# Exhibit F

## PART 7 of 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/state-troopers-kill-drug-suspect-in-the-bronx-after-he-fires-on.html | State Troopers Kill Drug Suspect in the Bronx After He Fires on Them and Injures One | By Kareem Fahim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/the-man-behind-rosa-parks.html | Our Towns The Man Behind Rosa Parks | By Peter Applebome | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/the-neediest-cases-for-exsoldier-an-enemy-thats-hard-to-beat.html | The Neediest Cases For ExSoldier an Enemy Thats Hard to Beat | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/three-children-and-a-man-die-in-a-queens-fire.html | Three Children And a Man Die In a Queens Fire | By Michelle ODonnell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/nyregion/woman-charged-in-brooklyn-with-property-sales-swindles.html | Woman Charged in Brooklyn With Property Sales Swindles | By Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/moscows-empty-red-square.html | Moscows Empty Red Square | By John Edwards and Jack Kemp | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/the-state-of-new-orleans.html | OpChart The State of New Orleans | By Bruce Katz Matt Fellowes AND Nigel Holmes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/opinion/torturing-the-facts.html | Torturing The Facts | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/amid-party-struggles-house-republicans-say-they-wont-move-to-fill.html | Amid Party Struggles House Republicans Say They Wont Move to Fill DeLay Post | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/politicsspecial1/group-opposed-to-nominee-rallies-its-hollywood.html | Group Opposed to Nominee Rallies Its Hollywood People | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/supreme-court-weighs-militarys-access-to-law-schools.html | JUSTICES WEIGH MILITARYS ACCESS TO LAW SCHOOLS | By Linda Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/politics/white-house-and-mccain-near-deal-on-torture.html | THE STRUGGLE FOR IRAQ INTELLIGENCE White House And McCain Are Near Deal On Torture Bill | By Eric Schmitt and David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/realestate/commercial/construction-manager-wanted-badly.html | SQUARE FEET Construction Manager Wanted Badly | By Sana Siwolop | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/realestate/commercial/running-a-seattlearea-mall-as-a-family-business.html | Square Feet Running a SeattleArea Mall as a Family Business | By Terry Pristin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/science/journal-defends-stem-cell-article-despite-photo-slip.html | Journal Defends Stem Cell Article Despite Photo Slip | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/science/scientists-say-recovery-of-the-ozone-layer-may-take-longer-than.html | Scientists Say Recovery of the Ozone Layer May Take Longer Than Expected | By Kenneth Chang | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball-blue-jays-add-burnett-and-credibility.html | BASEBALL Blue Jays Add Burnett and Credibility | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball-dodgers-turn-to-little-as-manager.html | BASEBALL Dodgers Turn To Little As Manager | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/cashman-focusing-on-future-of-veterans.html | BASEBALL Cashman Focusing On Future Of Veterans | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/for-red-sox-ramirez-problem-wont-go-away.html | BASEBALL For Red Sox Ramirez Problem Wont Go Away | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/baseball/manager-goes-long-and-keeps-going.html | BASEBALL At 80 a Manager Keeps Going and Going and | By Ira Berkow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/crawford-becomes-a-hometown-hero-for-the-knicks.html | PRO BASKETBALL Crawford Becomes A Hometown Hero For the Knicks | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/nba-dress-code-confuses-the-long-and-the-short-of-it.html | Sports Of The Times NBA Dress Code Confuses the Long And the Short of It | By Selena Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/nets-running-game-isnt-going-anywhere.html | PRO BASKETBALL Nets Running Game Doesnt Seem to Go Anywhere | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/basketball/richardsons-brother-is-killed-in-robbery.html | PRO BASKETBALL Knicks Lose Richardson After Slaying of Brother | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/ncaabasketball/battle-of-pennsylvania-goes-to-the-wildcats.html | COLLEGE BASKETBALL Battle of Pennsylvania Goes to the Wildcats | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/ncaabasketball/battletested-spartans-best-boston-college.html | COLLEGE BASKETBALL BattleTested Spartans Best Boston College | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/sports/united-states-isnt-included-in-seedings-for-world-cup.html | SOCCER United States Isnt Included in Seedings for World Cup | By Jack Bell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/conquering-the-great-outdoors-from-bugs-to-baseball.html | HOUSEHOLD HELPERS Conquering the Great Outdoors From Bugs to Baseball | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/digital-music-devices-that-top-the-charts.html | SOUNDS Digital Music Devices That Top the Charts | By Tim Gnatek | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/flights-of-fancy-on-flexible-chips.html | THE HOME LABORATORY Flights of Fancy On Flexible Chips | By Cory Doctorow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/for-cellphones-more-choices-in-fashion-and-features.html | MOBILITY For Cellphones More Choices in Fashion and Features | By Wilson Rothman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/leave-the-vacuuming-and-other-domestic-bliss-to-us.html | HOUSEHOLD HELPERS Leave the Vacuuming and Other Domestic Bliss to Us | By Marc Weingarten | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/new-sights-and-sounds-and-a-newfangled-remote.html | SOUNDS New Sights and Sounds And a Newfangled Remote | By Roy Furchgott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/now-at-a-store-near-you-pixels-aplenty-and-cheaper-too.html | PICTURE THIS Now at a Store Near You Pixels Aplenty and Cheaper Too | By J D Biersdorfer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/puppies-to-pet-monsters-to-battle-movies-to-make.html | GAMES Puppies to Pet Monsters to Battle Movies to Make | By Charles Herold | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/techinspired-but-toys-just-the-same.html | CHILDREN TechInspired but Toys Just the Same | By Lisa Guernsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/circuits/what-they-thought-of-next-clever-little-gifts-for-less.html | STUFFERS What They Thought of Next Clever Little Gifts for Less | By Eric A Taub | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/nbc-to-sell-tv-shows-for-viewing-on-apple-software.html | NBC to Sell TV Shows for Viewing on Apple Software | By Saul Hansell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/technology/video-gaming-alternative-rx-for-xbox-fever.html | VIDEO GAMING Alternative Rx For Xbox Fever | By Seth Schiesel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/arts/arts-briefly-a-new-family-theater.html | Arts Briefly A New Family Theater | By Lynette Clemetson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/protege-inspired-and-intimidated-by-delmore-schwartz.html | THEATER REVIEW Protg Inspired and Intimidated by Delmore Schwartz | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/putting-a-bit-o-bounce-into-the-dark-comedy.html | THEATER REVIEW Putting a Bit o Bounce Into the Dark Comedy | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/so-refreshingly-spinetingling.html | THEATER REVIEW So Refreshingly SpineTingling | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/theater/reviews/survival-as-a-woody-allen-in-the-region-of-william-faulkner.html | THEATER REVIEW Survival as a Woody Allen in the Region of William Faulkner | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/cheney-repeats-view-that-the-iraqi-troops-are-improving.html | THE STRUGGLE FOR IRAQ STRATEGY Cheney Repeats View That the Iraqi Troops Are Improving | By Danny Hakim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/most-mexican-immigrants-in-new-study-gave-up-jobs-to-take-their-chances.html | Most Mexican Immigrants in New Study Gave Up Jobs to Take Their Chances in US | By Nina Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/national-briefing-washington-postal-service-erases-its-debt.html | National Briefing  Washington Postal Service Erases Its Debt | By John Files NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/nationalspecial/governors-relative-is-big-contract-winner.html | Governors Relative Is Big Contract Winner | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/nationalspecial/red-cross-volunteer-is-arrested-in-theft-of-debit-cards.html | Red Cross Volunteer Is Arrested In Theft of Debit Cards for Aid | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/nationalspecial3/not-guilty-verdicts-in-florida-terror-trial-are-setback.html | SETBACK FOR US IN TERROR TRIAL | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/pact-signed-for-prototype-of-coal-plant.html | Pact Signed For Prototype Of Coal Plant | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/us/poetic-justice-for-a-feared-immigrant-stop.html | Poetic Justice for a Feared Immigrant Stop | By Patricia Leigh Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/washington/us/national-briefing-washington-woman-at-center-of-cia-leak-case.html | National Briefing  Washington Woman At Center Of CIA Leak Case To Retire | By Scott Shane NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/africa/in-fall-from-grace-exofficial-in-south-africa-is-accused-of.html | In Fall From Grace ExOfficial in South Africa Is Accused of Rape | By Michael Wines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/amid-squalor-an-aid-army-marches-to-no-drum-at-all.html | LETTER FROM MALAWI Amid Squalor an Aid Army Marches to No Drum at All | By Michael Wines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/all-roads-lead-to-cities-transforming-india.html | All Roads Lead to Cities Transforming India | By Amy Waldman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/china-disputes-un-envoy-on-widespread-use-of-torture.html | China Disputes UN Envoy On Widespread Use of Torture | By Joseph Kahn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/asia/risk-of-renewed-conflict-after-7-sri-lankan-soldiers-are-killed.html | Risk of Renewed Conflict After 7 Sri Lankan Soldiers Are Killed | By Somini Sengupta | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/citing-abuse-of-authority-un-dismisses-elections-chief.html | THE STRUGGLE FOR IRAQ THE COMING ELECTION Citing Abuse of Authority UN Dismisses Elections Chief | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/detainees-lawyer-says-captors-foment-mistrust.html | Detainees Lawyer Says Captors Foment Mistrust | By Neil A Lewis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/british-tories-pick-leader-to-challenge-blair-at-polls.html | British Tories Pick Leader To Challenge Blair at Polls | By Alan Cowell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/german-held-in-afghan-jail-files-lawsuit.html | German Held In Afghan Jail Files Lawsuit | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/rice-is-challenged-in-europe-over-secret-prisons.html | Rice Is Challenged in Europe Over Secret Prisons | By Joel Brinkley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/europe/skepticism-seems-to-erode-europeans-faith-in-rice.html | Skepticism Seems to Erode Europeans Faith in Rice | By Richard Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/hussein-at-lectern-delivers-diatribe-about-us-and-his.html | THE STRUGGLE FOR IRAQ JUSTICE Hussein at Lectern Delivers Diatribe About US and His Prison Treatment | By Robert F Worth and John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/israel-arrests-15-palestinians-in-response-to-a-suicide.html | Israel Arrests 15 Palestinians In Response to a Suicide Bombing | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/suicide-bombers-kill-36-officers-at-iraqi-academy.html | THE STRUGGLE FOR IRAQ EXPLOSIONS SUICIDE BOMBERS KILL 36 OFFICERS AT IRAQI ACADEMY | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/middleeast/syria-attacks-evidence-as-un-case-turns-more-bizarre.html | Syria Attacks Evidence as UN Case Turns More Bizarre | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-africa-uganda-jailed-opponent-to-challenge-president.html | World Briefing  Africa Uganda Jailed Opponent To Challenge President | By Marc Lacey NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-africa-zimbabwe-inbound-flights-bring-their-own-fuel.html | World Briefing  Africa Zimbabwe Inbound Flights Bring Their Own Fuel | By Michael Wines NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-americas-colombia-first-talks-with-a-rebel-group.html | World Briefing  Americas Colombia First Talks With A Rebel Group | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-07 | https://www.nytimes.com/2005/12/07/world/world-briefing-americas-venezuela-monitors-say-distrust-fed-low.html | World Briefing  Americas Venezuela Monitors Say Distrust Fed Low Turnout | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-charlie-brown-welcome.html | Arts Briefly Charlie Brown Welcome | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-fisk-university-to-sell-okeeffe-painting.html | Arts Briefly Fisk University to Sell OKeeffe Painting | By Phil Sweetland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-ousted-60-minutes-producer-lands-at-cnbc.html | Arts Briefly Ousted 60 Minutes Producer Lands at CNBC | By Jacques Steinberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/arts-briefly-rb-star-16-is-rising.html | Arts Briefly RB Star 16 Is Rising | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/bloomberg-a-landmark-and-suddenly-a-veto.html | NEWS ANALYSIS Bloomberg a Landmark And Suddenly a Veto | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/dance/beneath-the-flash-a-big-heart.html | DANCE REVIEW Beneath the Flash a Big Heart | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/dance/schuberts-sensuous-side-includes-a-bath-for-two.html | NEXT WAVE FESTIVAL REVIEW Schuberts Sensuous Side Includes a Bath for Two | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/down-a-modernist-memory-lane.html | CLASSICAL MUSIC REVIEW Down a Modernist Memory Lane | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/in-britain-a-tougher-climate-for-terrorists-could-also-be-tougher-for.html | NEWS ANALYSIS In Britain a Tougher Climate for Terrorists Could Also Be Tougher for Artists | By Alan Riding | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/making-artistic-tradeoffs-at-glimmerglass-opera.html | Making Artistic TradeOffs at Glimmerglass Opera | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/music/arts-showpiece-for-percussion-with-more-than-a-bit-of-dash.html | CLASSICAL MUSIC REVIEW A Showpiece for Percussion With More a Bit of Dash | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/music/notorious-or-unknown-a-little-of-both.html | CRITICS NOTEBOOK Notorious or Unknown A Little of Both | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/music/playing-latenight-music-no-matter-the-hour.html | ROCK REVIEW Playing LateNight Music No Matter the Hour | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/regarding-antiquities-some-changes-please.html | CRITICS NOTEBOOK Regarding Antiquities Some Changes Please | By Michael Kimmelman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/television/amid-rumors-today-marks-10-years-as-weekly-ratings-king.html | Amid Rumors Today Marks 10 Years as Weekly Ratings King | By Bill Carter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/books/anatomizing-the-art-and-life-of-an-omnivorous-beauty.html | BOOKS OF THE TIMES Anatomizing the Art and Life Of an Omnivorous Beauty | By Janet Maslin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/3m-finds-chief-without-reaching-for-a-star.html | 3M Finds Chief Without Reaching for a Star | By Eric Dash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/army-hires-mccann-erickson-as-agency-for-recruitment-ads.html | Army Hires McCann Erickson As Agency for Recruitment Ads | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/board-is-told-of-fords-overhaul-plan.html | Board Is Told of Fords Overhaul Plan | By Jeremy W Peters | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/cost-of-fuel-moves-to-top-of-worry-list.html | SMALL BUSINESS Cost of Fuel Moves to Top of Worry List | By Elizabeth Olson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/investor-and-gm-hold-talks.html | Investor And GM Hold Talks | By Micheline Maynard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/job-satisfaction-is-not-just-a-matter-of-dollars.html | ECONOMIC SCENE Job Satisfaction Is Not Just a Matter of Dollars | By Alan B Krueger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/business-week-magazine-to-end-some-editions.html | Business Week Magazine to End Some Editions | By Eric Pfanner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/in-a-big-bet-on-newspapers-a-shy-investor-makes-news.html | Old Media Collide With New Math In a Big Bet on Newspapers A Shy Investor Makes News | By Geraldine Fabrikant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/newspapers-offer-a-case-for-keeping-them-around.html | THE MEDIA BUSINESS ADVERTISING Newspapers Offer a Case For Keeping Them Around | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/media/old-media-collide-with-new-math.html | Old Media Collide With New Math Weighing Knight Ridder Against Stubborn Worries | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/owners-vote-will-a-board-take-notice.html | MARKET PLACE Owners Vote Will a Board Take Notice | By Gretchen Morgenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/the-media-business-advertising-addenda-bursonmarsteller-appoints.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BursonMarsteller Appoints Political Consultant as Chief | By Julie Bosman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/microsoft-joins-industry-trend-of-investing-heavily.html | Microsoft Joins Industry Trend Of Investing Heavily in India | By Saritha Rai | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/sometimes-a-bumper-crop-is-too-much-of-a-good-thing.html | Sometimes a Bumper Crop Is Too Much of a Good Thing | By Alexei Barrionuevo and Keith Bradsher | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/business/worldbusiness/south-american-trade-bloc-moves-to-admit-venezuela.html | South American Trade Bloc Moves to Admit Venezuela | By Paulo Prada | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/crosswords/bridge/a-deluge-of-diamonds-wearing-down-the-defenders.html | Bridge A Deluge of Diamonds Wearing Down the Defenders | By Phillip Alder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/education/report-says-states-aim-low-in-science-classes.html | Report Says States Aim Low in Science Classes | By Michael Janofsky | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/a-60s-crush-lingers-in-minds-and-designs.html | A 60s Crush Lingers in Minds and Designs | By Ruth La Ferla | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/a-ring-that-says-no-not-yet.html | A Ring That Says No Not Yet | By Stephanie Rosenbloom | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/a-universe-under-glass-proves-out-of-reach.html | Online Shopper A Universe Under Glass Proves Out of Reach | By Michelle Slatalla | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/browsing-out-loud.html | Critical Shopper Browsing Out Loud | By Alex Kuczynski | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/feeling-warm-looking-cool.html | Dress Codes Feeling Warm Looking Cool | By David Colman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/in-fashion-who-really-gets-ahead.html | In Fashion Who Really Gets Ahead | By Eric Wilson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/new-york-and-los-angeles.html | OPEN FOR BUSINESS New York and Los Angeles | By Stephanie Rosenbloom | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/stitches-in-time.html | Front Row Stitches in Time | By Eric Wilson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/fashion/thursdaystyles/workouts-are-potent-medicine-for-the-mentally-ill.html | Physical Culture Workouts Are Potent Medicine for the Mentally Ill | By Abby Ellin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/bougainvillea-in-a-fog.html | GARDEN QA | By Leslie Land | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/curved-curtain-rods.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/gulf-planning-roils-residents.html | Gulf Planning Roils Residents | By Bradford McKee | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/in-search-of-a-sofa-to-go-under-the-schnabel.html | In Search of a Sofa To Go Under the Schnabel | By Guy Trebay | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/inventing-the-future-but-anchored-in-the-past.html | AT HOME WITH GALE ANNE HURD Inventing the Future but Anchored in the Past | By Jamie Diamond | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/garden/yours-mine-and-heirs.html | Yours Mine And Heirs | By Margaret McCaffrey | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/movies/in-lima-cabdriving-veteran-boils-with-rage-of-alienation.html | FILM REVIEW In Lima CabDriving Veteran Boils With Rage of Alienation | By Nathan Lee | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/4-dead-in-queens-a-story-of-poverty-crowding-and-fire.html | 4 Dead in Queens A Story of Poverty Crowding and Fire | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/a-larger-presence-for-web-journalism-in-the-pulitzer-prizes.html | Online Journalism to Have Larger Presence in Pulitzer Awards | By Stephanie Saul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/and-clooney-complains-about-fattening-up.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/arrest-in-newark-alters-story-of-yearold-quadruple-murder.html | Arrest in Newark Alters Story Of YearOld Quadruple Murder | By Damien Cave and John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/buyers-of-ballplayer-phone-cards-say-they-were-robbed.html | Buyers of Ballplayer Phone Cards Say They Were Robbed | By Thomas J Lueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/chief-of-lobbying-panel-says-enforcing-of-law-must-wait.html | Chief of Lobbying Panel Says Enforcing of Law Must Wait | By Michael Cooper | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/dying-as-they-lived-jammed-up.html | Metro Matters Dying As They Lived Jammed Up | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/first-offenses-under-study-in-new-jersey.html | First Offenses Under Study In New Jersey | By Ronald Smothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/found-a-wall-of-old-new-york-and-its-blocking-the-subway.html | Found A Wall of Old New York And Its Blocking the Subway | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-jersey-vernon-activists-arrested-during-bear.html | Metro Briefing  New Jersey Vernon Activists Arrested During Bear Hunt | By John Holl NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-albany-assembly-to-pass-sexoffender-rules.html | Metro Briefing  New York Albany Assembly To Pass SexOffender Rules | By Michael Cooper NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-manhattan-former-city-director-charged-in.html | Metro Briefing  New York Manhattan Former City Director Charged In Theft | By Anemona Hartocollis NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-manhattan-former-officer-sentenced-for.html | Metro Briefing  New York Manhattan Former Officer Sentenced For Bombing | By Anemona Hartocollis NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-manhattan-spitzer-defends-wall-street.html | Metro Briefing  New York Manhattan Spitzer Defends Wall Street Lawsuits | By Patrick D Healy NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metro-briefing-new-york-westchester-county-hospital-projects.html | Metro Briefing  New York Westchester County Hospital Projects Surplus | By Lisa W Foderaro NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/metrocampaigns/clintons-2000-rival-passes-on-attorney-generals.html | Clintons 2000 Rival Passes On Attorney Generals Race | By Nicholas Confessore | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/more-women-come-forward-to-accuse-officers-of-sexual-assault.html | More Women Come Forward to Accuse Officers of Sexual Assault | By Al Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/mta-offers-2year-pact-union-balks.html | MTA Offers 2Year Pact Union Balks | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/nyu-graduate-assistants-keep-striking-despite-penalties.html | NYU Graduate Assistants Keep Striking Despite Penalties | By Karen W Arenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/port-authority-plans-5-billion-budget-but-no-toll-or-fare-rises.html | Port Authority Plans 5 Billion Budget but No Toll or Fare Rises | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/queens-assemblyman-quits-race-for-attorney-general.html | Queens Assemblyman Quits Race for Attorney General | By Jonathan P Hicks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/recalling-the-night-he-held-lennons-still-heart.html | Recalling the Night He Held Lennons Still Heart | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/settling-long-rent-dispute-cbgb-plans-to-close-next-year.html | Settling Long Rent Dispute CBGB Plans to Close Next Year | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/the-cookie-that-comes-out-in-the-cold.html | The Cookie That Comes Out in the Cold | By James Barron | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/the-drips-a-band-ed-norton-could-love.html | INK The Drips a Band Ed Norton Could Love | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/nyregion/the-neediest-cases-bright-spot-in-shadow-of-a-mental-illness.html | The Neediest Cases Bright Spot in Shadow of a Mental Illness | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/a-final-record.html | A Final Record | By Jack Mitchell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/from-the-bowery-to-guantanamo-with-dorothy-day.html | Editorial Observer From the Bowery to Guantnamo With Dorothy Day | By Lawrence Downes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/running-out-of-steam.html | Running Out of Steam | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/opinion/sharing-the-sacrifice-or-ending-it.html | Sharing the Sacrifice or Ending It | By Bob Herbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/bush-shifts-priorities-in-rebuilding-iraq-to-smaller-projects.html | Bush Shifts Priorities in Rebuilding Iraq to Smaller Projects | By David E Sanger and James Glanz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/corzine-is-said-to-have-picked-a-replacement.html | Corzine Said to Pick Menendez for Senate Seat | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/democrats-still-search-for-plan-on-how-to-deal-with-iraq.html | Democrats Still Search for Plan On How to Deal With Iraq | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/economy-lifts-bushs-support-in-latest-poll.html | ECONOMY LIFTS BUSHS SUPPORT IN LATEST POLL | By Robin Toner and Marjorie Connelly | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/fight-in-house-for-white-house-files-on-katrina.html | Fight in House for White House Files on Katrina | By David E Rosenbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/house-speaker-suggests-ethics-refresher.html | House Speaker Suggests New Ethics Training for Lawmakers | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/house-votes-to-block-alternativetax-rise.html | House Votes to Block AlternativeTax Rise | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politics/more-questions-as-rice-asserts-detainee-policy.html | More Questions As Rice Asserts Detainee Policy | By Richard W Stevenson and Joel Brinkley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politicsspecial1/committee-democrat-seeks-more-on-work-alito-did.html | Committee Democrat Seeks More on Work Alito Did in the 80s | By David D Kirkpatrick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/politicsspecial1/student-debt-collectible-by-social-security.html | Student Debt Collectible by Social Security | By Linda Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/science/dogs-genome-could-provide-clues-to-disorders-in-humans.html | Dogs Genome Could Provide Clues to Disorders in Humans | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-cubs-acquire-pierre.html | BASEBALL ROUNDUP CUBS ACQUIRE PIERRE | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-mets-want-zito-but-it-seems-as-want-him-more.html | BASEBALL ROUNDUP Mets Want Zito but It Seems As Want Him More | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-millwood-wants-big-money.html | BASEBALL ROUNDUP MILLWOOD WANTS BIG MONEY | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-padres-hold-on-to-hoffman.html | BASEBALL ROUNDUP PADRES HOLD ON TO HOFFMAN | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball-roundup-soriano-bound-for-nationals.html | BASEBALL ROUNDUP SORIANO BOUND FOR NATIONALS | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball/astros-decline-to-offer-arbitration-to-clemens.html | BASEBALL One of the premier pitchers in the majors could sign elsewhere | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/baseball/yankees-and-williams-agree-to-keep-talking.html | BASEBALL Yanks and Williams Talk Astros and Clemens Walk | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/basketball/their-toughness-is-challenged-so-the-nets-answer-the-bell.html | BASKETBALL Their Toughness Is Challenged So the Nets Answer the Bell | By Viv Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/basketball/two-charged-in-fatal-shooting-of-brother-of-knicks-guard.html | BASKETBALL Charges in Killing of Knicks Brother | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/charly-gaul-72-star-climber-in-cycling-during-the-1950s-is-dead.html | Charly Gaul 72 Star Climber In Cycling During the 1950s | By Samuel Abt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/fast-start-by-curry-doesnt-last.html | BASKETBALL Fast Start By Curry Doesnt Last | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/football-notebook-giants-tyree-is-making-himself-really-something.html | FOOTBALL NOTEBOOK Giants Tyree Is Making Himself Really Something Special | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/football/edwards-bristles-at-critics-and-walks.html | FOOTBALL Edwards Bristles At Critics And Walks | By Gerald Eskenazi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/golf/pain-free-may-strives-to-be-player-he-was.html | GOLF Pain Free May Strives To Be Player He Was | By Damon Hack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/hockey/rangers-power-play-goes-cold-at-the-wrong-time.html | HOCKEY Rangers Power Play Goes Cold at the Wrong Time | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/ncaafootball/masella-answers-a-call-at-fordham.html | FOOTBALL Masella Answers a Call at Fordham | By Dave Caldwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/othersports/following-the-money-nascar-signs-tv-deals.html | AUTO RACING Nascar Drives Big Ratings to the Bank | By Viv Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/soccer/blatters-blather-besmirching-soccer.html | Sports of The Times Blatters Blather Besmirching Soccer | By George Vecsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/soccer/in-berlin-every-cheer-casts-an-eerie-echo.html | SOCCER In Berlin Every Cheer Casts An Eerie Echo | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/sports/sports-of-the-times-colts-are-on-a-path-completed-once-by-the-72.html | Sports of The Times Colts Are on a Path Completed Once By the 72 Dolphins | By Dave Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/health/gear-test-with-pat-canavan-squash-pro-if-you-build-a-squash.html | GEAR TEST WITH Pat Canavan Squash Pro If You Build a Squash Court | By Stefani Jackenthal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/currents-design-a-house-that-survives-tsunamis-by.html | CURRENTS DESIGN A House That Survives Tsunamis by Letting Water In | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-furnishings-original-pieces-from-a-modernist.html | CURRENTS FURNISHINGS Original Pieces From a Modernist Mansion Go on the Block | By Eve M Kahn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-furniture-a-tiny-shop-in-the-east-village.html | CURRENTS FURNITURE A Tiny Shop in the East Village Pays Homage to Paris of the 1920s | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-interiors-a-sofa-arranged-like-a-faceted-gem.html | CURRENTS INTERIORS A Sofa Arranged Like a Faceted Gem | By Raul A Barreneche | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-sculpture-a-bottle-decked-with-beads-and.html | CURRENTS SCULPTURE A Bottle Decked With Beads And Topped by a Shiny Shade | By Nc Maisak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/currents-who-knew-to-the-rescue-elves-who-come-to.html | CURRENTS WHO KNEW To the Rescue Elves Who Come to Clean | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/home and garden/personal-shopper-white-out.html | PERSONAL SHOPPER White Out | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/style/skin-deep-smelling-like-a-wet-dog-doesnt-have-to-be-a-bad-thing.html | Skin Deep Smelling Like a Wet Dog Doesnt Have to Be a Bad Thing | By Peter Jaret | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/a-camera-that-has-it-all-well-almost.html | A Camera That Has It All Well Almost | By David Pogue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/a-variation-on-the-picture-frame-for-showing-off.html | CIRCUITS A Variation on the Picture Frame for Showing Off Digital Photos | By Matthew Haughey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/cellphones-straight-out-of-the-prop-department.html | CIRCUITS Cellphones Straight Out of the Prop Department | By Andrew Zipern | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/external-speakers-small-enough-to-fit-in-a-purse.html | CIRCUITS External Speakers Small Enough To Fit in a Purse | By Stephen C Miller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/in-judging-dvd-players-performance-is-in-details.html | Basics In Judging DVD Players Performance Is in Details | By Eric A Taub | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/opensource-browsers-new-version-comes-loaded-with.html | CIRCUITS OpenSource Browsers New Version Comes Loaded With Options | By Matthew Haughey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/playback-problems-with-dvds.html | QA | By J D Biersdorfer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/technology/circuits/the-199-alternative-to-checking-the-weather-by-looking.html | CIRCUITS The 199 Alternative to Checking the Weather by Looking Outside | By John Biggs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/theater/reviews/flying-with-greatest-of-ease-one-last-time-in-neverland.html | THEATER REVIEW Flying With Greatest of Ease One Last Time in Neverland | By Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/theater/reviews/to-be-gay-conservative-and-miserable.html | THEATER REVIEW To Be Gay Conservative And Miserable | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/after-24-years-in-prison-man-has-a-reason-to-smile.html | After 24 Years in Prison Man Has a Reason to Smile | By Shaila Dewan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/cheers-and-boos-after-ruling.html | Cheers and Boos After Ruling | By John Leland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/edward-l-masry-73-pugnacious-lawyer-dies.html | Edward L Masry 73 Pugnacious Lawyer | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/frederick-l-ashworth-93-atomic-bomb-handler-dies.html | Frederick L Ashworth 93 Atomic Bomb Handler Dies | By Richard Goldstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/marshals-shoot-and-killpassenger-in-bomb-threat.html | Air Marshals Shoot and Kill Passenger in Bomb Threat | By Abby Goodnough and Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/nationalspecial/former-presidents-announce-first-storm-grants.html | Former Presidents Announce First Storm Grants | By Stephanie Strom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/nationalspecial3/professor-in-terror-case-may-face-deportation.html | Professor in Terror Case May Face Deportation | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/old-governors-never-die-they-just-hang-in-capitol.html | Sacramento Journal Old Governors Never Die They Just Hang in Capitol | By Sarah Kershaw | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/prosecutor-in-cia-leak-case-meets-with-new-grand-jury.html | Prosecutor in CIA Leak Case Meets With New Grand Jury | By David Johnston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/rift-emerges-at-aclu-on-2-big-issues.html | Rift at ACLU On FundRaising And Leadership | By Stephanie Strom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/us/spokane-mayor-caught-in-gay-sex-sting-is-ousted-in-vote-that-may-advance.html | Spokane Mayor Caught in Gay Sex Sting Is Ousted in Vote That May Advance Gay Rights | By Timothy Egan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/africa/eritrea-expels-un-peacekeepers-increasing-tension-with.html | Eritrea Expels UN Peacekeepers Increasing Tension With Ethiopia | By Marc Lacey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/for-europes-sake-spotting-moonshine-among-swans.html | Pagejiau Journal For Europes Sake Spotting Moonshine Among Swans | By Steven Lee Myers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/playwright-takes-a-prize-and-a-jab-at-us.html | Playwright Takes a Prize and a Jab at US | By Sarah Lyall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/europe/rice-criticizes-russias-plan-to-curb-private-rights-groups.html | Rice Criticizes Russias Plan To Curb Private Rights Groups | By Joel Brinkley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/japan-must-show-deep-remorse-for-wartime-actions-official-says.html | Japan Must Show Deep Remorse For Wartime Actions Official Says | By James Brooke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/middleeast/hussein-exits-but-still-fills-courtroom.html | Hussein Exits But Still Fills Courtroom | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/middleeast/israelis-kill-palestinian-and-wound-9-in-airstrike.html | Israelis Kill Palestinian and Wound 9 in Airstrike | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/middleeast/will-politics-tame-egypts-muslim-brotherhood.html | Will Politics and Success at the Polls Tame Egypts Muslim Brotherhood | By Neil MacFarquhar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/us-resists-new-targets-for-curbing-emissions.html | US Resists New Targets For Curbing Emissions | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/worldspecial/army-drafts-plans-for-changes-of-deployment-after-iraq.html | Army Drafts Plans for Changes of Deployment After Iraq Election | By Thom Shanker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-08 | https://www.nytimes.com/2005/12/08/world/worldspecial/presidents-accounts-of-gains-depict-only-part-of-the.html | Presidents Accounts of Gains Depict Only Part of the Picture | By James Glanz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/around-the-world-in-90-minutes.html | Family Fare | By Laurel Graeber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-byron-kim.html | Art in Review Byron Kim | By Grace Glueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-catherine-sullivan.html | Art in Review Catherine Sullivan | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-emerge-6.html | Art in Review Emerge 6 | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-george-grosz.html | Art in Review George Grosz | By Grace Glueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-gerhard-richter.html | Art in Review Gerhard Richter | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-kehinde-wiley.html | Art in Review Kehinde Wiley | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-lari-pittman.html | Art in Review Lari Pittman | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-liam-gillick.html | Art in Review Liam Gillick | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/art-in-review-tim-noble-and-sue-webster.html | Art in Review Tim Noble and Sue Webster | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/dance/dreaming-and-frolicking-on-a-joyful-path-to-spiritual-redemption.html | DANCE REVIEW Dreaming and Frolicking on a Joyful Path to Spiritual Redemption | By Roslyn Sulcas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/dance/flowing-flags-film-neon-lights-and-nudes.html | DANCE REVIEW Flowing Flags Film Neon Lights and Nudes | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/design/billionaires-americana-from-a-jeffersonera-house.html | Antiques | By Wendy Moonan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/design/delicate-yet-direct-watercolors-of-a-new-york-dazzling-itself.html | ART REVIEW Delicate Yet Direct Watercolors of a New York Dazzling Itself | By Grace Glueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/design/picasso-curtain-stays-at-restaurant.html | Inside Art | By Carol Vogel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/sartorial-brilliance-before-all-was-black.html | ART REVIEW Sartorial Brilliance Before All Was Black | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/design/two-sides-viewpoints-on-the-war-in-vietnam.html | ART REVIEW Two Sides Viewpoints On the War In Vietnam | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/arts-briefly-nbcs-novelty-beats-the-repeats.html | Arts Briefly NBCs Novelty Beats the Repeats | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/film-in-review-isnt-this-a-time.html | Film in Review Isnt This a Time | By Laura Kern | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/film-in-review-krisanafallen.html | Film in Review KrisanaFallen | By Dana Stevens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-heather-ayers.html | The Listings Dec 9 Dec 15 HEATHER AYERS | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-hooman-sharifi.html | The Listings Dec 9  Dec 15 HOOMAN SHARIFI | By Claudia La Rocco | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-jazz-gallery-duo-piano-series.html | The Listings Dec 9  Dec 15 JAZZ GALLERY DUO PIANO SERIES | By Nate Chinen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/the-listings-dec-9-dec-15-paula-scher-the-maps.html | The Listings Dec 9  Dec 15 PAULA SCHER THE MAPS | By Ken Johnson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/a-gala-success-at-la-scala-new-conductor-is-heralded.html | A Gala Success at La Scala New Conductor Is Heralded | By Alan Riding | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/a-tragedy-and-a-romp-paired-in-english-oneacts.html | OPERA REVIEW A Tragedy and a Romp Paired in English OneActs | By Anne Midgette | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/bridges-that-lead-from-germany-to-spain.html | CLASSICAL MUSIC REVIEW Bridges That Lead From Germany to Spain | By Jeremy Eichler | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/intimations-of-betrayals-big-and-small.html | POP MUSIC REVIEW Intimations Of Betrayals Big and Small | By Laura Sinagra | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/mariah-carey-and-2-others-draw-8-grammy-nominations.html | Mariah Carey and 2 Others Draw 8 Grammy Nominations | By Jon Pareles | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/surf-guitar-and-mariachi-brass-meet-whispered-folky-vocals.html | ROCK REVIEW Surf Guitar and Mariachi Brass Meet Whispered Folky Vocals | By Jon Pareles | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/music/when-even-the-gloomy-becomes-likable.html | COUNTRY MUSIC REVIEW When Even The Gloomy Becomes Likable | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/arts/television/alec-baldwin-going-live-a-12th-time.html | Alec Baldwin Going Live A 12th Time | By Jacques Steinberg | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/books/arts/crowd-pleasers-light-reading-gone-wild.html | CROWD PLEASERS Light Reading Gone Wild | By Janet Maslin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/books/the-pride-and-terror-of-those-who-fought-to-the-death.html | BOOKS OF THE TIMES The Pride and Terror of Those Who Fought to the Death | By William Grimes | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/alltel-plans-to-spin-off-phone-unit.html | Alltel Plans To Spin Off Phone Unit | By Andrew Ross Sorkin and Ken Belson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/car-plants-as-chips-in-bigstakes-game.html | Car Plants as Chips in BigStakes Game | By Micheline Maynard | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/do-companies-need-a-little-democracy.html | Do Companies Need a Little Democracy | By Floyd Norris | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/health/accord-to-raise-flu-drug-output-is-seen.html | Accord to Raise Flu Drug Output Is Seen | By Andrew Pollack | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/kellogg-will-use-new-soybean-oil-to-cut-fat.html | Kellogg Will Use New Soybean Oil to Cut Fat | By Alexei Barrionuevo | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/media/small-techastute-agency-wins-a-smallcar-account.html | ADVERTISING Small TechAstute Agency Wins a SmallCar Account | By Stuart Elliott | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/medical-journal-criticizes-merck-over-vioxx-data.html | Medical Journal Criticizes Merck Over Vioxx Data | By Alex Berenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/nerve-stimulation-and-revenue-growth.html | Nerve Stimulation and Revenue Growth | By Barnaby J Feder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/new-surveys-show-that-big-business-has-a-pr-problem.html | Take Your Best Shot New Surveys Show That Big Business Has a PR Problem | By Claudia H Deutsch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/should-hedge-funds-be-exempt-from-an-exemption.html | INSIDER Should Hedge Funds Be Exempt From an Exemption | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/some-investors-wonder-if-mellon-financial-is-being-all-it-can-be.html | Street Scene Some Investors Wonder if Mellon Financial Is Being All It Can Be | By Eric Dash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/tougher-year-lies-ahead-for-opec.html | INTERNATIONAL BUSINESS Tougher Year Lies Ahead For OPEC | By Jad Mouawad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/virgin-group-gets-financing-for-lowfare-airline-in-us.html | Virgin Group Gets Financing For LowFare Airline in US | By Jeff Bailey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/dunkin-brands-is-attracting-a-crowd-of-wouldbe.html | Dunkin Brands Is Attracting A Crowd of WouldBe Owners | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/putin-presses-ukraine-to-pay-market-price-for.html | Putin Presses Ukraine to Pay Market Price for Natural Gas | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/business/worldbusiness/worlds-largest-brewer-set-to-increase-china.html | INTERNATIONAL BUSINESS Worlds Largest Brewer Set To Increase China Holdings | By David Barboza | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/dining/bistro-du-vent.html | Diners Journal | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/education/lean-tulane-to-reopen-its-campus-next-month.html | Lean Tulane To Reopen Its Campus Next Month | By Michael Janofsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/fashion/kalman-ruttenstein-69-who-kept-bloomingdales-chic-dies.html | Kalman Ruttenstein 69 Dies Kept Bloomingdales Chic | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/an-israeli-perspective-on-new-spielberg-political-thriller.html | An Israeli Perspective on New Spielberg Political Thriller | By David M Halbfinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/come-on-in-dearie-for-gaudy-skits-and-artsy-nudes.html | FILM REVIEW Come On In Dearie for Gaudy Skits and Artsy Nudes | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/deconstructing-the-realities-of-politics-and-terrorism.html | FILM REVIEW Deconstructing the Realities Of Politics and Terrorism | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/riding-the-high-country-finding-and-losing-love.html | FILM REVIEW Riding the High Country Finding and Losing Love | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/two-wars-of-good-and-evil.html | FILM REVIEW Two Wars of Good and Evil | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/underneath-the-mask-of-a-heroine.html | FILM REVIEW Underneath The Mask Of a Heroine | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/movies/urban-loneliness-ghostly-women-and-lots-of-blood.html | FILM REVIEW Urban Loneliness Ghostly Women and Lots of Blood | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/2-county-hospitals-expect-to-end-their-budget-deficits.html | 2 County Hospitals Expect to End Their Budget Deficits | By Lisa W Foderaro and Bruce Lambert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/appeals-court-voids-ruling-in-favor-of-gay-marriage.html | Appeals Court Voids Ruling In Favor of Gay Marriage | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/as-transit-talks-drag-on-some-suspect-a-slowdown.html | Commuters Ask Is This Train Just Slow or Part of a Slowdown | By Sewell Chan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/defying-laws-of-physics-and-seeking-a-magic-space.html | PUBLIC LIVES Defying Laws of Physics and Seeking a Magic Space | By Robin Finn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/hearing-yields-no-accord-on-liberty-bonds-for-trade-center.html | Hearing Yields No Accord on Liberty Bonds for Trade Center | By Charles V Bagli | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/mayor-prepares-for-the-worst-case-a-transit-strike.html | Mayor Prepares for the Worst Case A Transit Strike | By Winnie Hu and Sewell Chan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-connecticut-hartford-officials-to-lobby-on.html | Metro Briefing  Connecticut Hartford Officials To Lobby On Immigration | By William Yardley NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-brooklyn-prosecutors-seek-to-seize-hotel.html | Metro Briefing  New York Brooklyn Prosecutors Seek To Seize Hotel | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-council-overrides-mayors-veto.html | Metro Briefing  New York Council Overrides Mayors Veto | By Robin Pogrebin NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-long-island-layoffs-set-for-health-system.html | Metro Briefing  New York Long Island Layoffs Set For Health System | By Faiza Akhtar NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-manhattan-home-health-workers-strike.html | Metro Briefing  New York Manhattan Home Health Workers Strike | By Steven Greenhouse NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metro-briefing-new-york-parking-rules-to-recognize-hindu-holiday.html | Metro Briefing  New York Parking Rules To Recognize Hindu Holiday | By Winnie Hu NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metrocampaigns/brooklyn-congressional-contest-tests-traditions-of.html | Brooklyn Congressional Contest Tests Traditions of an Ethnic Turf | By Jonathan P Hicks | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metrocampaigns/democrats-ponder-a-senate-primary-against-menendez.html | Democrats Ponder a Senate Primary Against Menendez | By David W Chen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/metrocampaigns/from-conviction-to-reelection-and-beyond.html | From Conviction to Reelection and Beyond | By Jonathan P Hicks | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/painful-reality-tv.html | Painful Reality TV Show Reflects Urgent Push for Teenage Adoption | By Fernanda Santos | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/sharing-friendship-and-then-a-donors-kidneys.html | Sharing Friendship and Then a Donors Kidneys | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/some-projects-in-the-works.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/still-no-wine-in-the-mail-months-after-a-new-law.html | Still No Wine in the Mail Months After a New Law | By Danny Hakim | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/the-neediest-cases-overcoming-health-woes-to-help-people-with.html | The Neediest Cases Overcoming Health Woes to Help People With Theirs | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/verizon-unpacks-at-its-restored-ancestral-headquarters.html | Verizon Unpacks at Its Restored Ancestral Headquarters | By David W Dunlap | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/whiff-of-maple-syrup-is-back-and-new-york-smells-a-rat.html | Once Again Whiff of Syrup Baffles City | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/nyregion/woman-58-is-found-slain-in-peaceful-new-jersey-town.html | Woman 58 Is Found Slain In Peaceful New Jersey Town | By Michelle ODonnell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/driving-from-ucross-to-sheridan-in-the-depths-of-an-owlish-darkness.html | Editorial Observer Driving From Ucross to Sheridan in the Depths of an Owlish Darkness | By Verlyn Klinkenborg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/fighting-on-the-wrong-front.html | Fighting On the Wrong Front | By Peter H Schuck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/senora-presidente.html | Seora Presidente | By Rafael Gumucio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/opinion/the-promiser-in-chief.html | The Promiser in Chief | By Paul Krugman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/bid-for-prewar-iraq-files-raises-political-heat.html | THE REACH OF WAR CONGRESS Bid for Prewar Iraq Files Raises Political Heat | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/house-completes-vote-on-tax-cuts-for-95-billion.html | HOUSE COMPLETES VOTE ON TAX CUTS FOR 95 BILLION | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/qaedairaq-link-us-cited-is-tied-to-coercion-claim.html | THE REACH OF WAR INTELLIGENCE QAEDAIRAQ LINK US CITED IS TIED TO COERCION CLAIM | By Douglas Jehl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/politics/with-state-firmly-in-their-control-texas-republicans-arent.html | With State Firmly in Their Control Texas Republicans Arent Fretting About DeLay | By Ralph Blumenthal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/realestate/carnival-and-splendor-at-the-gateway-to-the-smokies.html | HAVENS  Gatlinburg Tenn Carnival and Splendor at the Gateway to the Smokies | By Anne Berryman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball-cant-tell-the-red-sox-even-with-a-scorecard.html | BASEBALL Cant Tell the Red Sox Even With a Scorecard | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball-youth-movement-on-hold-as-mets-pursue-franco.html | BASEBALL Youth Movement on Hold as Mets Pursue Franco | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball/cashman-now-in-charge-deals-womack.html | BASEBALL In Charge Cashman Trades Womack | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/baseball/clemens-could-finish-where-it-all-began.html | On Baseball Clemens Could Finish Where It All Began | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/basketball/the-future-is-now-as-curry-and-frye-are-set-to-start.html | PRO BASKETBALL The Future Is Now as Curry and Frye Are Set to Start | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/football/after-the-shame-vikings-pursue-virtue-in-victory.html | PRO FOOTBALL Vikings Rediscover Virtue in Victory | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/football/manning-low-in-accuracy-aims-for-complete-package.html | PRO FOOTBALL Manning Low in Accuracy Aims for Complete Package | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/hockey/rangers-tandem-a-hit-in-nashville.html | HOCKEY Rangers Tandem a Hit in Nashville | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/inside-pro-football-in-detroit-the-lions-sleep-tonight-and-every.html | INSIDE PRO FOOTBALL In Detroit the Lions Sleep Tonight and Every Night | By Judy Battista | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/ncaabasketball/young-taking-star-power-from-austin-to-broadway.html | COLLEGES The Eyes Of Texas Are Upon Young | By Thayer Evans | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/ncaafootball/losses-do-to-barnett-what-colorado-scandal-could-not.html | COLLEGES Losses Do to Barnett What Colorado Scandal Couldnt | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/ncaafootball/recapturing-west-point-with-help.html | TV Sports Recapturing West Point With Help | By Richard Sandomir | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/obituaries/bud-carson-75-innovator-with-steel-curtain-defenses.html | Bud Carson 75 Innovator With Steel Curtain Defenses | By Richard Goldstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/othersports/new-course-new-guides-old-wounds.html | WINTER SPORTS New Course Old Wounds For Olympian | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/othersports/shorttrack-speedskaters-face-trials-to-make-team.html | WINTER SPORTS NOTEBOOK ShortTrack Speedskaters Face Rare Trials to Make the Team | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/pro-football-as-blaylock-recuperates-with-the-jets-jordan-racks-up.html | PRO FOOTBALL As Blaylock Recuperates With the Jets Jordan Racks Up Numbers in Oakland | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/soccer/bruce-arenas-european-adventure.html | Sports of The Times Bruce Arenas European Adventure | By George Vecsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/sports/sports-briefing-pro-basketball-nba-players-file-grievance-over.html | SPORTS BRIEFING PRO BASKETBALL NBA PLAYERS FILE GRIEVANCE OVER SHORTS | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/a-maker-of-games-is-bought.html | Maker of Cellphone Games Is Acquired | By Matt Richtel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/intel-narrows-sales-forecast-for-quarter.html | Intel Narrows Sales Forecast For Quarter | By Laurie J Flynn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/ogre-to-slay-outsource-it-to-chinese.html | Ogre to Slay Outsource It To Chinese | By David Barboza | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/technology/virtual-achievement-for-hire-its-only-wrong-if-you-get-caught.html | Virtual Achievement for Hire Its Only Wrong if You Get Caught | By Seth Schiesel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/theater/reviews/the-transformation-of-a-poseur-and-the-loved-ones-who.html | THEATER REVIEW The Transformation of a Poseur and the Loved Ones Who Suffer the Consequences | By Ben Brantley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/36-hours-in-tampa-fla.html | 36 HOURS Tampa Fla | By Cindy Price | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/fat-tires-on-the-sedona-vortex.html | ADVENTURER Fat Tires on the Sedona Vortex | By Sam Nejame | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/gear-for-warm-toes-safe-wrists-and-more.html | SKI REPORT Gear for Warm Toes Safe Wrists and More | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/jetblue-factor-expands-your-weekend-reach.html | JetBlue Factor Expands Your Weekend Reach | By Denny Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/seaside-at-25-troubles-in-paradise.html | Seaside At 25 Troubles In Paradise | By Fred A Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/travel/escapes/whale-watching-season-of-the-giants.html | AHEAD Whale Watching Season of the Giants | By Louise Tutelian | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/living-here-golf-communities-tee-time-anytime.html | LIVING HERE Golf Communities Tee Time Anytime | As told to Amy Gunderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/shopping-textiles.html | SHOPPING Textiles | By Bethany Lyttle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/6-arrested-years-after-ecoterrorist-acts.html | 6 Arrested Years After Ecoterrorist Acts | By Timothy Egan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/air-marshals-tell-of-burden-in-reacting-to-mental-status.html | Air Marshals Tell of Burden In Coping With Mentally Ill | By Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/crime-database-often-wrong-on-immigration-study-finds.html | Crime Database Often Wrong On Immigration Study Finds | By Rachel L Swarns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/fretful-passenger-turmoil-on-jet-and-fatal-shots.html | Fretful Passenger Turmoil on Jet and Fatal Shots | By Abby Goodnough | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/health/national-briefing-new-england-massachusetts-hospitals-and.html | National Briefing  New England Massachusetts Hospitals And Emergency Contraception | By Katie Zezima NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/health/national-briefing-south-florida-new-medicaid-plan-to-begin.html | National Briefing  South Florida New Medicaid Plan To Begin | By Christine Jordan Sexton NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/labor-to-press-for-workers-right-to-join-unions.html | Labor to Press for Workers Right to Join Unions | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/national-briefing-south-florida-race-tracks-to-add-slot-machines.html | National Briefing  South Florida Race Tracks To Add Slot Machines | By Christine Jordan Sexton NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/national-briefing-west-california-no-decision-on-death-sentence.html | National Briefing  West California No Decision On Death Sentence | By Sarah Kershaw NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/nationalspecial3/before-911-warnings-on-bin-laden.html | Before 911 Warnings On Bin Laden | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/nationalspecial3/compromise-reached-on-renewing-patriot-act.html | Compromise Reached on Renewing Patriot Act | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/san-francisco-police-officers-are-suspended-over-skits.html | San Francisco Police Officers Are Suspended Over Skits | By Carolyn Marshall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/time-reporter-is-questioned-in-leak-case.html | Time Reporter Is Questioned In Leak Case | By David Johnston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/us/when-christmas-falls-on-sunday-megachurches-take-the-day-off.html | When Christmas Falls on Sunday Megachurches Take the Day Off | By Laurie Goodstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/africa/egyptians-rue-election-day-gone-awry.html | Egyptians Rue Election Day Gone Awry | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/africa/strangers-in-the-dazzling-night-a-mix-of-oil-and-misery.html | Ebocha Journal Strangers in the Dazzling Night A Mix of Oil and Misery | By Lydia Polgreen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/americas/youths-make-spirited-case-at-climate-meeting.html | Youths Make Spirited Case at Climate Meeting | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/annan-defends-un-official-who-chided-us.html | Annan Defends UN Official Who Chided US | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/chinese-abused-for-complaints-study-concludes.html | Chinese Abused For Complaints Study Concludes | By Joseph Kahn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/asia/police-fire-on-protesters-in-china-killing-several.html | Police Fire on Protesters in China Killing Several | By Joseph Kahn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/britains-top-court-rules-information-gotten-by-torture-is.html | Britains Top Court Rules Information Gotten by Torture Is Never Admissible Evidence | By Sarah Lyall | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/croatian-suspect-in-war-crimes-is-arrested-in-canary-isles.html | Croatian Suspect In War Crimes Is Arrested In Canary Isles | By Renwick McLean and Marlise Simons | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/no-cia-traces-seen-in-romania-in-amiable-hunt-on-an-air-base.html | No CIA Traces Seen in Romania In Amiable Hunt On an Air Base | By Nicholas Wood | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/europe/rice-appears-to-reassure-some-europeans-on-treatment-of-terror.html | Rice Appears to Reassure Some Europeans on Treatment of Terror Detainees | By Joel Brinkley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/middleeast/iraqs-powerful-shiite-coalition-shows-signs-of-stress-as.html | THE REACH OF WAR POLITICS Iraqs Powerful Shiite Coalition Shows Signs of Stress as Parliamentary Elections Loom | By Edward Wong | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/middleeast/israeli-missile-kills-2-palestinians-violence-threatens.html | Israeli Missile Kills 2 Palestinians Violence Threatens Rice Accord | By Greg Myre | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/middleeast/suicide-bombing-attack-on-a-bus-in-baghdads-main-terminal.html | THE REACH OF WAR INSURGENCY Suicide Bombing Attack on a Bus in Baghdads Main Terminal Kills 30 | By Kirk Semple | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-africa-kenya-new-cabinet-crumbles.html | World Briefing  Africa Kenya New Cabinet Crumbles | By Marc Lacey NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-americas-canada-prime-minister-promises-handgun-ban.html | World Briefing  Americas Canada Prime Minister Promises Handgun Ban | By Clifford Krauss NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-asia-bangladesh-banned-group-linked-to-new-blast.html | World Briefing  Asia Bangladesh Banned Group Linked To New Blast | By David Montero NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-europe-germany-world-war-ii-bomb-found.html | World Briefing  Europe Germany World War II Bomb Found | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-09 | https://www.nytimes.com/2005/12/09/world/world-briefing-europe-russia-39-radicals-convicted-in-sitin.html | World Briefing  Europe Russia 39 Radicals Convicted In SitIn | By Alexander Nurnberg NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/abstract-expressionism-on-a-modest-scale.html | ART REVIEW Abstract Expressionism on a Modest Scale | By Grace Glueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/arts-briefly-abbey-theater-to-move.html | Arts Briefly Abbey Theater to Move | By Brian Lavery | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/arts-briefly-cbs-flexes-its-muscle.html | Arts Briefly CBS Flexes Its Muscle | By Kate Aurthur | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/crossing-lines-of-time-age-and-evolution.html | DANCE REVIEW Crossing Lines Of Time Age And Evolution | By John Rockwell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/dance/new-fund-is-created-for-ailing-tap-legend.html | New Fund Is Created For Ailing Tap Legend | By Lola Ogunnaike | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/design/atsuko-tanaka-73-artist-who-challenged-convention-dies.html | Atsuko Tanaka 73 Artist Who Challenged Convention | By Ken Johnson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/design/doubts-on-donors-collection-cloud-met-antiquities-project.html | Doubts on Donors Collection Cloud Met Antiquities Project | By Hugh Eakin and Randy Kennedy | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/design/hurdles-persist-for-whitneys-expansion.html | Hurdles Persist for Whitneys Expansion | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/for-online-star-wars-game-its-revenge-of-the-fans.html | For Online Star Wars Game Its Revenge of the Fans | By Seth Schiesel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/music/a-young-pianists-journey-from-episodic-to-sustained.html | CLASSICAL MUSIC REVIEW A Young Pianists Journey From Episodic to Sustained | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/music/finding-the-right-balance-and-a-soprano-on-the-fly.html | CLASSICAL MUSIC REVIEW Finding the Right Balance And a Soprano on the Fly | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/music/it-was-just-one-of-those-75minute-twoman-improvisations.html | JAZZ REVIEW It Was Just One of Those 75Minute TwoMan Improvisations | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/music/spirited-songs-inspired-by-timeless-japanese-stories.html | MUSIC REVIEW Spirited Songs Inspired by Timeless Japanese Stories | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/roger-shattuck-scholar-is-dead-at-82.html | Roger Shattuck Scholar Is Dead at 82 | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/books/robert-sheckley-77-writer-of-satirical-science-fiction-is-dead.html | Robert Sheckley 77 Writer Of Satirical Science Fiction | By Gerald Jonas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/boston-scientifics-guidant-bid-muddies-the-water.html | FIVE DAYS Boston Scientifics Guidant Bid Muddies the Water | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/californias-stem-cell-program-is-hobbled-but-staying-the-course.html | A Case of Stunted Growth Californias Stem Cell Program Is Hobbled but Staying the Course | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/doctor-suggests-merck-trial-may-have-led-to-demotion.html | Doctor Links Merck Trial to His Demotion | By Alex Berenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/executive-gets-5year-term-in-fraud-case.html | Executive Gets 5Year Term In Fraud Case | By Kyle Whitmire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/media/private-equity-and-paper-companies-may-bid-for-knight-ridder.html | Private Equity and Paper Companies May Bid for Knight Ridder | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/murphys-law-and-forecasts-for-next-year.html | MARKET VALUES Murphys Law And Forecasts For Next Year | By Conrad De Aenlle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/root-for-5agallon-gas.html | WHATS OFFLINE Root for 5aGallon Gas | By Paul B Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/the-act-of-giving-makes-a-nice-gift-if-done-correctly.html | SHORTCUTS The Act of Giving Makes a Nice Gift If Done Correctly | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/the-jobs-recovery-looks-good-until-a-longer-look-is-taken.html | OFF THE CHARTS The Jobs Recovery Looks Good Until a Longer Look Is Taken | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/viacom-seals-deal-to-buydreamworks-movie-studio.html | Viacom Seals Deal To Buy A Studio | By Sharon Waxman and Geraldine Fabrikant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/worldbusiness/from-russia-to-europe-with-a-natural-gas-pipeline.html | From Russia to Europe With a Natural Gas Pipeline | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/worldbusiness/london-stock-exchange-rejects-takeover-offer.html | London Stock Exchange Rejects Takeover Offer | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/worldbusiness/odd-coalition-opposes-criminalizing-patent.html | Odd Coalition Opposes Criminalizing Patent Violations | By Paul Meller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-10 | https://www.nytimes.com/2005/12/10/business/yourmoney/matching-the-wide-screen-with-clear-thinking.html | YOUR MONEY Matching the Wide Screen With Clear Thinking | By Damon Darlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/crosswords/bridge/a-deal-of-many-long-suits-and-even-more-possibilities.html | Bridge A Deal of Many Long Suits And Even More Possibilities | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/education/mayor-says-state-inaction-will-block-new-schools.html | Mayor Says State Inaction Will Block New Schools | By David M Herszenhorn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/education/regents-delay-new-standard-for-math-test-in-high-school.html | Regents Delay New Standard For Math Test In High School | By Susan Saulny | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/health/false-positives-from-hiv-test.html | Quick HIV Test Is Giving Too Many False Positives Officials Say | By Denise Grady | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/movies/MoviesFeatures/chris-rock-wont-be-oscars-host-next-year.html | Chris Rock Wont Be Oscars Host Next Year | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/a-spitzer-target-gets-even-by-supporting-an-opponent.html | A Spitzer Target Gets Even by Supporting an Opponent | By Michael Cooper | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/a-transit-strike-could-cost-up-to-10-million-a-day.html | A Transit Strike Could Cost Up to 10 Million a Day | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/cause-emerges-for-a-death-in-glen-ridge.html | Cause Emerges For a Death in Glen Ridge | By Damien Cave and John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/delays-and-suspense-in-corzines-choice-for-his-senate-seat.html | A NEW SENATOR FOR NEW JERSEY THE DECISION Delays and Suspense in Corzines Choice for His Senate Seat | By David Kocieniewski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/employees-stole-millions-meant-for-911-work-officials-say.html | 2 Took Millions Meant for 911 Work Officials Say | By Julia Preston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/former-officer-gets-probation-in-homicide.html | Former Officer Gets Probation In Homicide | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/hold-the-limo-the-proms-canceled-as-decadent.html | Hold the Limo The Proms Canceled as Decadent | By Paul Vitello | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/joint-venture-is-chosen-to-build-path-terminal-and-transportation.html | Joint Venture Is Chosen to Build PATH Terminal and Transportation Hub at Ground Zero | By David W Dunlap | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/matt-damon-weds-in-city-hall.html | Matt Damon Weds in City Hall | By Paula Schwartz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-albany-ups-authorized-to-ship-wines.html | Metro Briefing  New York Albany UPS Authorized To Ship Wines | By Danny Hakim NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-brooklyn-woman-stabbed-to-death-in.html | Metro Briefing  New York Brooklyn Woman Stabbed To Death In Elevator | By Kareem Fahim NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-east-hampton-judge-reverses-himself-in.html | Metro Briefing  New York East Hampton Judge Reverses Himself In Synagogue Case | By Julia C Mead NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-queens-firefighter-crashes-into-officers.html | Metro Briefing  New York Queens Firefighter Crashes Into Officers Car | By Jennifer 8 Lee NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-queens-inmate-found-dead-in-cell.html | Metro Briefing  New York Queens Inmate Found Dead In Cell | By Paul von Zielbauer NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/metro-briefing-new-york-queens-landlord-cited-on-two-violations.html | Metro Briefing New York Queens Landlord Cited on Two Violations | By Corey Kilgannon NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/metrocampaigns/bloomberg-aide-appointed-to-new-deputy-mayor-post.html | Bloomberg Aide Appointed To New Deputy Mayor Post | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/metrocampaigns/golisano-bid-uncertain-party-official-says.html | Golisano Bid Uncertain Party Official Says | By Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/metrocampaigns/menendez-basks-in-appointment-to-the-senate-if-only.html | A NEW SENATOR FOR NEW JERSEY THE ANNOUNCEMENT Menendez Basks in Appointment to the Senate if Only Briefly | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/on-this-team-good-hands-are-a-given.html | About New York On This Team Good Hands Are a Given | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/robert-menendez-a-politician-even-at-20.html | Man in the News A Politician Even at 20 Robert Menendez | By Jeffrey Gettleman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/on-the-neediest-cases-aid-lets-a-bad-kid-learn-a-good-trade.html | The Neediest Cases Aid Lets a Bad Kid Learn a Good Trade | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/nyregion/tracing-shadows.html | Tracing Shadows Brooklynite Finds Art Wherever Light Is Blocked | By Conrad Mulcahy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/can-mommy-know-best.html | Can Mommy Know Best | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/o-fight-all-ye-faithful.html | O Fight All Ye Faithful | By John Tierney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/opinion/the-terrorist-in-the-art-gallery.html | The Terrorist in the Art Gallery | By Matthew Bogdanos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/judges-weigh-hedge-funds-vs-the-sec.html | Judges Weigh Hedge Funds Vs the SEC | By Stephen Labaton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/justice-department-asks-court-to-release-case-of-terrorism-suspect.html | Justice Department Asks Court to Release Case of Terrorism Suspect | By Neil A Lewis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/liebermans-iraq-stance-brings-widening-split-with-his-party.html | Liebermans Iraq Stance Brings Widening Split With His Party | By Raymond Hernandez and William Yardley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/politics/us-rebuffs-red-cross-request-for-access-to-detainees-held-in.html | THE REACH OF WAR PRISONERS US Rebuffs Red Cross Request for Access to Detainees Held in Secret | By Steven R Weisman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/baseball-mets-still-shopping-for-pitchers.html | BASEBALL Mets Still Shopping For Pitchers | By Ben Shpigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/baseball/orioles-are-prepared-to-drive-a-hard-bargain-for-tejada.html | BASEBALL NOTEBOOK Orioles in No Hurry to Trade Tejada | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/basketball/cavs-make-a-late-run-but-nets-win-in-a-walk.html | BASKETBALL Cavs Make a Late Run But Nets Win in a Walk | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/basketball/with-loss-another-trip-ends-badly-for-knicks.html | BASKETBALL With Loss Another Trip Ends Badly For Knicks | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/football-jets-legree-no-stranger-to-losing-tries-to-stay-positive.html | FOOTBALL Jets Legree No Stranger to Losing Tries to Stay Positive | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/football/nfl-draft-watchers-are-taking-note-of-heisman-finalists.html | FOOTBALL NFL Draft Watchers Take Note Of This Years Heisman Finalists | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/football/when-giants-face-eagles-punting-greats-compete.html | FOOTBALL When Giants Face Eagles Punting Greats Compete | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/ncaafootball/to-be-young-and-underrated.html | Sports of The Times Vince Young Is the Face of the Future | By William C Rhoden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/a-river-smallmouth-brings-a-chill.html | OUTDOORS Smallmouth In the River Brings a Chill | By Timothy Delaney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/chasing-a-girl-on-kongs-island-and-other-pursuits.html | GAME THEORY VIDEO GAMES Chasing a Girl on Kongs Island and Other Pursuits | By Charles Herold | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/gifts-for-the-card-sharks-on-your-list.html | GAME THEORY POKER Gifts for the Card Sharks on Your List | By James McManus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/in-final-season-dorfmeister-has-the-wind-at-her-back.html | WINTER SPORTS At Last Dorfmeister Is Enjoying Success | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/othersports/wright-could-be-so-good-no-one-wants-to-fight-him.html | BOXING Wright Says Other Fighters Are Ducking Him | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/soccer/arena-finds-reasons-to-be-optimistic-about-difficult-draw-for.html | SOCCER WORLD CUP ANALYSIS Difficult Draw Doesnt Quell Arenas Optimism | By Jere Longman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/soccer/draw-done-world-cup-stage-is-set-for-the-elite.html | SOCCER World Cup Draw Is Completed And the Stage Is Set for the Elite | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/sports/soccer/with-field-fleshed-out-now-the-blood-starts-to-boil.html | Sports of The Times With Field Fleshed Out Now the Blood Starts to Boil | By George Vecsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/a-la-carte-nah-hand-me-the-remote.html | la Carte Nah Hand Me the Remote | By Joseph Nocera | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/cuts-cream-claus-and-coffee.html | WHATS ONLINE Cuts Cream Claus and Coffee | By Dan Mitchell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/handhelds-and-palm-whats-next.html | SATURDAY INTERVIEW With Ed Colligan HandHelds And Palm Whats Next | By Laura Rich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/live-tracking-of-mobile-phones-prompts-court-fights-on-privacy.html | Live Tracking of Mobile Phones Prompts Court Fights on Privacy | By Matt Richtel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/prize-in-indian-talent-search-is-a-year-on-bill-gatess-team.html | Prize in Indian Talent Search Is a Year on Bill Gatess Team | By Saritha Rai | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/technology/yahoo-acquisition-expands-its-social-networking-services.html | Yahoo Acquisition Expands Its Social Networking Services | By Laurie J Flynn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/theater/reviews/and-jonah-said-can-you-dig-me-here-in-this-fish.html | THEATER REVIEW And Jonah Said Can You Dig Me Here in This Fish | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/theater/reviews/two-kidnapped-hostages-armed-only-with-words.html | THEATER REVIEW Two Kidnapped Hostages Armed Only With Words | By Andrea Stevens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/us/a-church-reaches-out-to-the-very-young.html | Religion Journal With Scripture and Cookies Reaching Out to Very Young | By Katie Zezima | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/us/accident-investigation-looks-at-where-jet-touched-down-on-runway.html | Accident Investigation Looks at Where Jet Touched Down on Runway | By Jeff Bailey and Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/us/bush-likens-iraqi-action-to-transition-in-40s-japan.html | THE REACH OF WAR HOME FRONT Bush Likens Iraqi Action To Transition In 40s Japan | By David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-10 | https://www.nytimes.com/2005/12/10/national-briefing-south-texas-criminal-charges-sought-in-explosion.html | National Briefing  South Texas Criminal Charges Sought In Explosion | By Steve Barnes NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/us/nationalspecial/louisiana-releases-details-on-deaths-from-hurricane.html | Louisiana Releases Details on Deaths From Hurricane Katrina and Later Flooding | By Shaila Dewan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/us/nationalspecial/wealthy-blacks-oppose-plans-for-their-property.html | Wealthy Blacks Oppose Plans for Their Property | By Gary Rivlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/us/smokers-fret-others-cheer-over-new-ban-in-northwest.html | Smokers Fret Others Cheer Over New Ban In Northwest | By Timothy Egan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/us/snow-winds-and-misery-from-plains-to-northeast.html | Snow Winds and Misery From Plains to Northeast | By Katie Zezima | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/americas/elections-could-tilt-latin-america-further-to-the-left.html | Elections Could Tilt Latin America Further to the Left | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/americas/killing-of-expresidents-brother-is-still-a-mexican-mystery.html | Killing of ExPresidents Brother Is Still a Mexican Mystery | By James C McKinley Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/americas/us-under-fire-eases-its-stance-in-climate-talks.html | US UNDER FIRE EASES ITS STANCE IN CLIMATE TALKS | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/asia/hong-kong-girds-for-protests-during-world-trade-conference.html | Hong Kong Girds for Protests During World Trade Conference | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/asia/new-criticism-rages-over-south-korean-cell-research.html | New Criticism Rages Over South Korean Cell Research | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/asia/protesters-say-police-in-china-killed-up-to-20.html | Protesters Say Police in China Killed Up to 20 | By Howard W French | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/europe/a-scotsman-wields-a-notsoinvisible-hand-in-africa.html | THE SATURDAY PROFILE A Scotsman Wields a NotSoInvisible Hand in Africa | By Alan Cowell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/europe/head-of-nuclear-agency-again-urges-iran-to-cooperate.html | Head of Nuclear Agency Again Urges Iran to Cooperate | By Walter Gibbs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/middleeast/us-forces-rely-on-local-informants-in-ferreting-rebels-in.html | THE REACH OF WAR INSURGENCY US Forces Rely on Local Informants in Ferreting Rebels in West Iraq | By Kirk Semple | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-americas-venezuela-chavez-sees-more-plots.html | World Briefing  Americas Venezuela Chvez Sees More Plots | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-asia-north-korea-us-envoy-presses-rights.html | World Briefing  Asia North Korea US Envoy Presses Rights | By Norimitsu Onishi NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-europe-ireland-protest-over-hiring-immigrants.html | World Briefing  Europe Ireland Protest Over Hiring Immigrants | By Brian Lavery NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-europe-russia-6-years-for-neonazi.html | World Briefing  Europe Russia 6 Years For NeoNazi | By Alexander Nurnberg NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-10 | https://www.nytimes.com/2005/12/10/world/world-briefing-europe-russia-putin-softens-law-on-private-groups.html | World Briefing  Europe Russia Putin Softens Law On Private Groups | By Steven Lee Myers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/dance/a-new-body-language-for-the-present-and-for-the-ages.html | DANCE A New Body Language for the Present and for the Ages | By Claudia La Rocco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/dance/the-many-colors-of-black-dance.html | DANCE The Many Colors Of Black Dance | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/design/bilbao-please-that-was-so-eight-years-ago.html | ARCHITECTURE Bilbao Please That Was So Eight Years Ago | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/design/hi-venice-its-istanbul-can-you-send-a-painter.html | ART Hi Venice Its Istanbul Can You Send a Painter | By Miles Unger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/design/toy-story-3d-next-generation.html | DIRECTIONS Toy Story 3D Next Generation | By Charles Solomon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/a-few-words-on-beating-the-rap.html | DIRECTIONS A Few Words on Beating the Rap | By Jonah Weiner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/rocker-meets-soccer-witheringly.html | PLAYLIST Rocker Meets Soccer Witheringly | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/the-broken-chord.html | MUSIC The Broken Chord | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/music/the-worlds-most-popular-gay-postmodern-harpsichord-nerd.html | MUSIC The Worlds Most Popular Gay Postmodern Harpsichord Nerd | By Carl Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/richard-pryor-iconoclastic-comedian-dies-at-65.html | Richard Pryor Who Turned Humor of the Streets Into Social Satire Dies at 65 | By Mel Watkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/the-bear-who-was-there-at-the-start-of-it-all.html | DVD The Bear Who Was There at the Start of It All | By Dave Itzkoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/there-are-goals-and-there-are-gooooooooals.html | On the Cover | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/television/tv-stardom-on-20-a-day.html | TELEVISION TV Stardom on 20 a Day | By Robert Mackey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11dec-17-artartchitecture.html | THE WEEK AHEAD Dec 11Dec 17 ARTARTCHITECTURE | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11dec-17-classical-music.html | THE WEEK AHEAD Dec 11Dec 17 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11dec-17-dance.html | THE WEEK AHEAD Dec 11Dec 17 DANCE | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec-11dec-17-popjazz.html | THE WEEK AHEAD Dec 11Dec 17 POPJAZZ | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec11dec-17-film.html | THE WEEK AHEAD Dec11Dec 17 FILM | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec11dec-17-television.html | THE WEEK AHEAD Dec11Dec 17 TELEVISION | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/arts/the-week-ahead-dec11dec-17-theater.html | THE WEEK AHEAD Dec11Dec 17 THEATER | By Jesse Green | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/automobiles/2006-subaru-b9-tribeca-plan-b9-from-outer-space.html | BEHIND THE WHEEL Plan B9 From Outer Space | By Jeff Sabatini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/automobiles/penalty-box-no-a-great-pretender.html | AROUND THE BLOCK Penalty Box No a Great Pretender | By James G Cobb | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/up-front.html | Up Front | By The Editors | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/at-the-bottom-of-the-world.html | At the Bottom of the World | By Marcel Theroux | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/damn-yankees.html | Damn Yankees | By Walter Olson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/fiction-chronicle.html | Fiction Chronicle | By Polly Shulman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/in-the-shadow-of-vesuvius.html | In the Shadow of Vesuvius | By Shirley Hazzard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/myths-made-modern.html | Myths Made Modern | By Caroline Alexander | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/one-mans-arabia.html | One Mans Arabia | By Geoffrey Wheatcroft | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/sex-and-violet.html | CRIME Sex and Violet | By Marilyn Stasio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/showman-of-the-wild-frontier.html | Showman of the Wild Frontier | By Geoffrey C Ward | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/state-of-the-art.html | ESSAY State of the Art | By Barry Gewen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/the-excluded-middle.html | The Excluded Middle | By Matt Bai | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/the-rise-of-illiterate-democracy.html | ESSAY The Rise of Illiterate Democracy | By Sean Wilentz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/urban-appetites.html | Urban Appetites | By Emily Nussbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/books/review/zero-tolerance.html | Zero Tolerance | By Bob Morris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/a-tale-of-two-streets.html | OFFICE SPACE THE BOSS A Tale of Two Streets | By Joe Moglia | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/databank-stocks-are-down-even-after-a-tgif-party.html | DataBank Stocks Are Down Even After a TGIF Party | By Jeff Sommer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/media/a-little-sleuthing-unmasks-writer-of-wikipedia-prank.html | A Little Sleuthing Unmasks Writer of Wikipedia Prank | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-buffett-goes-electric.html | OPENERS SUITS BUFFETT GOES ELECTRIC | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-giving-silently.html | OPENERS SUITS GIVING SILENTLY | By Riva D Atlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-good-or-bad.html | OPENERS SUITS GOOD OR BAD | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-long-kong.html | OPENERS SUITS LONG KONG | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-motown-noshow.html | OPENERS SUITS MOTOWN NOSHOW | By Micheline Maynard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/openers-suits-the-deal-must-go-on-even-in-new-orleans.html | OPENERS SUITS The Deal Must Go On Even in New Orleans | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/when-a-friend-is-also-your-boss.html | OFFICE SPACE CAREER COUCH When a Friend Is Also Your Boss | By Matt Villano | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/as-gas-prices-fall-thirsty-suvs-regain-their-allure.html | OPENERS THE COUNT As Gas Prices Fall Thirsty SUVs Regain Their Allure | By Hubert B Herring | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/can-this-man-reprogram-microsoft.html | Can This Man Reprogram Microsoft | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/finding-savings-around-the-fire.html | SUNDAY MONEY SPENDING Finding Savings Around The Fire | By Michael Fitzgerald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/giving-yourself-a-tax-cut-on-investments.html | FUNDAMENTALLY Giving Yourself A Tax Cut on Investments | By Paul J Lim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/hawaii-calls-with-clarity.html | OPENERS THE GOODS Hawaii Calls With Clarity | By Brendan I Koerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/how-to-make-your-accounting-relationship-work.html | SUNDAY MONEY SPENDING How to Make Your Accounting Relationship Work | By Eryn Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/nice-funds-naughty-video-game.html | Nice Funds Naughty Video Game | By Gretchen Morgenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/satellite-radio-out-of-the-car-and-under-fire.html | MEDIA FRENZY Satellite Radio Out of the Car and Under Fire | By Richard Siklos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/the-bonds-that-fight-the-monster-called-inflation.html | SUNDAY MONEY INVESTING The Bonds That Fight the Monster Called Inflation | By James Pethokoukis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/the-fed-wears-its-feelings-on-its-sleeve.html | MARKET WEEK The Fed Wears Its Feelings On Its Sleeve | By Conrad De Aenlle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/the-next-retirement-time-bomb.html | The Next Retirement Time Bomb | By Milt Freudenheim and Mary Williams Walsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/theyre-all-paying-customers-to-wall-street.html | DEALBOOK Theyre All Paying Customers to Wall Street | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/unbundles-of-joy.html | ON THE CONTRARY Unbundles of Joy | By Daniel Akst | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/business/yourmoney/whats-the-return-on-education.html | ECONOMIC VIEW Whats the Return On Education | By Anna Bernasek | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/crosswords/chess/with-everything-in-databases-top-players-must-work-harder.html | Chess With Everything in Databases Top Players Must Work Harder | By Robert Byrne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/dining/a-dry-taste-of-alpine-air.html | WINE UNDER 20 A Dry Taste Of Alpine Air | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/a-man-with-a-plan-and-boy-is-it-a-plan.html | POSSESSED A Man With a Plan and Boy Is It a Plan | By David Colman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/a-surrogate-dries-her-tears.html | MODERN LOVE A Surrogate Dries Her Tears | By Lisa Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/bullfights-your-club-or-mine.html | Bullfights Your Club Or Mine | By Warren St John | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/dim-lights-and-hot-tubs.html | BOTE Dim Lights and Hot Tubs | By Melena Z Ryzik | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/in-the-rear-window-tributes-to-the-dead.html | In the Rear Window Tributes to the Dead | By Allison Engel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/love-advice-colorcoded-with-dollops-of-sugar.html | BOOKS OF STYLE Love Advice ColorCoded With Dollops of Sugar | By Liesl Schillinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/rapper-in-da-hizzouse.html | A NIGHT OUT WITH Juelz Santana Rapper in da Hizzouse | By Victoria De Silverio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/tales-from-behind-the-bar.html | Tales From Behind the Bar | By Melena Z Ryzik | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/sundaystyles/what-men-want-neanderthal-tv.html | What Men Want Neanderthal TV | By Warren St John | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/fashion/weddings/grazia-sorice-and-giancarlo-ochoa.html | WEDDINGSCELEBRATIONS VOWS Grazia Sorice and GianCarlo Ochoa | By Marsha Fottler | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/accredited-bliss.html | Accredited Bliss | By Charles Wilson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/antipaparazzi-flash-the.html | AntiPaparazzi Flash The | By Alexandra Berzon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/antirape-condom-the.html | AntiRape Condom The | By Christopher Shea | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/branding-nations.html | Branding Nations | By Clay Risen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/cartoon-empathy.html | Cartoon Empathy | By Joel Lovell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/celebrity-teeth.html | Celebrity Teeth | By Rebecca Skloot | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/cobblestones-are-good-for-you.html | Cobblestones Are Good for You | By Christopher Shea | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/collapsing-the-distribution-window.html | Collapsing the Distribution Window | By Clay Risen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/comfort-to-the-enemy-chapter-13-shootout-at-shemanes.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 13 Shootout at Shemanes | By Elmore Leonard | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/consensual-interruptions.html | Consensual Interruptions | By Jascha Hoffman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/dialing-under-the-influence.html | Dialing Under the Influence | By Brendan I Koerner | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/doityourself-cartography.html | DoItYourself Cartography | By Pamela Licalzi OConnell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/dolphin-culture.html | Dolphin Culture | By Aaron Retica | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/econophysics.html | Econophysics | By Christopher Shea | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/embryo-adoption.html | Embryo Adoption | By Sarah Blustain | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/ergomorphic-footwear.html | Ergomorphic Footwear | By James Glave | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/fair-employment-mark-the.html | Fair Employment Mark The | By Christopher She | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/falsememory-diet-the.html | FalseMemory Diet The | By John Glassie | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/fleeting-relationship-the.html | Fleeting Relationship The | By Vanessa Gregory | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/folksonomy.html | Folksonomy | By Daniel H Pink | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/forehead-billboards.html | Forehead Billboards | By Jeff Stryker | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/gastronomic-reversals.html | Gastronomic Reversals | By William Grimes | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/genetic-theory-of-harry-potter-the.html | Genetic Theory of Harry Potter The | By Stephen Mihm | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/global-savings-glut-the.html | Global Savings Glut The | By Michael Steinberger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/hisandher-tv-the.html | HisandHer TV The | By Susan Dominus | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/hollywoodstyle-documentary-the.html | HollywoodStyle Documentary The | By Ao Scott | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/hypomanic-american-the.html | Hypomanic American The | By Emily Bazelon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/in-vitro-meat.html | In Vitro Meat | By Raizel Robin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/infrared-pet-dry-room-the.html | Infrared Pet Dry Room The | By Joel Lovell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/juvenile-cynics.html | Juvenile Cynics | By Leah Messinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/laptop-that-will-save-the-world-the.html | Laptop That Will Save the World The | By Michael Crowley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/localized-food-aid.html | Localized Food Aid | By Alexandra Starr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/madness-about-a-method.html | THE WAY WE LIVE NOW 121105 Madness About a Method | By Jim Holt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/making-global-warming-work-for-you.html | Making Global Warming Work for You | By Dt Max | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/massproduced-individuality.html | THE WAY WE LIVE NOW 121105 CONSUMED MassProduced Individuality | By Rob Walker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/medical-maggots.html | Medical Maggots | By Clay Risen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/microblindness.html | Microblindness | By Noah Shachtman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/monkey-payperview.html | Monkey PayPerView | By Alan Burdick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/national-smiles.html | National Smiles | By Dt Max | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/nobodys-perfect.html | THE WAY WE LIVE NOW 121105 ON LANGUAGE Nobodys Perfect | By William Safire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/opensource-reporting.html | OpenSource Reporting | By Alexandra Starr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/parking-meters-that-dont-give-you-a-break.html | Parking Meters That Dont Give You a Break | By Brendan I Koerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/playoff-paradigm-the.html | Playoff Paradigm The | By John Swansburg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/pleistocene-rewilding.html | Pleistocene Rewilding | By Alan Burdick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/politically-blind.html | THE WAY WE LIVE NOW 121105 THE ETHICIST Politically Blind | BY Randy Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/porn-suffix-the.html | Porn Suffix The | By Jascha Hoffman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/preventing-suicide-bombing.html | Preventing Suicide Bombing | By Paul Tough | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/readable-medicine-bottle-the.html | Readable Medicine Bottle The | By Susan Dominus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/republican-elitism.html | Republican Elitism | By Noam Scheiber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/robot-jockeys.html | Robot Jockeys | By Robert Mackey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/runaway-alarm-clock-the.html | Runaway Alarm Clock The | By Stephen Mihm | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/scientific-freethrow-distraction.html | Scientific FreeThrow Distraction | By Jason Zengerle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/seeing-with-your-ears.html | Seeing With Your Ears | By Alison Motluk | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/selffulfilling-trade-rumor-the.html | SelfFulfilling Trade Rumor The | By Dean Robinson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/serialized-pop-song-the.html | Serialized Pop Song The | By Wm Ferguson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/sitcom-loyalty-oath-the.html | Sitcom Loyalty Oath The | By Bryan Curtis | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/solar-sailing.html | Solar Sailing | By Bryan Curtis | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/sonic-gunman-locator-the.html | Sonic Gunman Locator The | By Noah Shachtman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/splogs.html | Splogs | By Daniel H Pink | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/stash-rocket-the.html | Stash Rocket The | By Joel Lovell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/stoic-redheads.html | Stoic Redheads | By Amy Sullivan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/streamofconsciousness-newspaper-the.html | StreamofConsciousness Newspaper The | By Paul Tough | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/subadolescent-queen-bees.html | Subadolescent Queen Bees | By Alexandra Starr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/suburban-loft-the.html | Suburban Loft The | By Clay Risen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/synesthetic-cookbook-the.html | Synesthetic Cookbook The | By Stphanie Giry | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/taxonomy-auctions.html | Taxonomy Auctions | By Clay Risen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-crawl-makes-you-stupid.html | The Crawl Makes You Stupid | By Noah Shachtman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-economy-of-desire.html | THE WAY WE LIVE NOW 121105 FREAKONOMICS The Economy of Desire | By Stephen J Dubner and Steven D Levitt | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/the-way-we-eat-sauced-in-translation.html | The Way We Eat Sauced in Translation | By Amanda Hesser | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/toothbrush-that-sings-the.html | Toothbrush That Sings The | By Arianne Cohen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/totally-religious-absolutely-democratic-constitution-the.html | Totally Religious Absolutely Democratic Constitution The | By Noah Feldman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/touch-screens-that-touch-back.html | Touch Screens That Touch Back | By Catherine Price | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/trialtranscript-dramaturgy.html | TrialTranscript Dramaturgy | By Jason Zinoman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/trust-spray.html | Trust Spray | By John Glassie | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/twodimensional-food.html | TwoDimensional Food | By Jon Fasman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/uneavesdroppable-phone-conversation-the.html | Uneavesdroppable Phone Conversation The | By Ryan Bigge | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/unlicensed-part-1.html | THE FUNNY PAGES II TRUELIFE TALES Unlicensed Part 1 | By Samantha M Shapiro | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/urinepowered-battery-the.html | UrinePowered Battery The | By Joel Lovell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/video-podcasts.html | Video Podcasts | By Robert Mackey | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/warmood-metrics.html | THE WAY WE LIVE NOW 121105 ESSAY WarMood Metrics | By Noah Feldman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/whats-the-big-idea.html | THE WAY WE LIVE NOW 121105 QUESTIONS FOR PETER WATSON Whats the Big Idea | By Deborah Solomon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/why-popcorn-doesnt-pop.html | Why Popcorn Doesnt Pop | By Rebecca Skloot | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/worldwide-flat-taxes.html | Worldwide Flat Taxes | By Michael Steinberger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/yawn-contagion.html | Yawn Contagion | By Rebecca Skloot | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/yoo-presidency-the.html | Yoo Presidency The | By Jeffrey Rosen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/zeroemissions-suv.html | ZeroEmissions SUV The | By Susan Dominus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/magazine/zombie-dogs.html | Zombie Dogs | By Stephen Mihm | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/an-actor-a-writer-and-the-silent-border-between-them.html | FILM An Actor a Writer and the Silent Border Between Them | By Christian Moerk | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/doing-the-hollywood-math-what-slump.html | FILM Doing the Hollywood Math What Slump | By Lorne Manly | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/hong-kong-cinemas-flu-taboo.html | DIRECTIONS Hong Kong Cinemas Flu Taboo | By Fiona Ng | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/moving-images-before-movies.html | DIRECTIONS Moving Images Before Movies | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/movies/whats-so-funny-about-disability-well.html | FILM Whats So Funny About Disability Well | By Patricia E Bauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/a-chance-discovery-at-jones-beach-that-led-to-a-series-of-toughguy.html | A Chance Discovery at Jones Beach That Led to a Series of ToughGuy Roles | By Manny Fernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/art-review-forget-silk-and-cashmere-try-the-porcupine.html | ART REVIEW Forget Silk and Cashmere Try the Porcupine | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/art-review-from-smoldering-to-the-kitchen-sink.html | ART REVIEW From Smoldering to the Kitchen Sink | By Helen A Harrison | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/artine-artinian-french-literature-scholar-97-dies.html | Artine Artinian 97 Dies French Literature Scholar | By Margalit Fox | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-crime-juvenile-crime-guidelines.html | BRIEFS CRIME JUVENILE CRIME GUIDELINES | By Ron Smothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-labor-nursing-homes-face-prosecution.html | BRIEFS LABOR NURSING HOMES FACE PROSECUTION | By Laura Mansnerus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-medicine-st-barnabas-settles-claims.html | BRIEFS MEDICINE ST BARNABAS SETTLES CLAIMS | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/briefs-politics-the-bangbuck-ratio.html | BRIEFS POLITICS THE BANGBUCK RATIO | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/by-the-way-every-hour-its-deja-vu-all-over-again.html | BY THE WAY Every Hour Its Dj Vu All Over Again | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-bringing-the-mountain-much-closer-to-you.html | CONNECTICUT AT ITS BEST Bringing the Mountain Much Closer to You | By Elizabeth Maker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-gardens-on-ice-or-just-chilled-still.html | CONNECTICUT AT ITS BEST Gardens on Ice or Just Chilled Still Provide Respite | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-local-museums-tap-into-the-big-city.html | CONNECTICUT AT ITS BEST Local Museums Tap Into the Big City | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-not-your-ordinary-classical-radio-station.html | CONNECTICUT AT ITS BEST Not Your Ordinary Classical Radio Station | By Joanne Kaufman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-notsohidden-treasures-at-museum-gift-shops.html | CONNECTICUT AT ITS BEST NotSoHidden Treasures At Museum Gift Shops | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-on-an-open-fire-much-more-than-chestnuts.html | CONNECTICUT AT ITS BEST On an Open Fire Much More Than Chestnuts | By Elizabeth Maker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-used-books-nestled-in-coziness.html | CONNECTICUT AT ITS BEST Used Books Nestled In Coziness | By C J Hughes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-wake-up-and-smell-the-coffee-and-the-eggs.html | CONNECTICUT AT ITS BEST Wake Up and Smell the Coffee And the Eggs Toast Bacon | By Patricia Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/connecticut-at-its-best-winters-menu-warmth-is-main-course.html | CONNECTICUT AT ITS BEST Winters Menu Warmth Is Main Course | By Stephanie Lyness | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/correction-officer-is-killed-while-trying-to-stop-a-fight.html | Correction Officer Is Killed While Trying to Stop a Fight | By Anthony Ramirez and John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/dear-god-deefense.html | Dear God DeeFense | By Steve Strunsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/dining-japanese-cuisine-thats-suited-for-fusion.html | DINING Japanese Cuisine Thats Suited for Fusion | By Stephanie Lyness | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/eyes-only-for-each-other-at-least-for-the-next-three-minutes.html | NEIGHBORHOOD REPORT NEW YORK NIGHT LIFE Eyes Only for Each Other At Least for the Next Three Minutes | By Richard Morgan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/good-eating-global-gastronomy.html | GOOD EATING Global Gastronomy | Compiled by Kris Ensminger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-brief-kings-park-confusing-corner-to-be-rebuilt.html | IN BRIEF KINGS PARK Confusing Corner To Be Rebuilt | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-brief-suffolk-a-plan-to-toughen-housing-enforcement.html | IN BRIEF SUFFOLK A Plan to Toughen Housing Enforcement | By Vivian S Toy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-person-in-a-club-full-of-comics-the-king-is-also-a-jester.html | IN PERSON In a Club Full of Comics The King Is Also a Jester | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-senate-selection-a-stuttering-start.html | In Senate Selection A Stuttering Start | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/in-transit-talks-different-chips-but-same-poker.html | In Talks Over Transit Pact Different Chips Same Poker | By Steven Greenhouse and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/is-a-polluter-getting-away-too-cleanly.html | Is a Polluter Getting Away Too Cleanly | By John Rather | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/it-never-sleeps-but-its-learned-to-douse-the-lights.html | Never Sleeps But It Douses The Lights | By Anthony Depalma | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/jersey-codey-can-now-bow-out-with-his-head-held-high.html | JERSEY Codey Can Now Bow Out With His Head Held High | By Terry Golway | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/keep-adam-and-steve-out-of-his-inbox-is-that-so-hateful.html | Our Towns Keep Adam and Steve Out of His InBox Is That So Hateful | By Peter Applebome | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/li-work-lessons-from-sports-that-pave-the-way-for-the-next-step.html | LI WORK Lessons From Sports That Pave Way For the Next Step | By Stewart Ain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/limits-on-registered-sex-offenders-are-also-about-where-the-law.html | Limits on Registered Sex Offenders Are Also About Where the Law Cant Go | By Donna Kutt Nahas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/moskowitz-critic-of-education-department-and-union-will-head-a.html | Moskowitz Critic of Education Department and Union Will Head a Charter School | By Elissa Gootman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/music-patti-smith-new-jerseys-truest-rockpoet.html | MUSIC Patti Smith New Jerseys Truest RockPoet | By Tammy La Gorce | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/as-island-home-prices-climb-school-aid-migrates.html | As Island Home Prices Climb School Aid Migrates Upstate | By Ford Fessenden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/bringing-the-mountain-much-closer-to-you.html | Bringing the Mountain Much Closer to You | By Elizabeth Maker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/down-at-memory-lanes-its-duckpin-season.html | CONNECTICUT AT ITS BEST Down at Memory Lanes Its Duckpin Season | By C J Hughes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/one-shivers-the-other-doesnt.html | WESTCHESTER AT ITS BEST One Shivers the Other Doesnt | By Kate Stone Lombardi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/russians-are-chasing-gold-at-montclair-state.html | Russians Are Chasing Gold at Montclair State | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/tweaking-girls-night.html | LONG ISLAND JOURNAL Tweaking Girls Night | By Marcelle S Fischler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/warming-trends-build-a-fire-or-fly-to-an-island.html | CONNECTICUT AT ITS BEST Warming Trends Build a Fire or Fly to an Island | By Stacey Stowe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregionspecial2/who-are-the-lawyers-packing-all-the-clout.html | Who Are the Lawyers Packing All the Clout | By Laura Mansnerus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/officer-dies-interrupting-burglary-near-bronx-home-actor-is-held.html | Officer Dies Interrupting Burglary Near Bronx Home Actor Is Held | By Robert D McFadden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/politics-for-a-train-tunnel-still-very-little-light.html | ON POLITICS For a Train Tunnel Still Very Little Light | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/quick-bitecarlstadt-all-hot-dogs-all-the-time.html | QUICK BITECarlstadt All Hot Dogs All the Time | By Jack Silbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/saving-a-floor-made-messy-by-pollock.html | Saving a Floor Made Messy by Pollock | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/si-fire-kills-two-siblings-and-critically-injures-another.html | SI Fire Kills Two Siblings And Critically Injures Another | By Damien Cave and Ann Farmer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/slain-officer-was-known-for-calm-friends-say.html | Slain Officer Was Known For Calm Friends Say | By Kareem Fahim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/soapbox-real-estate-housewives.html | SOAPBOX Real Estate Housewives | By Anastasia Rubis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/speaking-out-but-for-whom.html | Speaking Out But for Whom | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/stalemate-on-minimum-tax-would-cost-regions-households.html | Stalemate on Minimum Tax Would Cost Regions Households | By Ford Fessenden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/the-neediest-cases-staving-off-eviction-for-a-family-burdened-by.html | The Neediest Cases Staving Off Eviction for a Family Burdened by Illness | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/theater-review-copperfield-as-a-fond-fine-farewell.html | THEATER REVIEW Copperfield as a Fond Fine Farewell | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/theater-review-scrooges-ghosts-with-shtick.html | THEATER REVIEW Scrooges Ghosts With Shtick | By Naomi Siegel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/an-irish-paper-wants-the-mother-country-to-read-all-about.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE An Irish Paper Wants the Mother Country to Read All About It | By Jake Mooney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/an-old-naval-base-in-search-of-its-soul.html | NEIGHBORHOOD REPORT STAPLETON An Old Naval Base In Search of Its Soul | By John Freeman Gill | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/body-work.html | Urban StudiesCoexisting Body Work | By Bethany Lye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/class-brass-and-23-doors.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Class Brass and 23 Doors | By Alex Mindlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/confection-confidential.html | URBAN TACTICS Confection Confidential | By Mark Caldwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/dukes-up-for-cupid.html | THE CHASE Dukes Up for Cupid | By Bethany Lye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/ready-for-skating.html | F Y I | By Michael Pollak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/real-estate-observes-a-law-even-higher.html | STREET LEVELRiverdale Real Estate Observes A Law Even Higher | By Steven Kurutz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/the-pride-of-columbus.html | The Pride of Columbus | By Jennifer Bleyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/to-catch-a-thief.html | NEW YORK OBSERVED To Catch a Thief | By Jake Mooney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/when-two-sisters-are-better-than-one.html | HOME FRONT When Two Sisters Are Better Than One | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/thecity/where-its-really-the-last-picture-show.html | NEIGHBORHOOD REPORT OZONE PARK Where Its Really The Last Picture Show | By Richard Morgan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/two-students-honored-for-scientific-projects.html | Two Students Honored for Scientific Projects | By Linda Saslow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-a-museum-shop-is-the-cure-for-regifting.html | WESTCHESTER AT ITS BEST A Museum Shop Is the Cure for ReGifting | By Kate Stone Lombardi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-climbing-up-the-musical-ladder.html | WESTCHESTER AT ITS BEST Climbing Up the Musical Ladder | By Thomas Staudter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880515.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By Alice Gabriel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880523.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By Alice Gabriel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880531.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880540.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880558.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By Alice Gabriel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880566.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880574.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880582.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill-880590.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By Alice Gabriel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-dishes-so-robust-they-chase-away-the-chill.html | WESTCHESTER AT ITS BEST Dishes So Robust They Chase Away the Chill | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-ensemble-made-just-for-gilbert-sullivan.html | WESTCHESTER AT ITS BEST Ensemble Made Just For Gilbert  Sullivan | By Roberta Hershenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-escape-from-the-cold-if-only-fleetingly.html | WESTCHESTER AT ITS BEST Escape From the Cold If Only Fleetingly With Warm Stopovers | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-fireside-reading-direct-from-the-shelves.html | WESTCHESTER AT ITS BEST Fireside Reading Direct From the Shelves of the Famous | By Carin Rubenstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-giving-time-getting-back-satisfaction.html | WESTCHESTER AT ITS BEST Giving Time Getting Back Satisfaction | By Merri Rosenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-in-search-of-good-soup-the-quest-ends-here.html | WESTCHESTER AT ITS BEST In Search of Good Soup The Quest Ends Here | By Carin Rubenstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-local-museums-tapping-into-bigcity.html | WESTCHESTER AT ITS BEST Local Museums Tapping Into BigCity Exhibitions | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-reinventing-the-library-as-literary.html | WESTCHESTER AT ITS BEST Reinventing the Library As Literary Playground | By Roberta Hershenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/westchester-at-its-best-still-swinging-center-stage-at-78.html | WESTCHESTER AT ITS BEST Still Swinging Center Stage at 78 | By Thomas Staudter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/winning-and-losing-on-a-technicality.html | Winning and Losing On a Technicality | By Vivian S Toy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-cant-get-to-the-borgata-have-it-come-to-you.html | WORTH NOTING Cant Get to the Borgata Have It Come to You | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-the-right-candidate-in-the-wrong-year.html | WORTH NOTING The Right Candidate In the Wrong Year | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-water-cooler-chatter-suffers-a-setback.html | WORTH NOTING Water Cooler Chatter Suffers a Setback | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/nyregion/worth-noting-yikes-a-texas-woman-kosherizes-her-kitchen.html | WORTH NOTING Yikes A Texas Woman Kosherizes Her Kitchen | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/bush-meets-st-peter.html | Bush Meets St Peter | By Nicholas D Kristof | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/it-takes-a-potemkin-village.html | It Takes a Potemkin Village | By Frank Rich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/magical-thinking.html | Editorial Notebook Magical Thinking | By Lawrence Downes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/working-hard-and-losing-out-873110.html | Working Hard and Losing Out | By Sharon Lerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/nyregion/working-hard-and-losing-out.html | Working Hard and Losing Out | By Sharon Lerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinionopinions/keep-trucks-off-the-parkway.html | Keep Trucks Off the Parkway | By Joseph D Simon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinionopinions/working-hard-and-losing-out.html | Working Hard and Losing Out | By Sharon Lerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/present-at-the-disintegration.html | Present at the Disintegration | By Kanan Makiya | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/opinion/what-munich-left-out.html | What Munich Left Out | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/politics/congressman-adds-more-vegetables-to-amtraks-load.html | Congressman Adds More Vegetables to Amtraks Load | By Matthew L Wald and Glen Justice | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/politics/militarys-information-war-is-vast-and-often-secretive.html | THE REACH OF WAR PROPAGANDA Militarys Information War Is Vast and Often Secretive | By Jeff Gerth | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/politics/pentagon-expert-on-detainees-plans-to-leave-for-state-dept.html | Pentagon Expert on Detainees Plans to Leave for State Dept | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/a-ruling-on-coops-and-tax-deductions.html | YOUR HOME A Ruling on Coops And Tax Deductions | By Jay Romano | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/aiming-for-a-zeroenergy-home.html | IN THE REGIONNew Jersey Aiming for a ZeroEnergy Home | By Antoinette Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/big-houses-and-an-even-bigger-wilderness.html | LIVING INTuxedo NY Big Houses and an Even Bigger Wilderness | By C J Hughes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/downtown-condos-armani-style.html | BIG DEAL Downtown Condos Armani Style | By William Neuman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/from-superfund-town-to-pristine-ski-resort.html | NATIONAL PERSPECTIVES From Superfund Town To Pristine Ski Resort | By Alex Markels | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/hoping-for-the-best-bummer.html | THE HUNT Hoping For the Best Bummer | By Joyce Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/less-room-at-the-dock-for-houseboats.html | IN THE REGIONLong Island Less Room at the Dock for Houseboats | By Valerie Cotsalas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/nourishing-creativity-with-order-and-care.html | HABITATSPrinceton NJ Nourishing Creativity With Order and Care | By Celia Barbour | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/reits-poised-to-end-2005-on-another-high-note.html | SQUARE FEET VENTURES REITs Poised to End 2005 On Another High Note | By Vivian Marino | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/the-tricks-of-the-trade-in-coping-with-slower-sales.html | The Tricks Of the Trade In Coping With Slower Sales | By Anna Bahney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/townhouse-block-that-began-in-brownstone.html | STREETSCAPESEast 81st From Fifth to Madison TownHouse Block That Began In Brownstone | By Christopher Gray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/realestate/when-it-comes-to-taxes-older-is-better.html | When It Comes to Taxes Older Is Better | By Josh Barbanel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nba-carters-mother-puts-him-on-a-pedestal.html | AROUND THE NBA Carters Mother Puts Him on a Pedestal | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nba-mcgrady-rejoined-a-gang-that-couldnt-shoot.html | AROUND THE NBA McGrady Rejoined a Gang That Couldnt Shoot | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nba-union-is-dealing-with-issues-it-did-not-bargain-for.html | AROUND THE NBA Union Is Dealing With Issues It Did Not Bargain For | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nhl-kariya-sings-the-praises-of-nashville.html | AROUND THE NHL Kariya Sings the Praises of Nashville | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/around-the-nhl-kick-saves-yes-a-savior-no.html | AROUND THE NHL Kick Saves Yes A Savior No | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/baseball/yanks-miss-cutoff-in-bypassing-pierre.html | On Baseball Yanks Miss Cutoff In Bypassing Pierre | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/basketball/a-family-is-devastated-one-more-time.html | PRO BASKETBALL A Family Is Devastated One More Time | By Ira Berkow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/boxing-wright-stakes-claim-to-taylor-bout.html | BOXING Wright Stakes Claim to Taylor Bout | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/a-defense-jells-then-it-hardens.html | PRO FOOTBALL Giants Defense Jells Then Hardens | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/a-quarterbacks-personal-rally.html | FOOTBALL Jaguars Quarterback Leads a Personal Rally | By Damon Hack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/jets-robertson-is-driven-his-cars-show-how-far.html | PRO FOOTBALL Robertson Is Driven and His Cars Show How Far | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/raiders-jordan-returns-to-face-mentor-and-rival.html | PRO FOOTBALL Raiders Jordan Returns To Face Mentor and Rival | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/football/was-the-astrodome-named-after-a-dog.html | Was the Astrodome Named After a Dog | By Bob Goetz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/hockey/rangers-negate-blues-late-tying-goal.html | HOCKEY Rangers Negate Blues Late Tying Goal | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/keeping-score-gauging-the-impact-of-acquisitions-is-a-slippery.html | KEEPING SCORE Gauging the Impact Of Acquisitions Is a Slippery Science | By Alan Schwarz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/ncaabasketball/breathtaking-redick-leaves-texas-winded.html | COLLEGE BASKETBALL A Breathtaking Redick Leaves Texas Winded | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/ncaafootball/bushs-mad-dash-comes-to-stop-with-the-heisman.html | COLLEGE FOOTBALL Bushs Mad Dash Comes to Stop With the Heisman Trophy | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/after-injury-kwan-is-set-to-start-another-olympic-quest.html | WINTER SPORTS After Injury Kwan Is Set to Start Another Olympic Quest | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/congress-passes-on-the-needs-of-boxers.html | Sports of The Times Congress Takes a Pass On the Needs Of Boxers | By Selena Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/mancuso-is-drawing-her-own-lines-in-the-snow.html | WINTER SPORTS Mancuso Is Drawing Her Own Lines in the Snow | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/othersports/minimizing-revenge-factor-austria-sweeps-us.html | WINTER SPORTS Minimizing Revenge Austria Sweeps US | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/pro-basketball-iverson-only-latest-star-to-expose-uneven-nets.html | PRO BASKETBALL Iverson Only Latest Star To Expose Uneven Nets | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL NFL Matchups  Week 14 | By Frank Litsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/sports/soccer/at-world-cup-us-will-call-a-boisterous-port-city-home.html | Sports of The Times At World Cup US Will Call a Boisterous Port City Home | By George Vecsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/style/on-the-street-winged-feet.html | ON THE STREET Winged Feet | By Bill Cunningham | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/style/pulse-the-perfect-partridge-for-every-pear-tree.html | PULSE The Perfect Partridge for Every Pear Tree | By Ellen Tien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/theater/newsandfeatures/take-off-your-emotional-clothes-and-sing.html | THEATER Take Off Your Emotional Clothes and Sing | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/theater/sweeney-todds-game-of-musical-chairs.html | DIRECTIONS Sweeny Todds Game of Musical Chairs | By Zachary PincusRoth | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/10-new-york-hotels-for-under-250-a-night.html | 10 Hotels for Under 250 a Night | By Denny Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/artsites-guides-to-contemporary-art-and-architecture-by-sidra-stich.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/budapests-pendulum-again-swings-to-the-east.html | CHOICE TABLES HUNGARY Budapests Pendulum Again Swings To the East | By Evan Rail | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/celebrating-cabernet-franc.html | LONG ISLAND VINES Celebrating Cabernet Franc | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/enter-a-chef-extraordinaire.html | DINING OUT Enter a Chef Extraordinaire | By Joanne Starkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/holiday-getaways-there-are-places-other-than-home.html | JOURNEYS HOLIDAY GETAWAYS There Are Places Other Than Home | By Jennifer Conlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/in-atlanta-a-new-arts-district-catches-on.html | SURFACING ATLANTA A New Arts District Catches On | By Ben Brazil | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/montreal-hotel-godin.html | CHECK INCHECK OUT MONTREAL HTEL GODIN | By Fred A Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/oslo.html | GOING TO Oslo | By Bruce Bawer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/prixfixe-indeed-6-luxury-hotels-in-paris-fined-for-collusion.html | ADVISORY TRAVEL NOTES PrixFixe Indeed 6 Luxury Hotels in Paris Fined for Collusion | By Thomas Crampton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/rain-forest-munch.html | RESTAURANTS Rain Forest Munch | By Karla Cook | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/respite-for-vegetarians-but-fit-for-carnivores.html | DINING OUT Respite for Vegetarians but Fit for Carnivores | By Emily Denitto | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/restaurants-where-check-please-wont-bring-on-indigestion.html | Restaurants Where Check Please Wont Bring On Indigestion | By Peter Meehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/santa-cruz-a-beach-town-that-doesnt-shut-down.html | WEEKEND WITH THE KIDS SANTA CRUZ CALIF A Beach Town That Doesnt Shut Down | By Terry Trucco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/the-benefits-and-drawbacks-its-all-in-the-cards.html | The Benefits and Drawbacks Its All in the Cards | By Hilary Howard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/what-cards-are-friendliest-to-frequent-fliers.html | PRACTICAL TRAVELER MILES TO GO What Cards Are Friendliest to Frequent Fliers | By Bob Tedeschi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/why-we-travel-brittany.html | WHY WE TRAVEL BRITTANY | As told to Austin Considine | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/youll-probably-like-the-food-served-in-these-recovery-rooms.html | ADVISORY TRAVEL NOTES Youll Probably Like the Food Served in These Recovery Rooms | By Hilary Howard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/travel/zanzibar-of-sultans-spices-and-whitesand-beaches.html | NEXT STOP ZANZIBAR Of Sultans Spices and WhiteSand Beaches | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/clergys-call-still-strong-for-young-vietnamese.html | Clergys Call Still Strong For Young Vietnamese | By Neela Banerjee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/democratic-panel-calls-for-more-early-contests-in-08.html | Democratic Panel Calls for More Early Contests in 08 | By Adam Nagourney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/eugene-j-mccarthy-senate-dove-who-jolted-68-race-dies-at-89.html | Eugene J McCarthy Senate Dove Who Jolted 68 Race Dies at 89 | By Francis X Clines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/nationalspecial/fema-extends-hotel-program-for-evacuees.html | FEMA Extends Hotel Program For Evacuees | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/nationalspecial/in-study-a-history-lesson-on-the-costs-of-hurricanes.html | In Study a History Lesson On the Costs of Hurricanes | By Kenneth Chang | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/nationalspecial3/at-fbi-frustration-over-limits-on-an-antiterror-law.html | At FBI Frustration Over Limits on an Antiterror Law | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/newly-bankrupt-raking-in-piles-of-credit-offers.html | Newly Bankrupt Raking In Piles Of Credit Offers | By Timothy Egan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/us/where-sleigh-bells-gurgle-santa-swims-with-sharks.html | Where Sleigh Bells Gurgle Santa Swims With Sharks | By Chris Maag | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/washington/conservative-blogs-are-more-effective.html | Conservative Blogs Are More Effective | By Michael Crowley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/from-banality-to-audacity.html | THE WORLD JUDGEMENT DAYS From Banality to Audacity | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekinreview/he-says-yes-to-legalized-torture.html | THE NATION He Says Yes to Legalized Torture | By Anne E Kornblut | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekin review/new-orleans-is-not-ready-to-think-small-or-even-medium.html | THE NATION Political Willfulness New Orleans Is Not Ready to Think Small or Even Medium | By Clifford J Levy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekin review/the-basics-uptick-for-a-rough-second-term.html | The Basics Uptick for a Rough Second Term | By Bill Marsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekin review/the-french-married-to-the-past-and-thinking-of-divorce.html | The French Married to the Past And Thinking of Divorce | By John Tagliabue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekin review/the-rich-sometimes-are-the-best-medicine.html | IDEAS  TRENDS The Rich Sometimes Are the Best Medicine | By Donald G McNeil Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekin review/the-siren-song-of-sex-with-boys.html | IDEAS  TRENDS The Siren Song of Sex With Boys | By Kate Zernike | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/weekin review/the-tallest-darkest-handsome-man.html | The Basics The Tallest Darkest Handsome Man | By Thomas Vinciguerra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/africa/nigeria-plane-crash-kills-103-most-were-children.html | Nigeria Plane Crash Kills 103 Most Were Children | By Lydia Polgreen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/chile-votes-for-president-with-a-woman-ahead-and-the-right.html | Chile Votes for President With a Woman Ahead and the Right Divided | By Larry Rohter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/glacial-gains-in-global-talks-on-cleaner-air.html | Climate Debate Incremental Gains | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/new-lawsuit-in-colombia-over-abortion.html | New Lawsuit In Colombia Over Abortion | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/americas/record-drought-cripples-life-along-the-amazon.html | A Record Amazon Drought and Fear of Wider Ills | By Larry Rohter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/as-nato-forces-ease-role-of-gis-in-afghanistan-the-taliban-steps.html | THE REACH OF WAR SECURITY As NATO Forces Ease Role of GIs in Afghanistan the Taliban Steps Up Attacks | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/blasphemy-laws-and-church-attacks-fuel-strife-in-pakistani-town.html | Blasphemy Laws and Church Attacks Fuel Strife in Pakistani Town Christians Say | By Salman Masood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/asia/insurgents-attack-afghan-police-station-killing-6-officers.html | THE REACH OF WAR Insurgents Attack Afghan Police Station Killing 6 Officers | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/accepting-nobel-elbaradei-urges-a-rethinking-of-nuclear.html | Accepting Nobel ElBaradei Urges a Rethinking of Nuclear Strategy | By Walter Gibbs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/helicopter-takes-3-from-french-prison.html | Helicopter Takes 3 From French Prison | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/europe/rices-visit-official-praise-public-doubts.html | Rices Visit Official Praise Public Doubts | By Richard Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/middleeast/gaza-accord-on-crossings-is-stalled.html | Gaza Accord On Crossings Is Stalled | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/middleeast/iraqi-rebels-kill-5-us-troops-and-wound-11.html | THE REACH OF WAR INSURGENCY Iraqi Rebels Kill 5 US Troops and Wound 11 | By Kirk Semple | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/middleeast/politics-iraqi-style-slick-tv-ads-text-messaging-and.html | THE REACH OF WAR ELECTIONS Politics Iraqi Style Slick TV Ads Text Messaging and Gunfire | By Robert F Worth and Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-11 | https://www.nytimes.com/2005/12/11/world/villagers-tell-of-lethal-attack-by-chinese-forces-on-protesters.html | Villagers Tell of Lethal Attack by Chinese Forces on Protesters | By Howard W French | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/bob-richardson-77-who-energized-fashion-photography-dies.html | Bob Richardson 77 Who Energized Fashion Photography | By Cathy Horyn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882895.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882909.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882917.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds-882925.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/5-routines-contrast-in-mood-but-share-an-equal-passion.html | DANCE REVIEW 5 Routines Contrast in Mood but Share an Equal Passion | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/in-the-woods-searching-for-the-self.html | DANCE REVIEW In the Woods Searching For the Self | By Roslyn Sulcas | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/thudding-flailing-and-a-shower-of-paper.html | NORWAY IN NEW YORK FESTIVAL REVIEW Thudding Flailing and a Shower of Paper | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/dance/women-aging-and-angry-scrutinized-by-the-unflinching-camera.html | DANCE REVIEW Women Aging and Angry Scrutinized by the Unflinching Camera | By Gia Kourlas | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/donald-martino-74-creator-of-atonal-musical-works-dies.html | Donald Martino 74 Creator Of Atonal Musical Works | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/movies/arts-briefly-big-opening-for-chronicles-of-narnia.html | Arts Briefly Big Opening for Chronicles of Narnia | By Catherine Billey | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/21stcentury-ears-listen-with-wonder-to-serenity.html | CLASSICAL MUSIC REVIEW 21stCentury Ears Listen With Wonder to Serenity | By Bernard Holland | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/a-glamorous-twosome-fills-an-opera-house.html | MET OPERA REVIEW A Glamorous Twosome Fills an Opera House | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/an-irish-singer-performs-a-show-of-classic-reggae.html | MUSIC REVIEW An Irish Singer Performs A Show of Classic Reggae | By Jon Pareles | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/at-the-temple-of-dendur-echoes-become-an-art-form.html | CLASSICAL MUSIC REVIEW At the Temple of Dendur Echoes Become an Art Form | By Bernard Holland | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/sounds-of-the-season-echoes-of-the-barroom.html | EARLY MUSIC REVIEW Sounds of the Season Echoes of the Barroom | By Anne Midgette | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/swinging-sounds-for-lovers-by-babyface-all-grown-up.html | POP REVIEW Swinging Sounds for Lovers By Babyface All Grown Up | By Laura Sinagra | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/music/womens-voices-raised-singing-the-praises-of-the-medieval-and-the.html | CLASSICAL MUSIC REVIEW Womens Voices Raised Singing the Praises of the Medieval and the Modern | By Allan Kozinn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-12 | https://www.nytimes.com/2005/12/12/automobiles/autos-on-mondaytechnology-judging-noise-by-quality-not-quantity.html | AUTOS ON MONDAYTechnology Judging Noise by Quality Not Quantity | By Tim Moran | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/books/a-fantasy-realm-too-vile-for-hobbits.html | A Fantasy Realm Too Vile For Hobbits | By Dinitia Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/books/review/odd-again-on-armageddons-highways.html | BOOKS OF THE TIMES Odd Again on Armageddons Highways | By Janet Maslin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-amd-chooses-agencies-owned-by-wpp-group.html | ADVERTISING ADDENDA AMD Chooses Agencies Owned by WPP Group | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-miscellany.html | ADVERTISING ADDENDA Miscellany | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/advertising-addenda-people.html | ADVERTISING ADDENDA People | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/conocophillips-may-buy-rival-for-31-billion.html | ConocoPhillips in Talks to Buy Burlington | By Andrew Ross Sorkin and Simon Romero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/dreamworks-deal-played-like-a-drama.html | DreamWorks Deal Played Like a Drama Universal Hesitated And a Hungry Rival Made the Right Moves | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/marketers-search-for-the-right-keyword.html | DRILLING DOWN Marketers Search for the Right Keyword | By Alex Mindlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/media/holiday-themes-sell-everyday-items.html | ADVERTISING Holiday Themes Sell Everyday Items | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/hollywood-gives-the-press-a-bad-name.html | Hollywood Gives the Press a Bad Name | By David Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/media/plop-plop-fizz-fizz-alkaseltzer-remakes-an-old-tv-commercial.html | MEDIA TALK Plop Plop Fizz Fizz AlkaSeltzer Remakes an Old TV Commercial the Whole Thing | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/media/sesame-street-goes-global-lets-all-count-the-revenue.html | MEDIA Sesame Street Goes Global Lets All Count the Revenue | By Doreen Carvajal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/media/sony-got-hip-but-the-hipsters-got-sony.html | MEDIA TALK Sony Got Hip but the Hipsters Got Sony | By Matt Richtel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/three-firms-near-deal-to-buy-dunkin-donuts-for-2-billion.html | Three Firms Near Deal to Buy Dunkin Donuts for 2 Billion | By Stephanie Saul and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/a-new-port-in-shanghai-20-miles-out-to-sea.html | A New Port in Shanghai 20 Miles Out to Sea | By David Barboza | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/saudi-minister-says-opec-should-not-curtail.html | Saudi Minister Says OPEC Should Not Curtail Production | By Jad Mouawad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/business/worldbusiness/trade-talks-now-expected-to-focus-on-exports-of.html | Trade Talks Now Expected to Focus on Exports of Poorest Nations | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/crosswords/bridge/think-twice-before-discarding-that-lowly-three-of.html | Bridge Think Twice Before Discarding That Lowly Three of Diamonds | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | https://www.nytimes.com/2005/12/12/movies/MoviesFeatures/a-ground-zero-grows-in-los-angeles.html | A Ground Zero Grows in Los Angeles | By David M Halbfinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/a-new-ceiling-for-the-plaza-but-it-has-plenty-of-history.html | A New Ceiling for the Plaza But It Has Plenty of History | By James Barron | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/a-transit-strike-still-unlikely-but-emotions-increase-chances.html | A Transit Strike Still Unlikely But Emotions Increase Chances | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/actor-and-2nd-man-are-charged-in-officers-killing.html | 2 Men Charged With Murdering Police Officer | By Michael Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/after-rough-patch-gop-in-new-york-tries-to-regain-its-footing.html | After Rough Patch GOP Tries to Regain Footing | By Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/elderly-man-killed-in-fire-had-name-too.html | Metro Matters Elderly Man Killed in Fire Had a Name | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/for-the-yonkers-raceway-every-race-unrun-is-a-winner.html | For the Yonkers Raceway Every Race Unrun Is a Winner | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/gunfire-in-queens-housing-project-kills-2-and-injures-2.html | Gunfire in Queens Housing Project Kills 2 and Injures 2 | By Fernanda Santos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/making-plans-for-a-strike-and-waiting.html | Making Plans For a Strike And Waiting | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-jersey-jersey-city-suspect-sought-in-officers.html | Metro Briefing  New Jersey Jersey City Suspect Sought In Officers Killing | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-jersey-vernon-six-arrested-at-end-of-bear-hunt.html | Metro Briefing  New Jersey Vernon Six Arrested At End Of Bear Hunt | By John Holl NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-bronx-man-is-fatally-shot-in-fight.html | Metro Briefing  New York Bronx Man Is Fatally Shot In Fight | By Michael Wilson NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brooklyn-boy-struck-by-car.html | Metro Briefing  New York Brooklyn Boy Struck By Car | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brooklyn-man-is-fatally-stabbed-outside.html | Metro Briefing  New York Brooklyn Man Is Fatally Stabbed Outside Restaurant | By Ann Farmer NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-collision-with-fire.html | Metro Briefing  New York Brooklyn Man Killed In Collision With Fire Truck | By Thomas J Lueck NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-brookyln-man-killed-after-warning-of.html | Metro Briefing  New York Brookyln Man Killed After Warning Of Robbery | By Ann Farmer NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/metro-briefing-new-york-staten-island-city-denies-negligence-in.html | Metro Briefing  New York Staten Island City Denies Negligence In Ferry Crash | By Sewell Chan NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/new-meaning-for-a-film-the-bronx-cheered.html | In Bronx a Favorite Film Takes On a New Meaning | By Manny Fernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/parents-seek-greater-voice-in-schools-from-chancellor.html | Parents Seek Greater Voice In Schools From Chancellor | By David M Herszenhorn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/restoration-project-reveals-map-rooms-vivid-palette.html | Room 117 Awash in Color and Light Restoring Vivid Palette of Librarys Map Chamber | By Glenn Collins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-12 | https://www.nytimes.com/2005/12/12/nyregion/the-neediest-cases-17-years-after-crippling-accident-struggling-to.html | The Neediest Cases 17 Years After Crippling Accident Struggling to Rebuild a Life | By Roja Heydarpour | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/obituaries/arts/richard-pryor-who-turned-humor-of-the-streets-into-social.html | Richard Pryor Who Turned Humor of the Streets Into Social Satire Dies at 65 | By Mel Watkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/obituaries/us/eugene-j-mccarthy-senate-dove-who-jolted-68-presidential-race.html | Eugene J McCarthy Senate Dove Who Jolted 68 Presidential Race Dies at 89 | By Francis X Clines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/big-box-balderdash.html | Big Box Balderdash | By Paul Krugman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/kissing-cousins.html | Kissing Cousins | By Clive D L Wynne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/robbing-joe-college-to-pay-sallie-mae.html | Robbing Joe College to Pay Sallie Mae | By Anya Kamenetz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/the-lion-the-witch-and-the-metaphor.html | The Lion the Witch and the Metaphor | By Jessica Seigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/opinion/when-the-60s-bloomed.html | When The 60s Bloomed | By Bob Herbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/21stcentury-warnings-of-a-threat-rooted-in-the-7th.html | White House Letter 21stCentury Warnings of a Threat Rooted in the 7th | By Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/house-and-senate-still-far-apart-on-medicaid-changes.html | House and Senate Still Far Apart on Medicaid Changes | By Robert Pear | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/negotiators-say-differences-over-ban-on-abuse-remain.html | Negotiators Say Differences Over Ban on Abuse Remain | By Carl Hulse and Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/politics/reporter-recounts-talk-about-cia-leak.html | Reporter Recounts Talk About CIA Leak | By David Johnston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/baseball/epstein-may-return-to-red-sox.html | On Baseball Epstein May Return to Red Sox | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/basketball/back-home-knicks-try-to-move-on.html | PRO BASKETBALL Back Home Knicks Try To Move On | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/another-giant-step-for-manning-and-undefeated-colts.html | PRO FOOTBALL Another Giant Step for Manning and Undefeated Colts | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/disappointing-performance-for-jordan.html | PRO FOOTBALL Disappointing Performance for Jordan | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/jets-survive-but-their-ironman-is-lost.html | PRO FOOTBALL Jets Survive but Their Ironman Is Lost | By Judy Battista | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/no-replay-for-feely-and-giants.html | PRO FOOTBALL No Replay for Feely and Giants | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/football/umenyiora-gets-a-sack-that-turns-the-game.html | PRO FOOTBALL Umenyiora Gets a Sack That Turns The Game | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/ncaafootball/columbia-hires-a-coach-from-uconn.html | COLLEGE FOOTBALL Columbia Hires a Coach From Uconn | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/othersports/in-race-for-fractions-swiss-skier-stands-a-tad-too-tall.html | SKIING In Race for Fractions Swiss Skier Stands a Tad Too Tall | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/othersports/koznick-is-looking-for-a-strong-finish-to-her-career.html | SKIING Koznick Is Looking for a Strong Finish to Her Career | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/othersports/with-aching-hip-kwan-still-wins-hearts.html | FIGURE SKATING With Aching Hip Kwan Still Wins Hearts | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/pro-basketball-the-sound-of-the-nbas-dress-code-kaching.html | PRO BASKETBALL The Sound Of the NBAs Dress Code KaChing | By Lorne Manly | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/sports/sports-of-the-times-super-bowl-bound-it-all-depends-on-the-diagnosis.html | Sports of The Times Super Bowl Bound It All Depends On the Diagnosis | By Dave Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/adobes-deal-for-macromedia-may-help-it-fend-off-microsoft.html | TECHNOLOGY Adobes Deal for Macromedia May Help It Fend Off Microsoft | By Laurie J Flynn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/among-makers-of-memory-chips-for-gadgets-fierce-scrum-takes.html | TECHNOLOGY Among Makers of Memory Chips for Gadgets Fierce Scrum Takes Shape | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/aol-choice-will-affect-ad-market-on-the-web.html | AOL Choice Will Affect Ad Market On the Web | By Saul Hansell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/aol-cofounder-calls-for-split-of-time-warner.html | AOL Founder Argues for Split Of Time Warner | By Richard Siklos and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/is-that-item-sold-out-know-before-you-go.html | ECOMMERCE REPORT Is That Item Sold Out Know Before You Go | By Bob Tedeschi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/to-promote-a-cable-network-a-plan-to-inundate-the-internet.html | MEDIA TALK To Promote a Cable Network A Plan to Inundate the Internet | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/technology/would-you-like-some-fries-with-that-download.html | MEDIA Would You Like Some Fries With That Download | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/theater/reviews/rape-incest-debauchery-and-theyre-just-getting-started.html | THEATER REVIEW Rape Incest Debauchery and Theyre Just Getting Started | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/theater/reviews/you-just-cant-keep-a-good-broadway-diva-down.html | THEATER REVIEW You Just Cant Keep a Good Broadway Diva Down | By Ben Brantley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/us/after-success-as-governor-in-gop-stronghold-democrat-seeks-a-national.html | After Success as Governor in GOP Stronghold Democrat Seeks a National Identity | By Raymond Hernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/us/nationalspecial/residents-fight-shift-in-zoning-for-gulf-coast.html | Residents Fight Shift in Zoning For Gulf Coast | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/us/no-word-from-governor-as-execution-approaches.html | No Word From Governor As Execution Approaches | By Sarah Kershaw | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/2-in-chile-are-headed-for-a-presidential-runoff.html | 2 in Chile Are Headed for a Presidential Runoff | By Larry Rohter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/a-serial-killer-shakes-up-a-city-and-a-cultural-myth.html | Mexico City Journal A Serial Killer Shakes Up a City and a Cultural Myth | By Elisabeth Malkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/americas/separatists-in-quebec-seek-immigrant-votes.html | Separatists in Quebec Seek Immigrant Votes | By Clifford Krauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/japan-partly-lifts-ban-on-imports-of-us-beef-easing-trade.html | Japan Partly Lifts Ban on Imports Of US Beef Easing Trade Dispute | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/military-officer-tied-to-killings-is-held-by-china.html | MILITARY OFFICER TIED TO KILLINGS IS HELD BY CHINA | By Joseph Kahn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/asia/political-activism-begins-to-take-hold-in-kyrgyzstan.html | Political Activism Begins To Take Hold in Kyrgyzstan | By Ethan WilenskyLanford | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/finland-rekindles-interest-in-nuclear-power.html | Finland Rekindles Interest in Nuclear Power | By Lizette Alvarez | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/immigrants-dreams-mix-with-fury-near-paris.html | Immigrants Dreams Mix With Fury in a Gray Place Near Paris | By Elaine Sciolino | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/migrations-flip-side-one-big-empty-nest.html | Migrations Flip Side One Big Empty Nest | By Dan Bilefsky | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/europe/war-crimes-case-revives-passions-in-a-divided-croatia.html | War Crimes Case Revives Passions in a Divided Croatia | By Marlise Simons | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/middleeast/boys-of-baghdad-college-vie-for-prime-minister.html | Boys of Baghdad College Vie for Prime Minister | By Dexter Filkins | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-12 | https://www.nytimes.com/2005/12/12/world/middleeast/iraq-prison-raid-finds-a-new-case-of-mistreatment.html | IRAQ PRISON RAID FINDS A NEW CASE OF MISTREATMENT | By Edward Wong | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/admiration-for-a-comedian-who-knew-no-limits.html | Admiration for a Comedian Who Knew No Limits | By Jesse McKinley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/arts-briefly-survivor-finale-makes-cbss-night.html | Arts Briefly Survivor Finale Makes CBSs Night | By Kate Aurthur | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/dance/among-debuts-in-a-perennial-a-sugarplum-sprites.html | BALLET REVIEW Among Debuts in a Perennial a Sugarplum Sprites | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/debora-arango-98-painter-of-politically-charged-themes-dies.html | Dbora Arango 98 Painter Of Politically Charged Themes | By Juan Forero | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/design/when-clothes-help-make-the-war.html | ART REVIEW When Clothes Help Make The War | By Grace Glueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/design/when-fabric-is-where-culture-meets-style.html | CRITICS NOTEBOOK When Fabric Is Where Culture Meets Style | By Margo Jefferson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/music/a-messiah-to-beat-in-a-season-bursting-with-them.html | CLASSICAL MUSIC REVIEW A Messiah to Beat in a Season Bursting With Them | By Bernard Holland | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/music/an-intrepid-tenor-faces-unschubertian-obstacles.html | CLASSICAL MUSIC REVIEW An Intrepid Tenor Faces UnSchubertian Obstacles | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/music/elastic-voice-that-fits-a-personality-in-evolution.html | POP REVIEW Elastic Voice That Fits A Personality In Evolution | By Laura Sinagra | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nathalie-babel-brown-76-dies-edited-isaac-babel.html | Nathalie Babel Brown 76 Dies Edited Isaac Babel | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/tales-of-north-koreas-underground-railroad.html | TELEVISION REVIEW Tales of North Koreas Underground Railroad | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/television/like-gaul-divided-in-3-parts.html | TELEVISION REVIEW Like Gaul Divided In 3 Parts | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | https://www.nytimes.com/2005/12/13/books/harpercollins-will-create-a-searchable-digital-library.html | HarperCollins Will Create A Searchable Digital Library | By Edward Wyatt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/books/leaders-who-build-to-stroke-their-egos.html | BOOKS OF THE TIMES Leaders Who Build To Stroke Their Egos | By Michiko Kakutani | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/a-mistrial-is-declared-in-3rd-suit-over-vioxx.html | A Mistrial Is Declared In 3rd Suit Over Vioxx | By Alex Berenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/appeals-court-orders-a-review-of-medco-settlement-challenge.html | Appeals Court Orders a Review Of Medco Settlement Challenge | By Milt Freudenheim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/dont-go-there.html | Itineraries Dont Go There | By Christopher Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/energy-the-hot-deal-field-is-likely-to-get-still-hotter.html | MARKET PLACE Energy the Hot Deal Field Is Likely to Get Still Hotter | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/gays-pressure-ford-to-reject-boycott-group.html | Gays Pressure Ford to Reject Boycott Group | By Jeremy W Peters | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/investor-takes-aim-at-wendys.html | An Investor Takes Aim At Wendys | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/media/cable-relents-on-channels-for-the-family.html | Cable Relents On Channels For the Family | By Ken Belson and Geraldine Fabrikant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/media/naked-vodka-for-the-unhip-among-us.html | ADVERTISING Naked Vodka For the Unhip Among Us | By Stuart Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/parent-of-dunkin-donuts-sold-for-24-billion-to-equity-firms.html | Parent of Dunkin Donuts Sold For 24 Billion to Equity Firms | By Riva D Atlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/roche-to-let-chinese-producer-make-flu-drug.html | Roche to Let Chinese Producer Make Flu Drug | By Tom Wright | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/s-p-cuts-gm-rating-to-lowest-in-52-years.html | S P Cuts GM Rating To Lowest in 52 Years | By Micheline Maynard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/the-chatter-is-nonstop-whether-the-flight-is-or-not.html | FREQUENT FLIER The Chatter Is Nonstop Whether the Flight Is or Not | By Steven Barber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/the-sweater-that-staple-holiday-gift-may-be-losing-its-allure.html | The Sweater That Staple Holiday Gift May Be Losing Its Place to Gift Cards | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/why-i-looked-a-mileage-run-in-the-eye-and-blinked.html | ON THE ROAD Why I Looked a Mileage Run In the Eye and Blinked | By Joe Sharkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/world-business-briefing-asia-india-industrial-production-up-85-in.html | World Business Briefing  Asia India Industrial Production Up 85 in October | By Saritha Rai NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/world-business-briefing-europe-russia-ford-agrees-to-abolish.html | World Business Briefing  Europe Russia Ford Agrees to Abolish TwoTier Wage System | By Andrew Kramer NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/bit-of-pressure-gets-protester-past-the-gates-of.html | INTERNATIONAL BUSINESS Bit of Pressure Gets Protester Past the Gates Of Hong Kong | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/europe-expected-to-require-keeping-of-phonecall-data.html | INTERNATIONAL BUSINESS Europe Expected to Require Keeping of PhoneCall Data | By Paul Meller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/japan-partially-lifts-2year-ban-on-us-beef-defusing.html | Japan Partly Lifts 2Year Ban on US Beef Defusing Trade Dispute | By Alexei Barrionuevo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/opec-leaves-output-unchanged-and-prices-climb.html | OPEC Leaves Output Unchanged and Prices Climb | By Jad Mouawad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/saudi-arabia-looks-past-oil-in-attempt-to-diversify.html | Saudi Arabia Looks Past Oil Enriched by Record Prices The Nation Seeks to Diversify | By Jad Mouawad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/business/worldbusiness/tokyo-exchange-struggles-with-snarls-in-electronics.html | INTERNATIONAL BUSINESS Tokyo Exchange Struggles With Snarls in Electronics | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/education/colgate-gains-ground-in-legal-battle-with-fraternities.html | Colgate Gains Ground in Legal Battle with Fraternities | By Michelle York | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/education/saudi-prince-gives-millions-to-harvard-and-georgetown.html | Saudi Prince Gives Millions To Harvard and Georgetown | By Karen W Arenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/beating-malaria-means-understanding-mosquitoes.html | Beating Malaria Means Understanding Mosquitoes | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/enduring-and-endearing-a-patient-moves-in.html | CASES Enduring and Endearing a Patient Moves In | By Barron H Lerner Md | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/environment-and-cancer-the-links-are-elusive.html | Environment And Cancer The Links Are Elusive | By Gina Kolata | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/getting-a-grip-on-being-cool-on-a-hot-day.html | Getting a Grip On Being Cool On a Hot Day | By Aimee Berg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/having-a-baby-risk-and-reality-in-vbirths-and-csections.html | VITAL SIGNS HAVING A BABY Risk and Reality in VBirths and CSections | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/healing-wounds-linger-literally-after-marital-strife.html | VITAL SIGNS HEALING Wounds Linger Literally After Marital Strife | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/personal-health-a-graceful-entrance-to-the-passenger-seat-when-the.html | PERSONAL HEALTH A Graceful Entrance to the Passenger Seat When the Road Becomes Too Rough | By Jane E Brody | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/really.html | REALLY | By Anahad OConnor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/q-a-bone-insurance.html | Q  A Bone Insurance | By C Claiborne Ray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/vital-signs-nutrition-high-blood-pressure-concerns-try-lowfat-dairy.html | VITAL SIGNS NUTRITION High Blood Pressure Concerns Try LowFat Dairy | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/health/women-dress-for-comfort-in-the-heat-of-the-night.html | THE CONSUMER Women Dress for Comfort in the Heat of the Night | By Mary Duenwald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/movies/you-beast-she-said-and-meant-it.html | FILM REVIEW You Beast She Said And Meant It | By Ao Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/a-wake-for-an-officer-who-mourned-another-only-one-week-ago.html | A Wake for an Officer Who Mourned Another Only One Week Ago | By Manny Fernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/armenians-celebrate-their-letters.html | INK Armenians Celebrate Their Letters | By Jeffrey Gettleman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/art-imitates-life-or-maybe-its-method-acting.html | BOLDFACE | By Paula Schwartz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/commuter-railroads-scramble-for-contingency-plans.html | Commuter Railroads Scramble for Contingency Plans | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/did-suspects-know-victim-was-an-officer-police-say-statements.html | Did Suspects Know Victim Was an Officer Police Say Statements Differ | By Michael Wilson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/for-sale-last-megaresort-in-catskills-but-no-casino.html | For Sale Last MegaResort In Catskills but No Casino | By Lisa W Foderaro | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/immigrant-victims-of-abuse-are-illegally-denied-benefits-suit-says.html | Immigrant Victims of Abuse Are Illegally Denied Benefits Suit Says | By Nina Bernstein | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/jets-and-giants-hail-arena-plan-and-codey.html | Jets and Giants Hail Arena Plan and Codey | By Charles V Bagli | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-jersey-hackensack-charges-in-crash-that-killed.html | Metro Briefing  New Jersey Hackensack Charges In Crash That Killed 3 | By John Holl NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-brooklyn-sentences-in-fight-at-temple.html | Metro Briefing  New York Brooklyn Sentences In Fight At Temple | By Michael Brick NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-manhattan-man-drives-into-hudson-river.html | Metro Briefing  New York Manhattan Man Drives Into Hudson River | By Thomas J Lueck NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-manhattan-vote-is-put-off-on-bonds-for.html | Metro Briefing  New York Manhattan Vote Is Put Off On Bonds For Towers | By David W Dunlap NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metro-briefing-new-york-queens-body-is-found-in-burning-car.html | Metro Briefing  New York Queens Body Is Found In Burning Car | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metrocampaigns/county-leaders-wonder-about-right-turn.html | County Leaders Wonder About Right Turn | By Danny Hakim | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/metrocampaigns/republican-leaders-tell-pirro-to-end-senate-bid.html | Republican Leaders Tell Pirro to End Senate Bid | By Michael Cooper and Patrick D Healy | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/new-york-city-sets-plan-in-caseof-transit-strike-on-friday.html | Transit Strike Would Mean Four to a Car | By Steven Greenhouse and Thomas J Lueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/pauline-again-lashed-to-the-rails.html | NYC MTA or Union Whos Speaking For the Riders | By Clyde Haberman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/prosecutors-seek-removal-of-the-judge-in-a-terror-case.html | Prosecutors Seek Removal Of the Judge in a Terror Case | By Julia Preston | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/queens-leads-city-in-complaints-about-illegally-overcrowded-houses.html | Queens Leads City in Complaints About Illegally Overcrowded Houses | By Corey Kilgannon and Fernanda Santos | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/teacher-who-submitted-a-false-order-faces-firing.html | Teacher Who Falsified Order From Air Force Faces Firing | By David M Herszenhorn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/the-man-in-the-middle.html | The Man in the Middle | By Sewell Chan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/nyregion/the-neediest-cases-the-long-road-back-from-illness-in-the-prime-of.html | The Neediest Cases The Long Road Back From Illness in the Prime of Life | By Alexis Rehrmann | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/obituaries/ernest-schwiebert-whod-rather-be-fishing-dies-at-74.html | Ernest Schwiebert Whod Rather Be Fishing Dies at 74 | By Douglas Martin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/off-the-rails.html | Off the Rails | By Nicole Gelinas | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/trading-favors.html | Trading Favors | By Peter Mandelson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/opinion/where-deer-and-lions-play.html | Where Deer and Lions Play | By Nicholas D Kristof | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/bush-says-hes-confident-that-he-and-mccain-will-reach-agreement-on.html | THE REACH OF WAR THE POLICY Bush Says Hes Confident That He and McCain Will Reach Agreement on Interrogation Policy | By David E Sanger and Eric Schmitt | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/race-not-factor-in-aid-bush-says.html | Race Not Factor in Aid Bush Says | By Richard W Stevenson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/report-calls-for-huge-efforts-on-great-lakes.html | Report Calls for Huge Efforts on Great Lakes | By Felicity Barringer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/senators-criticize-decision-to-allow-scissors-on-planes.html | Senators Criticize Decision to Allow Scissors on Planes | By Matthew L Wald | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/politics/supreme-court-to-hear-dispute-on-texas-redistricting.html | SUPREME COURT TO HEAR DISPUTE ON REDISTRICTING | By Linda Greenhouse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/children-learn-by-monkey-see-monkey-do-chimps-dont.html | ESSAY Children Learn by Monkey See Monkey Do Chimps Dont | By Carl Zimmer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/helping-out-794-species-at-a-time.html | OBSERVATORY | By Henry Fountain | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/its-sensitive-really.html | Its Sensitive Really | By William J Broad | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/old-for-sure-but-human.html | FINDINGS Old for Sure but Human | By John Noble Wilford | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/risk-reduction-a-spot-of-tea-may-lower-ovarian-cancer-risk.html | VITAL SIGNS RISK REDUCTION A Spot of Tea May Lower Ovarian Cancer Risk | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/space/spacecraft-stares-at-the-sun-to-stand-guard-for-the-earth.html | Spacecraft Stares at the Sun To Stand Guard for the Earth | By Warren E Leary | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/when-the-sea-destroys-a-road-the-question-arises-is-it-worth-saving.html | When the Sea Insists on Destroying a Road The Question Arises Is It Worth Saving | By Cornelia Dean | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/science/with-sound-from-africa-the-phonetic-alphabet-expands.html | With Sound From Africa the Phonetic Alphabet Expands | By Michael Erard | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/baseball-epstein-is-replaced-but-return-is-expected.html | BASEBALL Epstein Is Replaced But Return Is Expected | By Jack Curry | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/baseball-roundup-cairo-eyes-return-to-yanks.html | BASEBALL ROUNDUP CAIRO EYES RETURN TO YANKS | By Tyler Kepner | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball-nets-finding-that-home-isnt-where-victories-are.html | BASKETBALL Nets Finding That Home Isnt Where Victories Are | By John Eligon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/bad-turns-worse-and-knicks-fans-dash-to-the-exits.html | PRO BASKETBALL Defense Offensive Knicks Send Fans Running for Exits | By Howard Beck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/confident-richardson-returns-to-knicks.html | BASKETBALL Confident Richardson Returns To Knicks | By Howard Beck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/its-riley-for-sake-of-family-the-nba-family.html | Sports of The Times Its Riley for Sake of Family The NBA Family | By Harvey Araton | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/pacers-conclude-time-has-come-to-trade-artest.html | PRO BASKETBALL Pacers Conclude Time Has Come To Trade Artest | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/basketball/riley-returns-to-bench-van-gundy-steps-aside.html | BASKETBALL Riley Citing Mess Returns to the Bench | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/football/call-it-red-or-green-giants-stop-in-this-zone.html | PRO FOOTBALL Call It Red Or Green Giants Stop In This Zone | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/football/coughlin-has-little-to-report-on-injuries.html | PRO FOOTBALL Coughlin Has Little to Report on Injuries | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/football/martins-days-as-no-1-rusher-may-be-numbered.html | PRO FOOTBALL Martins Days as No 1 Rusher May Be Numbered | By Judy Battista | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/hockey/moore-knows-role-and-avenger-isnt-it.html | HOCKEY Rangers Moore Knows Role and Avenger Isnt It | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/on-baseball-agents-strikingly-optimistic-about-labor-situation.html | On Baseball Agents Strikingly Optimistic About Labor Situation | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/soccer/no-guarantees-for-us-veterans.html | SOCCER REPORT No Guarantees For US Veterans | By Jack Bell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/sports/tv-sports-in-numbers-game-aikmans-add-up.html | TV SPORTS In Numbers Game Aikmans Add Up | By Richard Sandomir | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/technology/hot-technology-for-chillystreets-in-estonia.html | The Baltic Life Chilly Streets and Hot Technology in Estonia | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/theater-reviews/a-boy-escapes-the-shtetl-but-not-mom.html | THEATER REVIEW A Boy Escapes The Shtetl But Not Mom | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/theater-reviews/a-holy-man-is-off-to-the-races-with-issues-in-black-and.html | THEATER REVIEW A Holy Man Is Off to the Races With Issues in Black and White | By Margo Jefferson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/us/at-texas-christmastime-a-nutcracker-like-no-other.html | At Texas Christmastime a Nutcracker Like No Other | By Ralph Blumenthal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/us/governor-rejects-clemency-for-inmate-on-death-row.html | California Gang Founder Loses Death Row Appeal | By Sarah Kershaw | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/us/memories-well-up-as-reporters-boot-camp-nears-end.html | Chicago Journal Memories Well Up as Reporters Boot Camp Nears End | By Monica Davey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/us/national-briefing-washington-senators-propose-patriot-act-measure.html | National Briefing  Washington Senators Propose Patriot Act Measure | By Eric Lichtblau NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/us/nationalspecial/after-14-weeks-evacuees-settle-into-14th-home.html | STORM AND CRISIS THE DISPLACED After 14 Weeks Evacuees Settle Into 14th Home | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/us/nationalspecial/judge-orders-an-extension-of-fema-aid.html | STORM AND CRISIS HOUSING Judge Orders An Extension Of FEMA Aid | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/us/nationalspecial/residents-place-an-ad-to-plead-with-congress.html | STORM AND CRISIS THE LEVEES Residents Place an Ad to Plead With Congress | By Adam Nossiter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/africa/chad-backs-out-of-pledge-to-use-oil-wealth-to-reduce-poverty.html | Chad Backs Out of Pledge to Use Oil Wealth to Reduce Poverty | By Lydia Polgreen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/americas/a-new-law-in-tijuana-regulates-the-oldest-profession.html | A New Law in Tijuana Regulates the Oldest Profession | By James C McKinley Jr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/as-an-asian-century-is-planned-us-power-stays-in-the-shadows.html | As an Asian Century Is Planned US Power Stays in the Shadows | By Seth Mydans | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/japan-loves-its-little-villages-but-wants-fewer-of-them.html | Shikabe Journal Japan Loves Its Little Villages but Wants Fewer of Them | By James Brooke | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/asia/legal-gadfly-bites-hard-and-beijing-slaps-him.html | Legal Gadfly Bites Hard and Beijing Slaps Him | By Joseph Kahn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/french-seeing-terror-plot-arrest-20-during-raids-in-paris.html | French Seeing Terror Plot Arrest 20 During Raids in Paris Region | By Elaine Sciolino | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/in-the-hague-excroatian-general-pleads-not-guilty-to-war.html | In The Hague ExCroatian General Pleads Not Guilty to War Crimes | By Marlise Simons | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/europe/lawyers-group-files-grievance-against-turkish-drinking-zones.html | Lawyers Group Files Grievance Against Turkish Drinking Zones | By Sebnem Arsu | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/beirut-car-bomb-kills-lawmaker-a-critic-of-syria.html | BEIRUT CAR BOMB KILLS LAWMAKER A CRITIC OF SYRIA | By Michael Slackman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/iraqi-ministry-denies-captives-were-abused.html | THE REACH OF WAR PRISON ABUSE Iraqi Ministry Denies Captives Were Abused | By Kirk Semple | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/thursdays-election-wont-stop-violence-in-iraq-bush-says.html | THE REACH OF WAR HOME FRONT Thursdays Election Wont Stop The Violence in Iraq Bush Says | By Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/middleeast/un-gets-fresh-report-on-syria-and-killing.html | UN Gets Fresh Report on Syria and Killing | By Warren Hoge | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/new-drug-mix-against-malaria-is-announced.html | New Drug Mix Against Malaria Is Announced | By Donald G McNeil Jr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-africa-uganda-disfigured-war-victims-get-surgery.html | World Briefing  Africa Uganda Disfigured War Victims Get Surgery | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-europe-russia-hacker-halts-new-kremlin-tv-channel.hrmml | World Briefing  Europe Russia Hacker Halts New Kremlin TV Channel | By Sophia Kishkovsky NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-europe-russia-putin-lists-priorities-in-chechnya.html | World Briefing  Europe Russia Putin Lists Priorities In Chechnya | By C J Chivers NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-europe-the-netherlands-dutch-iraqi-faces-us-trial.html | World Briefing  Europe The Netherlands Dutch Iraqi Faces US Trial | By John Tagliabue NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-13 | https://www.nytimes.com/2005/12/13/world/world-briefing-middle-east-israel-crossings-reopened-to-palestinians.html | World Briefing  Middle East Israel Crossings Reopened To Palestinians | By Greg Myre NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly-more-surgery-for-maria-friedman.html | Arts Briefly More Surgery for Maria Friedman | By Jesse McKinley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly-running-over-the-reruns.html | Arts Briefly Running Over the Reruns | By Kate Aurthur | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly-stephanopoulos-promoted.html | Arts Briefly Stephanopoulos Promoted | By Felicia R Lee | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/controversy-still-clouds-prospects-at-911-site.html | Controversy Still Clouds Prospects At 911 Site | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/design/earliest-known-maya-painting-found.html | Earliest Known Maya Painting Found | By John Noble Wilford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/golden-globe-nods-for-brokeback-and-arthouse-films.html | Golden Globe Nods for Brokeback and ArtHouse Films | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/its-star-wars-on-satellite-radio.html | Its Star Wars On Satellite Radio | By Jeff Leeds | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/movies/film-review-who-can-grace-lee-be-personalities-behind-a-name.html | FILM REVIEW Who Can Grace Lee Be Personalities Behind a Name | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/another-moment-of-acclaim-for-a-gifted-young-cellist.html | CLASSICAL MUSIC REVIEW Another Moment of Acclaim For a Gifted Young Cellist | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/feeding-fans-hunger-with-rap-nostalgia.html | HIPHOP REVIEW Feeding Fans Hunger With Rap Nostalgia | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/gyorgy-sandor-pianist-who-trained-under-bartok-is-dead-at-93.html | Gyorgy Sandor Pianist Who Trained Under Bartok Is Dead at 93 | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/looking-back-tenderly-at-a-career-with-the-blues.html | CABARET REVIEW Looking Back Tenderly At a Career With the Blues | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/the-ghosts-of-broadway-past-and-future.html | CABARET REVIEW The Ghosts Of Broadway Past and Future | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/music/when-its-mahler-a-single-work-can-more-than-fill-an-evening.html | MUSIC REVIEW When Its Mahler a Single Work Can More Than Fill an Evening | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/television/a-comic-walks-into-a-tv-studio-and-he-turns-to-another.html | See This Comic Walks Into a TV Studio and He Turns to Another Comic | By Peter Keepnews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/books/a-home-in-the-arctic-where-the-reindeer-still-roam.html | BOOKS OF THE TIMES A Home in the Arctic Where the Reindeer Still Roam | By William Grimes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/bright-spot-on-gulf-as-casinos-rush-to-rebuild.html | Bright Spot on Gulf as Casinos Rush to Rebuild | By Gary Rivlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/enrons-chief-offers-his-case.html | Enrons Chief Offers His Case | By Simon Romero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/fed-gives-mixed-sign-on-rates.html | Fed Gives Mixed Sign On Rates | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/lehman-says-its-earnings-rose-41-in-4th-quarter.html | Lehman Says Its Earnings Rose 41 in 4th Quarter | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media-advertising-addenda-arnell-group-to-develop-branded-programs.html | MEDIA ADVERTISING  ADDENDA Arnell Group to Develop Branded Programs for Fox | By Eric Pfanner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media-advertising-can-a-hardgoods-executive-rescue-havas.html | MEDIA ADVERTISING Can a HardGoods Executive Rescue Havas | By Eric Pfanner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/los-angeles-times-is-ending-its-national-edition-next-week.html | MEDIA Los Angeles Times Is Ending Its National Edition Next Week | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media/time-inc-pays-off-105-including-top-executives.html | Time Inc Facing Declining Ad Pages Lays Off 105 Including Top Executives | By Julie Bosman and Richard Siklos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/media/us-ranks-sixth-among-countries-jailing-journalists-report.html | US Ranks Sixth Among Countries Jailing Journalists Report Says | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/more-deaths-are-linked-to-device.html | More Deaths Are Linked To Device | By Barry Meier | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/pfizer-to-finance-100-million-safety-study-of-celebrex.html | Pfizer to Finance 100 Million Safety Study of Celebrex | By Stephanie Saul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/protests-well-up-as-delphi-workers-ponder-cuts.html | Protests Well Up as Delphi Workers Ponder Cuts | By Micheline Maynard and Jeremy W Peters | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/sec-decides-not-to-act-against-taser-on-safety-statements.html | SEC Decides Not to Act Against Taser on Safety Statements | By Alex Berenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/six-flags-appoints-a-chief-as-its-chairman-takes-hold.html | Six Flags Appoints a Chief As Its Chairman Takes Hold | By Eric Dash and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/taxshelter-inquiry-focuses-on-restaurant-operator.html | TaxShelter Inquiry Focuses on Restaurant Operator | By Lynnley Browning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/two-utilities-said-to-hold-merger-talks.html | Two Utilities Said to Hold Merger Talks | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/world-business-briefing-europe-european-panel-moves-against-italy.html | World Business Briefing  Europe European Panel Moves Against Italy | By Dow Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/no-sign-of-progress-on-farm-issue-as-world-trade.html | No Sign of Progress on Farm Issue as World Trade Meeting Opens | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/business/worldbusiness/vodafone-to-buy-turkish-phone-company.html | INTERNATIONAL BUSINESS Vodafone to Buy Turkish Phone Company | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/aromas-return-to-le-cirque-space.html | Aromas Return to Le Cirque Space | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/a-baker-rolls-with-the-technology.html | A Baker Rolls With The Technology | By Julia Moskin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-a-new-balduccis-back-downtown.html | FOOD STUFF A New Balduccis Back Downtown | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-cod-returns-to-these-shores-this-time-by-boat.html | FOOD STUFF Cod Returns To These Shores This Time by Boat | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-doughnuts-that-left-yeast-behind.html | FOOD STUFF Doughnuts That Left Yeast Behind | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-hola-senora-crocker.html | FOOD STUFF Hola Seora Crocker | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/for-perfect-cookies-add-a-big-dollop-of-blithe-abandon.html | For Perfect Cookies Add a Big Dollop Of Blithe Abandon | By Melissa Clark | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/for-wheat-watchers-a-chance-to-indulge.html | For Wheat Watchers a Chance to Indulge | By Catherine Saint Louis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/lovers-of-caviar-look-to-the-farm.html | Lovers of Caviar Look to the Farm | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/pairing-when-champagne-stretches-into-dessert-enter-the-french.html | PAIRING When Champagne Stretches Into Dessert Enter the French Army | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/arts/the-minimalist-the-cake-on-the-bed.html | THE MINIMALIST The Cake On the Bed | By Mark Bittman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/arts/two-paths-to-glory-smashing-desserts.html | Two Paths to Glory Smashing Desserts | By Nigella Lawson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/champagne-how-low-can-you-go.html | WINES OF THE TIMES Champagne How Low Can You Go | By Eric Asimov | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/in-its-busy-season-foie-gras-battles-its-image-problem.html | In Its Busy Season Foie Gras Battles Its Image Problem | By John Tagliabue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/reviews/among-the-empanadas-an-elvis-sighting.html | 25 AND UNDER Among the Empanadas an Elvis Sighting | By Peter Meehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/dining/reviews/where-the-lore-is-part-of-the-lure.html | RESTAURANTS Where the Lore Is Part of the Lure | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/education/how-one-suburbs-black-students-gain.html | ON EDUCATION How a Cleveland Suburb Spurs Black Achievement | By Michael Winerip | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/education/say-and-pay-hartford-tells-high-school-students.html | Say  and Pay  Hartford Tells High School Students | By Abigail Sullivan Moore | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/education/something-new-a-4year-degree-at-a-2year-college.html | Something New A 4Year Degree at a 2Year College | By Elizabeth Olson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/a-look-at-tomorrow-in-new-orleans-before-the-flood.html | FILM REVIEW A Look at Tomorrow in New Orleans Before the Flood | BY Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/dead-man-rising-an-odyssey-in-texas.html | FILM REVIEW Dead Man Rising An Odyssey In Texas | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/hes-everywhere-in-films-on-duty-to-promote-them.html | CRITICS NOTEBOOK Hes Everywhere in Films and He Has the Distinguished Duty to Promote Them | By Caryn James | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/movies/robert-newmyer-49-a-producer-of-sex-lies-and-videotape-dies.html | Robert Newmyer 49 a Producer Of sex lies and videotape | By Margalit Fox | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/blast-at-new-jersey-apartment-building-kills-3-and-hurts-5.html | Blast at New Jersey Apartment Building Kills 3 and Hurts 5 | By Ronald Smothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/challenging-state-shackles-on-juveniles.html | Challenging State Shackles On Juveniles | By Fernanda Santos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/city-seeks-stiff-fines-for-workers-and-transit-union-if-they.html | City Seeks Stiff Fines for Workers And Transit Union If They Strike | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/education/wilson-foundation-names-chief.html | Wilson Foundation Names Chief | By Karen W Arenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/epa-to-clean-apartments-despite-objections-to-plan.html | EPA to Clean Apartments Despite Objections to Plan | By Anthony Depalma | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/father-dead-mother-guilty-children-to-move-out-west.html | Father Dead Mother Guilty Children to Move Out West | By Alison Leigh Cowan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/from-our-family-to-yours-bang.html | About New York From Our Family To Yours Bang | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/harold-newman-84-who-led-public-employees-board-dies.html | Harold Newman 84 Led Public Employees Board | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/her-film-project-happens-to-be-her-project.html | Her Film Project Happens to Be Her Project | By Joseph Berger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/her-son-is-safe-now-but-other-soldiers-remain.html | Our Towns Her Son Is Safe Now But Other Soldiers Remain | By Peter Applebome | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By NGEL FRANCO | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-brooklyn-man-arraigned-in-killing-of.html | Metro Briefing  New York Brooklyn Man Arraigned In Killing Of Officer | By Michael Brick NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-manhattan-infection-connected-to-religious.html | Metro Briefing  New York Manhattan Infection Connected To Religious Rite | By Jim Rutenberg NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-manhattan-waiter-sentenced-to-18-years-for.html | Metro Briefing  New York Manhattan Waiter Sentenced To 18 Years For Murder | By Anemona Hartocollis NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metro-briefing-new-york-white-plains-legislators-increase-property.html | Metro Briefing  New York White Plains Legislators Increase Property Tax | By Jennifer Medina NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metrocampaigns/corzine-sees-state-deficit-of-6-billion.html | Corzine Sees State Deficit Of 6 Billion | By Richard Lezin Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/metrocampaigns/pirros-persistence-is-causing-friction-in-the-state.html | Pirros Persistence Is Causing Friction in the State Republican Party | By Patrick D Healy and Michael Cooper | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/morton-birnbaum-79-champion-of-mentally-ill-dies.html | Morton Birnbaum 79 Champion of Mentally Ill | By Monica Potts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregionspecial3/anxiety-over-transit-systems-security-adds-to.html | Anxiety Over Transit Systems Security Adds to Tensions at Negotiating Table | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregionspecial3/businesses-preparing-for-the-day-trains-stop.html | Businesses Preparing For the Day Trains Stop | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregionspecial3/deep-freeze-not-pay-freeze-a-strike-issue.html | Deep Freeze Not Pay Freeze A Strike Issue | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/report-cites-city-mistakes-in-the-deaths-of-2-children.html | Report Cites City Mistakes In the Deaths Of 2 Children | By Fernanda Santos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/slump-real-estate-tax-revenue-keeps-rising.html | Slump Real Estate Tax Revenue Keeps Rising | By Mike McIntire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/state-democrats-and-republicans-duel-over-methods-to-decrease.html | State Democrats and Republicans Duel Over Methods to Decrease Illegal Guns | By Danny Hakim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/that-jingle-of-mr-softees-its-the-sound-of-compromise.html | That Jingle Of Mr Softees Its The Sound Of Compromise | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/the-civil-liberties-union-may-need-to-get-involved.html | BOLDFACE | By Paula Schwartz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/nyregion/the-neediest-cases-up-from-low-point-and-preparing-to-live-on-his.html | The Neediest Cases Up From Low Point and Preparing to Live on His Own | By Kari Haskell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/get-lost.html | Get Lost | By Ted Conover | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/stealing-from-the-poor-to-care-for-the-rich.html | Stealing From the Poor to Care for the Rich | By Norman M Wall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/the-state-of-iraq-an-update.html | OpChart The State of Iraq An Update | By Nina Kamp Michael OHanlon AND Amy Unikewicz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/opinion/w-wont-read-this.html | W Wont Read This | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/cut-in-minimum-tax-not-likely-lawmaker-says.html | Senate Leader Predicts No Action This Year on Relief From the Alternative Minimum Tax | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/democrat-returning-donations-from-abramoffs-tribal-clients.html | Democrat Returning Donations From Abramoffs Tribal Clients | By Philip Shenon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/new-army-rules-may-snarl-talks-with-mccain-on-detainee-issue.html | New Army Rules May Snarl Talks With McCain on Detainee Issue | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/new-problems-in-medicare-drug-benefit.html | New Problems in Medicare Drug Benefit | By Robert Pear | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/politicsspecial1/internet-ads-back-nominee-on-search-case.html | Internet Ads Back Nominee On Search Case | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/president-of-red-cross-resigns-board-woes-not-katrina-cited.html | Red Cross Head Quits Board Woes Not Storm Are Cited | By Stephanie Strom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/prosecutors-in-delay-case-look-into-ties-with-lobbyist.html | Prosecutors In DeLay Case Look Into Ties With Lobbyist | By Philip Shenon and David S Cloud | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/taking-on-crime-aboard-cruise-ships.html | Taking On Crime Aboard Cruise Ships | By John Files | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/politics/tough-border-security-bill-nears-passage-in-the-house.html | Tough Border Security Bill Nears Passage in the House | By Rachel L Swarns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/realestate/commercial/as-goes-mbna-so-goes-delaware.html | Square Feet As Goes MBNA So Goes Delaware | By Maureen Milford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/realestate/commercial/with-rentals-cold-a-shift-to-retail.html | SQUARE FEET With Rentals Cold a Shift to Retail | By Elsa Brenner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/science/american-coauthor-wants-his-name-off-stem-cell-paper.html | American CoAuthor Wants His Name Off Stem Cell Paper | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/science/as-a-face-transplant-heals-flurries-of-questions-arise.html | As a Face Transplant Heals Flurries of Questions Arise | By Craig S Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/science/new-genome-project-to-focus-on-genetic-links-in-cancers.html | New Genome Project to Focus on Genetic Links in Cancers | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/baseball-fingers-do-the-walking-as-torre-makes-calls.html | BASEBALL Fingers Do the Walking As Torre Makes Calls | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/baseball-roundup-time-for-santa-to-worry.html | BASEBALL ROUNDUP TIME FOR SANTA TO WORRY | By Ben Shpigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/basketball/brown-stops-juggling-and-settles-on-a-lineup.html | COLLEGE BASKETBALL The Search Concludes Brown Sets A Lineup | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/basketball/one-thing-nets-can-count-on-inconsistency.html | PRO BASKETBALL One Thing Nets Can Count On Inconsistency | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/football/injuries-force-giants-to-adjust-their-lines.html | PRO FOOTBALL Injuries Mean Giants Must Adjust Lines | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/hockey/rangers-almost-measure-up-with-canucks.html | HOCKEY Rangers Almost Measure Up to the Canucks | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/ncaabasketball/in-the-big-5-being-no-3-means-less-than-zero.html | COLLEGE BASKETBALL In the Big 5 Being No 3 Means Less Than Zero | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/ncaabasketball/lady-bears-grow-by-leaps-and-bounds.html | COLLEGE BASKETBALL Lady Bears Grow by Leaps and Bounds | By Joe Drape | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/othersports/a-longtrack-speedskater-embraces-a-new-turn.html | SKATING LongTrack Skater Embraces A New Turn | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/skating-ohno-despite-collision-and-kim-hold-lead-at-shorttrack.html | SKATING Ohno Despite Collision and Kim Hold Lead at ShortTrack Trials | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/soccer/fans-dont-let-fans-get-too-rowdy.html | Sports of The Times Fans Dont Let Fans Get Too Rowdy | By George Vecsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/sports/track-and-field-montgomery-is-suspended-2-years-for-steroid-use.html | TRACK AND FIELD Montgomery Is Suspended 2 Years for Steroid Use | By Frank Litsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/technology/hewlett-chief-tells-wall-st-efficiency-drive-is-still-on.html | MARKET PLACE Hewlett Chief Tells Wall St Efficiency Drive Is Still On | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/theater/reviews/a-sendup-of-the-white-house-and-all-of-the-presidents-men.html | THEATER REVIEW A Sendup of the White House And All of the Presidents Men | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/theater/reviews/war-changes-the-borders-and-even-beds-are-divided.html | THEATER REVIEW War Changes the Borders And Even Beds Are Divided | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/us/execution-ignites-new-fire-in-death-penalty-debate.html | Execution Ignites New Fire in Death Penalty Debate | By Sarah Kershaw | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/us/husband-pleads-guilty-to-sex-assault-of-child.html | Husband Pleads Guilty to Sex Assault of Child | By Gretchen Ruethling | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/us/national-briefing-midwest-indiana-man-arrested-in-killing-of-family.html | National Briefing  Midwest Indiana Man Arrested In Killing Of Family | By Gretchen Ruethling NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/us/national-briefing-midwest-maryland-3-convicted-in-firebombing.html | National Briefing  Midwest Maryland 3 Convicted In Firebombing | By Gary Gately NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/us/national-briefing-south-louisiana-investigating-the-levee-failure.html | National Briefing  South Louisiana Investigating The Levee Failure | By John Schwartz NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/us/nationalspecial/amid-recovery-efforts-a-rift-threatens-to-grow.html | Amid Recovery Efforts A Rift Threatens to Grow | By Clifford J Levy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/americas/canadian-leader-angers-us-envoy.html | Canadian Leader Angers US Envoy | By Clifford Krauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/asia/beijing-casts-net-of-silence-over-protest.html | Beijing Casts Net of Silence Over Protest | By Howard W French | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/greece-is-urged-to-examine-questioning-of-pakistanis.html | Greece Is Urged To Examine Questioning Of Pakistanis | By Anthee Carassava | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/kidnapping-study-tends-to-fault-us-agents.html | Kidnapping Study Tends to Fault US Agents | By Katrin Bennhold | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/pope-condemns-both-terror-and-violations-of-geneva-pact.html | Pope Condemns Both Terror And Violations Of Geneva Pact | By Ian Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/europe/postsoviet-voting-and-dogging-the-watchdogs.html | LETTER FROM MOSCOW PostSoviet Voting and Dogging the Watchdogs | By C J Chivers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/democracy-is-most-attractive-for-shiites-leading-in-the.html | THE STRUGGLE FOR IRAQ CAMPAIGN Democracy Is Most Attractive for Shiites Leading in the Polls | By Robert F Worth | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/latest-assassination-and-funeral-heighten-anxiety-in.html | Latest Assassination and Funeral Heighten Anxiety in Beirut | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/palestinian-gunmen-storm-election-offices-in-gaza-and-west.html | Palestinian Gunmen Storm Election Offices in Gaza and West Bank | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/police-seize-forged-ballots-headed-to-iraq-from-iran.html | THE STRUGGLE FOR IRAQ THE ELECTIONS Police Seize Forged Ballots Headed to Iraq From Iran | By Dexter Filkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/sunni-bastion-now-turning-to-ballot-box.html | THE STRUGGLE FOR IRAQ VOTERS Sunni Bastion Now Turning To Ballot Box | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/middleeast/to-halt-abuses-us-will-inspect-jails-run-by-iraq.html | THE STRUGGLE FOR IRAQ PRISONS TO HALT ABUSES US WILL INSPECT JAILS RUN BY IRAQ | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-africa-malawi-police-fire-on-mob-in-cannibal-rumor.html | World Briefing  Africa Malawi Police Fire On Mob In Cannibal Rumor | By Michael Wines NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-africa-zimbabwe-frees-south-african-spy.html | World Briefing  Africa Zimbabwe Frees South African Spy | By Michael Wines NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-europe-britain-no-public-inquiry-into-july-bombings.html | World Briefing  Europe Britain No Public Inquiry Into July Bombings | By Alan Cowell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-europe-lithuania-impeached-president-cleared.html | World Briefing  Europe Lithuania Impeached President Cleared | By C J Chivers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-14 | https://www.nytimes.com/2005/12/14/world/world-briefing-europe-the-hague-court-wont-split-milosevic-case.html | World Briefing  Europe The Hague Court Wont Split Milosevic Case | By Marlise Simons NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-cbs-finishes-strong-with-amazing-race.html | Arts Briefly CBS Finishes Strong With Amazing Race | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-eminems-fourth-no-1.html | Arts Briefly Eminems Fourth No 1 | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-exmanager-sues-dave-chappelle.html | Arts Briefly ExManager Sues Dave Chappelle | By Lola Ogunnaike | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly-labor-troubles-at-washington-ballet.html | Arts Briefly Labor Troubles at Washington Ballet | By John Files | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/at-historic-apollo-theater-restored-facade-is-the-star-of-the-day.html | At Historic Apollo Theater Restored Facade Is the Star of the Day | By Robin Pogrebin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/dance/tapping-silver-toes-and-heels.html | DANCE REVIEW Tapping Silver Toes and Heels | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/design/old-images-of-prostitutes-in-india-are-newly-wrenching.html | PHOTOGRAPHY REVIEW Old Images of Prostitutes in India Are Newly Wrenching | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/john-langstaff-founder-of-revels-dies-at-84.html | John Langstaff Founder of Revels Dies at 84 | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/leona-nevler-editor-dies-at-79-shepherded-peyton-place.html | Leona Nevler Editor 79 Shepherded Peyton Place | By Margalit Fox | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/a-guitarist-asserts-himself-thoughtfully-and-quietly.html | JAZZ REVIEW A Guitarist Asserts Himself Thoughtfully and Quietly | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/boys-and-adults-gathered-for-a-messiah-spectacle.html | CLASSICAL MUSIC REVIEW Boys and Adults Gathered For a Messiah Spectacle | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/fiery-mozart-after-intimacy-of-beethoven.html | CLASSICAL MUSIC REVIEW Fiery Mozart After Intimacy Of Beethoven | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/its-pop-goes-the-rocker-again-this-time-a-longhaired-alumnus-of.html | CRITICS NOTEBOOK Its Pop Goes the Rocker Again This Time a Longhaired Alumnus of American Idol | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/music/lost-in-bitter-legal-battle-chamber-players-instruments.html | Lost in Bitter Legal Battle Chamber Players Instruments | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/television/looking-at-stars-beneath-their-glitter-or-hanging.html | TELEVISION REVIEW Looking at Stars Beneath Their Glitter or Hanging Celebrities With Their Own Ropes | By Ned Martel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/television/the-crimefighting-working-mom.html | CRITICS NOTEBOOK The CrimeFighting Working Mom | By Ginia Bellafante | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/books/a-massacre-in-munich-and-what-came-after.html | BOOKS OF THE TIMES A Massacre In Munich And What Came After | By Janet Maslin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/books/after-a-century-an-american-writers-library-will-go-to-america.html | After a Century an American Writers Library Will Go to America | By Alan Cowell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/amgen-to-buy-abgenix-getting-complete-control-of-new-colon-cancer.html | Amgen to Buy Abgenix Getting Complete Control of New Colon Cancer Drug | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/general-dynamics-to-acquire-information-systems-concern.html | General Dynamics to Acquire Information Systems Concern | By Leslie Wayne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/a-lexus-for-christmas-it-happens.html | ADVERTISING A Lexus for Christmas It Happens | By Jeremy W Peters | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/ford-reversing-decision-will-run-ads-in-gay-press.html | Ford Reversing Decision Will Run Ads in Gay Press | By Jeremy W Peters | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/sec-puts-3-hollinger-directors-on-notice.html | SEC Puts 3 Hollinger Directors On Notice | By Richard Siklos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/media/three-issues-into-new-life-radar-magazine-is-being-shut.html | Three Issues Into New Life Radar Magazine Is Being Shut Again | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/morgan-will-pay-chief-115-million-for-05.html | Morgan Will Pay Chief 115 Million for 05 | By Landon Thomas Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/moves-at-sec-to-loosen-rules-on-many-companies.html | Moves at SEC to Loosen Rules on Many Companies | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/mutualaid-network-links-south-asia-and-the-us.html | SMALL BUSINESS ENTREPRENEURIAL EDGE MutualAid Network Links South Asia and the US | By James Flanigan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/report-says-exaig-chief-defrauded-foundation-35-years-ago.html | Report Says ExAIG Chief Defrauded Foundation 35 Years Ago | By Gretchen Morgenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/sandwich-chain-decides-its-time-to-sell.html | MARKET PLACE Sandwich Chain Decides Its Time to Sell | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/shopping-crowds-seem-lighter-at-the-mall-this-year.html | Shopping Crowds Seem Lighter at the Mall This Year | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/trade-ministers-at-wto-talks-agree-to-limit-fishing-subsidies.html | Trade Ministers at WTO Talks Agree to Limit Fishing Subsidies | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/what-can-we-learn-from-how-a-manager-invests-his-own-money.html | ECONOMIC SCENE What Can We Learn From How a Manager Invests His Own Money | By Hal R Varian | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/who-will-bring-water-to-the-bolivian-poor.html | Who Will Bring Water To the Bolivian Poor Multinational Is Ousted but Local Ills Persist | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/european-court-upholds-veto-of-gehoneywell-deal.html | INTERNATIONAL BUSINESS European Court Upholds Veto of GEHoneywell Deal | By Paul Meller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/qantas-orders-jets-from-boeing.html | Qantas Orders Jets From Boeing | By Don Phillips | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/trade-deficit-hits-record-threatening-us-growth.html | Trade Deficit Hits Record Threatening US Growth | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/business/worldbusiness/vows-of-new-aid-to-the-poor-leave-the-poor.html | Vows of New Aid to the Poor Leave the Poor Unimpressed | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/crosswords/bridge/call-it-stayman-but-think-marx.html | Bridge Call It Stayman but Think Marx | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/education/suit-challenges-californias-tuition-rule-for-illegal-immigrants.html | Suit Challenges Californias Tuition Rule for Illegal Immigrants | By Rachel L Swarns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/a-happy-hipster-hanukkah.html | A Happy Hipster Hanukkah | By Stephanie Rosenbloom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/finding-success-on-the-rebound.html | Front Row Finding Success On the Rebound | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/my-first-time-she-purred-the-furrier-smiled.html | Critical Shopper My First Time She Purred The Furrier Smiled | By Alex Kuczynski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/new-york-paris-and-los-angeles.html | OPEN FOR BUSINESS New York Paris And Los Angeles | By Stephanie Rosenbloom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/thursdaystyles/point-click-and-strut.html | Point Click and Strut | By Cathy Horyn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/the-face-of-the-future.html | The Face of the Future | By Ruth La Ferla and Natasha Singer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/travel-light-but-well.html | Online Shopper | By Michelle Slatalla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/fashion/thursdaystyles/vera-wangs-business-is-no-longer-all-dressed-in.html | Vera Wangs Business Is No Longer All Dressed in White | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/and-broker-makes-five.html | TURF | By Motoko Rich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/common-marvels-and-rare-finds.html | DESIGN BOOKS Common Marvels And Rare Finds | By Eve M Kahn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/glossy-skin-vinylclad-heart.html | HOUSE PROUD Glossy Skin VinylClad Heart | By Paige Williams | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/in-the-snowy-season-the-promise-of-sunshine.html | CUTTINGS In the Snowy Season The Promise of Sunshine | By Anne Raver | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/making-an-entrance.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/seeds-that-need-the-cold.html | GARDEN QA | By Leslie Land | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/specs-where-2-or-10-can-pull-up-a-chair.html | Specs Where 2 or 10 Can Pull Up a Chair | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/garden/when-the-war-room-is-the-family-room.html | AT HOME WITH MICHAEL SESSIONS When the War Room Is the Family Room | By William L Hamilton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/health/restrictions-on-meth-ingredients-are-sought.html | Fighting Methamphetamine Lawmakers Reach Accord to Curb Sale of Cold Medicines | By Gardiner Harris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/movies/the-mormons-are-coming-the-mormons-are-coming.html | FILM REVIEW The Mormons Are Coming The Mormons Are Coming | By Nathan Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/also-he-tends-to-eat-the-paparazzi.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/anthony-c-russo-88-labor-negotiator-dies.html | Anthony C Russo 88 Labor Negotiator | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/as-negotiations-continue-city-prepares-for-transit-strike.html | TRANSIT STRIKE DEADLINE THE NEGOTIATIONS STARTS AND STOPS IN TRANSIT TALKS | By Steven Greenhouse and Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/baby-wrap-101.html | INK Baby Wrap 101 | By Tina Kelley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/bias-seen-in-expulsion-at-greenwich-beach.html | Bias Seen in Expulsion at Greenwich Beach | By Alison Leigh Cowan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/city-orders-labs-to-submit-data-from-tests-of-diabetics.html | City Orders Labs to Submit Data From Diabetics Tests | By Marc Santora | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/few-state-prisoners-freed-under-eased-drug-law.html | Few State Prisoners Freed Under Eased Drug Law | By Leslie Eaton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/fire-officials-defend-action-in-collapse.html | Fire Officials Defend Action In Collapse | By Ronald Smothers and John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/four-are-found-shot-to-death-in-illegal-club-in-paterson.html | Four Are Found Shot to Death in Illegal Club in Paterson | By Damien Cave | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/memorial-pools-will-not-quite-fill-twin-footprints.html | BLOCKS Memorial Pools Will Not Quite Fill Twin Footprints | By David W Dunlap | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-jersey-trenton-corzine-appoints-staff-members.html | Metro Briefing  New Jersey Trenton Corzine Appoints Staff Members | By David W Chen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-brooklyn-estate-of-freuds-grandson-to-get.html | Metro Briefing  New York Brooklyn Estate Of Freuds Grandson To Get Holocaust Funds | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-brooklyn-two-charged-with-racketeering.html | Metro Briefing  New York Brooklyn Two Charged With Racketeering | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-brooklyn-womans-body-found-behind-theater.html | Metro Briefing  New York Brooklyn Womans Body Found Behind Theater | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-manhattan-accounting-changes-to-save-city.html | Metro Briefing  New York Manhattan Accounting Changes To Save City Millions | By Mike McIntire NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metro-briefing-new-york-manhattan-trump-sued-over-commissions.html | Metro Briefing  New York Manhattan Trump Sued Over Commissions | By Charles V Bagli NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metrocampaigns/higher-limits-on-donations-from-unions-to-take.html | Higher Limits On Donations From Unions To Take Effect | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/metrocampaigns/rell-criticized-over-lapse-by-top-aide.html | Rell Criticized Over Lapse by Top Aide | By William Yardley and Stacey Stowe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/nyregionspecial3/bloombergs-strategy-plan-for-worst-and-hope-for.html | TRANSIT STRIKE DEADLINE THE MAYOR  Political Memo Bloombergs Strategy Plan for Worst and Hope for Best | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/nyregionspecial3/confidence-underground-or-was-that-denial.html | TRANSIT STRIKE DEADLINE THE RIDERS Confidence Underground Or Was That Denial | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/nyregionspecial3/how-extra-money-complicates-transit-pay.html | TRANSIT STRIKE DEADLINE THE SURPLUS How Extra Money Complicates Transit Pay Negotiations | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/once-again-a-farewell-for-a-fallen-officer.html | Once Again a Farewell for a Fallen Officer | By Manny Fernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/pataki-offers-liberty-bonds-to-keep-tower-on-schedule.html | Pataki Offers Liberty Bonds To Keep Tower on Schedule | By Charles V Bagli | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/police-deaths-and-stalemate-on-gun-laws.html | Metro Matters Police Deaths And Stalemate On Gun Laws | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/nyregion/the-furry-4legged-centerpiece-of-a-custody-battle-in-court.html | The Furry 4Legged Centerpiece Of a Custody Battle in Court | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/a-convenient-amnesia-about-slavery.html | The City Life A Convenient Amnesia About Slavery | By Brent Staples | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-holy-capitalists.html | The Holy Capitalists | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-man-who-said-no-to-war.html | The Man Who Said No to War | By Bob Herbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/opinion/the-rock-stars-burden.html | The Rock Stars Burden | By Paul Theroux | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bush-expresses-a-belief-in-delays-innocence.html | Bush Expresses a Belief in DeLays Innocence | By Richard W Stevenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bush-gives-state-dept-priority-in-helping-nations-to-rebuild.html | THE STRUGGLE FOR IRAQ PLANNING Bush Gives State Dept Priority In Helping Nations to Rebuild | By Steven R Weisman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/bushs-path-forward-has-many-ifs.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Path Forward With Many Ifs | By David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/congress-may-block-plan-for-a-wind-farm-in-nantucket-sound.html | Congress May Block Plan for a Wind Farm in Nantucket Sound | By Cornelia Dean | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/dupont-to-pay-165-million-for-unreported-risks.html | DuPont to Pay 165 Million for Unreported Risks | By Michael Janofsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/gop-may-harness-arctic-drilling-to-pentagon-budget.html | GOP May Harness Arctic Drilling to Pentagon Budget | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/house-backs-mccain-ondetainees-defying-bush.html | House Defies Bush and Backs McCain on Detainee Torture | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/house-renews-antiterror-law-but-opposition-builds-in-senate.html | House Renews Antiterror Law But Opposition Builds in Senate | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/in-messages-lobbyist-says-delay-pressed-for-donation.html | In Messages Lobbyist Says DeLay Pressed for Donation | By Philip Shenon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/mccain-pays-a-tribute-at-funeral-of-expow.html | McCain Pays A Tribute At Funeral Of ExPOW | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/politics/senate-is-set-to-require-details-on-secret-prisons.html | THE STRUGGLE FOR IRAQ OVERSIGHT Senate Is Set to Require White House to Account for Secret Prisons | By Douglas Jehl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball-notebook-yanks-among-4-teams-on-garciaparras-list.html | BASEBALL NOTEBOOK Yanks Among 4 Teams On Garciaparras List | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball-white-sox-to-strengthen-their-staff-with-vazquez.html | BASEBALL White Sox to Strengthen Their Staff With Vazquez | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball/anna-benson-stands-by-her-man-and-then-some.html | BASEBALL Anna Benson Willing to Stand by Her Man | By Ben Shpigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/baseball/united-states-says-no-to-cubas-bid-to-play.html | BASEBALL United States Says No To Cubas Bid to Play | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/as-season-starts-to-slip-away-its-clear-nets-need-changes.html | BASKETBALL As Season Starts to Slip Away Its Clear Nets Need Changes | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/holiday-magic-belongs-to-orlando.html | PRO BASKETBALL Holiday Magic Belongs To Orlando | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/knicks-not-in-running-for-artests-services.html | PRO BASKETBALL Knicks Not in Running For Artests Services | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/basketball/this-time-pacers-arent-standing-up-for-artest.html | PRO BASKETBALL This Time Hes on His Own | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/appreciating-what-jets-have-lost.html | Sports of The Times Appreciating What Jets Have Lost In Martin | By Dave Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/at-age-69-vermeil-may-be-near-a-last-run.html | PRO FOOTBALL At Age 69 Vermeil May Be Near A Last Run | By Damon Hack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/giants-whitfield-a-comedian-who-gets-respect.html | PRO FOOTBALL Giants Whitfield a Comedian Who Gets Respect | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/football/williams-is-off-his-stride-but-seems-at-peace.html | PRO FOOTBALL Williams Is Off His Stride but He Seems at Peace | By Charlie Nobles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/hockey/niedermayers-are-now-one-big-happy-family.html | HOCKEY Niedermayers Are Now One Big Happy Family | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/othersports/only-the-ice-is-the-same.html | WINTER SPORTS Smooth Ice and Smoother Sailing | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/othersports/susan-butchers-race-for-life.html | Sports of The Times Susan Butchers Race for Life | By Selena Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/sports/pro-football-roundup-abraham-looking-beyond-jets.html | PRO FOOTBALL ROUNDUP ABRAHAM LOOKING BEYOND JETS | By Gerald Eskenazi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/health/skin-deep-mix-it-up-makeup-for-any-skin-and-any-mood.html | Skin Deep Mix It Up Makeup for Any Skin and Any Mood | By Natasha Singer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home-and-garden/currents-los-angeles-fabrics-borrowing-from-other.html | CURRENTS LOS ANGELES  FABRICS Borrowing From Other Times And FarFlung Places | By Frances Anderton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home-and-garden/currents-los-angeles-hotels-act-iii-scene-1-for-a.html | CURRENTS LOS ANGELES  HOTELS Act III Scene 1 for a Sunset Strip Landmark | By Frances Anderton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home-and-garden/currents-los-angeles-landscaping-the-oc-park.html | CURRENTS LOS ANGELES LANDSCAPING The OC Park Outdoorsy But Not Without Artifice | By Frances Anderton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home-and-garden/currents-los-angeles-shopping-not-much-thats-useful.html | CURRENTS LOS ANGELES  SHOPPING Not Much Thats Useful Maybe But Treats for the Senses | By Frances Anderton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home-and-garden/currents-los-angeles-stores-paul-smith-opens-with.html | CURRENTS LOS ANGELES  STORES Paul Smith Opens With Room for Some Hollywood Drama | By Frances Anderton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home-and-garden/currents-los-angeles-transportation-for-curb-and-sex.html | CURRENTS LOS ANGELES TRANSPORTATION For Curb and Sex Appeal A Bus That Acts Like a Train | By Frances Anderton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/home-and-garden/personal-shopper-keeping-the-festive-in-festival.html | PERSONAL SHOPPER Keeping The Festive In Festival | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/physical-culture-chronically-ill-patients-turn-to-yoga-for-relief.html | Physical Culture Chronically Ill Patients Turn to Yoga for Relief | By Carol E Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/style/video-test-with-carol-scott-fitness-trainer-from-couch-to-cardio.html | VIDEO TEST WITH  Carol Scott Fitness Trainer From Couch to Cardio | By Donna Raskin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/blackberry-dispute-aids-rivals.html | BlackBerry Dispute Aids Rivals | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/a-video-game-chair-that-vibrates-in-time-to-the-action.html | CIRCUITS A Video Game Chair That Vibrates in Time to the Action on Screen | By John Biggs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/digital-photos-even-a-miser-can-enjoy.html | Digital Photos Even a Miser Can Enjoy | By David Pogue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/get-in-shape-while-sitting-at-your-computer.html | CIRCUITS Get in Shape While Sitting at Your Computer | By Charles Herold | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/getting-around-made-easier.html | Basics Getting Around Made Easier | By Michel Marriott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/its-no-longer-enough-to-be-wireless-the-cellphone-elite.html | CIRCUITS Its No Longer Enough To Be Wireless The Cellphone Elite Have Designer Headgear | By Stephen C Miller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/outlook-express-and-viruses.html | Q A | By Jd Biersdorfer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/plug-in-a-usb-hub-then-plug-in-a-lot-more.html | CIRCUITS Plug In a USB Hub Then Plug In a Lot More | By Stephen C Miller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/circuits/take-this-into-a-wifi-hot-spot-and-the-world-is-your.html | CIRCUITS Take This Into a WiFi Hot Spot And the World Is Your Phone Booth | By Adam Baer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/technology/three-technology-companies-join-to-finance-research.html | 3 Technology Companies Join to Finance Research | By John Markoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/theater/reviews/merry-but-not-christmas.html | THEATER REVIEW Merry but Not Christmas | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/us/heinz-heinemann-92-innovative-industrial-chemist-dies.html | Heinz Heinemann 92 Innovative Industrial Chemist | By Jeremy Pearce | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/us/massachusetts-governor-wont-seek-second-term.html | Massachusetts Governor Wont Seek a Second Term | By Pam Belluck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/us/national-briefing-new-england-massachusetts-4-men-are-shot-in-boston.html | National Briefing New England Massachusetts 4 Men Are Shot In Boston | By Katie Zezima NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/us/nationalspecial/lawmakers-question-louisiana-governor-on-storm-response.html | Lawmakers Question Louisiana Governor on Storm Response and Preparation | By James Dao | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/us/nationalspecial/loans-to-homeownersalong-gulf-coast-lag.html | FEDERAL LOANS TO HOMEOWNERS ALONG GULF LAG | By Leslie Eaton and Ron Nixon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/us/see-baby-touch-a-screen-but-does-baby-get-it.html | See Baby Touch a Screen But Does Baby Get It | By Tamar Lewin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/us/w-g-speed-iii-87-developer-of-treatments-for-migraines-dies.html | W G Speed III 87 Developer Of Treatments for Migraines | By Jeremy Pearce | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/2-tourists-hacked-to-death-near-mexican-resort.html | World Briefing Americas Mexico 2 Tourists Hacked To Death Near Resort | By James C McKinley Jr NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/colombia-president-ready-for-hostage-talks.html | World Briefing Americas Colombia President Ready For Hostage Talks | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/americas/venezuela-union-leader-guilty-of-treason.html | World Briefing Americas Venezuela Union Leader Guilty Of Treason | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/asian-leaders-search-for-common-interests-in-americas-absence.html | Asian Leaders Meet in Search of Common Ties | By Seth Mydans | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/asia/talks-stalled-us-envoy-matches-insults-of-north-korea.html | Talks Stalled US Envoy Matches Insults Of North Korea | By James Brooke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/berlusconi-changes-rules-to-his-benefit.html | Berlusconi Changes Rules to His Benefit | By Ian Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/georgia-seeks-talks-with-breakaway-region.html | Georgia Seeks Talks With Breakaway Region | By C J Chivers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/germany-says-it-pressed-us-over-detention-of-one-of-its.html | Germany Says It Pressed US Over Detention of One of Its Citizens | By Richard Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/no-proof-yet-of-secret-prisons-official-says.html | No Proof of CIA Jails Official Says | By Ariane Bernard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/europe/weimar-journal-in-the-ashes-of-a-german-past-a-vision-of.html | Weimar Journal In the Ashes of a German Past a Vision of Europes Future | By Richard Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/iraqis-open-vote-for-parliament-an-islamistsecular-split.html | THE STRUGGLE FOR IRAQ THE ELECTION Iraqis Open Vote for Parliament An IslamistSecular Split Is Seen | By Dexter Filkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/israeli-attack-kills-4-in-gaza-fatah-factions-contest.html | Israeli Airstrike Kills 4 in Gaza Fatah Factions Contest Ballot | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/un-debates-wider-inquiry-into-killings-in-lebanon.html | UN Debates Wider Inquiry Into Killings In Lebanon | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/middleeast/us-forces-in-ramadi-leave-security-to-iraqis-to-raise.html | THE STRUGGLE FOR IRAQ STRATEGY US Forces in Ramadi Leave Security to Iraqis to Raise Voter Turnout | By Kirk Semple | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/the-struggle-for-iraq-the-president-bush-says-us-needs-patience-on.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Bush Says US Needs Patience On Iraq War Admits Errors | By Richard W Stevenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/unicef-warns-of-the-increased-vulnerability-of-poor-children.html | Unicef Warns of the Increased Vulnerability of Poor Children | By Celia W Dugger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-africa-eritrea-uns-western-peacekeepers-to-be.html | World Briefing  Africa Eritrea UNS Western Peacekeepers To Be Withdrawn | By Warren Hoge NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-asia-afghanistan-2-northern-attacks.html | World Briefing  Asia Afghanistan 2 Northern Attacks | By Carlotta Gall NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-asia-bangladesh-major-suspect-in-bombings-caught.html | World Briefing  Asia Bangladesh Major Suspect In Bombings Caught | By David Montero NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-europe-czech-republic-suspect-in-us-jihad-camp-held.html | World Briefing  Europe Czech Republic Suspect In US Jihad Camp Held | By Julia Preston NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-15 | https://www.nytimes.com/2005/12/15/world/world-briefing-europe-russia-chechnya-wants-to-rename-ruined-capital.html | World Briefing  Europe Russia Chechnya Wants To Rename Ruined Capital | By C J Chivers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/a-birthday-for-a-bear-with-a-sweet-surprise.html | Family Fare | By Laurel Graeber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-bob-gramsma.html | Art in Review Bob Gramsma | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-charles-burchfield.html | Art in Review Charles Burchfield | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-clifford-ross.html | Art in Review Clifford Ross | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-david-thorpe.html | Art in Review David Thorpe | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-hans-haacke.html | Art in Review Hans Haacke | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-helen-levitt.html | Art in Review Helen Levitt | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-navjot-altaf.html | Art in Review Navjot Altaf | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-nobuyoshi-araki.html | Art in Review Nobuyoshi Araki | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-rebecca-warren.html | Art in Review Rebecca Warren | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/art-in-review-wardell-milan.html | Art in Review Wardell Milan | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/dance/navigating-a-shifting-terrain-by-working-within-its-limits.html | NEXT WAVE FESTIVAL REVIEW Navigating a Shifting Terrain By Working Within Its Limits | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/design/a-cleaner-perseus-returns-to-the-spotlight.html | Inside Art | By Carol Vogel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/design/an-explosion-of-interest-in-20thcentury-design.html | Antiques | By Wendy Moonan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/design/its-a-pixar-world-were-just-living-in-it.html | ART REVIEW Its a Pixar World Were Just Living in It | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/design/memories-of-striving-and-struggle.html | PHOTOGRAPHY REVIEW Memories of Striving and Struggle | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/design/videos-long-and-short-that-can-really-move.html | ART REVIEW Videos Long and Short That Can Really Move | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-a-stripper-leads-cbs-to-a-ratings-victory.html | Arts Briefly A Stripper Leads CBS To a Ratings Victory | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-bobby-fischers-stuff-at-auction-on-ebay.html | Arts Briefly Bobby Fischers Stuff At Auction on eBay | By Dylan Loeb McClain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-warrior-writers.html | Arts Briefly Warrior Writers | By Edward Wyatt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly-washington-ballets-nutcracker-is-canceled.html | Arts Briefly Washington Ballets Nutcracker Is Canceled | By John Files | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-elegance-for-those-willing-to.html | Getting a Jump on New Years Eve Elegance for Those Willing to Pay | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-fourmile-party-sweaty-guests.html | Getting a Jump on New Years Eve FourMile Party Sweaty Guests | By Lynda Richardson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-jazz-without-the-commitment.html | Getting a Jump on New Years Eve Jazz Without the Commitment | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-music-for-the-budget-conscious.html | Getting a Jump on New Years Eve Music for the Budget Conscious | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-the-concerts-that-beckon.html | Getting a Jump on New Years Eve The Concerts That Beckon | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-theater-without-the-stampede.html | Getting a Jump on New Years Eve Theater Without the Stampede | By Jesse McKinley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/getting-a-jump-on-new-years-eve-when-its-the-drinks-that-matter.html | Getting a Jump on New Years Eve When Its the Drinks That Matter | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-bingo.html | The Listings Dec 16  Dec 22 BINGO | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-composers-and-choreographers.html | The Listings Dec 16  Dec 22 COMPOSERS AND CHOREOGRAPHERS | By Roslyn Sulcas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-john-waters-christmas-with-the.html | The Listings Dec 16  Dec 22 JOHN WATERS CHRISTMAS WITH THE TRACHTENBERG FAMILY SLIDESHOW PLAYERS AND KIMYA DAWSON | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/the-listings-dec-16-dec-22-tim-bernes-paraphrase.html | The Listings Dec 16  Dec 22 TIM BERNES PARAPHRASE | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/a-philharmonic-team-ventures-into-holiday-baroque-territory.html | CLASSICAL MUSIC REVIEW A Philharmonic Team Ventures Into Holiday Baroque Territory | By Jeremy Eichler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/push-to-rescue-met-recordings.html | Push to Rescue Met Recordings | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/savoring-the-surprises-of-1785.html | CLASSICAL MUSIC REVIEW Savoring the Surprises of 1785 | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/music/singing-between-the-beats-as-her-band-reads-between-the-lines.html | JAZZ REVIEW Singing Between the Beats as Her Band Reads Between the Lines | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/arts/television/the-affable-princess-is-back-as-queen.html | TELEVISION REVIEW The Affable Princess Is Back as Queen | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/books/arts/books-of-the-times-loving-the-game-hating-what-has-happened-to.html | BOOKS OF THE TIMES Loving the Game Hating What Has Happened to It | By Terry Pluto | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/books/pleasing-giver-and-at-times-recipient-too.html | CRITICS NOTEBOOK Pleasing Giver And at Times Recipient Too | By Janet Maslin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/bass-family-is-expectedto-sell-gas-pipelines.html | Bass Family Is Expected to Sell Gas Pipelines to Southern Union | By Andrew Ross Sorkin and Simon Romero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/bear-stearns-agrees-to-pay-250-million-in-fund-case.html | Bear Stearns Agrees to Pay 250 Million In Fund Case | By Landon Thomas Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/big-victory-for-altria-in-illinois.html | Big Victory For Altria In Illinois | By Melanie Warner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/cable-giant-offers-family-plan.html | Cable Giant Offers Family Plan | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/four-additional-charges-for-black-in-hollinger-case.html | Four Additional Charges for Black in Hollinger Case | By Gretchen Ruethling | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/house-passes-bill-to-fortify-pension-plans.html | House Passes Bill to Fortify Pension Plans | By Mary Williams Walsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/linking-those-in-need-with-volunteer-lawyers.html | LEGAL BEAT Linking Those in Need With Volunteer Lawyers | By Jonathan D Glater | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/media/frank-lowe-is-back-looking-for-clients.html | THE MEDIA BUSINESS ADVERTISING Frank Lowe Is Back Looking for Clients | By Stuart Elliott and Eric Pfanner | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/media/zucker-named-chief-of-nbc-seen-as-heir-to-chairman.html | Zucker Named Chief of NBC Seen as Heir to Chairman | By Bill Carter | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/phone-company-bars-reporter-from-its-shareholder-meeting.html | Phone Company Bars Reporter From Its Shareholder Meeting | By Richard Siklos | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/price-index-shows-big-november-drop.html | Price Index Shows Big November Drop | By Louis Uchitelle | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/profit-at-goldman-sachs-rose-by-37-in-the-fourth-quarter.html | Profit at Goldman Sachs Rose By 37 in the Fourth Quarter | By Jenny Anderson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/shining-light-on-corporate-political-gifts.html | Shining Light On Corporate Political Gifts | By Floyd Norris | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/business/under-pressure-food-producersshift-to-healthier-products.html | Influencing Young Diets | By Melanie Warner | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/worldbusiness/dispute-over-natural-gas-prices-in-ukraine.html | Dispute Over Natural Gas Prices in Ukraine | By Andrew E Kramer | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/worldbusiness/farm-goods-impasse-stalls-trade-talks-in-hong-kong.html | Farm Goods Impasse Stalls Trade Talks in Hong Kong | By Keith Bradsher | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/worldbusiness/ntl-reassigns-its-chief-naming-a-comcast-executive.html | NTL Reassigns Its Chief Naming a Comcast Executive | By Heather Timmons | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/dining/earl-monroes-restaurant.html | Diners Journal | By Frank Bruni | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/education/literacy-falls-for-graduates-from-college-testing-finds.html | Literacy Falls For Graduates From College Testing Finds | By Sam Dillon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/education/sat-at-3-hours-45-minutes-draws-criticism-over-its-length.html | SAT at 3 Hours and 45 Minutes Draws Criticism Over Its Length | By Tamar Lewin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/a-childhood-bond-in-rural-china-cemented-by-celluloid.html | FILM REVIEW A Childhood Bond in Rural China Cemented by Celluloid | By Stephen Holden | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/taking-the-kids-guided-by-gut-and-guesswork.html | CRITICS NOTEBOOK Taking the Kids Guided by Gut And Guesswork | By A O Scott | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/the-producers-again-this-time-with-uma.html | FILM REVIEW The Producers Again This Time With Uma | By A O Scott | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/movies/time-to-drop-the-cellphone-and-pick-up-a-casserole.html | FILM REVIEW Time to Drop the Cellphone And Pick Up a Casserole | By Manohla Dargis | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/2-accused-of-killing-officer-are-arraigned-in-the-hospital.html | 2 Accused of Killing Officer Are Arraigned in the Hospital | By Kareem Fahim and Matthew Sweeney | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/a-studio-for-the-coolest-guy-in-the-room.html | PUBLIC LIVES A Studio for the Coolest Guy in the Room | By Robin Finn | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/an-actor-a-thief-and-a-shared-path-downhill.html | An Actor a Thief and a Shared Path Downhill | By Michael Wilson and Janon Fisher | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/another-step-for-downtown-brooklyn-project.html | Another Step for Downtown Brooklyn Project | By Nicholas Confessore | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/british-architect-returns-to-ground-zero.html | British Architect Returns to Ground Zero | By David W Dunlap | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/greenhouse-gas-pact-is-in-disarray.html | Greenhouse Gas Pact Is in Disarray | By Anthony Depalma | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/in-college-mr-jones-was-known-as-the-lockbox.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/on/in-death-of-synagogue-soul-endures.html | NYC In Death Of Synagogue Soul Endures | By Clyde Haberman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/inspectors-examine-damaged-gas-line.html | Inspectors Examine Damaged Gas Line | By Ronald Smothersand John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/mayor-looks-to-cut-spending-by-750-million-over-2-years.html | Mayor Looks to Cut Spending by 750 Million Over 2 Years | By Mike McIntire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-bronx-16-arrested-on-drug-and-weapons.html | Metro Briefing  New York Bronx 16 Arrested On Drug And Weapons Charges | By Kareem Fahim NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-brooklyn-unidentified-dead-woman-was.html | Metro Briefing  New York Brooklyn Unidentified Dead Woman Was Strangled | By Shadi Rahimi NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-attempted-rape.html | Metro Briefing  New York Manhattan Man Sentenced In Attempted Rape | By Anemona Hartocollis NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metrocampaigns/former-brooklyn-democratic-leader-convicted-again.html | Brooklyn Politician Is Convicted Again | By Andy Newman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/metrocampaigns/offers-of-coal-for-the-mayors-newcastle.html | Offers of Coal for the Mayors Newcastle | By Sam Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/new-jersey-child-welfare-system-is-missing-its-own-targets.html | New Jersey Child Welfare System Is Missing Its Own Targets | By Tina Kelley and Richard Lezin Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/no-motives-and-no-suspects-found-in-paterson-killings.html | No Motives and No Suspects Found in Paterson Killings | By Damien Cave and Nate Schweber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial3/bloomberg-finds-way-to-keep-eye-on-things.html | TRANSIT DEADLINE THE MAYOR Bloomberg Finds Way To Keep Eye On Things | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial3/racing-off-trains-in-uncertain-hope-of-making.html | TRANSIT DEADLINE THE RIDERS Racing Off Trains in Uncertain Hope of Making Connections | By Michelle ODonnell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/nyregionspecial3/transit-talks-pass-deadline-for-a-strike.html | TRANSIT DEADLINE THE TALKS Transit Talks Pass Deadline For a Strike | By Steven Greenhouse and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/old-habits.html | Old Habits | By Christine Hauser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/sex-shops-can-offer-evidence-of-their-virtue-court-says.html | Sex Shops Can Offer Evidence Of Their Virtue Court Says | By Mike McIntire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/nyregion/the-neediest-cases-after-a-stroke-a-torturous-battle-to-put.html | The Neediest Cases After a Stroke a Torturous Battle to Put Thoughts Into Words and to Work Again | By Monica Potts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/an-ill-wind-off-cape-cod.html | An Ill Wind Off Cape Cod | By Robert F Kennedy Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/drugs-devices-and-doctors.html | Drugs Devices And Doctors | By Paul Krugman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/secular-democracy-goes-on-trial.html | Secular Democracy Goes on Trial | By Pankaj Mishra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/opinion/yes-we-have-bananas-we-just-cant-ship-them.html | Yes We Have Bananas We Just Cant Ship Them | By Tim Harford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/a-lot-of-joy-for-bush-as-iraqis-make-the-most-of-chance-to-vote.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE A Lot of Joy On Bushs Part As Iraqis Use Right to Vote | By Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/bush-issues-order-to-ease-access-to-government-information.html | Bush Issues Order to Ease Access To Government Information | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/bush-lets-us-spy-on-callers-without-courts.html | Bush Lets US Spy on Callers Without Courts | By James Risen and Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/casino-partner-pleads-guilty-in-fraud-case.html | Casino Partner Pleads Guilty In Fraud Case | By Abby Goodnough | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/house-votes-for-698-miles-of-fences-on-mexico-border.html | House Votes for 698 Miles of Fences on Mexico Border | By Rachel L Swarns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/pentagon-is-said-to-mishandle-a-counterterrorism-database.html | Pentagon Is Said to Mishandle A Counterterrorism Database | By David S Cloud | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/president-backs-mccain-measure-on-inmate-abuse.html | PRESIDENT BACKS McCAIN ON ABUSE | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/politics/republicans-try-to-outflank-democrats-on-key-measures.html | Republicans Try to Outflank Democrats on Key Measures | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/realestate/deer-roam-but-hunters-may-not-tread.html | Deer Roam But Hunters May Not Tread | By Denny Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/science/gene-that-determines-skin-color-is-discovered-scientists-report.html | Gene That Determines Skin Color Is Discovered Scientists Report | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/science/korean-scientist-said-to-admit-fabrication-in-a-cloning-study.html | Korean Scientist Said to Admit Fabrication in a Cloning Study | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/science/scandal-for-cloning-embryos-a-tragic-turn-for-science.html | Clone Scandal A Tragic Turn for Science | By Gina Kolata | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/baseball-myers-is-hoping-damon-will-join-him-on-yanks.html | BASEBALL Myers Is Hoping Damon Will Join Him on Yanks | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/baseball/baseball-set-to-continue-fighting-ban-of-cuba.html | BASEBALL Baseball Set to Continue Fighting Ban of Cuba From Tournament | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/baseball/inconsistent-nets-ponder-making-bid-for-artest.html | BASKETBALL Inconsistent Nets Ponder Making Bid For Artest | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/basketball-for-knicks-another-day-another-debacle.html | BASKETBALL For Knicks Another Day Another Debacle | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/basketball/show-proves-less-knicks-is-more-or-less.html | TV SPORTS Show Proves Less Knicks Is More or Less | By Richard Sandomir | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-notebook-bollinger-to-sowell.html | FOOTBALL NOTEBOOK Bollinger to Sowell | By Gerald Eskenazi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-notebook-jets-martin-pronounces-operation-a-success.html | FOOTBALL NOTEBOOK Jets Martin Pronounces Operation a Success | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-when-big-games-get-going-nervous-executives-get-lost.html | FOOTBALL When Big Games Get Going Nervous Executives Get Lost | By Ira Berkow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-bills-early-season-optimism-just-a-memory.html | FOOTBALL Bills Optimism a Memory | By David Staba | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football-culpepper-among-4-vikings-charged-over-cruise-boat.html | PRO FOOTBALL Culpepper Among 4 Vikings Charged Over Cruise Boat Allegations | By Pat Borzi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football/giants-feely-is-able-to-laugh-at-himself-now.html | FOOTBALL Giants Feely Is Able to Laugh At Himself Now | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/football/manning-could-use-a-good-roof-over-his-head.html | Sports of The Times Manning Could Use A Good Roof Over His Head | By Harvey Araton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/ncaafootball/paterno-ties-may-lead-to-reunion-for-player.html | FOOTBALL Paterno Ties May Lead To Reunion For Player | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/othersports/ohno-leaves-competition-behind-at-the-olympic-trials.html | SPEED SKATING At the US Olympic Trials Ohno Glides Right to the Top | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/sports/pro-football-as-winter-sets-in-some-coaches-may-soon-be-out-in-the.html | PRO FOOTBALL As Winter Sets In Some Coaches May Soon Be Out in the Cold | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/exinsider-is-out-to-shake-up-video-games.html | Street Scene ExInsider Is Out to Shake Up Video Games | By Matt Richtel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/oracle-results-in-2nd-quarter-meet-forecasts.html | Oracle Results In 2nd Quarter Meet Forecasts | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/technology/patent-lawsuit-seeks-to-block-microsofts-wireless-email-service.html | Patent Lawsuit Seeks to Block Microsofts Wireless EMail Service | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/theater/reviews/aargh-the-peanuts-gang-hits-a-rocky-adolescence.html | THEATER REVIEW Aargh The Peanuts Gang Hits a Rocky Adolescence | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/36-hours-in-houston.html | 36 HOURS Houston | By Dan Halpern | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/christmas-in-santa-fe.html | Christmas In Santa Fe | By Patricia Leigh Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/did-we-mention-cookies.html | SKI REPORT Did We Mention Cookies | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/finding-the-perfect-tree-can-become-a-perfect-outing.html | DOWNTIME Finding the Perfect Tree Can Become a Perfect Outing | By Leslie Land | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/escapes/harry-potter-events-fancy-a-little-quidditch.html | AHEAD  Harry Potter Events Fancy a Little Quidditch | By Johannna Jainchill | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/havens-palm-beach-gardens-fla-the-latest-it-destination-in-southeast.html | HAVENS  Palm Beach Gardens Fla The Latest It Destination in Southeast Florida | By Charles Passy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/travel/living-here-little-houses-small-but-sufficient.html | LIVING HERE  Little Houses Small but Sufficient | As told to Bethany Lyttle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/us/education/national-briefing-south-arkansas-court-sets-oneyear-deadline.html | National Briefing  South Arkansas Court Sets OneYear Deadline For Schools | By Steve Barnes NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-16 | https://www.nytimes.com/2005/12/16/us/nasa-plans-to-remove-some-foam-from-shuttle.html | NASA Plans To Remove Some Foam From Shuttle | By Warren E Leary | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/national-briefing-washington-washington-criticizing-president-in-delay.html | National Briefing  Washington Washington Criticizing President In Delay Case | By Sheryl Gay Stolberg NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/us/nationalspecial/agency-chief-defends-loan-response-to-storm.html | Agency Chief Defends Loan Response to Storm | By Leslie Eaton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/us/nationalspecial/white-house-to-double-spending-on-new-orleans-flood.html | White House to Double Spending On New Orleans Flood Protection | By Richard W Stevenson and James Dao | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/us/report-says-more-money-is-needed-to-maintain-the-countrys-aging-heavy.html | Report Says More Money Is Needed to Maintain the Countrys Aging Heavy Icebreakers | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/us/very-much-at-home-a-gay-mayor-in-wyoming.html | Casper Journal Very Much At Home A Gay Mayor In Wyoming | By Kirk Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/us/william-proxmire-maverick-democratic-senator-from-wisconsin-is-dead-at.html | William Proxmire Maverick Democratic Senator From Wisconsin Is Dead at 90 | By Richard Severo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/asia/australia-asks-if-racism-was-behind-riots-on-a-beach.html | Cronulla Journal Australia Asks if Racism Was Behind Riots on a Beach | By Raymond Bonner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/asia/gi-killed-in-afghanistan-47-combatants-are-freed-in-amnesty.html | GI Killed in Afghanistan 47 Combatants Are Freed in Amnesty | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/2nd-army-officer-charged-in-iraq-rebuilding-scandal.html | THE STRUGGLE FOR IRAQ CORRUPTION 2nd Army Officer Charged In Iraq Rebuilding Scandal | By James Glanz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/a-celebration-of-kurds-hopes-for-their-region-not-the.html | THE STRUGGLE FOR IRAQ IRAQI KURDISTAN A Celebration of Kurds Hopes for Their Region Not the Country | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/a-nervous-secularist-in-basra.html | THE STRUGGLE FOR IRAQ THE NATION North South and Center Election Day Underlines the Ethnic Divisions | By Robert F Worth | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/archaeologists-unearth-a-war-zone-5500-years-old.html | Archaeologists Unearth a War Zone 5500 Years Old | By John Noble Wilford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/freedom-from-fear-lifts-sunnis-in-iraqi-election.html | THE STRUGGLE FOR IRAQ THE SUNNI VOTE Freedom From Fear Lifts Sunnis | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/high-sunni-turnout-suggests-a-deal-for-an-election-day.html | THE STRUGGLE FOR IRAQ INSURGENT STRONGHOLD High Sunni Turnout Suggests A Deal for an Election Day Truce | By Kirk Semple and Qais Mizher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/iraqis-including-sunnis-vote-in-large-numbers.html | THE STRUGGLE FOR IRAQ ELECTION IRAQIS INCLUDING SUNNIS VOTE IN LARGE NUMBERS ON CALM DAY | By Dexter Filkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/palestinian-chief-threatens-to-quit-over-rival-fatah-slate.html | Palestinian Chief Threatens to Quit Over Rival Fatah Slate | By Steven Erlanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-16 | https://www.nytimes.com/2005/12/16/world/middleeast/un-extends-inquiry-into-killing-of-lebanons-expremier-to.html | UN Extends Inquiry Into Killing Of Lebanons ExPremier to June | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly-a-nutcracker-canceled.html | Arts Briefly A Nutcracker Canceled | By John Files | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly-apprentices-quick-decision.html | Arts Briefly Apprentices Quick Decision | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/arts-briefly-howard-sterns-farewell-to-earth.html | Arts Briefly Howard Sterns Farewell to Earth | By Campbell Robertson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/s-briefly-novak-out-at-cnn-in-at-fox.html | Arts Briefly Novak Out at CNN In at Fox | By Jacques Steinberg | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/dance/examining-the-eternal-pushpull-of-the-sexes.html | DANCE REVIEW Examining The Eternal PushPull Of the Sexes | By Jennifer Dunning | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/dance/savoring-the-steps-behind-his-dance.html | Savoring the Steps Behind His Dance | By Anna Kisselgoff | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/james-ingo-freed-75-dies-designed-holocaust-museum.html | James Ingo Freed 75 Dies Designed Holocaust Museum | By David W Dunlap | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/spotting-an-aesthetic-dispute-and-embracing-all-sides.html | ART REVIEW Spotting an Aesthetic Dispute and Embracing All Sides | By Roberta Smith | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/stalking-the-crowded-city-a-loner-with-a-lens.html | Stalking the Crowded City a Loner With a Lens | By John Strausbaugh | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/design/tempers-heat-up-at-trial-in-italy-on-antiquities.html | Tempers Heat Up At Trial in Italy On Antiquities | By Elisabetta Povoledo | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/music/hark-the-heralded-jazzmen-swing-some-familiar-melodies.html | JAZZ REVIEW Hark The Heralded Jazzmen Swing Some Familiar Melodies | By Ben Ratliff | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/music/metals-faithful-laud-a-label-and-embrace-the-hearing-loss.html | ROCK REVIEW Metals Faithful Laud a Label and Embrace the Hearing Loss | By Kelefa Sanneh | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/music/succinct-bits-of-melody-in-search-of-a-film-score.html | POP REVIEW Succinct Bits of Melody In Search of a Film Score | By Jon Pareles | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/rodney-whitaker-writer-is-dead-at-74-best-known-as-trevanian.html | Rodney Whitaker 74 Writer Best Known as Trevanian | By Douglas Martin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/technology/arts-briefly-videogame-bill-introduced.html | Arts Briefly VideoGame Bill Introduced | By Seth Schiesel | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/childhood-friends-who-served-in-iraq.html | TELEVISION REVIEW Childhood Friends Who Served in Iraq | By Alessandra Stanley | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/cuttlefish-and-octopi-and-squid-oh-my.html | TELEVISION REVIEW Cuttlefish and Octopi And Squid Oh My | By Anita Gates | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/john-spencer-58-tv-actor-starring-on-the-west-wing-dies.html | John Spencer 58 TV Actor Starring on The West Wing | By Jennifer 8 Lee | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/television/looking-for-similarities-where-others-see-differences.html | TELEVISION REVIEW Looking for Similarities Where Others See Differences | By Anita Gates | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/books/laying-bare-dust-bowls-scar-tissue.html | BOOKS OF THE TIMES Laying Bare Dust Bowls Scar Tissue | By David Laskin | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/business/budget-deficit-getting-you-down-just-take-a-look-at-the-trade-gap.html | OFF THE CHARTS Budget Deficit Getting You Down Just Take a Look at the Trade Gap | By Floyd Norris | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/in-the-blink-of-an-eye-youve-paid.html | BASIC INSTINCTS In the Blink Of an Eye Youve Paid | By Mp Dunleavey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/looking-for-quick-cash-and-losing-it-in-oil.html | EXECUTIVE PURSUITS Looking for Quick Cash and Losing It in Oil | By Harry Hurt Iii | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/natural-gas-the-stealth-energy-crisis.html | SATURDAY INTERVIEW  With Andrew N Liveris Natural Gas The Stealth Energy Crisis | By Claudia H Deutsch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/new-strategy-for-growth-at-citigroup.html | New Strategy For Growth At Citigroup | By Eric Dash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/patent-challenge-to-pfizer-is-rejected.html | Patent Challenge to Pfizer Is Rejected | By Alex Berenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/scrushy-sues-healthsouth-over-dismissal.html | Scrushy Sues HealthSouth Over Dismissal | By Kyle Whitmire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/the-psychology-of-retailing.html | WHATS OFFLINE The Psychology of Retailing | By Paul B Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/the-time-warp-of-christmas-past.html | The Time Warp of Christmas Past Years Go By but Presents Stay Essentially the Same | By Eduardo Porter and Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/ties-to-industry-cloud-a-clinics-mission.html | Ties to Industry Cloud a Clinics Mission | By Reed Abelson and Stephanie Saul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/with-energy-prices-high-suitors-are-on-the-prowl.html | FIVE DAYS With Energy Prices High Suitors Are on the Prowl | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/worldbusiness/8500-jobs-to-be-cut-at-mercedes-in-germany.html | 8500 Jobs to Be Cut at Mercedes in Germany | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/worldbusiness/putin-plays-headhunter-for-oil-company.html | Putin Plays Headhunter for Oil Company | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/worldbusiness/trade-officials-haggle-on-issues-from-lower-tariffs.html | Trade Officials Haggle on Issues From Lower Tariffs to Cotton Subsidies | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/busines s/yourmoney/capitalism-at-work-on-unwanted-gift-certificates.html | YOUR MONEY Capitalism at Work on Unwanted Gift Certificates | By Eric Dash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/crossw ords/bridge/the-bid-is-two-notrump-but-the-meanings-are-many.html | Bridge The Bid Is Two NoTrump But the Meanings Are Many | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/health/ sick-and-vulnerable-workers-fear-for-health-and-their-jobs.html | Sick and Vulnerable Workers Fear for Health and Their Jobs | By Lisa Belkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/movies /MoviesFeatures/pursuing-the-scarcer-moviegoers.html | Pursuing The Scarcer Moviegoers | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregi on/canadians-audition-for-new-yorks-finest.html | Canadians Audition for New Yorks Finest | By Vincent M Mallozzi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregi on/dc-37-is-roiled-by-reversal-of-wage-cut-for-2-officials.html | DC 37 Is Roiled by Reversal Of Wage Cut for 2 Officials | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregi on/her-name-was-erica-she-was-loved.html | About New York Her Name Was Erica She Was Loved | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregi on/home-for-holidays-rocking-the-nest.html | Home for Holidays Rocking the Nest | By Vincent M Mallozzi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/in-the-roslyn-school-scandal-neighbors-are-suing-neighbors.html | In the Roslyn School Scandal Neighbors Are Suing Neighbors | By Alison Leigh Cowan and Peter C Beller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/li-is-ordered-to-give-notice-of-house-raids.html | LI Is Ordered To Give Notice Of House Raids | By Bruce Lambert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/manhunt-comes-to-bloody-end-in-case-of-fake-firefighter.html | Manhunt Comes to Bloody End in Case of Fake Firefighter | By Kareem Fahim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/metrocampaigns/aide-to-rell-is-suspended-following-furor-over.html | Aide to Rell Is Suspended Following Furor Over Ethics | By William Yardley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/metrocampaigns/in-speech-to-senate-corzine-bids-a-bittersweet.html | In Speech to Senate Corzine Bids a Bittersweet Farewell | By Raymond Hernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/new-jersey-awards-5-million-in-grants-for-stem-cell-research.html | New Jersey Awards 5 Million in Grants for Stem Cell Research | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregionspecial3/among-queens-bus-riders-the-last-are-unhappy-to.html | TRANSIT NEGOTIATIONS STRATEGY Among Queens Bus Riders the Last Are Unhappy to Be First | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregionspecial3/lines-in-sand-drawn-by-mta-and-union-show-few.html | TRANSIT NEGOTIATIONS THE STAKES Workers and the MTA Stick to Lines in the Sand | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregionspecial3/new-transit-talks-set-strike-is-put-off-to.html | TRANSIT NEGOTIATIONS OVERVIEW New Transit Talks Set Strike Is Put Off to Tuesday | By Steven Greenhouse and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregionspecial3/new-yorkers-wait-for-word-on-how-theyll-get-to.html | TRANSIT NEGOTIATIONS RIDERS A Tense Wait For Word On Getting To Ones Job | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregionspecial3/public-face-of-unions-clash-with-transit.html | TRANSIT NEGOTIATIONS THE LEADER Public Face of Unions Clash With Transit Management | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/pataki-wants-death-penalty-for-killers-of-police.html | Pataki Calls Special Session On Gun Laws | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/school-safety-agent-dies-after-escorting-student-from-holiday.html | School Safety Agent Dies After Escorting Student From Holiday Dance | By Al Baker and Janon Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/the-neediest-cases-a-dream-is-dashed-but-the-signs-are-positive.html | The Neediest Cases A Dream Is Dashed But the Signs Are Positive | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/nyregion/third-victim-of-gas-explosion-is-identified.html | Third Victim of Gas Explosion Is Identified | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/australias-dangerous-fantasy.html | Australias Dangerous Fantasy | By Eva Sallis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/hot-monkey-love.html | Hot Monkey Love | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/oy-tannenbaum.html | Oy Tannenbaum | By Katharine Weber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/opinion/taking-liberties-with-the-nations-security.html | Taking Liberties With the Nations Security | By Rudolph W Giuliani | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/after-scandal-mccain-offers-bill-to-tighten-lobbying-rules.html | After Scandal McCain Offers Bill to Tighten Lobbying Rules | By Glen Justice | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/behind-power-one-principle-as-bush-pushes-prerogatives.html | Behind Power One Principle | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/columnist-resigns-his-post-admitting-lobbyist-paid-him.html | Columnist Resigns His Post Admitting Lobbyist Paid Him | By Anne E Kornblut and Philip Shenon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/congress-passes-tax-plan-to-aid-gulf-coast.html | Congress Passes Tax Plan to Aid Gulf Coast | By Carl Hulse and Rachel L Swarns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/lawmakers-back-use-of-evidence-coerced-from-detainees.html | Lawmakers Back Use of Evidence Coerced From Detainees | By Eric Schmitt and Tim Golden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/red-district-blue-candidate-purple-heart.html | Red District Blue Candidate Purple Heart | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/politics/senators-thwart-bush-bid-to-renew-law-on-terrorism.html | SENATORS THWART BUSH BID TO RENEW LAW ON TERRORISM | By Sheryl Gay Stolberg and Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/science/cell-researchers-retraction-leaves-vexing-questions.html | Cell Researchers Retraction Leaves Vexing Questions | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/science/south-korean-scientist-says-hell-prove-cloning-method.html | South Korean Scientist Says Hell Prove Cloning Method | By James Brooke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/baseball-roundup-wright-starts-a-foundation.html | BASEBALL ROUNDUP Wright Starts a Foundation | By Michael S Schmidt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/baseball-yankees-notebook-a-longtime-fan-villone-is-the-newest.html | BASEBALL YANKEES NOTEBOOK A Longtime Fan Villone Is the Newest Yankee | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/baseball/soccer-event-may-provide-clues-on-cuba-for-baseball.html | BASEBALL Soccer Event May Help Baseball Deal With Cuba | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/basketball/competence-an-elusive-component-for-knicks.html | BASKETBALL Competence On Defense Still Eludes The Knicks | By Ray Glier | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/basketball/padgett-talks-softly-and-hits-big-shots.html | BASKETBALL Padgett Talks Softly and Hits Big Shots | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/basketball/union-challenges-nba-over-its-fining-of-artest.html | PRO BASKETBALL Union Will Challenge NBA Over Fining of Pacers Artest | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/football/barber-made-it-here-and-doesnt-want-to-make-it-anywhere.html | PRO FOOTBALL Barber Made It Here and Doesnt Want To Make It Anywhere Else | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/football/jets-law-has-struggled-as-order-has-collapsed.html | PRO FOOTBALL Laws Era With the Jets May Be History Already | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/ncaabasketball/at-princeton-the-oncemighty-tigers-can-barely-meow.html | COLLEGES Princeton Once Mighty Loses Its Roar | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/ncaafootball/gill-sure-to-find-challenge-at-buffalo.html | COLLEGES Gill Seeking a Challenge Finds a Big One at Buffalo | By David Staba | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/davis-falls-short-in-push-for-the-shorttrack-team.html | SPEED SKATING Davis Falls Short in Push For the ShortTrack Team | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/rough-seas-and-rough-sailing.html | YACHTING Rough Seas Rough Sailing and a World of Challenges | By Nancy Ramsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/speaking-like-a-winner-even-if-youre-not.html | Game Theory POKER Speaking Like a Winner Even if Youre Not | By James McManus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/othersports/this-years-top-blockbusters-theyre-so-last-year.html | Game Theory THE GAMER This Years Top Blockbusters Theyre So Last Year | By Seth Schiesel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/pro-football-todays-matchups.html | PRO FOOTBALL Todays Matchups | By Frank Litsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/sports/soccer/with-financing-secured-millrose-games-are-a-go.html | TRACK AND FIELD With Financing Secured Millrose Games Are a Go | By Frank Litsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/technology/betting-on-bird-flu.html | WHATS ONLINE Betting on Bird Flu | By Dan Mitchell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/technology/time-warner-to-sell-5-aol-stake-to-google-for-1-billion.html | Time Warner to Sell 5 AOL Stake to Google for 1 Billion | By Saul Hansell and Richard Siklos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/theater/reviews/not-just-rattling-their-chains-a-musical-christmas-carol.html | THEATER REVIEW Not Just Rattling Their Chains A Musical Christmas Carol | By Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/us/builders-in-central-valley-of-california-may-face-air-pollution-fees.html | Builders in Central Valley of California May Face Air Pollution Fees | By Carolyn Marshall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/us/date-missed-court-rebuffs-lowiq-man-facing-death.html | Date Missed Court Rebuffs LowIQ Man Facing Death | By Adam Liptak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/us/dispute-over-historic-hospital-for-the-poor-pits-doctors-against-the.html | STORM AND CRISIS MEDICAL CARE Dispute Over Historic Hospital for the Poor Pits Doctors Against the State | By Adam Nossiter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/us/national-briefing-washington-bill-on-radiation-compensation.html | National Briefing  Washington Bill On Radiation Compensation | By Sarah Kershaw NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/us/nationalspecial/demolition-of-thousands-of-houses-is-set-to-begin.html | STORM AND CRISIS THE CITY Demolition Of Thousands Of Houses Is Set to Begin | By Adam Nossiter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/americas/an-unlikely-trendsetter-made-earphones-a-way-of-life.html | THE SATURDAY PROFILE An Unlikely Trendsetter Made Earphones a Way of Life | By Larry Rohter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/asia/chinese-pressing-to-keep-village-silent-on-clash.html | Chinese Pressing To Keep Village Silent on Clash | By Howard W French | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/asia/suicide-bomber-misses-troops-but-wounds-3-afghan-civilians.html | Suicide Bomber Misses Troops But Wounds 3 Afghan Civilians | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/europe/belarus-sets-date-for-presidential-election-that-opposition.html | Belarus Sets Date for Presidential Election That Opposition Calls Its Last Chance | By Steven Lee Myers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/europe/turks-defer-trial-of-novelist-who-cited-armenian-deaths.html | Turks Defer Trial of Novelist Who Cited Armenian Deaths | By Sebnem Arsu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/middleeast/2-top-americans-in-baghdad-urge-unity.html | 2 Top Americans in Baghdad Urge Political Rivals to Come Together After Election | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/middleeast/hamas-surges-in-west-bank-blow-to-fatah.html | Hamas Surges In West Bank Blow to Fatah | By Steven Erlanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-africa-liberia-poll-officials-dismiss-losers-fraud.html | World Briefing  Africa Liberia Poll Officials Dismiss Losers Fraud Claims | By Lydia Polgreen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-africa-malawi-manna-or-bird-flu.html | World Briefing  Africa Malawi Manna Or Bird Flu | By Michael Wines NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-africa-zimbabwe-independent-broadcasters-arrested.html | World Briefing  Africa Zimbabwe Independent Broadcasters Arrested | By Michael Wines NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-europe-russia-nuclear-plant-blast-kills-one.html | World Briefing  Europe Russia Nuclear Plant Blast Kills One | By Alexander Nurnberg NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-middle-east-iran-report-of-longerrange-missiles.html | World Briefing  Middle East Iran Report Of LongerRange Missiles | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-17 | https://www.nytimes.com/2005/12/17/world/world-briefing-united-nations-annans-deputy-to-leave.html | World Briefing  United Nations Annans Deputy To Leave | By Warren Hoge NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/and-in-the-center-ring-grace-at-14.html | DANCE And in the Center Ring Grace at 14 | By Tobi Tobias | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/dance/bring-in-da-tap-and-make-it-last.html | DANCE Bring In Da Tap And Make It Last | By Claudia La Rocco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/design/the-robert-rauschenberg-reunion-tour.html | ART The Robert Rauschenberg Reunion Tour | By Carol Vogel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/design/yes-virginia-there-is-a-resale-market.html | ART Yes Virginia There Is a Resale Market | By Carol Kino | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/music/home-is-where-the-fans-are.html | MUSIC Home Is Where the Fans Are | By Will Hermes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/music/if-cambodia-can-learn-to-sing-again.html | MUSIC If Cambodia Can Learn To Sing Again | By Patricia Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/music/kanye-west-rapper-and-reanimator.html | DIRECTIONS Kanye West Rapper And Reanimator | By Jon Caramanica | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/music/oh-say-can-you-see-what-r-kellys-up-to-now.html | MUSIC PLAYLIST Oh Say Can You See What R Kellys Up To Now | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/music/take-it-take-another-little-piece-of-the-60s.html | DIRECTIONS Take It Take Another Little Piece of the 60s | By Angela Frucci | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/robert-luce-83-former-editor-and-publisher-of-new-republic-is-dead.html | Robert Luce 83 Former Editor And Publisher of New Republic | By Monica Potts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/television/never-mind-the-fat-lady.html | TELEVISION CHANNELING Never Mind the Fat Lady | By Jon Caramanica | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/television/when-you-ride-with-jesus-dont-tailgate.html | TELEVISION When You Ride With Jesus Dont Tailgate | By Felicia R Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/television/where-children-snicker-and-faith-still-flickers.html | On the Cover | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-artarchitecture.html | THE WEEK AHEAD Dec 18Dec 24 ARTARCHITECTURE | By Nicolai Ouroussoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-classical-music.html | THE WEEK AHEAD Dec 18Dec 24 CLASSICAL MUSIC | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-dance.html | THE WEEK AHEAD Dec 18Dec 24 DANCE | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-film.html | THE WEEK AHEAD Dec 18Dec 24 FILM | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-popjazz.html | THE WEEK AHEAD Dec 18Dec 24 POPJAZZ | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-television.html | THE WEEK AHEAD Dec 18Dec 24 TELEVISION | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/arts/the-week-ahead-dec-18dec-24-theater.html | THE WEEK AHEAD Dec 18Dec 24 THEATER | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/automobiles/2006-honda-civic-si-you-say-you-want-some-revolutions.html | BEHIND THE WHEEL2006 Honda Civic Si You Say You Want Some Revolutions | By Ezra Dyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/automobiles/adult-entertainment-mazda-speeds-up-its-6.html | AROUND THE BLOCK Adult Entertainment Mazda Speeds Up Its 6 | By Norman Mayersohn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/a-state-of-evil.html | A State of Evil | By Brian Ladd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/against-the-current.html | Against the Current | By Helen Schulman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/army-of-the-night.html | Army of the Night | By Luke Mitchell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/basket-brawl.html | Basket Brawl | By Alexander Wolff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/daulaires-book-of-norse-myths-by-ingri-and-edgar-parin.html | Childrens Book | By James Hynes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/devotional.html | Devotional | By Kenneth L Woodward | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/elephants-can-paint-too-by-katya-arnold.html | Childrens Books | By Temple Grandin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/enigmatic.html | Enigmatic | By George Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/from-a-tuscan-kitchen.html | From a Tuscan Kitchen | By Dawn Drzal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/generation-xbox.html | Generation Xbox | By Hugo Lindgren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/good-king-wenceslas-and-silent-night-holy-night.html | Childrens Books | By Lenora Todaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/he-told-us-so.html | He Told Us So | By Joseph Finder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/his-ad-here.html | His Ad Here | By Michael Kazin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/lit-chick.html | Lit Chick | By Chelsea Cain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/metaphor-as-illness.html | Metaphor as Illness | By Sophie Harrison | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/political-science.html | Political Science | By John Horgan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/proletarian-science.html | Proletarian Science | By Jonathan Weiner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/the-biggest-little-poems.html | The Biggest Little Poems | By David Kirby | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/this-afghan-life.html | This Afghan Life | By Nathaniel Rich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/up-front.html | Up Front | By The Editors | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/urban-dread.html | Science Fiction Urban Dread | By Gerald Jonas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/books/review/what-are-the-blogs-saying-about-me.html | Essay What Are They Saying About Me | By Pamela Paul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/databank-what-the-fed-doesnt-say-moves-the-markets.html | DataBank What the Fed Doesnt Say Moves the Markets | By Jeff Sommer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-doubly-rare.html | OPENERS SUITS DOUBLY RARE | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-holiday-bonus.html | OPENERS SUITS HOLIDAY BONUS | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-psst-want-to-know-a-dirty-little-secret.html | OPENERS SUITS Psst Want to Know A Dirty Little Secret | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-retail-therapy.html | OPENERS SUITS RETAIL THERAPY | By Elizabeth Olson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-thinking-small.html | OPENERS SUITS THINKING SMALL | By Bruce Stoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/openers-suits-tough-job.html | OPENERS SUITS TOUGH JOB | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/worldbusiness/trade-ministers-continue-talks-as-protesters-are.html | Trade Ministers Continue Talks as Protesters Are Jailed | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/a-family-of-restaurants-made-up-of-individuals.html | SQUARE FEET BLUEPRINTS A Family of Restaurants Made Up of Individuals | By Teri Karush Rogers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/a-hand-in-two-cultures.html | OFFICE SPACE THE BOSS A Hand in Two Cultures | By Hiroshi Oto | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/executives-gone-wild-its-not-a-pretty-sight.html | EVERYBODYS BUSINESS Executives Gone Wild Its Not a Pretty Sight | By Ben Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/expelling-the-ghost-of-aig-past.html | Expelling the Ghost of AIG Past | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/exposing-the-economics-behind-everyday-behavior.html | OFF THE SHELF Exposing the Economics Behind Everyday Behavior | By Roger Lowenstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/health-care-for-all-just-a-big-step-away.html | ECONOMIC VIEW Health Care for All Just a Big Step Away | By Eduardo Porter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/in-gms-sight-lines-washington-and-tokyo.html | OFFICE SPACE ARMCHAIR MBA In GMs Sight Lines Washington and Tokyo | By William J Holstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/in-sickness-and-in-health-they-did.html | In Sickness and in Health  They Did | By Jeff Bailey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/is-mark-cuban-missing-the-big-picture.html | DIGITAL DOMAIN Is Mark Cuban Missing the Big Picture | By Randall Stross | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/seeking-hints-in-housing-numbers.html | MARKET WEEK Seeking Hints In Housing Numbers | By Conrad De Aenlle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/start-with-a-stock-index-now-try-to-turbocharge-it.html | SUNDAY MONEY INVESTING Start With a Stock Index Now Try to Turbocharge It | By Jack Egan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/the-boss-actually-said-this-pay-me-less.html | The Boss Actually Said This Pay Me Less | By Gretchen Morgenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/the-surgeon-general-has-never-mind.html | OPENERS THE GOODS The Surgeon General Has  Never Mind | By Brendan I Koerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/thrown-for-a-yield-curve.html | STRATEGIES Thrown for a Yield Curve | By Mark Hulbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/when-paypal-becomes-the-back-office-too.html | SUNDAY MONEY SPENDING When PayPal Becomes the Back Office Too | By Julie Bick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/business/yourmoney/yes-we-shop-but-we-dont-really-want-to.html | OPENERS THE COUNT Yes We Shop But We Dont Really Want To | By Hubert B Herring | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/crosswords/chess/carlsen-brilliant-rookie-at-13-matures-into-solid-player.html | Chess Carlsen Brilliant Rookie at 13 Matures Into Solid Player at 15 | By Robert Byrne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/dining/bubbles-yes-inflation-no.html | WINE UNDER 20 Bubbles Yes Inflation No | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/dining/cornelia-street-chockablock.html | GOOD EATINGCORNELIA STREET Chockablock | Compiled by Kris Ensminger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/an-ensemble-for-the-soloist.html | A NIGHT OUT WITH Chris Botti An Ensemble for the Soloist | By Melena Z Ryzik | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/at-home-for-the-holidays-in-new-york.html | At Home for the Holidays in New York | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sundaystyles/basically-bubbly.html | SHAKEN AND STIRRED Basically Bubbly | By Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/cowboys-just-like-in-the-movie.html | Cowboys Just Like In the Movie | By Guy Trebay | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/fetch-roll-over-heel-now-lets-dance.html | Fetch Roll Over Heel Now Lets Dance | By Mireya Navarro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sundaystyles/hey-bartender-can-you-break-1000.html | Hey Bartender Can You Break 1000 | By David Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sundaystyles/home-for-the-hostages.html | THE AGE OF DISSONANCE Home for the Hostages | By Bob Morris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/nights-to-remember-and-dreamy-shoes.html | BOOKS OF STYLE Nights to Remember And Dreamy Shoes | By Liesl Schillinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/sundaystyles/online-images-open-a-heart-then-a-home.html | MODERN LOVE Online Images Open a Heart Then a Home | By Debora Spar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sundaystyles/return-to-peyton-place.html | POSSESSED Return to Peyton Place | By David Colman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/fashion/weddings/robert-goodman-and-stephanie-grodin.html | WEDDINGSCELEBRATIONS VOWS Robert Goodman and Stephanie Grodin | By Lois Smith Brady | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/jobs/a-wassail-to-the-weary-this-christmas.html | LIFES WORK A Wassail to the Weary This Christmas | By Lisa Belkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/jobs/if-you-can-handle-the-perks-please-stay-in-the-kitchen.html | If You Can Handle the Perks Please Stay in the Kitchen | By Eilene Zimmerman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/built-to-not-last.html | THE WAY WE LIVE NOW 121805 CONSUMED Built to Not Last | By Rob Walker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/comfort-to-the-enemy.html | THE FUNNY PAGES III SUNDAY SERIAL Comfort to the Enemy Chapter 14 the Conclusion You Going After Jurgen | By Elmore Leonard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/crib-notes.html | THE FUNNY PAGES II TRUELIFE TALES Crib Notes | By Clyde Edgerton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/gifts-of-gab.html | THE WAY WE LIVE NOW 121805 ON LANGUAGE Gifts of Gab | By William Safire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/gray-holiday.html | THE WAY WE LIVE NOW 121805 THE ETHICIST Gray Holiday | By Randy Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/lutes-synthesizers-rock-beats-americas-most-popular-christmas.html | Lutes Synthesizers Rock Beats Americas Most Popular Christmas Music | By Jody Rosen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/new-world-economy.html | THE WAY WE LIVE NOW 121805 New World Economy | By Matt Bai | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/rewriting-history.html | THE WAY WE LIVE NOW 121805 QUESTIONS FOR JULIAN BARNES Rewriting History | By Deborah Solomon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/running-complex.html | THE WAY WE LIVE NOW 121805 DIAGNOSIS Running Complex | By Lisa Sanders Md | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/style-the-other-side-of-the-mountain.html | Style The Other Side of The Mountain | By Mark Jacobs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-making-of-an-ice-princess.html | The Making of an Ice Princess | By Jesse Green | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-price-of-oil.html | THE WAY WE LIVE NOW 121805 IDEA LAB The Price of Oil | By Peter Maass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-restless-children-of-the-dalai-lama.html | The Restless Children of the Dalai Lama | By Pankaj Mishra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-way-we-eat-free-ranging.html | Free Ranging | By Amanda Hesser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/the-way-we-eat-the-golden-bowls.html | The Way We Eat The Golden Bowls | By Mark Jacobs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/magazine/we-are-still-family.html | Lives We Are Still Family | By Susan Straight | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/black-and-white-and-technicolor-all-over.html | FILM Black and White and Technicolor All Over | By Catherine Billey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/funny-they-did-look-jewish.html | DIRECTIONS Funny They Did Look Jewish | By Tom Zeller Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/masculinity-and-its-discontents-in-marlboro-country.html | FILM Masculinity And Its Discontents In Marlboro Country | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/slacker-dotcom.html | DIRECTIONS Slacker DotCom | By Craig Modderno | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/movies/where-have-all-the-howlers-gone.html | FILM Where Have All the Howlers Gone | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/a-playground-amid-the-library-shelves.html | A Playground Amid the Library Shelves | By Gary Santaniello | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/a-radio-show-thats-one-for-the-record-book.html | A Radio Show Thats One for the Record Book | By Barbara Delatiner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/accused-of-abusing-the-badge.html | Accused of Abusing the Badge | By Al Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/art-review-an-artist-whose-performance-delivers.html | ART REVIEW An Artist Whose Performance Delivers | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/art-review-in-the-wood-a-landscape-is-born.html | ART REVIEW In the Wood A Landscape Is Born | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/art-review-reading-between-the-lines-and-weapons.html | ART REVIEW Reading Between the Lines and Weapons | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/assembly-eases-way-for-suing-churches.html | Assembly Eases Way For Suing Churches | By Laura Mansnerus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/bicycle-spokes-and-brush-strokes.html | Bicycle Spokes And Brush Strokes | By Peter Boody | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/briefs-development-decision-in-pennsauken-case.html | BRIEFS DEVELOPMENT DECISION IN PENNSAUKEN CASE | By Jill P Capuzzo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/by-the-way-more-than-just-a-physicist.html | BY THE WAY More Than Just a Physicist | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/commuters-ferry-train-car-no-bridge-woes.html | COMMUTERS Ferry Train Car No Bridge Woes | By Jeff Grossman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/county-lines-asleep-in-a-house-of-worship-because-its-too-cold-to.html | COUNTY LINES Asleep in a House of Worship Because Its Too Cold to Sleep Outside | By Kate Stone Lombardi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/crews-cleaning-heating-oil-spill-in-rahway-river.html | Crews Cleaning Heating Oil Spill In Rahway River | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/cross-westchester-honoring-desegregation-and-one-of-its-architects.html | CROSS WESTCHESTER Honoring Desegregation And One of Its Architects | By Debra West | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/development-project-is-finally-getting-its-second-wind.html | Meadowlands Journal Development Project Is Finally Getting Its Second Wind | By Ronald Smothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/football-stadium-plans.html | FOOTBALL STADIUM PLANS | By Charles V Bagli | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/footlights-897388.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/for-gop-the-next-great-hope.html | For GOP The Next Great Hope | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/ghosts-of-a-shuttered-college-follow-weld.html | Ghosts of a Shuttered College Follow Back Into Politics | By Sam Dillon and Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/girl-12-faces-charges-after-death-of-school-safety-agent.html | Girl 12 Faces Charges After Death of School Safety Agent | By Kareem Fahim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/good-will-took-a-holiday-whatever-you-call-it.html | Good Will Took a Holiday Whatever You Call It | By Paul Vitello | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-eastford-dry-no-more.html | IN BRIEF Eastford Dry No More | By Jeff Holtz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-krispy-kreme-closes-shop-in-newington.html | IN BRIEF Krispy Kreme Closes Shop In Newington | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-nohassle-zone-is-bugging-some.html | IN BRIEF NoHassle Zone Is Bugging Some | By Jeff Holtz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-suffolk-6-arrested-in-probe-of-cigarette-sales.html | IN BRIEF SUFFOLK 6 Arrested in Probe Of Cigarette Sales | By Mary Reinholz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-suffolk-cost-of-new-jail-jumps-by-22-million.html | IN BRIEF SUFFOLK Cost of New Jail Jumps by 22 Million | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-uniondale-schools-receive-55-million-grant.html | IN BRIEF UNIONDALE Schools Receive 55 Million Grant | By Mary Reinholz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-brief-video-store-and-church-to-part-ways-in-milford.html | IN BRIEF Video Store and Church To Part Ways in Milford | By Jeff Holtz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-business-jewelry-beholders-eye-seeks-originality.html | IN BUSINESS Jewelry Beholders Eye Seeks Originality | By Sana Siwolop | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-person-the-possible-dream.html | IN PERSON The Possible Dream | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-person-the-young-lionesses.html | IN PERSON The Young Lionesses | By Carin Rubenstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/in-the-schools-displaced-by-katrina-coping-in-a-new-school.html | IN THE SCHOOLS Displaced by Katrina Coping in a New School | By Merri Rosenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/is-polluter-getting-away-too-cleanly.html | Is Polluter Getting Away Too Cleanly | By John Rather | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/jersey-first-mall-rats-now-stroller-brigades.html | JERSEY First Mall Rats Now Stroller Brigades | By Paula Span | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/keeping-condos-off-the-fairways.html | Keeping Condos Off the Fairways | By Valerie Cotsalas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/li-at-worship-faith-morals-pretzels-and-beer-confession-optional.html | LI AT WORSHIP Faith Morals Pretzels and Beer Confession Optional | By Laurie Nadel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/lipa-and-keyspan-make-up-no-kisses.html | LIPA and KeySpan Make Up No Kisses | By John Rather | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/long-island-journal-is-it-a-home-or-a-house-of-worship.html | LONG ISLAND JOURNAL Is It a Home or a House of Worship | By Marcelle S Fischler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/loud-church-music-then-stunning-reverberations.html | Our Towns Loud Church Music Then Stunning Reverberations | By Peter Applebome | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/marvin-schwam-63-holiday-display-creator-dies.html | Marvin Schwam 63 Holiday Display Creator Dies | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/mary-a-littauer-selftaught-expert-on-horses-of-ancient-times-dies.html | Mary A Littauer SelfTaught Expert On Horses of Ancient Times Dies at 93 | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/mixed-views-of-ponds-to-control-mosquitoes.html | Mixed Views of Ponds To Control Mosquitoes | By John Rather | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/music-throwing-rock-snobs-a-bone.html | MUSIC Throwing Rock Snobs a Bone | By Tammy La Gorce | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/new-york-once-a-lure-is-slowly-losing-the-creative-set.html | The Place to Be for Arts Until the Bills Pile Up | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/noticed-a-dispute-over-peruvian-artifacts-at-yale.html | NOTICED A Dispute Over Peruvian Artifacts at Yale | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregionspecial2/a-laboratory-for-liberals.html | A Laboratory For Liberals | By Avi Salzman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregionspecial2/an-orgy-of-the-senses-a-checkered-history.html | An Orgy of the Senses a Checkered History | By Jonathan Miller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregionspecial2/in-a-hurry-to-diversify-beyond-submarines-and.html | In a Hurry to Diversify Beyond Submarines and Luck | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/loud-new-jersey.html | Loud New Jersey | By Jessica Bruder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/of-trophy-homes-and-unsporting-battles.html | Of Trophy Homes And Unsporting Battles | By David Scharfenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial2/why-hedge-funds-heed-siren-song-right-past-the.html | Why Hedge Funds Heed Siren Song Right Past the County | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial3/tough-stand-with-union-suits-governor-and-mayor.html | Tough Stand With the Transit Union Suits Pataki and Bloomberg | By Michael Cooper and Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial3/transit-union-tries-new-tack-on-pensions.html | Transit Union Tries New Tack On Pensions | By Sewell Chan and Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/nyregionspecial3/worries-about-transit-strike-add-a-frisson-to-the.html | Worries About Transit Strike Add a Frisson to the Holiday Shopping Frenzy | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/on-politics-corzines-choice-of-counsel-puts-the-bosses-on-notice.html | ON POLITICS Corzines Choice of Counsel Puts the Bosses on Notice | By David Kocieniewski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/on-the-lookout-for-loopholes.html | On the Lookout for Loopholes | By Avi Salzman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/plan-offers-training-for-jobs-in-trades.html | Plan Offers Training For Jobs In Trades | By Elsa Brenner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/political-memo-for-suozzi-the-signposts-point-to-albany.html | POLITICAL MEMO For Suozzi the Signposts Point to Albany | By Vivian S Toy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/quick-bitemadison-tales-of-the-klondike-panning-for-lunch.html | QUICK BITEMadison Tales of the Klondike Panning for Lunch | By Joel Keller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/redding-project-nearer-to-reality.html | Redding Project Nearer to Reality | By Nancy Doniger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/renovating-a-hartford-landmark.html | Renovating a Hartford Landmark | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/reopening-the-curtain-in-east-orange.html | Reopening the Curtain in East Orange | By Dave Caldwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/ringers-give-the-gift-of-voice.html | Ringers Give the Gift of Voice | By Roberta Hershenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/soapbox-in-a-cold-sweat.html | SOAPBOX In a Cold Sweat | By Kevin Granville | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/the-defining-line.html | The Defining Line | By Richard Korman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/the-neediest-cases-with-help-disabled-student-stays-on-road-to-a.html | The Neediest Cases With Help Disabled Student Stays on Road to a Degree | By Johanna Jainchill | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/theater-review-ebenezers-back-and-smiling.html | THEATER REVIEW Ebenezers Back and Smiling | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/theater-review-love-and-power-potent-aphrodisiacs.html | THEATER REVIEW Love and Power Potent Aphrodisiacs | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/theater-review-once-upon-a-time-in-the-forest-of-arden.html | THEATER REVIEW Once Upon a Time in the Forest of Arden | By Naomi Siegel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/a-hard-sell-for-a-park-named-brooklyn-bridge.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Hard Sell for a Park Named Brooklyn Bridge | By Steven Kurutz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/a-symbol-of-the-60s-is-set-to-soar-once-again.html | NEIGHBORHOOD REPORT KENNEDY AIRPORT A Symbol Of the 60s Is Set to Soar Once Again | By Jake Mooney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/hold-the-mayo-high.html | F Y I | By Michael Pollak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/king-cab.html | CITY LORE King Cab | By Ted West | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/longdistance-love.html | NEW YORK IN FOCUS LongDistance Love | By Debbie Nathan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/marlboro-men.html | URBAN TACTICS Marlboro Men | By Boris Fishman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/on-a-creek-with-a-past-waterfront-dreams.html | STREET LEVEL  Greenpoint On a Creek With a Past Waterfront Dreams | By Jake Mooney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/on-the-road-they-hope.html | NEIGHBORHOOD REPORT CITY ISLAND On the Road They Hope | By Steven Kurutz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/only-the-lonely.html | NEIGHBORHOOD REPORT PARK SLOPE Only the Lonely | By Jennifer Bleyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/strong-men-celestial-music.html | URBAN STUDIES  Transporting Strong Men Celestial Music | By Saki Knafo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/the-dread-days-when-the-pipes-went-haywire.html | NEIGHBORHOOD REPORT PELHAM GARDENS The Dread Days When the Pipes Went Haywire | By Alex Mindlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/the-fires-last-time.html | The Fires Last Time | By ERNESTO QUIONEZ | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/thecity/whoa-silver-no-leaping-over-the-lexus.html | NEIGHBORHOOD REPORT CENTRAL PARK Whoa Silver No Leaping Over the Lexus | By Jennifer Bleyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/tough-time-for-school-bonds.html | TOUGH TIME FOR SCHOOL BONDS | By Debra Nussbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/woman-26-is-stabbed-to-death-at-home.html | Woman 26 Is Stabbed To Death At Home | By Kareem Fahim and Colin Moynihan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/worth-noting-and-an-award-for-the-governor.html | WORTH NOTING And an Award For the Governor | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/worth-noting-is-the-body-cold-oh-who-cares.html | WORTH NOTING Is the Body Cold Oh Who Cares | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/nyregion/worth-noting-mobsters-run-amok-at-drumthwacket.html | WORTH NOTING Mobsters Run Amok At Drumthwacket | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/obituaries/sydney-leff-104-artist-with-an-eye-for-music-dies.html | Sydney Leff 104 Artist with an Eye for Music | By Margalit Fox | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/a-challenge-for-bill-oreilly.html | A Challenge for Bill OReilly | By Nicholas D Kristof | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/an-act-of-kindness-20-years-ago-resonating-today.html | Editorial Observer An Act of Kindness 20 Years Ago Resonating Today | By Helene Cooper | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregion/from-our-family-to-yours.html | From Our Family to Yours | By Stephen Kling | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/chelseas-oasis.html | Chelseas Oasis | By Sam Waterston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/from-our-family-to-yours.html | From Our Family to Yours | By Stephen Kling | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinion/nyregionopinions/keep-the-big-wheels-turning.html | Keep the Big Wheels Turning | By Carl Skutsch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinio n/nyregionopinions/let-there-be-lights.html | Let There Be Lights | By Jon Kaiman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinio n/nyregionopinions/more-mom-less-mozart.html | More Mom Less Mozart | By Lori Walsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinio n/taking-a-long-view-of-the-iraq-conflict.html | Taking a Long View of the Iraq Conflict | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinio n/the-book-review-who-critiques-whom-and-why.html | THE PUBLIC EDITOR The Book Review Who Critiques Whom  and Why | By Byron Calame | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/opinio n/two-gay-cowboys-hit-a-home-run.html | Two Gay Cowboys Hit a Home Run | By Frank Rich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/politics /bush-says-he-ordered-domestic-spying.html | IN ADDRESS BUSH SAYS HE ORDERED DOMESTIC SPYING | By David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/politics /eavesdropping-effort-began-soon-after-sept-11-attacks.html | Eavesdropping Effort Began Soon After Sept 11 Attacks | By Eric Lichtblau and James Risen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/a-destination-hotel-for-hoboken.html | IN THE REGIONNew Jersey A Destination Hotel for Hoboken | By Antoinette Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/a-neighborhood-comes-into-its-own.html | LIVING INProspect Heights Brooklyn A Neighborhood Comes Into Its Own | By Jeff Vandam | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/balazs-goes-way-downtown.html | BIG DEAL Balazs Goes Way Downtown | By William Neuman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/creating-housing-for-teachers.html | NATIONAL PERSPECTIVES Creating Housing for Teachers | By Lisa Chamberlain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/living-with-frank-lloyd-wright.html | HABITATSLighthouse Hill Staten Island Living With Frank Lloyd Wright | By Fred A Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/meet-the-developer-and-your-new-neighbor.html | POSTINGS Meet the Developer and Your New Neighbor | By Josh Barbanel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/moving-to-where-the-music-plays.html | THE HUNT Moving to Where the Music Plays | By Joyce Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/not-just-a-grocery-store-a-destination.html | IN THE REGIONLong Island Not Just a Grocery Store a Destination | By Valerie Cotsalas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/turning-the-high-line-into-the-high-life.html | Turning the High Line Into  The High Life | By Claire Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/water-heaters-tanks-or-no-tanks.html | YOUR HOME Water Heaters Tanks or No Tanks | By Jay Romano | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/realest ate/where-theodore-roosevelt-was-born-sort-of.html | STREETSCAPES28 East 20 th Street Where Theodore Roosevelt Was Born Sort of | By Christopher Gray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/ around-the-nba-celtics-davis-seems-to-be-putting-his-selfish-ways-in.htm | AROUND THE NBA Celtics Davis Seems to Be Putting His Selfish Ways in the Past | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/ around-the-nba-hes-defined-by-success-but-riley-wants-more.html | AROUND THE NBA Hes Defined By Success But Riley Wants More | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/ around-the-nba-wallys-world-isnt-woebegone-in-minnesota.html | AROUND THE NBA Wallys World Isnt Woebegone In Minnesota | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/ around-the-nhl-thornton-has-sparked-the-sharks.html | AROUND THE NHL Thornton Has Sparked the Sharks | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/backtalk-keeping-score-climatecontrolled-results-the-numbers-for.html | BackTalk KEEPING SCORE ClimateControlled Results The Numbers for Numbing Cold | By Aaron Schatz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/basketball/knicks-show-some-flash-but-revert-to-losing-form.html | BASKETBALL Knicks Still in VictoryAvoidance Mode Boost Browns Spirits | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/after-limping-along-patriots-show-their-old-swagger.html | PRO FOOTBALL Patriots Look a Lot Like Their Super Bowl Selves | By Damon Hack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/an-audition-for-askew-who-yearns-to-be-a-show-stopper.html | PRO FOOTBALL Audition for Askew Who Yearns to Be a Showstopper | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/from-deep-in-the-shadows-steps-an-unknown-defender.html | PRO FOOTBALL From Deep in the Shadows Steps an Unknown Defender | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/irsay-can-get-satisfaction-as-the-laidback-owner-of-the.html | PRO FOOTBALL Classic Rock Perfect Team And a Mellow Colts Owner | By Judy Battista | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/no-coddling-but-coughlin-taps-into-his-inner-vermeil.html | Sports of The Times No Coddling But Coughlin Taps Into His Inner Vermeil | By Selena Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/the-boy-the-bears-and-the-cherished-memories.html | BackTalk The Boy the Bears And the Cherished Memories | By Bill Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/football/the-giants-make-a-run-for-it.html | PRO FOOTBALL The Giants Make a Run for It | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/hockey/accustomed-to-coachings-thin-ice-laviolette-is-looking-for.html | WINTER SPORTS Laviolettes Firing Ends Up Being Freeing | By Viv Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/hockey/blues-could-miss-the-playoffs-for-the-first-time-in-a-long.html | AROUND THE NHL Blues Could Miss the Playoffs For the First Time in a Long Time | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/ncaabasketball/marist-upsets-st-johns-and-coach.html | BASKETBALL Marist Upsets St Johns And Coach | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/othersports/on-baseball-pitching-judgment-has-been-spotty-for-the-yankees.html | On Baseball Pitching Judgment Has Been Spotty for the Yankees | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/othersports/after-losing-a-friend-pipeline-surfers-tempt-fate-with-a.html | SURFING After Losing a Friend Pipeline Surfers Tempt Fate With a Deadly Passion | By Jake Howard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/othersports/us-women-finish-12-in-world-cup-downhill.html | WINTER SPORTS In Time for Turin US Women Go 12 in Downhill | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL NFL Matchups  Week 15 | By Frank Litsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/sports/sports-of-the-times-so-far-brown-and-the-knicks-are-stumbling-in-the.html | Sports of The Times So Far Brown and the Knicks Are Stumbling in the Dark | By William C Rhoden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/style/on-the-street-frosted-feet.html | ON THE STREET Frosted Feet | By Bill Cunningham | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/style/pulse-in-the-nick-of-time.html | PULSE In the Nick of Time | By Ellen Tien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/above-all-do-not-make-eyes-at-bob-fosse.html | DIRECTIONS Above All Do Not Make Eyes at Bob Fosse | By Claudia la Rocca | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/enter-stage-left.html | DIRECTIONS Enter Stage Left | By Zachary PincusRoth | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/newsandfeatures/and-by-the-way-they-act-a-bit-too.html | THEATER And by the Way They Act a Bit Too | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/theater/newsandfeatures/directing-in-every-direction-at-once.html | THEATER Directing in Every Direction at Once | By Jan Hoffman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/a-casual-place-big-on-burgers.html | DINING OUT | By Joanne Starkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/a-new-emphasis-on-customer-service.html | PRACTICAL TRAVELER ONLINE AGENCIES A New Emphasis on Customer Service | By Christopher Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/amulets-in-bangkok.html | FORAGING BANGKOK AMULETS | By Danielle Pergament | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/bubbly-personalities.html | LONG ISLAND VINES Bubbly Personalities | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/catching-early-steps-on-the-olympic-trail.html | JOURNEYS PRELUDE TO TURIN Catching Early Steps On the Olympic Trail | By Fred Bierman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/eastern-philosophy-for-a-quiet-holiday-respite.html | DINING Eastern Philosophy for a Quiet Holiday Respite | By Patricia Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/exploring-iceland-a-skiing-honeymoon-in-italy.html | Q  A | By Florence Stickney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/finding-travelers-exposed-to-disease.html | ADVISORY TRAVEL NOTES Finding Travelers Exposed to Disease | By Susan Stellin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/from-a-punjabi-hand-lavish-dishes.html | DINING OUT From a Punjabi Hand Lavish Dishes | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/gibraltar-a-british-outpost-with-a-sunny-latin-flavor.html | NEXT STOP GIBRALTAR A British Outpost With a Sunny Latin Flavor | By Tim Mohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/hard-rocks-first-condo-hotel-is-in-san-diego.html | ADVISORY TRAVEL NOTES Hard Rocks First Condo Hotel Is in San Diego | By Bonnie Desimone | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-honolulu-arts-revive-chinatowns-fortune.html | SURFACING HONOLULU Arts Revive a Chinatowns Fortune | By Jocelyn Fujii | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-madrid-pinching-euros-by-day-and-all-night-long.html | FRUGAL TRAVELER MADRID Pinching Euros by Day and All Night Long | By Sarah Wildman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/in-the-heart-of-paris-an-african-beat.html | In the Heart of Paris an African Beat | By Seth Sherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/is-that-king-kong.html | RESTAURANTS Is That King Kong | By David Corcoran | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/new-york-royalton-hotel.html | CHECK INCHECK OUT NEW YORK ROYALTON HOTEL | By Christopher Solomon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/park-city-center-offers-a-new-rush-for-athletes-with-disabilities.html | ADVISORY TRAVEL NOTES Park City Center Offers a New Rush for Athletes With Disabilities | By Hilary Howard | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/philadelphia.html | GOING TO Philadelphia | By Terry Trucco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/why-we-travel-san-juan-pr-castillo-de-san-felipe-del-morro-july-6.html | WHY WE TRAVEL SAN JUAN PR CASTILLO DE SAN FELIPE DEL MORRO JULY 6 2005 | As told to Seth Kugel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/travel/with-a-wink-pointing-the-way-to-the-authentic.html | ESSAY GUIDEBOOKS With a Wink Pointing the Way To the Authentic | By Matt Gross | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/us/evolution-trial-in-hands-of-willing-judge.html | Evolution Trial in Hands of Willing Judge | By Laurie Goodstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/us/in-exurbs-life-framed-by-hours-spent-in-the-car.html | In Exurbs Life Framed By Hours Spent in the Car | By Rick Lyman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/us/jack-anderson-investigative-journalist-who-angered-the-powerful-dies-at.html | Jack Anderson Investigative Journalist Who Angered the Powerful Dies at 83 | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/us/louisianas-deadly-storm-took-strong-as-well-as-the-helpless.html | Louisianas Deadly Storm Took Strong as Well as the Helpless | By Shaila Dewan and Janet Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/us/m-m-styles-75-who-helped-to-define-nursing-standards-dies.html | M M Styles 75 Helped to Define Nursing Standards | By Jeremy Pearce | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/us/nationalspecial3/justices-are-urged-to-dismiss-padilla-case.html | Justices Are Urged to Dismiss Padilla Case | By Linda Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/us/tensions-rise-as-more-flee-cuba-for-us.html | Tensions Rise As More Flee Cuba for US | BY Abby Goodnough | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/a-trip-to-the-desert-with-the-raging-angel-of-the-artifacts.html | Correspondence  Lost Treasure A Trip to the Desert With the Raging Angel Of the Artifacts | By Edmund L Andrews | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/ending-aid-to-rich-farmers-may-hurt-the-poor-ones.html | THE WORLD Ending Aid to Rich Farmers May Hurt the Poor Ones | By Eduardo Porter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/inlaws-in-the-age-of-the-outsider.html | IDEAS  TRENDS Home for the Holidays InLaws in the Age of the Outsider | By Benedict Carey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/latin-america-looks-leftward-again.html | THE WORLD Latin America Looks Leftward Again | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/taken-to-a-new-place-by-a-tv-in-the-palm.html | IDEAS  TRENDS Taken to a New Place by a TV in the Palm | By David Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/the-basics-the-civilian-toll-of-war.html | The Basics The Civilian Toll of War | By Bill Marsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/the-muzak-of-kaching.html | The Basics The Muzak of Kaching | By Henry Fountain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/the-world-the-presidents-first-draft-of-the-iraq-war.html | THE WORLD The Presidents First Draft of the Iraq War | By David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/who-killed-rafik-hariri-searching-for-the-truth-in-the-middle.html | THE WORLD Who Killed Rafik Hariri Searching for the Truth In the Middle East | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/weekinreview/will-it-be-different-now.html | THE WORLD COUNTED Will It Be Different Now | By Dexter Filkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/world/africa/nigerian-anglicans-seeing-gay-challenge-to-orthodoxy.html | Nigerian Anglicans Seeing Gay Challenge to Orthodoxy | By Lydia Polgreen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/world/africa/remote-and-poked-anthropologys-dream-tribe.html | Remote and Poked Anthropologys Dream Tribe | By Marc Lacey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/world/americas/presidential-vote-could-alter-bolivia-and-strain-ties-with.html | Presidential Vote Could Alter Bolivia and Strain Ties With US | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2005-12-18 | https://www.nytimes.com/2005/12/18/world/americas/us-voicing-fears-of-tampered-elections-is-rebuked-by.html | US Voicing Fears of Tampered Elections Is Rebuked by Colombia | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/asia/a-cloning-scandal-rocks-a-pillar-of-science-publishing.html | A Cloning Scandal Rocks a Pillar of Science Publishing | By Gina Kolata | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/asia/terror-suspects-ordeal-in-us-custody.html | Terror Suspects Ordeal in US Custody | By Raymond Bonner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/world/europe/elite-french-schools-block-the-poors-path-to-power.html | Elite French Schools Block The Poors Path to Power | By Craig S Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/middleeast/in-era-after-arafat-islamic-militants-are-edging-into.html | At Arms Length No Longer | By Steven Erlanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/middleeast/new-mission-for-us-division-to-put-iraqi-forces-to-the.html | THE REACH OF WAR SECURITY New Mission for US Division To Put Iraqi Forces to the Test | By Thom Shanker and Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/middleeast/while-iraq-counts-votes-politicians-vie-for-leverage.html | THE REACH OF WAR THE ELECTION While Iraq Counts Votes Politicians Vie for Leverage | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-18 | https://www.nytimes.com/2005/12/18/world/scholarships-send-saudis-to-the-us-as-students.html | Scholarships Send Saudis To the US As Students | By Joel Brinkley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/arts-briefly-band-draws-for-mtv.html | Arts Briefly Band Draws for MTV | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/arts-briefly-insight-on-an-early-text.html | Arts Briefly Insight on an Early Text | By Elisabetta Povoledo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/critics-choice-new-cds-912719.html | CRITICS CHOICE NEW CDS | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/critics-choice-new-cds-listen-up-all-my-troubled-sistahs.html | CRITICS CHOICE NEW CDS Listen Up All My Troubled Sistahs | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/critics-choice-new-cds.html | ALVIN AILEY REVIEW Steam Heat A Star Turn And Soul | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/dance/steam-heat-a-star-turn-and-soul.html | ALVIN AILEY REVIEW Steam Heat A Star Turn And Soul | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/dance/witty-leaps-and-landings-of-an-earthbound-charmer.html | DANCE REVIEW Witty Leaps and Landings of an Earthbound Charmer | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/design/knowing-a-man-ben-franklin-but-not-melons.html | EXHIBITIONS REVIEW Knowing a Man Ben Franklin but Not Melons | By Edward Rothstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/a-resounding-pairing-of-tragedy-and-tintinnabulation.html | CLASSICAL MUSIC REVIEW A Resounding Pairing of Tragedy and Tintinnabulation | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/at-the-jingle-ball-it-was-nerds-vs-braggarts.html | POP REVIEW Its Nerds vs Braggarts and May the Most Sympathetic Win the Squeals | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/from-a-pianists-workshop-two-budding-mozarteans.html | CLASSICAL MUSIC REVIEW From a Pianists Workshop Two Budding Mozarteans | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/latecareer-debussy-then-bernstein-at-the-beginning.html | CLASSICAL MUSIC REVIEW LateCareer Debussy Then Bernstein at the Beginning | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/music/playing-bach-and-company-with-a-touch-of-je-ne-sais-quoi.html | CLASSICAL MUSIC REVIEW Playing Bach and Company With a Touch of Je Ne Sais Quoi | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/t-edward-hambleton-theatrical-producer-dies-at-94.html | T Edward Hambleton Theatrical Producer Dies at 94 | By Jesse McKinley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/television/an-urgent-breathless-tv-plea-buy-now.html | CRITICS NOTEBOOK An Urgent Breathless TV Plea Buy Now | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/television/cover-story-the-little-show-that-could.html | COVER STORY The Little Show That Could | By Kathryn Shattuck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/television/for-young-viewers-when-a-house-becomes-a-holiday.html | FOR YOUNG VIEWERS When a House Becomes a Holiday | By Jacqueline Cutler | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/television/russians-await-a-cult-novels-film-debut-with-eagerness-and.html | With Eagerness and Skepticism Russians Await a Cult Novels Film Debut | By Paul Sonne | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/television/west-wing-loses-actor-and-possible-vice-president.html | West Wing Loses Actor And Possible Vice President | By Jacques Steinberg | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/automobiles/autos-on-mondaycollecting-with-wagons-comeback-new-interest-in.html | AUTOS ON MONDAYCollecting With Wagons Comeback New Interest in Originals | By Dave Kinney | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/books/open-mouth-remove-boorishness-a-guide.html | BOOKS OF THE TIMES Open Mouth Remove Boorishness A Guide | By Janet Maslin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/addenda-accounts.html | ADDENDA Accounts | By Saul Hansell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/addenda-crispin-porter-will-open-an-office-in-colorado.html | ADDENDA Crispin Porter Will Open An Office in Colorado | By Saul Hansell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/addenda-miscellany.html | ADDENDA Miscellany | By Saul Hansell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/addenda-people.html | ADDENDA People | By Saul Hansell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/before-you-buy-a-ticket-why-not-buy-the-dvd.html | Before You Buy a Ticket Why Not Buy The DVD Some See No Reason To Release Movies Exclusively to Theaters | By Laura M Holson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/for-hdtv-viewing-the-set-is-just-the-start.html | DRILLING DOWN For HDTV Viewing the Set Is Just the Start | By Alex Mindlin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/aols-choice-of-google-leaves-microsoft-as-the-outsider.html | The Advertising Column Choice Of Google Leaves Gates The Outsider | By Saul Hansell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/at-time-inc-the-big-heads-roll-too.html | At Time Inc The Big Heads Roll Too | By David Carr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/journal-faults-a-medical-group-in-a-dispute-over.html | MEDIA Journal Faults a Medical Group In a Dispute Over Independence | By Ian Austen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/journalism-interns-at-a-school-of-rock.html | MEDIA TALK Journalism Interns At a School of Rock | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/media/with-stern-on-board-satellite-radio-is-approaching-a-secure.html | MEDIA With Stern on Board Satellite Radio Is Approaching a Secure Orbit | By Eric A Taub | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/popular-demand.html | Popular Demand | By Shelly Freierman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/power-company-is-said-to-agree-to-buy-another-for-11-billion.html | Power Company Is Said to Agree to Buy Another for 11 Billion | By Simon Romero and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/with-more-misses-than-hits-a-shakeup-at-wb-network.html | MEDIA With More Misses Than Hits A ShakeUp at WB Network | By Elizabeth Jensen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/business/worldbusiness/trade-officials-agree-to-end-subsidies-for.html | Trade Officials Agree to End Subsidies for Agricultural Exports | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/crosswords/bridge/employing-the-old-flipflop-and-finding-the-way-to-game.html | Bridge Employing the Old FlipFlop And Finding the Way to Game | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/movies/a-good-but-not-great-start-for-king-kong.html | A Good but Not Great Start for Kong | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/a-history-of-neglect-before-yonkers-boys-died-of-scalding.html | A History of Neglect Before Yonkers Boys Died of Scalding | By Anahad OConnor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/attention-for-one-who-avoids-it.html | Metro Matters Attention For One Who Avoids It | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/chain-of-catholic-hospitals-puts-three-units-on-the-market.html | Chain of Catholic Hospitals Puts Three Units on the Market | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/metro-briefing-new-york-attack-suspect-is-out-of-hospital.html | Metro Briefing  New York Attack Suspect Is Out Of Hospital | By Michael Wilson NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/metro-briefing-new-york-brooklyn-man-shot-to-death-on-street.html | Metro Briefing  New York Brooklyn Man Shot To Death On Street | By Michael Wilson NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/metro-briefing-new-york-queens-fake-grenade-causes-scare.html | Metro Briefing  New York Queens Fake Grenade Causes Scare | By Michelle ODonnell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/nyregionspecial3/as-talks-stall-workers-begin-queens-strike.html | As Talks Stall Workers Begin Queens Strike | By Sewell Chan and Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/nyregionspecial3/at-center-of-citys-transit-talks-a-trend-that.html | At Center of Citys Transit Talks a Trend That Tests Union Loyalty to Future Hires | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/nyregionspecial3/little-dignity-on-the-job-workers-say.html | Little Dignity On the Job Workers Say | By Sewell Chan and Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/plan-to-overhaul-workers-compensation-puts-focus-on-cap-issues.html | Plan to Overhaul Workers Compensation Puts Focus on Cap Issues | By Danny Hakim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/pondering-a-wall-and-trying-not-to-hit-one.html | Pondering a Wall and Trying Not to Hit One | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/queens-assemblyman-named-top-democratic-fundraiser.html | Queens Assemblyman Named Top Democratic FundRaiser | By Jonathan P Hicks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/the-neediest-cases-new-arrivals-struggle-with-childs-illness.html | The Neediest Cases New Arrivals Struggle With Childs Illness | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/this-pile-of-scrap-once-cast-a-fortune-in-notes.html | This Pile of Scrap Once Cast a Fortune in Notes | By Matthew Healey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/nyregion/welds-rivals-see-opportunity-in-failure-of-a-college-he-ran.html | Welds Rivals for Governor See Chance to Criticize Him | By Mike McIntire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | https://www.nytimes.com/2005/12/19/obituaries/tahsin-ozguc-89-is-dead-archaeologist-who-worked-sites-in-turkey.html | Tahsin Ozguc 89 Archaeologist Who Worked Sites in Turkey | By Wolfgang Saxon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/dangerous-territory.html | Dangerous Territory | By Bob Herbert | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/tankers-on-the-take.html | Tankers On The Take | By Paul Krugman | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/opinion/the-quiet-man.html | The Quiet Man | By Roger Kahn | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/asking-for-patience-bush-cites-progress-in-iraq.html | THE REACH OF WAR THE PRESIDENT ASKING PATIENCE PRESIDENT CITES PROGRESS IN IRAQ | By Elisabeth Bumiller | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/congressional-leaders-agree-to-42-billion-in-budget-cuts.html | Congressional Leaders Agree to 42 Billion in Budget Cuts | By Carl Hulse | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/drug-changes-are-looming-and-providers-seek-answers.html | Drug Changes Are Looming And Providers Seek Answers | By Robert Pear | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/in-congress-a-lobbyists-legal-troubles-turn-his-generosity-into-a.html | In Congress a Lobbyists Legal Troubles Turn His Generosity Into a Burden | By Philip Shenon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/in-sunday-speech-bush-is-more-humble-but-still-firm.html | THE REACH OF WAR NEWS ANALYSIS More Humble Still Firm | By David E Sanger | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/not-too-far-from-the-mark-on-all-those-numbers-in-the-speech.html | THE REACH OF WAR THE FACTS Not Too Far From the Mark on All Those Numbers in the Speech | By Thom Shanker | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/oncelone-foe-of-patriot-act-has-company.html | OnceLone Foe Of Patriot Act Has Company | By Sheryl Gay Stolberg | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/politics/rice-defends-domestic-eavesdropping.html | Rice Defends Domestic Eavesdropping | By James Risen and Eric Lichtblau | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/baseball/garciaparra-latest-to-go-to-dodgers-after-red-sox.html | BASEBALL Garciaparra Latest to Go To Dodgers After Red Sox | By Tyler Kepner | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/baseball/the-lunchpail-guy-behind-the-plate.html | BASEBALL The LunchPail Guy Behind the Plate | By Ben Shpigel | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/basketball/basketball-knicks-not-consumed-by-mounting-losses.html | BASKETBALL Knicks Not Consumed by Mounting Losses | By Howard Beck | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/basketball/in-rout-of-warriors-nets-earn-three-stars.html | BASKETBALL In Rout of Warriors Nets Earn Three Stars | By John Eligon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/another-year-for-record-to-stay-intact.html | Sports of The Times Another Year For Record To Stay Intact | By Dave Anderson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/cowboys-have-no-answer-for-their-rivals.html | PRO FOOTBALL Cowboys Have No Answer for Their Rivals | By Clifton Brown | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/for-the-jets-a-winding-road-schedule-ends-in-utter-futility.html | PRO FOOTBALL For the Jets a Winding Road Schedule Ends in Utter Futility | By Karen Crouse | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/in-bid-for-perfection-colts-luck-runs-out.html | PRO FOOTBALL In Bid for Perfection Colts Luck Runs Out at 13 | By Judy Battista | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/seubert-goes-with-his-gut-but-barber-grabs-the-glory.html | PRO FOOTBALL Seubert Goes With His Gut But Barber Grabs the Glory | By John Branch | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/football/steelers-make-a-bad-week-for-the-vikings-even-worse.html | PRO FOOTBALL Steelers Make a Bad Week for the Vikings Even Worse | By Pat Borzi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/hockey-rangers-have-shots-avalanche-has-goals.html | HOCKEY Rangers Have Shots Avalanche Has Goals | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/othersports/dorfmeister-acts-age-to-win-superg.html | SKIING ROUNDUP Dorfmeister Acts Age To Win SuperG | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/sports/pro-football-champagne-and-perhaps-schadenfreude-in-miami.html | PRO FOOTBALL Champagne and Perhaps Schadenfreude in Miami | By Vincent M Mallozzi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/guidelines-set-on-software-property-rights.html | TECHNOLOGY Guidelines Set On Software Property Rights | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/need-to-find-an-xbox-360-buy-a-ticket-to-tokyo.html | Need to Find An Xbox 360 Buy a Ticket to Tokyo | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/off-the-tv-and-into-the-internet-chat-room.html | MEDIA TALK Off the TV and Into the Internet Chat Room | By Elizabeth Jensen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/rural-living-but-with-access-to-highspeed-internet-service.html | Rural Living but With Access To HighSpeed Internet Service | By Katie Zezima | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/small-internet-retailers-are-using-web-tools-to-level-the.html | ECOMMERCE REPORT Small Internet Retailers Are Using Web Tools to Level the Selling Field | By Bob Tedeschi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/technology/social-commentary-or-just-a-dogs-opinion.html | LINK BY LINK Social Commentary or Just a Dogs Opinion | By Tom Zeller Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/theater/reviews/her-profession-herself-her-daughter-problem.html | THEATER REVIEW Her Profession Herself Her Daughter Problem | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/theater/reviews/preening-in-a-hall-of-mirrors.html | THEATER REVIEW Preening in a Hall of Mirrors | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/us/in-minnesota-an-odd-request-please-dont-fence-the-inmates-in.html | In Minnesota an Odd Request Please Dont Fence the Inmates In | By Kate Zernike | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/us/nationalspecial/leaders-in-congress-agree-on-aid-for-gulf-recovery.html | Leaders in Congress Agree On Aid for Gulf Recovery | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/us/north-carolina-city-confronts-its-past-in-report-on-white-vigilantes.html | North Carolina City Confronts Its Past in Report on White Vigilantes | By John Desantis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/us/study-shows-the-superrich-are-not-the-most-generous.html | Study Shows the Superrich Are Not the Most Generous | By David Cay Johnston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/us/through-his-webcam-a-boy-joins-a-sordid-online-world.html | Through His Webcam a Boy Joins a Sordid Online World | By Kurt Eichenwald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/us/white-house-letter-top-hawks-in-search-of-their-own-peace.html | White House Letter Top Hawks in Search of Their Own Peace | By Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/africa/chadian-rebels-kill-100-chad-blames-sudan.html | Chadian Rebels Kill 100 Chad Blames Sudan | By Lydia Polgreen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/americas/coca-advocate-wins-election-for-president-in-bolivia.html | Coca Advocate Wins Election for President in Bolivia | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/afghan-legislators-get-crash-course-in-ways-of-democracy.html | THE REACH OF WAR LAWMAKERS Afghan Legislators Get Crash Course in Ways of Democracy | By Carlotta Gall | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/helping-north-koreans-defect-is-easy-part-missionaries-find.html | Helping North Koreans Defect Is Easy Part Missionaries Find | By Norimitsu Onishi | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/asia/rights-group-reports-afghanistan-torture.html | THE REACH OF WAR DETAINEES Rights Group Reports Afghanistan Torture | By Carlotta Gall | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/french-faces-farewell-belarus-has-beauties-of-its-own.html | Minsk Journal French Faces Farewell Belarus Has Beauties of Its Own | By Steven Lee Myers | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/europe/moscow-rally-held-to-protest-growing-rate-of-hate-crimes.html | Moscow Rally Held to Protest Growing Rate Of Hate Crimes | By Andrew E Kramer | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/middleeast/a-mild-stroke-sends-sharon-to-the-hospital.html | A Mild Stroke Sends Sharon To the Hospital | By Greg Myre | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-19 | https://www.nytimes.com/2005/12/19/world/middleeast/cheney-in-surprise-visit-hails-iraq-efforts.html | THE REACH OF WAR THE ADMINISTRATION Cheney in Surprise Visit Hails Iraq Efforts | By Richard W Stevenson | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/arts-briefly-twicetold-tales-fail-abc.html | Arts Briefly TwiceTold Tales Fail ABC | By Kate Aurthur | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/dance/retelling-a-night-of-confections-gloriously-dusted-with-snow.html | DANCE REVIEW Retelling a Night of Confections Gloriously Dusted With Snow | By Jennifer Dunning | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/design/three-faiths-one-lesson.html | Three Faiths One Lesson | By Kathryn Shattuck | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/hows-that-again-an-echoing-refrain.html | CRITICS NOTEBOOK Hows That Again An Echoing Refrain | By Bernard Holland | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/margaret-hodges-94-author-of-childrens-stories-dies.html | Margaret Hodges 94 Author Of Familiar Childrens Stories | By Wolfgang Saxon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/music/measuring-sound-and-time-on-a-geological-scale.html | ROCK REVIEW Measuring Sound and Time on a Geological Scale | By Jon Pareles | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/music/messengers-of-cheer-clad-in-sailor-suits.html | MUSIC REVIEW Messengers of Cheer Clad in Sailor Suits | By Anthony Tommasini | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/television/what-to-expect-when-expecting-heaven.html | TELEVISION REVIEW What to Expect When Expecting Heaven | By Virginia Heffernan | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/books/arts/books-of-the-times-trying-to-tell-if-reagan-was-a-leader-or-was-led.html | BOOKS OF THE TIMES Trying to Tell if Reagan was a Leader or Was Led | By Michiko Kakutani | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/books/expublisher-now-agent-looking-both-ways.html | ExPublisher Now Agent Looking Both Ways | By Edward Wyatt | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/books/the-new-german-novel-less-weighty-more-exportable.html | The New German Novel Less Weighty More Exportable | By Carter Dougherty | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/business/delphi-to-negotiate-with-unions-on-wage-and-benefits-cuts.html | Delphi to Negotiate With Unions on Wage and Benefits Cuts | By Jeremy W Peters | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/business/flying-in-style-for-less.html | MEMO PAD | By Joe Sharkey | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-20 | https://www.nytimes.com/2005/12/business/frequentflier-miles-for-families-of-soldiers.html | ON THE ROAD FrequentFlier Miles For Families of Soldiers | By Joe Sharkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/media/accountant-pleads-guilty-to-trading-in-sirius-shares.html | Accountant Pleads Guilty To Trading in Sirius Shares | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/media/cablevision-cancels-a-3-billion-dividend.html | MEDIA Cablevision Cancels a 3 Billion Dividend | By Geraldine Fabrikant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/media/entourage-shot-glass-anyone-a-wave-of-media-merchandising.html | ADVERTISING Entourage Shot Glass Anyone A Wave of Media Merchandising | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/media/fox-film-unit-to-focus-on-youth.html | MEDIA Fox Film Unit to Focus on Youth | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/remembering-the-unexpected-gift-of-good-service.html | SOUNDING OFF Remembering the Unexpected Gift of Good Service | By Christopher Elliott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/technology/aol-coaxes-google-to-try-busier-ads.html | AOL Coaxes Google to Try Busier Ads | By Saul Hansell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/two-electricity-giants-to-combine-with-focus-on-coal-and-nuclear.html | Two Electricity Giants to Combine With Focus on Coal and Nuclear | By Simon Romero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/welcome-to-the-potemkin-mall.html | Welcome to the Potemkin Mall Where Analysts Shop for Clues to Retailings Health | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/whats-worse-than-getting-sick-getting-sick-while-traveling.html | Itineraries That Sinking Feeling | By Melinda Ligos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/abn-to-pay-80-million-for-violations.html | MEDIA ABN to Pay 80 Million For Violations | By Barnaby J Feder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/amid-inquiry-chief-of-italys-central-bank-resigns.html | Amid Inquiry Chief of Italys Central Bank Resigns | By Ian Fisher and Eric Sylvers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/china-says-it-grew-faster-than-first-thought.html | China Says It Grew Faster Than First Thought | By David Barboza | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/hsbc-makes-a-showing-in-mideast.html | MARKET PLACE HSBC Makes A Showing In the Mideast | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/indian-drug-maker-says-it-will-keep-attacking.html | INTERNATIONAL BUSINESS Indian Drug Maker Says It Will Keep Attacking Patents Despite Pfizer Loss | By Saritha Rai | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/insurance-concern-in-china-to-sell-25-stake-to.html | INTERNATIONAL BUSINESS Insurance Concern in China To Sell 25 Stake to Carlyle | By David Barboza | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/orthodoxies-on-trade-worn-down-in-marathon.html | Orthodoxies On Trade Worn Down In Marathon | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/business/worldbusiness/toyota-with-2006-forecast-challenges-for-top-car.html | INTERNATIONAL BUSINESS Toyota With 2006 Forecast Challenges for Top Car Maker | By James Brooke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/education/city/officials-put-academy-for-principals-under-review.html | City Officials Put Academy For Principals Under Review | By Elissa Gootman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/education/new-chancellor-selected-to-lead-sunys-64-campuses.html | New Chancellor Selected To Lead SUNYs 64 Campuses | By Karen W Arenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/a-year-with-my-new-knees-much-pain-but-much-gain.html | PERSONAL HEALTH A Year With My New Knees Much Pain but Much Gain | By Jane E Brody | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/addiction-supplement-may-stifle-the-craving-for-cocaine.html | VITAL SIGNS ADDICTION Supplement May Stifle the Craving for Cocaine | By Eric Nagourney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/advice-talk-talk-when-a-doctor-says-too-much.html | VITAL SIGNS ADVICE Talk Talk When a Doctor Says Too Much | By Eric Nagourney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/aging-quick-quiz-can-predict-weight-loss-in-the-elderly.html | VITAL SIGNS AGING Quick Quiz Can Predict Weight Loss in the Elderly | By Eric Nagourney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/doctors-reexamine-strawberry-marks-in-babies.html | Doctors Reexamine Strawberry Marks in Babies | By Brian Braiker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/in-the-chaos-of-homelessness-calendars-mean-nothing.html | CASES In the Chaos of Homelessness Calendars Mean Nothing | By Elissa Ely Md | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/new-drugs-offer-more-choices-for-psoriasis.html | New Drugs Offer More Choices for Psoriasis | By Richard Saltus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/old-curative-gets-new-life-at-tiny-scale.html | Old Curative Gets New Life At Tiny Scale | By Barnaby J Feder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/health/the-claim-eye-color-can-be-affected-by-the-color-of-clothing.html | REALLY | By Anahad OConnor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/movies/HomeVideo/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/movies/MoviesFeatures/suicide-reveals-strife-in-group-behind-the-globes.html | Suicide Reveals Strife in Group Behind the Globes | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/movies/MoviesFeatures/sundance-or-slamdance-a-rebel-director-gets-his-pick.html | Sundance or Slamdance A Rebel Director Gets His Pick | By Charles Lyons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/albanian-gang-portrayed-as-aspiring-mafiosi.html | Albanian Gang Portrayed as Aspiring Mafiosi | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/aspiring-rapper-is-shot-and-killed-in-tompkins-houses.html | Aspiring Rapper Is Shot and Killed In Tompkins Houses | By Michael Wilson and Ann Farmer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/changing-transit-workers-pension-plan-might-pose-dilemma-for.html | TRANSIT NEGOTIATIONS ALBANY Changing Transit Workers Pension Plan Might Pose Dilemma for Legislature | By Michael Cooper | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/diamondgrading-laboratory-faces-inquiry.html | DiamondGrading Laboratory Faces Inquiry | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/doctors-and-retailers-skirmish-over-scarce-flu-vaccines.html | Doctors and Retailers Skirmish Over Scarce Flu Vaccines | By Lisa W Foderaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/email-cant-reach-mr-kringle.html | NYC EMail Cant Reach Mr Kringle | By Clyde Haberman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/fault-found-by-advocate-in-system-for-medical-exams.html | Fault Found by Advocate In System for Medical Exams | By Richard Lezin Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/heavy-machinery-for-a-lighthearted-display.html | INK Heavy Machinery for a Lighthearted Display | By Robin Finn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/holidays-convergence-adds-to-december-dilemma.html | Holidays Convergence Adds to December Dilemma | By Andy Newman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-jersey-newark-archbishop-undergoes-surgery.html | Metro Briefing  New Jersey Newark Archbishop Undergoes Surgery | By John Holl NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-york-brooklyn-girl-denies-guilt-in-agents-death.html | Metro Briefing  New York Brooklyn Girl Denies Guilt In Agents Death | By Michael Brick NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-york-manhattan-sex-abuse-suspect-arraigned.html | Metro Briefing  New York Manhattan Sex Abuse Suspect Arraigned | By Matthew Sweeney NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metro-briefing-new-york-sleepy-hollow-babys-mother-pleads-guilty.html | Metro Briefing  New York Sleepy Hollow Babys Mother Pleads Guilty | By Anahad OConnor NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metrocampaigns/exyonkers-mayor-is-ready-to-take-on-senator-clinton.html | ExYonkers Mayor Is Ready to Take On Senator Clinton | By Danny Hakim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/metrocampaigns/new-jerseys-democrats-unite-to-support-essex-county.html | New Jerseys Democrats Unite To Support Essex County Chief | By Ronald Smothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/now-bring-us-some-swaggy-pudding.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/a-frenzied-rush-hour-that-came-around-midnight.html | TRANSIT NEGOTIATIONS THE RIDERS A Frenzied Rush Hour That Came Around Midnight | By Michelle ODonnell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/queens-riders-find-ways-to-handle-their-strike.html | TRANSIT NEGOTIATIONS THE BUSES Queens Riders Find Ways To Handle Their Strike | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/transit-union-calls-for-strike-in-divided-vote.html | TRANSIT NEGOTIATIONS OVERVIEW TRANSIT UNION CALLS FOR STRIKE IN DIVIDED VOTE | By Steven Greenhouse and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregionspecial3/uniquely-aggrieved-and-empowered-union-digs-in.html | TRANSIT NEGOTIATIONS THE WORKERS Uniquely Aggrieved and Empowered Union Digs In Again | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/nyregionspecial3/with-terrorism-concerns-in-mind-police-prepare-to.html | TRANSIT NEGOTIATIONS SECURITY With Terrorism Concerns in Mind Police Prepare to Guard a Shuttered System | By AL BAKER and RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/the-neediest-cases-immigrant-finds-his-stride-after-cancer-ends-a.html | The Neediest Cases Immigrant Finds His Stride After Cancer Ends a Dream | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/when-football-is-fundamental.html | When Football Is Fundamental Students Learn Basics Blocking Tackling Laundry | By Mitch Abramson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/nyregion/youth-says-father-admitted-killing-li-couple-in-1988.html | Youth Says Father Admitted Killing LI Couple in 1988 | By Bruce Lambert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/obituaries/miller-upton-innovative-head-of-beloit-college-dies-at-88.html | Miller Upton Innovative Head Of Beloit College Dies at 88 | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/obituaries/vincent-gigante-mob-boss-who-feigned-incompetence-to-avoid-jail.html | Vincent Gigante Mob Boss Who Feigned Incompetence to Avoid Jail Dies at 77 | By Selwyn Raab | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/just-another-displaced-new-yorker.html | Just Another Displaced New Yorker | By Jeremy Seal | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/put-the-city-in-the-drivers-seat.html | Put the City in the Drivers Seat | By Henry J Stern | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/opinion/terrorists-in-cyberspace.html | Terrorists in Cyberspace | By Nicholas D Kristof | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/01-resolution-is-central-to-05-controversy.html | 01 Resolution Is Central to 05 Controversy | By David Johnston and Linda Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/administration-cites-war-vote-in-spying-case.html | Administration Cites War Vote In Spying Case | By Eric Lichtblau and David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/budget-accord-could-mean-payments-by-medicaid-recipients.html | Budget Accord Could Mean Payments by Medicaid Recipients | By Robert Pear | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/bush-account-of-a-leaks-impact-has-support.html | Bush Account of a Leaks Impact Has Support | By David E Rosenbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/fbi-watched-activist-groups-new-files-show.html | FBI Watched Activist Groups New Files Show | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/politics/fda-bars-imaging-drug-after-deaths.html | FDA Bars Imaging Drug After Deaths | By Gardiner Harris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/a-dogs-best-friend-in-stormy-weather.html | OBSERVATORY | By Henry Fountain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/a-mystery-locked-in-timeless-embrace.html | A Mystery Locked in Timeless Embrace | By John Noble Wilford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/amid-devastation-mounds-of-toxic-waste-vie.html | Amid Devastation Mounds of Toxic Waste Vie for Attention | By John Schwartz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/earth/fishing-industrys-fuel-efficiency-gets-worse-as-ocean-stocks.html | Fishing Industrys Fuel Efficiency Gets Worse as Ocean Stocks Get Thinner | By Cornelia Dean | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/feedback-relief-from-chronic-pain-may-be-a-thought-away.html | VITAL SIGNS FEEDBACK Relief From Chronic Pain May Be a Thought Away | By Eric Nagourney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/global-trend-more-science-more-fraud.html | Global Trend More Science More Fraud | By Lawrence K Altman and William J Broad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/is-that-a-finger-or-a-jello-mold.html | FINDINGS Is That a Finger or a JellO Mold The Scanner It Turns Out Has No Way of Knowing | By Eric Dash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/scientists-discovery-in-the-deep-casts-some-squid-mothers-in-a.html | Scientists Discovery in the Deep Casts Some Squid Mothers in a Brighter Light | By William J Broad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/science/what-a-pool-table-can-teach-you-about-unstirring-the-coffee.html | What a Pool Table Can Teach You About Unstirring the Coffee | By Kenneth Chang | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball-roundup-ishii-out-oliver-in.html | BASEBALL ROUNDUP ISHII OUT OLIVER IN | By Ben Shpigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball-roundup-yankees-appear-to-be-on-the-verge-of-adding-dotel.html | BASEBALL ROUNDUP Yankees Appear to Be on the Verge of Adding Dotel to Their Bullpen | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball/barry-halper-baseball-memorabilia-collector-dies-at-66.html | Barry Halper 66 Once Owned Many Historic Baseball Items | By Richard Goldstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/baseball/the-final-word-on-the-last-ball.html | On Baseball No Receipt No Return Ball Doesnt Belong to You Boston | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/basketball/clippers-gains-may-be-loss-for-the-nets.html | Sports of The Times Clippers Gains May Be Loss For the Nets | By Harvey Araton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/basketball/knicks-go-back-to-basics-on-defense.html | PRO BASKETBALL Knicks Go Back To the Basics On Defense | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/golf/pressel-receives-permission-to-join-the-lpga-early.html | GOLF LPGA Lets Pressel Join Early | By Damon Hack | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/hockey/putting-the-skill-back-into-the-nhl.html | HOCKEY Putting the Skill Back Into the NHL | By Lorne Manly | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/hockey/robinson-steps-down-and-lamoriello-slides-in.html | HOCKEY Robinson Steps Down and Lamoriello Slides In | By Dave Caldwell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/nba-roundup-artest-seeks-forgiveness-from-pacers.html | NBA ROUNDUP Artest Seeks Forgiveness From Pacers | By Liz Robbins | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/olympics/us-team-chooses-experience-over-youth.html | HOCKEY US Team Chooses Experience Over Youth | By Lee Jenkins | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/pro-basketball-carter-finds-his-rhythm-on-offense.html | PRO BASKETBALL Carter Finds His Rhythm On Offense | By John Eligon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/pro-football-jets-kicker-wants-the-opportunity-to-try-to-hit-the.html | PRO FOOTBALL Jets Kicker Wants the Opportunity to Try to Hit the Long Ball | By Karen Crouse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/pro-football-scramble-continues-for-a-spot-in-the-playoffs.html | PRO FOOTBALL Scramble Continues for a Spot in the Playoffs | By John Branch | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/sports/soccer/no-new-stadium-no-san-jose-team.html | SOCCER REPORT No New Stadium No San Jose Team | By Jack Bell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/governments-tremble-atgoogles-birdseye-view.html | Google Offers a BirdsEye View And Some Governments Tremble | By Katie Hafner and Saritha Rai | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/sec-drops-case-against-developer-of-software.html | SEC Drops Case Against Software Executives | By Jenny Anderson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/transition-to-digital-gets-closer.html | Transition To Digital Gets Closer | By Stephen Labaton | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/technology/us-patent-office-likely-to-back-blackberry-maker.html | US Patent Office Likely To Back BlackBerry Maker | By Ian Austen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/theater/reviews/a-holocaust-survivor-with-a-burden-of-guilt.html | THEATER REVIEW A Holocaust Survivor With a Burden of Guilt | By Phoebe Hoban | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/us/all-20-killed-as-seaplane-crashes-off-miami-beach.html | All 20 Killed as Seaplane Crashes Off Miami Beach | By Abby Goodnough | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/us/drug-survey-of-students-finds-picture-very-mixed.html | Drug Survey Of Students Finds Picture Very Mixed | By Kate Zernike | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/us/lawmakers-prepare-for-showdown-over-arctic-oil-drilling-provision.html | Lawmakers Prepare for Showdown Over Arctic Oil Drilling Provision | By Carl Hulse and Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/us/legal-shield-for-vaccine-makers-is-inserted-into-military-bill.html | Legal Shield for Vaccine Makers Is Inserted Into Military Bill | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/us/nationalspecial/in-mississippi-canvas-cities-rise-amid-hurricanes-rubble.html | In Mississippi Canvas Cities Rise Amid Hurricanes Rubble | By Eric Lipton | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/us/young-killer-is-ruled-competent-lawyers-acknowledge-his-ruse.html | Young Killer Is Ruled Competent Lawyers Acknowledge His Ruse | By Kelli Kennedy | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/africa/aid-effort-in-africa-undermined-by-new-violence-un-reports.html | Aid Effort in Africa Undermined By New Violence UN Reports | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/americas/bolivias-newly-elected-leader-maps-his-socialist-agenda.html | Bolivias Newly Elected Leader Maps His Socialist Agenda | By Juan Forero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/americas/mexican-leader-condemns-us-for-migrant-bill-passed-by-house.html | Mexican Leader Condemns US For Migrant Bill Passed by House | By Ginger Thompson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/a-remote-boomtown-where-mainly-newcomers-benefit.html | Korla Journal A Remote Boomtown Where Mainly Newcomers Benefit | By Howard W French | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/cheney-and-afghan-milestone.html | THE REACH OF WAR KABUL Cheney and Afghan Milestone | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/showdown-nears-on-hong-kong-political-changes.html | Showdown Nears on Hong Kong Political Changes | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/asia/us-to-cut-force-in-afghanistan.html | THE REACH OF WAR THE PENTAGON US to Cut Force in Afghanistan | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/europe/us-approves-grant-to-armenia-but-urges-greater-political.html | US Approves Grant to Armenia but Urges Greater Political Rights | By Celia W Dugger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/24-exhussein-officials-freed-from-us-custody.html | THE REACH OF WAR DETAINEES 24 ExHussein Officials Freed From US Custody | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/a-mission-that-ended-ininferno-for-3-women.html | FATALLY EXPOSED Ambush in Falluja Hard Look at Mission That Ended in Inferno for 3 Women | By Michael Moss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/iranians-oratory-reflects-devotion-to-79-revolution.html | Iranians Oratory Reflects Devotion to 79 Revolution | By Nazila Fathi and Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/religious-groups-take-early-lead-in-iraqi-ballots.html | THE REACH OF WAR THE ELECTION Seculars Trail In Early Count Of Iraqi Ballots | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/middleeast/sharon-health-an-issue-to-face-netanyahu.html | Sharon Health an Issue to Face Netanyahu | By Steven Erlanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-africa-chad-chases-rebels-into-sudan.html | World Briefing  Africa Chad Chases Rebels Into Sudan | By Lydia Polgreen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-asia-uzbekistan-opposition-figure-arrested.html | World Briefing  Asia Uzbekistan Opposition Figure Arrested | By Ethan WilenskyLanford NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-europe-germany-woolly-mammoths-dna-pieced-together.html | World Briefing  Europe Germany Woolly Mammoths DNA Pieced Together | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-20 | https://www.nytimes.com/2005/12/20/world/world-briefing-europe-northern-ireland-first-gay-union-ceremonies.html | World Briefing  Europe Northern Ireland First Gay Union Ceremonies | By Alan Cowell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/alan-shields-artist-of-70s-style-dies-at-61.html | Alan Shields Artist 61 Of 70s Style | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/arts-briefly-nbc-gets-a-good-deal.html | Arts Briefly NBC Gets a Good Deal | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/arts-briefly-nielsen-to-track-univision.html | Arts Briefly Nielsen To Track Univision | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/dance/practice-practice-practice-go-to-college-maybe.html | Practice Practice Practice Go to College Maybe | By Erika Kinetz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/design/a-modern-space-in-mexico-citys-historic-center.html | A Modern Space in Mexico Citys Historic Center | By Elisabeth Malkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/after-a-hard-year-a-messiah-played-out-on-a-grand-scale.html | ORATORIO REVIEW After a Hard Year a Messiah Played Out on a Grand Scale | By Jeremy Eichler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/an-evening-of-sensuous-and-serious-modernism.html | MUSIC REVIEW An Evening of Sensuous and Serious Modernism | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/dancing-and-dallying-but-taking-the-story-seriously.html | OPERETTA REVIEW Dancing and Dallying but Taking the Story Seriously | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/music/jazz-gem-made-in-57-is-a-favorite-of-2005 | CRITICS NOTEBOOK Jazz Gem Made in 57 Is a Favorite Of 2005 | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/television/from-casting-to-curtain-call-a-groups-special-challenge.html | TELEVISION REVIEW From Casting to Curtain Call A Groups Special Challenge | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/television/when-everyones-fabulous-especially-our-genial-host.html | TELEVISION REVIEW When Everyones Fabulous Especially Our Genial Host | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/books/hong-kong-is-fantasy-land-for-a-young-adventurer.html | BOOKS OF THE TIMES Hong Kong Is Fantasy Land For a Young Adventurer | By William Grimes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/books/some-books-are-worth-giving-some-books-are-also-worth-keeping.html | CRITICS NOTEBOOK Some Books Are Worth Giving Some Books Are Also Worth Keeping | By Margo Jefferson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/exchief-of-qwest-is-indicted.html | ExChief Of Qwest Is Indicted | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/home-construction-is-up-producer-price-index-falls.html | Home Construction Is Up Producer Price Index Falls | By Vikas Bajaj | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/media/a-korean-tv-show-reports-and-the-network-cancels-it.html | MEDIA A Korean TV Show Reports and the Network Cancels It | By James Brooke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/media/a-trial-against-news-corp-is-allowed-to-go-forward.html | MEDIA A Trial Against News Corp Is Allowed to Go Forward | By Rita K Farrell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/media/putting-humor-to-use-in-some-reputation-rehab.html | ADVERTISING Putting Humor to Use In Some Reputation Rehab | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/morgan-stanley-posts-49-gain-in-4thquarter-profits.html | MARKET PLACE Morgan Profit Climbs 49 Deal Making Up Sharply | By Landon Thomas Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/seagate-seen-buying-maxtor-a-rival-storage-maker-for-19-billion.html | Seagate Seen Buying Maxtor a Rival Storage Maker for 19 Billion | By Andrew Ross Sorkin and John Markoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/president-of-tokyo-stock-exchange-resigns.html | INTERNATIONAL BUSINESS President of Tokyo Stock Exchange Resigns | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/that-blur-its-china-moving-up-in-the-pack.html | That Blur Its China Moving Up In the Pack | By David Barboza and Daniel Altman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-21 | https://www.nytimes.com/2005/12/21/business/worldbusiness/toyota-closes-in-on-gm.html | Toyota Closes In on GM Signs Point Toward Japanese Maker Being The Top Seller Soon | By Micheline Maynard and James Brooke | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/a-brighter-view-astern-than-over-the-bow.html | The View Astern Is Brighter Than Over the Bow | By Kim Severson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/a-sicilian-christmas-with-a-nod-to-the-north.html | A Sicilian Christmas With a Nod to the North | By Marian Burros | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/food-stuff-a-centerpiece-to-be-seen-and-then-eaten.html | FOOD STUFF A Centerpiece To Be Seen And Then Eaten | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/food-stuff-big-thoughtfulness-small-enough-for-stockings.html | FOOD STUFF Big Thoughtfulness Small Enough for Stockings | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/in-france-its-not-all-chopped-liver.html | In France Its Not All Chopped Liver | By Joan Nathan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/arts/out-of-the-fryer-into-the-lights.html | Out of the Fryer Into the Lights | By Julia Moskin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/arts/the-minimalist-two-sweets-in-one-pot.html | THE MINIMALIST Two Sweets In One Pot | By Mark Bittman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/humble-and-hot.html | TEMPTATION Humble and Hot | By J J Goode | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/if-its-holiday-time-it-must-be-eel-season.html | If Its Holiday Time It Must Be Eel Season | By Frank J Prial | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/lastminute-bottles-to-throw-in-the-sleigh.html | THE POUR LastMinute Bottles To Throw in the Sleigh | By Eric Asimov | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/reviews/tapas-with-a-disco-beat.html | RESTAURANTS Tapas with a Disco Beat | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/dining/reviews/where-dinnertime-and-showtime-mingle.html | 25 AND UNDER Where Dinnertime and Showtime Mingle | By Peter Meehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/education/a-bully-on-the-wrong-side-of-the-principals-desk.html | ON EDUCATION A Teachers Compliments Then a Sudden Critique | By Samuel G Freedman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/education/a-town-in-the-spotlight-wants-out-of-it.html | A Town in the Spotlight Wants Out of It | By Gary Gately | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/education/judge-rejects-teaching-intelligent-design.html | Issuing Rebuke Judge Rejects Teaching of Intelligent Design | By Laurie Goodstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/education/wheres-a-tutor-when-you-need-one-check-upstairs.html | Wheres a Tutor When You Need One Check Upstairs | By Katie Zezima | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/health/new-drug-points-up-problems-in-developing-cancer-cures.html | New Drug Points Up Problems in Developing Cancer Cures | By Gardiner Harris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/movies/big-trouble-in-prewar-china.html | FILM REVIEW Big Trouble In Prewar China | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/movies/oh-joy-a-wild-and-crazy-family.html | FILM REVIEW Oh Joy a Wild and Crazy Family | By Laura Kern | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/movies/stranded-on-the-flip-side-of-the-american-dream.html | FILM REVIEW Stranded on the Flip Side Of the American Dream | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/2-arrested-in-4-killings-at-a-club-in-paterson.html | 2 Arrested In 4 Killings At a Club In Paterson | By Damien Cave | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/academy-set-to-keep-training-program-for-school-principals.html | Academy Set to Keep Training Program for School Principals | By Elissa Gootman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/after-autopsy-mother-is-held-in-boys-deaths.html | After Autopsy Mother Is Held In Boys Deaths | By Michael Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/branch-locations.html | Branch Locations | By Alan Feuer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/conviction-is-overturned-for-schizophrenic-killer.html | Conviction Is Overturned For Schizophrenic Killer | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By NGEL FRANCO | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/metro-briefing-new-york-brooklyn-arabic-translator-admits-he-lied.html | Metro Briefing  New York Brooklyn Arabic Translator Admits He Lied | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/metro-briefing-new-york-durst-arrested-in-galveston.html | Metro Briefing  New York Durst Arrested In Galveston | By Charles V Bagli NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/a-stroll-above-as-nothing-rolls-below.html | About New York A Stroll Above As Nothing Rolls Below | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/as-traffic-dwindles-strike-inflicts-broad.html | TRANSIT STRIKE THE ECONOMY As Traffic Dwindles Strike Inflicts Broad Economic Pain | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/both-resentment-and-regret-for-strikers-on-the.html | TRANSIT STRIKE PICKETS Both Resentment and Regret For Strikers on the First Day | By Fernanda Santos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/citywide-strike-halts-new-york-subways-and-buses.html | TRANSIT STRIKE OVERVIEW STRIKE HALTS NEW YORK SUBWAYS AND BUSES CITY SCRAMBLES AS UNION IS HIT WITH BIG FINE | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/in-final-hours-mtatook-big-pension-risk.html | TRANSIT STRIKE THE BREAKDOWN In Final Hours MTA Took A Big Risk On Pensions | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/meet-taylor-for-whom-fines-are-set.html | TRANSIT STRIKE THE LAW Meet Taylor For Whom Fines Are Set | By Sam Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/on-foot-on-bridge-and-at-city-hall-bloomberg-is.html | TRANSIT STRIKE THE MAYOR On Foot on Bridge and at City Hall Bloomberg Is Irate | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/si-ferry-is-called-on-for-a-few-runs-from-a.html | TRANSIT STRIKE PLANNING SI Ferry Is Called On for a Few Runs From a Brooklyn Pier | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/thrown-together-strangers-share-cars-and-life.html | TRANSIT STRIKE COMMUTERS Thrown Together in a Crisis Strangers Share Cars and Life Stories | By Alan Feuer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/transit-union-lacks-support-of-its-parent.html | TRANSIT STRIKE NEGOTIATIONS A Transit Local Riven With Dissent and Lacking the Support of Its Parent Union | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/nyregionspecial3/when-right-train-is-wrong-suburbanites-by.html | Our Towns When Right Train Is Wrong Suburbanites by Accident | By Peter Applebome | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/report-says-trenton-officials-took-taxcollection-companys-gifts.html | Report Says Trenton Officials Took TaxCollection Companys Gifts | By David W Chen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/seven-states-agree-on-a-regional-program-to-reduce-emissions-from.html | Seven States Agree on a Regional Program to Reduce Emissions From Power Plants | By Anthony Depalma | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/swami-jagdishwaranand-71-spiritual-leader-dies.html | Swami Jagdishwaranand 71 Spiritual Leader | By Margalit Fox | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/the-neediest-cases-after-slaying-a-dragon-its-back-to-being-mommy.html | The Neediest Cases After Slaying a Dragon Its Back to Being Mommy | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-a-different-numbers-game.html | TRANSIT STRIKE MOMENTS A Different Numbers Game | By Susan Saulny | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-but-the-blog-kept-running.html | TRANSIT STRIKE MOMENTS But the Blog Kept Running | By Mike McIntire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-mr-mayor-going-my-way.html | TRANSIT STRIKE MOMENTS Mr Mayor Going My Way | By Sam Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-next-stop-anywhere-else.html | TRANSIT STRIKE MOMENTS Next Stop Anywhere Else | By Michael S Schmidt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/transit-strike-moments-some-crossed-the-bridge-others-were-simply.html | TRANSIT STRIKE MOMENTS Some Crossed the Bridge Others Were Simply Cross | By Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/nyregion/we-meet-carmen-electra-more-popular-than-tattoos.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/teach-dont-preach-the-bible.html | Teach Dont Preach The Bible | By Bruce Feiler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-measure-of-success.html | The Measure of Success | By Thomas L Friedman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/opinion/the-squires-of-surveillance.html | The Squires of Surveillance | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/a-senators-bold-ploy-on-arctic-drilling.html | A Senators Bold Ploy on Arctic Drilling | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/cheney-defends-eavesdropping-without-warrants.html | Cheney Defends Eavesdropping Without Warrants | By Richard W Stevenson and Adam Liptak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/in-stillbusy-senate-showdown-is-today.html | In StillBusy Senate Showdown Is Today | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/lobbyist-is-said-to-discuss-plea-and-testimony.html | Lobbyist Is Said To Discuss Plea And Testimony | By Anne E Kornblut | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/regulations-are-proposed-to-cut-back-particulates.html | Regulations Are Proposed To Cut Back Particulates | By Michael Janofsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/politics/spying-program-snared-us-calls.html | SPYING PROGRAM SNARED US CALLS | By James Risen and Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/realestate/commercial/an-unusual-higher-education-moneymaker.html | Square Feet An Unusual Higher Education Moneymaker | By Terry Pristin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/realestate/commercial/reviving-the-glory-of-hoboken-terminal.html | SQUARE FEET Reviving the Glory of Hoboken Terminal | By C J Hughes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/science/w-j-oswald-86-algae-miracle-worker-dies.html | W J Oswald 86 Algae Miracle Worker Dies | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/baseball-martinezs-toe-hasnt-healed.html | BASEBALL Martnezs Toe Hasnt Healed | By Ben Shpigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/baseball-yankees-add-their-centerpiece.html | BASEBALL Yankees Add Their Centerpiece | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/baseball-yankees-pursuit-pays-off-as-dotel-agrees-to-terms.html | BASEBALL Yankees Pursuit Pays Off As Dotel Agrees to Terms | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/basketball-currys-injuries-leave-knicks-hurting-inside.html | BASKETBALL Currys Injuries Leave Knicks Hurting Inside | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/basketball/things-are-going-the-nets-way-at-last.html | BASKETBALL Things Are Going the Nets Way at Last | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/football/attending-jetspatriots-game-will-be-a-sobering-experience.html | PRO FOOTBALL For Patriots And Jets A Sobering Experience | By Gerald Eskenazi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/hockey-even-with-strike-garden-keeps-filling-seats.html | HOCKEY Even With Strike Garden Keeps Filling Seats | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/hockey/devils-get-behind-lamoriello-the-new-guy-behind-the-bench.html | HOCKEY Lamoriello Gets Behind Bench And Devils Win | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/a-timeout-from-thoughts-of-war.html | Spouses Become Coaches to Take A Timeout From Thoughts of War | By Juliet Macur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/boxer-hit-with-a-ban-wins-on-a-technicality.html | BOXING After Winning in Court Seeking a Victory in the Ring | By Ira Berkow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/new-jersey-plans-broad-steroid-testing-for-school-sports.html | In First New Jersey Plans Broad Steroid Testing for School Sports | By Richard Lezin Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/sports/othersports/pro-football-giants-phifer-brings-pedigree-of-a-champion.html | PRO FOOTBALL Giants Phifer Brings Pedigree Of a Champion | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/aol-and-google-formalize-partnership-to-include-shared-selling.html | TECHNOLOGY Under Terms of Partnership AOL and Google Agree to Shared Selling of Ads | By Saul Hansell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/chinese-computer-maker-recruits-a-chief-from-dell.html | Chinese Computer Maker Recruits a Chief From Dell | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/game-maker-cuts-forecast-as-industry-seems-in-slide.html | Game Maker Cuts Forecast As Industry Seems in Slide | By Matt Richtel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/sprint-nextel-agrees-to-buy-an-affiliate.html | Sprint Nextel Agrees to Buy An Affiliate | By Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/technology/take-your-cable-channels-with-you-on-the-road.html | Take Your Cable Channels With You on the Road | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/theater/reviews/invoking-the-touch-of-a-diva-holiday-favorites-with-wit.html | THEATER REVIEW Invoking the Touch of a Diva Holiday Favorites With Wit | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/gas-emissions-reached-high-in-us-in-04.html | Gas Emissions Reached High In US in 04 | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/in-holiday-displays-tributes-remembering-the-war-dead.html | In Holiday Displays Tributes Remembering the War Dead | By Melissa Sanford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/national-briefing-southwest-texas-school-district-approves-book-for.html | National Briefing  Southwest Texas School District Approves Book For Bible Course | By Barbara Novovitch NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/national-briefing-washington-government-to-pay-indians-7-million.html | National Briefing  Washington Government To Pay Indians 7 Million | By John Files NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/national-special/new-orleans-wonders-what-to-do-with-open-wounds-its.html | New Orleans Wonders What to Do With Open Wounds Its Canals | By John Schwartz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/new-airline-navigation-system-is-displayed.html | New Airline Navigation System Is Displayed | By Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/spy-briefings-failed-to-meet-legal-test-lawmakers-say.html | Spy Briefings Failed to Meet Legal Test Lawmakers Say | By Douglas Jehl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/us/wreckage-and-records-combed-for-clues-to-deadly-air-crash.html | Wreckage and Records Combed For Clues to Deadly Air Crash | By Abby Goodnough | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/tough-talk-by-us-envoy-aids-prime-minister-of-canada.html | Tough Talk By US Envoy Aids Premier Of Canada | By Clifford Krauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/americas/us-keeps-a-wary-eye-on-the-next-bolivian-president.html | US Keeps a Wary Eye on the Next Bolivian President | By Joel Brinkley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/afghan-parliament-opens-and-finds-democracy-is-a-bit-untidy.html | Afghan Parliament Opens and Finds Democracy Is a Bit Untidy | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/cheney-views-quake-damage-in-pakistan-praising-us-aid-effort.html | Cheney Views Quake Damage in Pakistan Praising US Aid Effort | By Richard W Stevenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/asia/uzbek-dissident-could-face-hefty-sentence-on-tax-charges.html | Uzbek Dissident Could Face Hefty Sentence on Tax Charges | By C J Chivers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/a-land-of-northern-lights-cybercafes-and-the-flat-tax.html | LETTER FROM ESTONIA A Land of Northern Lights Cybercafes and the Flat Tax | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/europe/germany-frees-85-hijacker-who-killed-american-sailor.html | Germany Frees 85 Hijacker Who Killed American Sailor | By Richard Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/israeli-leader-leaves-hospital-looking-healthy-after-his.html | Israeli Leader Leaves Hospital Looking Healthy After His Stroke | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/militants-seeking-jobs-and-aid-briefly-seize-offices-in.html | Militants Seeking Jobs and Aid Briefly Seize Offices in Bethlehem | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/saudi-women-see-changes-and-reasons-to-expect-more.html | Saudi Women See Changes And Reasons to Expect More | By Hassan M Fattah | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/middleeast/sunnis-reject-early-iraq-election-results-calling-for.html | Sunnis Reject Early Iraq Election Results Calling for Inquiry | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/un-creates-commission-to-assist-nations-recovering-from-wars.html | UN Creates Commission to Assist Nations Recovering From Wars | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-americas-mexico-gunmen-kill-5-in-border-city.html | World Briefing  Americas Mexico Gunmen Kill 5 In Border City | By Ginger Thompson NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-americas-peru-exairline-chief-gets-20-years-for.html | World Briefing  Americas Peru ExAirline Chief Gets 20 Years For Ferrying Cocaine | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-britain-man-arrested-in-failed-july-attacks.html | World Briefing  Europe Britain Man Arrested In Failed July Attacks | By Alan Cowell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-russia-45-in-chechnya-mysteriously-ill.html | World Briefing  Europe Russia 45 In Chechnya Mysteriously Ill | By Steven Lee Myers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-russia-general-dismissed-over-forced-labor.html | World Briefing  Europe Russia General Dismissed Over Forced Labor | By Steven Lee Myers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-21 | https://www.nytimes.com/2005/12/21/world/world-briefing-europe-serbia-5-go-on-trial-in-filmed-massacre.html | World Briefing  Europe Serbia 5 Go On Trial In Filmed Massacre | By Nicholas Wood NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/s-briefly-eminem-holds-at-no-1.html | Arts Briefly Eminem Holds at No 1 | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/s-briefly-heaven-scores-for-abc.html | Arts Briefly Heaven Scores for ABC | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/s-briefly-netrebko-cancels-carnegie.html | Arts Briefly Netrebko Cancels Carnegie | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/dance/from-star-to-columbia-to-star-again-a-dancer-who-was-discovered.html | From Star to Columbia to Star Again A Dancer Who Was Discovered Twice | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/dance/tonights-supplemental-percussionist-master-of-tap.html | TAP REVIEW Tonights Supplemental Percussionist Master of Tap | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/gallery-under-legal-fire-declares-bankruptcy.html | Gallery Under Legal Fire Declares Bankruptcy | By Carol Vogel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/movies/arts-briefly-back-to-folsom-for-johnny-cash.html | Arts Briefly Back to Folsom for Johnny Cash | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/movies/arts-briefly-mining-oscar-gold.html | Arts Briefly Mining Oscar Gold | By David Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/music/a-good-oldfashioned-modernist-and-associates-doing-what-they-do.html | JAZZ REVIEW A Good OldFashioned Modernist and Associates Doing What They Do Best | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/music/a-messiah-without-the-masses.html | CLASSICAL MUSIC REVIEW A Messiah Without the Masses | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/music/why-a-violin-isnt-just-a-fiddle.html | CRITICS NOTEBOOK Why a Violin Isnt Just a Fiddle | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/stealth-sounds-that-missed-the-charts-but-merit-a-hearing.html | CRITICS NOTEBOOK Stealth Sounds That Missed the Charts but Merit a Hearing | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/television/media-ode-to-the-city-that-walks.html | THE TV WATCH Media Ode To the City That Walks | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/television/miss-america-as-she-used-to-be.html | Miss America As She Used to Be | By Jacques Steinberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/television/taking-scalpel-to-a-premise-of-surgical-perfection.html | CRITICS NOTEBOOK Taking Scalpel to a Premise Of Surgical Perfection | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gate | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/books/rampaging-adolescence-down-mississippi-way.html | BOOKS OF THE TIMES Rampaging Adolescence Down Mississippi Way | By Janet Maslin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/440-million-from-wall-st-as-restitution.html | MARKET PLACE 440 Million From Wall St As Restitution | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/albertsons-sale-is-in-limbo-as-board-rejects-96-billion-bid.html | Albertsons Sale Is in Limbo as Board Rejects 96 Billion Bid | By Andrew Ross Sorkin and Tom Zeller Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/allergan-to-buy-inamed.html | Allergan to Buy Inamed | By Dow Jones | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/for-some-a-little-loan-goes-a-long-way.html | SMALL BUSINESS For Some a Little Loan Goes a Long Way | By Amy Zipkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/ibm-to-buy-micromuse-for-865-million.html | TECHNOLOGY IBM to Buy Micromuse for 865 Million | By Steve Lohr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/its-getting-crowded-on-the-environmental-bandwagon.html | MEDIA ADVERTISING Its Getting Crowded on the Environmental Bandwagon | By Claudia Deutsch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/sec-accuses-a-new-jersey-hedge-fund.html | SEC Accuses a New Jersey Hedge Fund | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/taser-files-delayed-results.html | Taser Files Delayed Results | By Dow Jones Ap | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/tax-cuts-for-the-wealthy-waste-more-want-more.html | ECONOMIC SCENE Tax Cuts for the Wealthy Waste More Want More | By Robert H Frank | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/three-morgan-directors-resign-all-were-allies-of-exchief.html | 3 Morgan Directors Resign All Were Allies of ExChief | By Landon Thomas Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/time-warner-chooses-an-insider-as-president.html | Time Warner Chooses An Insider As President | By Richard Siklos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/want-to-start-a-hedge-fund-first-read-this-book.html | Want to Start a Hedge Fund First Read This Book | By Riva D Atlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/worldbusiness/qatar-finds-a-currency-of-its-own-natural-gas.html | Qatar Finds A Currency Of Its Own Natural Gas | By Simon Romero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/busines/s/worldbusiness/top-banker-to-be-retried-in-germany.html | Top Banker To Be Retried In Germany | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/crossw ords/bridge/two-choices-for-game-consider-the-nuances-of-scoring.html | Bridge Two Choices for Game Consider the Nuances of Scoring | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/fashion/thursdaystyles/14th-street-and-below.html | OPEN FOR BUSINESS 14th Street And Below | By Stephanie Rosenbloom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/fashion/thursdaystyles/a-sense-of-fashion-is-lost-in-transit.html | Front Row A Sense of Fashion Is Lost in Transit | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/fashion/thursdaystyles/edited-to-conform-to-high-standards.html | Critical Shopper Edited to Conform To High Standards | By Alex Kuczynski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/fashion/thursdaystyles/fashion-is-two-clicks-behind.html | Critics Notebook Fashion Is Two Clicks Behind | By Cathy Horyn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/fashion/thursdaystyles/getting-fit-even-if-it-kills-you.html | Physical Culture Getting Fit Even if It Kills You | By Stephanie Cooperman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/2/fashion/thursdaystyles/labels-reveal-and-labels-conceal.html | Labels Reveal and Labels Conceal | By Mary Duenwald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/smart-enough-to-understand-your-moisturizer.html | Skin Deep Smart Enough to Understand Your Moisturizer | By Liesl Schillinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/some-motherly-advice-how-to-be-cool.html | Some Motherly Advice How to Be Cool | By Ruth La Ferla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/the-second-time-around-marriage-with-jewels.html | The Second Time Around Marriage With Jewels | By Barbara ODair | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/treating-guests-to-a-cloud-of-comfort.html | Online Shopper Treating Guests To a Cloud Of Comfort | By Michelle Slatalla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/fashion/thursdaystyles/vanity-postage.html | Vanity Postage | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/decorating-with-an-ear-for-eames-and-rb.html | HOUSE PROUD Decorating With an Ear For Eames and RB | By Penelope Green | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/for-renovators-a-rude-awakening.html | For Renovators a Rude Awakening | By Ernest Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/for-the-person-who-has-everything-and-doesnt-want-to-hear-from-you.html | For the Person Who Has Everything And Doesnt Want to Hear From You | By Joyce Wadler and Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/garden-centers-in-winter-dinosaurs-in-the-undergrowth.html | CUTTINGS Garden Centers in Winter Dinosaurs in the Undergrowth | By Anne Raver | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/shaking-off-the-rust-new-suburbs-are-born.html | TURF Shaking Off the RustNew Suburbs Are Born | By Motoko Rich and David Leonhardt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/sleek-radiators.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/garden/surviving-the-holidays.html | GARDEN QA | By Leslie Land | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/health/diabetes-study-verifies-lifesaving-tactic.html | Diabetes Study Verifies Lifesaving Tactic | By Gina Kolata | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/as-times-change-ask-for-a-mug-of-the-familiar.html | INK As Times Change Ask for a Mug of the Familiar | By Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/citing-costs-famed-chef-retreats-from-columbus-circle.html | Citing Costs Famed Chef Retreats From Columbus Circle | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/city-noise-code-gets-stricter-fancy-meters-will-aid-ears.html | City Noise Code Gets Stricter Fancy Meters Will Aid Ears | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/federal-monitor-may-step-in-to-oversee-medical-universitys.html | Federal Monitor May Step In to Oversee Medical Universitys Finances | By David Kocieniewski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/life-sentences-mandated-for-killing-police-officers.html | Life Sentences Mandated For Murdering of Officers | By Jennifer Medina | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-york-manhattan-argument-leads-to-fatal-stabbing.html | Metro Briefing  New York Manhattan Argument Leads To Fatal Stabbing | By Michael Wilson NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-york-manhattan-man-shot-dead-on-harlem-street.html | Metro Briefing  New York Manhattan Man Shot Dead On Harlem Street | By Jennifer 8 Lee NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/metro-briefing-new-york-mineola-man-acquitted-in-second-rape-trial.html | Metro Briefing  New York Mineola Man Acquitted In Second Rape Trial | By Jennifer 8 Lee NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/mother-of-woman-pushed-to-death-faces-a-new-ordeal.html | Mother of Woman Pushed to Death Faces a New Ordeal | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/along-no-7-line-it-can-be-hard-to-stand-the-quiet.html | TRANSIT STRIKE QUEENS Along No 7 Line It Can Be Hard to Stand the Quiet | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/even-with-a-script-ending-a-strike-can-be.html | TRANSIT STRIKE HISTORY Even With a Script Ending a Strike Can Be Difficult | By Sam Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/monetary-losses-starting-to-be-felt-by-workers.html | TRANSIT STRIKE PICKETS Monetary Losses Starting To Be Felt by Workers | By Fernanda Santos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/pataki-stays-largely-behind-the-scenes.html | TRANSIT STRIKE THE GOVERNOR Pataki Stays Largely Behind the Scenes | By Michael Cooper and Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/race-bubbles-to-the-surface-in-standoff.html | TRANSIT STRIKE SUBTEXT Race Bubbles To the Surface In Standoff | By Diane Cardwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/streets-paved-with-fares-for-tireless-livery.html | TRANSIT STRIKE BROOKLYN Streets Paved With Fares for Tireless Livery Driver | By Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/the-new-trail-to-work-longer-and-more-inventive.html | TRANSIT STRIKE COMMUTERS The New Trail to Work Longer and More Inventive Complicated and Crowded | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/tolls-start-to-mount-financial-medical-emotional.html | TRANSIT STRIKE DAY 2 Tolls Start to Mount Financial Medical Emotional | By RICHARD PREZPEA and MARC SANTORA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/tough-stance-tougher-finesunion-leader-is-in-a.html | TRANSIT STRIKE THE ISSUES Tough Stance Tougher Fines | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/nyregionspecial3/transit-strike-into-2nd-day-stakes-climb.html | TRANSIT STRIKE OVERVIEW STAKES CLIMB ON DAY 2 OF STRIKE JAIL THREAT FOR UNION LEADERS | By Janny Scott and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/pirro-quits-senate-race-to-run-for-attorney-general.html | Pirro Quits Senate Race to Run for Attorney General | By Raymond Hernandez and Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/police-infiltrate-protests-videotapes-show.html | New York Police Covertly Join In at Protest Rallies | By Jim Dwyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/police-video-caught-a-couples-intimate-moment-on-a-manhattan.html | Police Video Caught a Couples Intimate Moment on a Manhattan Rooftop | By Jim Dwyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/well-the-baby-lambs-were-mean-and-illmannered.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/nyregion/when-leaders-go-on-strike.html | Metro Matters When Leaders Go on Strike | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/obituaries/joseph-l-owades-developer-of-recipe-for-light-beer-is-dead-at-86.html | Joseph L Owades Dies at 86 Developed Recipe for Light Beer | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/blowing-the-whistle-on-gangsta-culture.html | Blowing the Whistle on Gangsta Culture | By Bob Herbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/opart-alternate-transit.html | OpArt Alternate Transit | By Seymour Chwast | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/opinion/when-big-brother-is-you.html | When Big Brother Is You | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/arctic-drilling-opponents-cheer-nipandtuck-vote.html | ACTION IN CONGRESS THE LOBBYISTS Arctic Drilling Opponents Cheer NipandTuck Vote | By Felicity Barringer and Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/court-refuses-us-bid-to-shift-terror-suspect.html | COURT REFUSES US BID TO SHIFT TERROR SUSPECT | By Neil A Lewis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/lobbyist-nears-terms-on-plea-deal.html | Lobbyist Nears Terms On Plea Deal | By Anne E Kornblut | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/news-of-surveillance-is-awkward-for-agency.html | At Security Agency News of Surveillance Program Gives Reassurances a Hollow Ring | By Scott Shane | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/senate-backs-6month-extension-of-patriot-act.html | ACTION IN CONGRESS THE ANTITERROR BILL Senate Agrees to a SixMonth Extension of the Patriot Act | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/senate-rejects-bid-for-drilling-in-arctic-area.html | ACTION IN CONGRESS THE OVERVIEW Senate Rejects Bid For Drilling In Arctic Area | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/students-to-bear-big-burden-under-the-final-budget-bill.html | ACTION IN CONGRESS EDUCATIONAL ASSISTANCE Students to Bear Big Burden Under the Final Budget Bill | By Robert Pear and Michael Janofsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/politics/white-house-door-opens-for-some-black-critics.html | White House Door Opens For Some Black Critics | By Adam Nagourney and Elisabeth Bumiller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/science/sciencespecial2/schools-nationwide-study-impact-of-evolution-ruling.html | Schools Nationwide Study Impact of Evolution Ruling | By Laurie Goodstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/red-sox-taxed-yanks-taxed-more.html | On Baseball Red Sox Taxed Yanks Taxed More | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/the-yankees-hair-apparent-in-center-field.html | Sports of The Times Some Grooming Tips From Steinbrenner | By Harvey Araton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/what-did-johnny-damon-do-a-nation-is-in-shock.html | BASEBALL What Did Johnny Do Red Sox Nation Is in Shock | By Katie Zezima | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/baseball/yankees-outhustled-red-sox-to-get-damon.html | BASEBALL Yankees Outhustled Red Sox to Get Damon | By Tyler Kepner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/basketball/against-spurs-knicks-hit-new-low.html | PRO BASKETBALL Champs Send The Knicks To a New Low | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/basketball/the-bench-does-its-part-to-do-more-in-less-time.html | PRO BASKETBALL The Bench Does Its Part To Do More In Less Time | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/football/long-shot-pays-off-for-jets-law-picked-for-pro-bowl.html | PRO FOOTBALL NOTEBOOK Long Shot Pays Off Jets Law Is Picked for Pro Bowl | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/football/umenyiora-and-strahan-have-pro-bowl-bond.html | PRO FOOTBALL Umenyiora and Strahan Have Pro Bowl Bond | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/golf/john-laupheimer-golf-chief-dies-at-75.html | John Laupheimer 75 Golf Chief | By Richard Goldstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/hockey/canada-names-bertuzzi-to-olympic-team.html | HOCKEY Canada Names Bertuzzi To Team | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/hockey/isles-leave-devils-looking-mediocre.html | HOCKEY Isles Leave Devils Looking Mediocre | By Dave Caldwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/ncaabasketball/st-johns-gets-a-lesson-from-duke.html | COLLEGES Duke Gives St Johns Lesson to Grow On | By Viv Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/ncaafootball/jim-ostendarp-coach-at-amherst-dies-at-82.html | Jim Ostendarp 82 Coach And StandardBearer at Amherst | By Frank Litsky | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/ncaafootball/rutgers-exits-new-jersey-for-bowl-game-this-time.html | COLLEGES For This Rare Bowl Game Rutgers Exits New Jersey | By Joe Lapointe | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/othersports/in-czech-victory-kostelic-proves-she-is-bulletproof.html | SKIING In Giant Slalom Kostelic Proves She Is Bulletproof | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/pro-basketball-outrageous-bryants-62-points-are-talk-of-the-league.html | PRO BASKETBALL Outrageous Bryants 62 Points Are Talk of the League | By Liz Robbins | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/sports/sports-of-the-times-sun-goes-down-and-the-hearty-come-to-play.html | Sports of The Times Sun Goes Down And the Hearty Come to Play | By Dave Anderson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-ceramics-sleek-attack-take-your-tea-with.html | CURRENTS CERAMICS Sleek Attack Take Your Tea With Just a Touch Of Precious Metal | By Stephen Treffinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-furniture-from-soho-to-chelsea-with-remade.html | CURRENTS FURNITURE From SoHo to Chelsea With Remade Classics in Tow | By Stephen Treffinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-postcards-wish-you-were-here-customers-after.html | CURRENTS POSTCARDS Wish You Were Here Customers After 39 Years in Business a SoHo Shop to Close | By Stephen Treffinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-resorts-from-scorching-desert-to-snowy-peaks.html | CURRENTS RESORTS From Scorching Desert to Snowy Peaks In Dubai It Takes Just Minutes | By Stephen Treffinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-stationery-kate-spade-finds-a-new-object-for.html | CURRENTS STATIONERY Kate Spade Finds a New Object For Her Minimalist Attentions | By Stephen Treffinger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/home and garden/currents-who-knew-infants-need-to-relax-too-a-beanbag.html | CURRENTS WHO KNEW Infants Need to Relax Too a Beanbag Chair for Baby | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/style/physical-culturegear-test-with-david-felkley-showshoe-guide-in-stride.html | PHYSICAL CULTUREGear Test With David Felkley Showshoe Guide In Stride With Snowshoes | By Yishane Lee | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/a-card-reader-with-pointandshoot-convenience.html | CIRCUITS OneClick Reader for Many Memory Cards | By Ivan Berger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/a-razr-for-many-razrless.html | CIRCUITS Now a Razr for Those Who Have Been Razrless | By Adam Baer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/cant-find-little-johnny-ring-his-cell.html | Cant Find Little Johnny Ring His Cell | By David Pogue | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/do-your-ipod-shuffle-on-the-sunny-side-of-the-street.html | CIRCUITS Do Your iPod Shuffle on the Sunny Side of the Street and Recharge It | By Andrew Zipern | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/dont-use-the-l-word-to-describe-these-devices.html | CIRCUITS The Brick A Building Block That Stores Data | By Shelly Freierman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/movies-in-the-palm-of-the-hand.html | Q  A | By Jd Biersdorfer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/notebooks-come-in-at-under-a-thousandwith-speed-and.html | CIRCUITS BASICS 1000 or Even Less Now Buys a Notebook With Speed and Style | By Thomas J Fitzgerald | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/circuits/wearable-electronics-for-the-slopes.html | CIRCUITS Wearable Electronics for the Skier Who Wants to Stay in Touch | By John Biggs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/profit-jumps-at-blackberry-maker-despite-legal-woes.html | TECHNOLOGY Profit Jumps at BlackBerry Maker Despite Legal Woes | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/technology/senate-passes-bill-to-convert-to-digital-tv.html | TECHNOLOGY Senate Passes Bill to Convert To Digital TV | By Stephen Labaton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/airline-grounds-fleet-after-seaplane-crash.html | Airline Grounds Fleet After Seaplane Crash | By Abby Goodnough and Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/california-is-surprise-winner-in-bid-to-run-los-alamos.html | California Is Surprise Winner in Bid to Run Los Alamos | By William J Broad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/health/2-who-died-from-avian-flu-in-vietnam-were-resistant-to-an.html | 2 Who Died From Avian Flu in Vietnam Were Resistant to an Antiviral Drug | By Lawrence K Altman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/national-briefing-midwest-ohio-small-bombs-explode-at-mosque.html | National Briefing  Midwest Ohio Small Bombs Explode At Mosque | By Gretchen Ruethling NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/national-briefing-washington-committee-approves-pentagon-nominee.html | National Briefing  Washington Committee Approves Pentagon Nominee | By Eric Schmitt NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/nationalspecial/destitute-victims-of-storm-remain-stuck-at-hotels.html | Destitute Victims of Hurricane Remain Stuck in Hotels | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/texas-district-adopts-disputed-text-on-bible-study.html | Texas District Adopts Disputed Text on Bible Study | By Barbara Novovitch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/us/yes-virginia-there-is-a-santa-claus-hes-on-the-phone.html | Yes Virginia There Is a Santa Claus Hes on the Phone | By Shaila Dewan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/afghans-pick-rival-of-karzai-as-chairman-of-parliament.html | Afghans Pick Rival of Karzai As a Chairman In Parliament | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/asia/hong-kong-democrats-defeat-beijingbacked-political-changes.html | Hong Kong Democrats Defeat BeijingBacked Political Changes | By Keith Bradsher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/bill-to-increase-russias-control-over-charities-moves-ahead.html | Bill to Increase Russias Control Over Charities Moves Ahead | By Steven Lee Myers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/europe/celebrity-trumps-sexuality-at-a-civil-english-ceremony.html | Windsor Journal Celebrity Trumps Sexuality at a Civil English Ceremony | By Sarah Lyall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/hussein-accuses-us-guards-of-torture.html | Hussein Accuses US Guards of Torture | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/israel-is-easing-barrier-burden-but-palestinians-still-see.html | Israel Is Easing Barrier Burden but Palestinians Still See a Border | By Steven Erlanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/israel-threatens-to-hinder-palestinian-vote.html | Israel Threatens to Hinder Palestinian Vote | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/talks-with-iran-on-nuclear-plans-resume-little-progress-is.html | Talks With Iran on Nuclear Plans Resume Little Progress Is Seen | By Richard Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/middleeast/turnout-in-the-iraqi-election-is-reported-at-70-percent.html | Turnout in the Iraqi Election Is Reported at 70 Percent | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/un-chief-bemoans-really-difficult-year-and-looks-toward-06.html | UN Chief Bemoans Really Difficult Year and Looks Toward 06 | By Warren Hoge | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-africa-liberia-soccer-star-drops-election-dispute.html | World Briefing  Africa Liberia Soccer Star Drops Election Dispute | By Lydia Polgreen NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-americas-canada-orgies-ruled-legal-in-clubs.html | World Briefing  Americas Canada Orgies Ruled Legal In Clubs | By Clifford Krauss NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-americas-peru-rebels-kill-8-policemen.html | World Briefing  Americas Peru Rebels Kill 8 Policemen | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-americas-venezuela-3-convictions-in-bombing.html | World Briefing  Americas Venezuela 3 Convictions In Bombing | By Juan Forero NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-asia-kazakhstan-opposition-party-excluded.html | World Briefing  Asia Kazakhstan Opposition Party Excluded | By Christopher Pala NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-europe-belarus-criminal-penalties-for-political-action.html | World Briefing  Europe Belarus Criminal Penalties For Political Action | By Steven Lee Myers NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-22 | https://www.nytimes.com/2005/12/22/world/world-briefing-europe-russia-limits-on-regional-voting-upheld.html | World Briefing  Europe Russia Limits On Regional Voting Upheld | By Rachel Thorner NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-artists-books-revisited.html | Art in Review Artists Books Revisited | By Holland Cotter | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-asuka-ohsawa.html | Art in Review Asuka Ohsawa | By Ken Johnson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-brian-jungen.html | Art in Review Brian Jungen | By Grace Glueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-cristobal-gabarron.html | Art in Review Cristbal Gabarrn | By Grace Glueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-ellen-altfest.html | Art in Review Ellen Altfest | By Roberta Smith | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-gordon-moore.html | Art in Review Gordon Moore | By Grace Glueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-lamar-peterson.html | Art in Review Lamar Peterson | By Roberta Smith | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-marina-abramovic.html | Art in Review Marina Abramovic | By Ken Johnson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-reynold-reynolds-and-patrick-jolley.html | Art in Review Reynold Reynolds and Patrick Jolley | By Ken Johnson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-rob-fischer.html | Art in Review Rob Fischer | By Grace Glueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/art-in-review-ryan-doolan.html | Art in Review Ryan Doolan | By Roberta Smith | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/design/a-pop-artists-fascination-with-the-first-americans.html | ART REVIEW A Pop Artists Fascination With the First Americans | By Grace Glueck | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/design/an-image-of-paradise-visible-in-brooklyn.html | Antiques | By Wendy Moonan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/design/art-out-of-anything-rauschenberg-in-retrospect.html | ART REVIEW Art Out of Anything Rauschenberg in Retrospect | By Michael Kimmelman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/design/the-modern-receives-3-works-by-brice-marden.html | Inside Art | By Carol Vogel | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/every-which-way-an-oldfashioned-romp.html | Family Fare | By Laurel Graeber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/arts-briefly-new-humanities-grants.html | Arts Briefly New Humanities Grants | By Elizabeth Olson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/arts-briefly-niptuck-weaves-a-spell.html | Arts Briefly NipTuck Weaves a Spell | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/film-review-lock-up-your-ladies.html | FILM REVIEW Lock Up Your Ladies | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/the-listings-dec-23-dec-29-eclipse-visions-of-the-crescent-and.html | The Listings Dec 23  Dec 29 ECLIPSE VISIONS OF THE CRESCENT AND THE CROSS | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/the-listings-dec-23-dec-29-felix-schramm-comber.html | The Listings Dec 23  Dec 29 FELIX SCHRAMM COMBER | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/movies/the-listings-dec-23-dec-29-roy-hargrove-big-band.html | The Listings Dec 23  Dec 29 ROY HARGROVE BIG BAND | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/the-listings-dec-23-dec-29-the-eight-nights-of-hanukkah-with-yo.html | The Listings Dec 23  Dec 29 THE EIGHT NIGHTS OF HANUKKAH WITH YO LA TENGO | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/music/an-extended-family-holiday-outing-onstage.html | FOLK REVIEW An Extended Family Holiday Outing Onstage | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/arts/music/dreaming-of-irving-berlin-in-the-season-that-he-owned.html | HIS MANHATTAN Dreaming of Irving Berlin In the Season That He Owned | By Glenn Collins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/ted-tulchin-79-a-producer-of-sweeney-todd-revival-is-dead.html | Ted Tulchin 79 a Producer of Sweeney Todd Revival | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/television/a-teacher-gets-a-lesson-in-redemption.html | TV WEEKEND A Teacher Gets a Lesson in Redemption | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/books/a-metaphysics-starter-kit-and-a-primer-in-jewish-arcana.html | BOOKS OF THE TIMES A Metaphysics Starter Kit and a Primer in Jewish Arcana | By William Grimes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/approval-process-of-generic-drugs-still-not-set.html | Approval Process Still Not Set | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/executives-article-revives-feud-with-prosecutor.html | Executives Article Revives Feud With Prosecutor | By Jonathan D Glater | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/fidelity-stands-alone-in-its-stand-on-research-costs.html | INSIDER Fidelity Stands Alone in Its Stand on Research Costs | By Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/jury-rules-walmart-must-pay-172-million-over-meal-breaks.html | Jury Rules WalMart Must Pay 172 Million Over Meal Breaks | By Lisa Alcalay Klug | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/media/promoting-platinum-as-the-diamond-alternative.html | MEDIA ADVERTISING Promoting Platinum As the Diamond Alternative | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/new-test-may-cut-customer-base-for-cardiac-implants.html | MARKET PLACE New Test May Cut Customer Base for Cardiac Implants | By Barnaby J Feder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/private-equity-firm-agrees-to-buy-hilfiger.html | Deal Is Said To Be Set For Hilfiger | By Michael Barbaro and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/rivals-laying-siege-to-amgens-near-monopoly-in-anemia-drugs.html | A Biotech Battle Royal Rivals Laying Siege to Amgens Near Monopoly in Anemia Drugs | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/a-crossroads-for-europes-central-bank.html | A Crossroads for Europes Central Bank | By Mark Landler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/amid-growing-wealth-nepotism-and-nationalism-in.html | Amid Growing Wealth Nepotism and Nationalism in Kazakhstan | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/bonus-fever-on-londons-wall-street.html | Street Scene Bonus Fever on Londons Wall Street | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/foreigners-may-soon-play-a-part-in-kuwait-oil.html | Foreigners May Soon Play a Part In Kuwait Oil | By Jad Mouawad | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/french-assembly-moves-to-legalize-file-sharing.html | French Assembly Moves to Legalize File Sharing | By Thomas Crampton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/kuwait-to-pour-more-money-into-china-oil.html | Kuwait to Pour More Money Into China Oil | By David Lague | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/business/worldbusiness/placer-dome-agrees-to-sweetened-barrick-bid.html | Placer Dome Agrees to Sweetened Barrick Bid | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/dining/mint.html | Diners Journal | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/a-nice-middleclass-couple-with-their-own-stalker.html | FILM REVIEW A Nice MiddleClass Couple With Their Own Stalker | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/a-romantic-entanglement-with-a-heart-of-celluloid.html | FILM REVIEW Heres to You Mrs Robinson And Your Granddaughter Too | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/an-action-film-about-the-need-to-talk.html | FILM REVIEWS An Action Film About the Need to Talk | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/an-inscrutable-traveler-embarks-on-a-staggered-path-of-recollections.html | FILM REVIEW An Inscrutable Traveler Embarks on a Staggered Path of Recollections | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/the-fog-the-night-the-outback.html | FILM REVIEW The Fog The Night The Outback | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/the-special-olympics-for-laughs.html | FILM REVIEW The Special Olympics For Laughs | By Nathan Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/movies/when-virginia-was-eden-and-other-tales-of-history.html | FILM REVIEW When Virginia Was Eden And Pocahontas Its Eve | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/alistair-cookes-bones-were-stolen-for-implantation-his-family-says.html | Alistair Cookes Bones Were Plundered His Daughter Says | By Michael Brick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/as-if-you-had-to-explain.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/charles-f-cummings-official-historian-of-newark-is-dead-at-68.html | Charles F Cummings Dies at 68 Knew Everything About Newark | By Margalit Fox | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/firefighter-on-bicycle-hurt-in-crash-with-charter-bus.html | Firefighter on Bicycle Hurt In Crash With Charter Bus | By Al Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/hitting-the-beaches-in-greenwich-where-group-hugs-are-few.html | On the Beaches in Greenwich Group Hugs Are Few | By Alison Leigh Cowan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/in-new-york-nurse-with-tb-prompts-a-search-for-patients.html | Patients Were Exposed To TB by Nurse Report Says | By Marc Santora | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/law-eases-residency-rule-for-city-sanitation-workers.html | Law Eases Residency Rule For City Sanitation Workers | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/metro-briefing-new-york-manhattan-restaurant-sues-over-lost.html | Metro Briefing  New York Manhattan Restaurant Sues Over Lost Business | By Anemona Hartocollis NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregionspecial3/bloomberg-balanced-tough-talk-against-the-risk-of.html | TRANSIT STRIKE ENDS THE MAYOR Bloomberg Balanced Tough Talk Against the Risk of Offending | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregionspecial3/from-backchannel-contacts-blueprint-for-a-deal.html | TRANSIT STRIKE ENDS THE ENDGAME From BackChannel Contacts Blueprint for a Deal | By Sewell Chan and Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregionspecial3/glad-to-return-to-the-job-though-unsure-of-gains.html | TRANSIT STRIKE ENDS THE WORKERS Glad to Return to the Job Though Unsure of Gains | By Fernanda Santos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregionspecial3/grudging-praise-for-an-absent-system.html | TRANSIT STRIKE ENDS VOICES Grudging Praise for a System Riders Say They Cant Live Without | By James Barron | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregionspecial4/the-slow-ponderous-process-of-restarting-the.html | TRANSIT STRIKE ENDS THE SYSTEM The Slow Ponderous Process Of Restarting Those Wheels | By Andy Newman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/trains-stood-still-mouths-ran.html | NYC Trains Stood Still Mouths Ran | By Clyde Haberman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregionspecial4/workers-choose-to-come-back-and-talk.html | TRANSIT STRIKE ENDS OVERVIEW TRANSIT STRIKE ENDS ON 3RD DAY FRAMEWORK FOR DEAL REACHED | By Steven Greenhouse and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregionspecial4/as-new-york-medicaid-grows-swelling-costs-take.html | As Medicaid Rolls Grow Costs Take a Local Toll | By RICHARD PREZPEA and MICHAEL LUO | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/rising-through-the-ranks-again.html | PUBLIC LIVES Rising Through the Ranks Again | BY Robin Finn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/the-doctor-who-stands-between-new-york-and-the-flu.html | The Doctor Who Stands Between New York and the Flu | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/the-neediest-cases-facing-poverty-without-a-beloved-father.html | The Neediest Cases Facing Poverty Without a Beloved Father | By Thomas J Lueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/nyregion/womans-boyfriend-is-charged-with-murder-in-babys-death.html | Womans Boyfriend Is Charged With Murder in Babys Death | By Michael Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/a-beginners-guide-to-hanukkah.html | A Beginners Guide to Hanukkah | By Jonathan Safran Foer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/a-shah-with-a-turban.html | A Shah With A Turban | By Thomas L Friedman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/opinion/the-taxcut-zombies.html | The TaxCut Zombies | By Paul Krugman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/a-junior-aide-had-a-big-rolein-terror-policy.html | DOMESTIC SURVEILLANCE THE ADVOCATE A Junior Aide Had a Big Role In Terror Policy | By Tim Golden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/a-messy-congressional-finale.html | Messy Congressional Finale | By Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/among-those-told-of-program-few-objected.html | DOMESTIC SURVEILLANCE CONGRESSIONAL LEADERS Among Those Told of Program Few Objected | By Douglas Jehl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/defending-spy-program-administration-cites-law.html | DOMESTIC SURVEILLANCE THE WHITE HOUSE Defending Spy Program Administration Cites Law | By David Johnston and Neil A Lewis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/little-help-from-justices-on-spy-program.html | DOMESTIC SURVEILLANCE THE LEGAL PRECEDENT Little Help From Justices on Spy Program | By Adam Liptak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/on-opinion-page-a-lobbys-hand-is-often-unseen.html | On Opinion Page Lobbys Hand Is Often Unseen | By Philip Shenon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/over-a-million-on-medicare-sign-up-for-new-drug-plan.html | Over a Million on Medicare Sign Up for New Drug Plan | By Robert Pear | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/seaplane-fleet-to-be-tested-for-metal-fatigue-after-crash.html | Seaplane Fleet to Be Tested for Metal Fatigue After Crash | By Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/politics/us-plans-slight-force-cut-up-to-5000-troops-in-iraq.html | US Plans Slight Force Cut Up to 5000 Troops in Iraq | By Thom Shanker and Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/realestate/the-third-home-comes-within-reach.html | The Third Home Comes Within Reach | By Melinda Blau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/realestate/where-timber-was-king-the-golf-club-replaces-the-ax.html | HAVENS  Bend Ore Where Timber Was King the Golf Club Replaces the Ax | By Tim Neville | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/baseball/idiot-is-not-the-only-role-damon-knows-how-to-play.html | BASEBALL Team Idiot Is Not the Only Role That Damon Knows how to Play | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/baseball/new-effort-by-mlb-for-cuba-to-take-part.html | BASEBALL New Effort by MLB to Include Cuba in World Classic | By Jack Curry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/baseball/williamss-days-are-numbered-but-its-not-like-hes-done-yet.html | BASEBALL NOTEBOOK Williams May Be Fading But Hes Not Finished Yet | By Ben Shpigel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/basketball/thomas-puts-pressure-on-the-knicks-to-play-better-at-home.html | BASKETBALL Knicks Not Making It Here Thomas Says | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/basketball/uttering-the-r-word-is-step-1-in-the-knicks-12step.html | Sports of The Times Saying R Word Rebuilding Is Step 1 for Knicks | By Harvey Araton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/colts-special-season-takes-a-tragic-turn.html | PRO FOOTBALL Dungys Son Is Found Dead Suicide Suspected | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/football/his-career-is-over-but-chrebet-still-needs-football-in-his.html | PRO FOOTBALL His Career Is Over but Chrebet Still Needs Football in His Life | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/hockey/rangers-flip-the-switch-for-3-powerplay-goals.html | HOCKEY Rangers Flip the Switch For 3 PowerPlay Goals | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/inside-the-nfl-belichick-stitches-patriots-into-shape-fraying-hopes.html | INSIDE THE NFL Belichick Stitches Patriots Into Shape Fraying Hopes of Conference Foes | By Judy Battista | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/ncaafootball/changing-the-face-of-texas-football.html | COLLEGES Changing the Face of Texas Football | By Joe Drape | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/othersports/congress-clears-way-for-ice-dancer-to-represent-us.html | OLYMPICS Congress Clears Way for Skater To Represent US in Olympics | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/othersports/miller-snubs-boot-test-and-is-fined.html | WINTER SPORTS Ski Federation Fines Miller After He Refuses Boot Test | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/othersports/swede-skier-gives-herself-an-early-christmas-present.html | WINTER SPORTS Swede Gives Herself An Early Christmas Gift | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/sports/pro-football-giants-vulnerable-to-the-run-must-now-face-portis.html | PRO FOOTBALL Giants Vulnerable to the Run Must Now Face Portis | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/technology/8-billion-deal-said-to-be-in-works-for-tech-company.html | 8 Billion Deal Said to Be In Works for Tech Company | By Andrew Ross Sorkin and Jenny Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/technology/microsoft-is-warned-by-europe.html | Microsoft Facing Fines In Europe | By Steve Lohr and James Kanter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/finding-god-on-broadway.html | Finding God On Broadway | By Jesse McKinley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/reviews/revisiting-those-hunks-of-faith-tempted-in-manhattan.html | THEATER REREVIEW Beyond the BoyBand Trend Where the Altar Boyz Are | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/theater/theater-you-can-drop-in-on.html | Theater You Can Drop In On | By Rob Kendt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/36-hours-in-pensacola-fla.html | 36 HOURS Pensacola Fla | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/boarding-without-a-nose-ring.html | SKI REPORT Boarding Without a Nose Ring | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/new-yorks-revolutionary-war-sites-just-squint-and-its-1776.html | FOOTSTEPS Just Squint and Its 1776 | By David Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/polar-bear-club-swims-new-year-parties-dont-hold-the-ice.html | AHEAD  Polar Bear Club Swims New Year Parties Dont Hold the Ice | By Nick Kaye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/ringoes-and-beyond-wineries-of-new-jersey.html | DAY TRIP Ringoes and Beyond Wineries of New Jersey | By Tina Kelley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/escapes/the-revolution-in-new-york-city.html | THE REVOLUTION IN NEW YORK CITY Where Washington Led and Where Nathan Hale Died | By Nick Kaye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/travel/living-here-great-fireplaces-the-winter-musthave.html | LIVING HERE  Great Fireplaces The Winter MustHave | As told to Amy Gunderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/us/a-mans-home-may-be-his-castle-but-only-to-a-point.html | A Mans Home May Be His Castle but Only to a Point | By Patricia Leigh Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/us/front-page/postponing-debate-congress-extends-terror-law-5-weeks.html | Postponing Debate Congress Extends Terror Law 5 Weeks | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/us/national-briefing-south-virginia-for-musicians-another-week-before.html | National Briefing  South Virginia For Musicians Another Week Before Giving Up Instruments | By Daniel J Wakin NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/africa/another-school-barrier-for-african-girls-no-toilet.html | Another School Barrier for African Girls No Toilet | By Sharon Lafraniere | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/africa/egyptian-leader-of-muslim-group-calls-holocaust-a-zionist-myth.html | Egyptian Leader Of Muslim Group Calls Holocaust A Zionist Myth | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/americas/official-call-to-new-leader-of-bolivia-is-spanish-hoax.html | Official Call To New Leader Of Bolivia Is Spanish Hoax | By Renwick McLean | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/a-leading-afghan-lawmaker-quits-the-opposition-to-back-karzai.html | A Leading Afghan Lawmaker Quits the Opposition to Back Karzai | By Carlotta Gall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/foreign-minister-says-japan-sees-military-threat-in-china.html | Foreign Minister Says Japan Sees Military Threat In China Buildup | By Norimitsu Onishi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/asia/sri-lankan-navy-and-rebels-clash-threatening-ceasefire.html | Sri Lankan Navy and Rebels Clash Threatening CeaseFire | By Somini Sengupta | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/a-tv-extravaganza-of-music-comedy-militia-kgb.html | Moscow Journal A TV Extravaganza of Music Comedy Militia KGB | By Sophia Kishkovsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/europe/british-agent-tells-a-bit-of-years-undercover-in-ulster.html | British Agent Tells a Bit of Years Undercover in Ulster | By Alan Cowell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/middleeast/iraqis-take-stock-of-a-trial-where-the-accused-holds-court.html | Iraqis Take Stock of a Trial Where the Accused Holds Court | By John F Burns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/middleeast/israelis-and-palestinians-trade-fire-killing-four.html | Israelis and Palestinians Trade Fire Killing Four | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-africa-nigeria-shell-oil-pipeline-attacked.html | World Briefing  Africa Nigeria Shell Oil Pipeline Attacked | By Lydia Polgreen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-asia-india-us-approves-generic-aids-drug-for-children.html | World Briefing  Asia India US Approves Generic Aids Drug For Children | By Donald G McNeil Jr NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-asia-pakistan-briton-acquitted-in-london-attacks.html | World Briefing  Asia Pakistan Briton Acquitted In London Attacks | By Mohammed Khan NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-europe-france-surcharge-on-air-tickets-to-aid-poor.html | World Briefing  Europe France Surcharge On Air Tickets To Aid Poor Countries | By John Tagliabue NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-europe-rome-benedict-fretted-at-idea-of-being-pope.html | World Briefing  Europe Rome Benedict Fretted At Idea Of Being Pope | By Ian Fisher NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-europe-turkey-2-convicted-of-publishing-insults-to-the.html | World Briefing  Europe Turkey 2 Convicted Of Publishing Insults To The State | By Sebnem Arsu NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-23 | https://www.nytimes.com/2005/12/23/world/world-briefing-middle-east-iraq-wrapping-up-the-oilforfood-inquiry.html | World Briefing  Middle East Iraq Wrapping Up The OilForFood Inquiry | By Warren Hoge NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/a-game-show-for-the-probabilities-theorist-in-us-all.html | CRITICS NOTEBOOK A Game Show for the Probability Theorist in Us All | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly-cbs-wins-with-repeats.html | Arts Briefly CBS Wins With Repeats | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly-fire-at-russian-palace.html | Arts Briefly Fire at Russian Palace | By Paul Sonne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly-more-washington-ballet-cancellations.html | Arts Briefly More Washington Ballet Cancellations | By John Files | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/dance/a-little-respect-please-for-a-highkicking-new-york-institution.html | CRITICS NOTEBOOK A Little Respect Please for a HighKicking New York Institution | By Gia Kourlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/dance/balanchines-nutcracker-as-a-test-for-leading-men.html | BALLET REVIEW Balanchines Nutcracker As a Test for Leading Men | By Roslyn Sulcas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/design/old-business-new-name-behold-the-gallerist.html | Old Business New Name Behold the Gallerist | By Grace Glueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/in-britain-and-elsewhere-to-cringe-it-seems-is-to-enjoy.html | In Britain and Elsewhere to Cringe It Seems Is to Enjoy | By Alan Riding | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/in-hong-kong-shopping-is-an-art-experience.html | In Hong Kong Shopping Is an Art Experience | By Alexandra A Seno | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/music/boxoffice-shortfall-forces-cuts-at-the-met.html | BoxOffice Shortfall Forces Cuts At the Met | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/music/group-offers-a-messiah-that-has-evolved-from-victorian-to.html | ORATORIO REVIEW Group Offers a Messiah That Has Evolved From Victorian to Streamlined | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/trying-to-become-a-big-act-on-campus.html | Trying to Become a Big Act on Campus | By Dan Morrell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/arts/young-ears-tune-in-to-theater-on-radio.html | Young Ears Tune InTo Theater On Radio | By Lynette Clemetson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/biotech-company-closes-after-running-out-of-cash.html | Biotech Company Closes After Running Out of Cash | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/bristolmyers-squibb-receives-us-approval-for-arthritis-drug.html | BristolMyers Squibb Receives US Approval for Arthritis Drug | By Stephanie Saul | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/buying-birds-for-a-song-well-not-this-year.html | Buying Birds for a Song Well Not This Year | By Elizabeth Olson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/corporations-tidy-up-as-the-year-ticks-away.html | FIVE DAYS Corporations Tidy Up as the Year Ticks Away | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/files-show-guidant-foresaw-some-risks.html | Files Show Guidant Foresaw Some Risks | By Barry Meier | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/ghosts-in-the-department-store.html | Ghosts in the Department Store Shoppers Grieve Just a Little at the Loss of Hometown Names | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/house-prices-the-state-of-the-bubble.html | SATURDAY INTERVIEW With Richard A Smith House Prices The State Of the Bubble | By Vikas Bajaj | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/media/microsoft-quits-msnbc-tv-but-web-partnership-remains.html | Microsoft Quits MSNBC TV but Web Partnership Remains | By Bill Carter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/newhome-sales-dropped-last-month.html | NewHome Sales Dropped Last Month | By Vikas Bajaj | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/offering-up-an-even-dozen-odds-and-ends.html | Offering Up An Even Dozen Odds and Ends | By Joseph Nocera | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/pricing-of-downloaded-songs-prompts-antitrust-subpoenas.html | Pricing of Downloaded Songs Prompts Antitrust Subpoenas | By Jeff Leeds | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/r-d-under-the-microscope.html | WHATS OFFLINE RD Under the Microscope | By Paul B Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/retailers-try-try-again-after-slow-season.html | Retailers Try Try Again After Slow Season | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/taking-the-party-approach-far-beyond-tupperware.html | PERSONAL BUSINESS Taking the Party Approach Far Beyond Tupperware | By Hillary Chura | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/the-popular-isnt-always-the-profitable.html | MARKET VALUES The Popular Isnt Always The Profitable | By Conrad De Aenlle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/business/worldbusiness/rejected-bidder-raises-offer-for-a-canadian-steel.html | Rejected Bidder Raises Offer For a Canadian Steel Maker | By Carter Dougherty | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/crosswords/bridge/luring-youth-to-the-card-table.html | Bridge Luring Youth to the Card Table | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/health/doctors-delicate-balance-in-keeping-hope-alive.html | Doctors Delicate Balance in Keeping Hope Alive | By Jan Hoffman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/after-deadly-blast-lawsuits-and-a-show-of-sympathy.html | After Deadly Blast Lawsuits and a Show of Sympathy | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/as-shoplifters-improve-game-police-do-too.html | As Shoplifters Improve Game Police Do Too | By Andrew Jacobs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/gigante-mafia-boss-is-mourned-and-buried-with-little-fanfare.html | Gigante Mafia Boss Is Mourned and Buried With Little Fanfare | By William K Rashbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/man-in-fakefirefighter-case-is-indicted-in-sexual-assault.html | Man in FakeFirefighter Case Is Indicted in Sexual Assault | By Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/man-is-charged-in-murder-of-a-dancer-from-ohio.html | Man Is Charged in Murder of a Dancer From Ohio | By Anemona Hartocollis and Kareem Fahim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/businesses-tally-losses-from-strike.html | TRANSIT NEGOTIATIONS FALLOUT Businesses Tally Losses From Strike | By RICHARD PREZPEA | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/peace-on-earth-and-goodwill-for-toys.html | Peace on Earth And Goodwill for Toys | By Jennifer Steinhauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/transit-strike-reflects-nationwide-pension-woes.html | TRANSIT NEGOTIATIONS THE ISSUES Transit Strike Reflects Nationwide Pension Woes | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/nyregionspecial3/transit-union-and-mta-are-drawing-closer-to-a.html | TRANSIT NEGOTIATIONS THE TALKS Transit Union and MTA Are Drawing Closer to a Contract Deal | By Sewell Chan and Fernanda Santos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/rapunzel-the-rhino-is-mourned-in-bronx.html | Rapunzel the Rhino Is Mourned in Bronx | By Andy Newman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/the-neediest-cases-keeping-her-son-going-through-music-and-love.html | The Neediest Cases Keeping Her Son Going Through Music and Love | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/they-gather-to-remember-mama.html | About New York They Gather To Remember Mama | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/nyregion/troubled-boys-choir-of-harlem-is-facing-eviction.html | Troubled Boys Choir of Harlem Is Facing Eviction | By Andrew Jacobs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/obituaries/david-patterson-83-scholar-of-european-jewish-culture-dies.html | David Patterson 83 Scholar of European Jewish Culture Dies | By Stuart Lavietes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/short-cuts-for-some-just-reading-a-column-isnt-enough-937533.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937541.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| Date | URL | Title | By | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937550.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937576.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937584.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937592.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937606.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937614.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937622.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937630.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough-937649.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/business/short-cuts-for-some-just-reading-a-column-isnt-enough.html | SHORT CUTS For Some Just Reading A Column Isnt Enough | By Alina Tugend | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/hey-w-its-safe-read-this.html | Hey W Its Safe Read This | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/lost-for-the-holidays.html | A WORK OF FICTION Lost for the Holidays | By Alice McDermott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/opinion/message-in-a-bottle.html | Messages in a Bottle | By Tom Standage | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/a-lone-gop-senator-unknown-holds-up-an-intelligence-bill.html | DOMESTIC SURVEILLANCE CONGRESSIONAL LEADERS A Lone GOP Senator Unknown Holds Up an Intelligence Bill | By Thom Shanker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/capitols-pariah-on-immigration-is-now-a-power.html | Capitols Pariah On Immigration Is Now a Power | By Rachel L Swarns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/congress-never-authorized-spying-effort-daschle-says.html | DOMESTIC SURVEILLANCE THE REBUTTAL Congress Never Authorized Spying Effort Daschle Says | By Richard W Stevenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/expowell-aide-moves-from-insider-to-apostate.html | THE SATURDAY PROFILE ExPowell Aide Moves From Insider to Apostate | By Steven R Weisman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/issues-and-egos-contend-in-congresss-rush-to-leave.html | Reporters Notebook Issues and Egos Contend In Congresss Rush to Leave | By Sheryl Gay Stolberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/parties-set-stage-for-another-turbulent-year-in-congress.html | Battle for Congress Looms as Parties Set Stage for Another Politically Turbulent Year | By Robin Toner and Carl Hulse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/politicsspecial1/alito-memo-in-84-favored-immunity-for-top.html | DOMESTIC SURVEILLANCE THE NOMINATION Alito Memo in 84 Favored Immunity for Top Officials | By Adam Liptak and David E Rosenbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| 2005-12-24 | https://www.nytimes.com/2005/12/24/politics/spy-agency-mined-vast-data-trove-officials-report.html | DOMESTIC SURVEILLANCE THE PROGRAM SPY AGENCY MINED VAST DATA TROVE OFFICIALS REPORT | By Eric Lichtblau and James Risen | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/science/korean-cloning-scientist-quits-over-report-he-faked-research.html | Korean Cloning Scientist Quits Over Report He Faked Research | By Choe SangHun and Nicholas Wade | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/science/under-a-microscope-highprofile-cases-bring-new-scrutiny-to-sciences.html | Under a Microscope HighProfile Cases Bring New Scrutiny to Sciences Superstars | By Elisabeth Rosenthal | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball-roundup-looking-to-improve-bench-mets-add-chavez-to-the-mix.html | BASEBALL ROUNDUP Looking to Improve Bench Mets Add Chavez to the Mix | By Ben Shpigel | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball/damon-starts-shorthaired-portion-of-his-career.html | BASEBALL Damon Begins the ShortHaired Portion of His Career | By Damon Hack | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball/in-this-deal-money-was-not-the-only-factor.html | On Baseball In This Deal Money Was Not the Only Factor | By Murray Chass | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/baseball/salon-set-at-loose-ends-by-ado-over-damon-do.html | BASEBALL Yankee Cut No Big Deal For Clipper | By Michael S Schmidt | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/basketball/carter-equals-his-career-high-and-cuts-oneal-down-to-size.html | PRO BASKETBALL Carter Equals His Career High and Cuts ONeal Down to Size | By Liz Robbins | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/basketball/knicks-save-some-face-with-victory-after-insult.html | PRO BASKETBALL After Insult Knicks Gain Some Relief With Victory | By Howard Beck | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/football/giants-will-go-as-far-as-manning-can-lead-them.html | PRO FOOTBALL Giants Will Go As Far As Manning Can Lead Them | By John Branch | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/football/gibbs-has-redskins-peaking-again.html | PRO FOOTBALL If Its Wintertime Gibbs Has the Redskins Peaking | By Clifton Brown | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/football/when-losing-involves-life-a-game-is-but-a-game.html | Sports of The Times When Losing Involves Life a Game Is But a Game | By William C Rhoden | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/ncaafootball/school-that-gave-easy-grades-to-athletes-is-closing.html | HIGH SCHOOLS Florida School In Sports Case Will Shut Down Under Pressure | By Duff Wilson | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/obituaries/elrod-hendricks-64-baltimores-favorite-catcher-and-coach.html | Elrod Hendricks 64 Baltimores Favorite Catcher and Coach | By Richard Goldstein | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/othersports/confronting-the-demon-within-and-other-good-fun.html | VIDEO GAMES Confronting the Demon Within and Other Good Fun | By Charles Herold | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/othersports/for-tribe-nuge-christmas-bounty-from-mother-earth.html | OUTDOORS For Tribe Nuge Christmas Bounty From Mother Earth | By Ted Nugent | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/othersports/the-baddest-good-guy-youd-ever-seen.html | POKER The Baddest Good Guy Youd Ever Seen | By James McManus | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL NFL Matchups  Week 16 | By Frank Litsky | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/technology/google-will-have-the-right-to-sell-its-5-stake-in-aol-by-2008.html | Google Will Have the Right to Sell Its 5 Stake in AOL by 2008 | By Saul Hansell | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/technology/insider-editing-at-wikipedia.html | WHATS ONLINE Insider Editing at Wikipedia | By Dan Mitchell | | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | | 2009-08-06 | |

| 2005-12-24 | https://www.nytimes.com/2005/12/24/theater/irish-playwright-speaks-from-hideout.html | Irish Playwright Speaks From Hideout | By Alan Cowell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/us/29-billion-package-buoys-hopes-for-rebuilding-effort.html | 29 Billion Package Buoys Hopes for Rebuilding Effort | By Adam Nossiter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/us/bringing-the-holiday-spirit-to-students-far-from-home.html | Religion Journal Bringing the Holiday Spirit to Students Far From Home | By Marek Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/us/homeless-for-over-a-century-a-tribe-awaits-us-redemption.html | Homeless for Over a Century a Tribe Awaits US Redemption | By Jim Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/us/widespread-radioactivity-monitoring-is-confirmed.html | Widespread Radioactivity Monitoring Is Confirmed | By Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/africa/swaziland-accuses-13-party-members-in-firebombings.html | Swaziland Accuses 13 Party Members in Firebombings | By Michael Wines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/asia/11-indian-parliament-members-expelled-after-bribe-sting-on-tv.html | 11 Indian Parliament Members Expelled After Bribe Sting on TV | By Somini Sengupta | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/asia/china-indicts-times-researcher-saying-he-disclosed-state-secrets.html | China Indicts Times Researcher Saying He Disclosed State Secrets | By Jim Yardley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/asia/japans-population-fell-this-year-sooner-than-expected.html | Japans Population Fell This Year Sooner Than Expected | By Norimitsu Onishi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/europe/a-belgian-mystery-rwandan-who-aided-tribunal-on-genocide-is.html | A Belgian Mystery Rwandan Who Aided Tribunal on Genocide Is Found Dead in a Canal | By Marlise Simons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/europe/a-deal-is-reached-in-libyan-hiv-case-bulgaria-says.html | A Deal Is Reached in Libyan HIV Case Bulgaria Says | By Craig S Smith and Nicholas Wood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/europe/vendor-tied-to-gas-attack-is-convicted.html | Vendor Tied To Gas Attack Is Convicted | By Marlise Simons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/middleeast/israel-says-its-attacks-aim-to-build-antirocket-buffer.html | Israel Says Its Attacks Aim To Build AntiRocket Buffer | By Steven Erlanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/middleeast/thousands-of-sunnis-protest-in-baghdad-charging-fraud-in.html | Thousands of Sunnis Protest in Baghdad Charging Fraud in Election | By Sabrina Tavernise | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/un-adopts-a-2year-budget-averting-a-financial-crisis.html | UN Adopts a 2Year Budget Averting a Financial Crisis | By Warren Hoge | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-asia-japan-revisiting-a-wartime-legacy.html | World Briefing  Asia Japan Revisiting A Wartime Legacy | By Norimitsu Onishi NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-russia-new-rescue-vessel-in-the-works.html | World Briefing  Europe Russia New Rescue Vessel In The Works | By C J Chivers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-russia-stress-cited-in-chechnya-illnesses.html | World Briefing  Europe Russia Stress Cited In Chechnya Illnesses | By Rachel Thorner NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-russia-tightening-reins-on-private-groups.html | World Briefing  Europe Russia Tightening Reins On Private Groups | By Steven Lee Myers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-24 | https://www.nytimes.com/2005/12/24/world/world-briefing-europe-uzbekistan-interior-minister-resigns.html | World Briefing  Europe Uzbekistan Interior Minister Resigns | By C J Chivers NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/a-grand-new-studio-and-6-to-spare.html | DANCE THE SPACES A Grand New Studio and 6 to Spare | By Erika Kinetz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/a-nude-and-a-tight-pair-of-jeans.html | DANCE THE SURPRISES A Nude and a Tight Pair of Jeans | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/breathless-duets-and-a-giselle-for-the-ages.html | DANCE THE BEST Breathless Duets and a Giselle for The Ages | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/dance/the-void-that-lingers-after-the-last-ovation.html | DANCE FAREWELLS The Void That Lingers After the Last Ovation | By Gia Kourlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/17-days-of-nothing-youd-ever-beheld.html | ART PERFORMA 05 17 Days of Nothing Youd Ever Beheld | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/a-vision-of-a-mobile-society-rolls-off-the-assembly-line.html | ART AND ARCHITECTURE THE HIGHS AND LOWS A Vision of a Mobile Society Rolls Off the Assembly Line | By Nicolai Ouroussoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/art-that-requires-a-hard-hat.html | ART THE BUILDERS Art That Requires A Hard Hat | By Randy Kennedy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/old-masters-and-new-ethical-lapses.html | ART THE HIGHS AND LOWS Old Masters and New Ethical Lapses | By Michael Kimmelman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/design/visions-from-nigeria-and-india-and-a-van-searching-for-utopia.html | ART AND ARCHITECTURE THE NEW YORK SCENE Visions From Nigeria and India And a Van Searching for Utopia | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/directions-2005-the-most-popular-idea-fives-a-crowd-the-new-years-eve.html | DIRECTIONS 2005 THE MOST POPULAR IDEA Fives a Crowd The New Years Eve TV Follies in Times Square | By Melena Z Ryzik | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/100-million-was-just-a-nice-start.html | MUSIC THE GOOD NEWS 100 Million Was Just A Nice Start | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/an-atlanta-rappers-sluggish-rasp.html | MUSIC The Years Best Albums and Songs An Atlanta Rappers Sluggish Rasp | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/fiona-apple-gets-it-on-the-second-try.html | MUSIC The Years Best Albums and Songs Fiona Apple Gets It On the Second Try | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/good-music-and-bad-and-good-bad-music.html | MUSIC SURPRISES Good Music and Bad And Good Bad Music | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/great-news-its-the-dawning-of-the-atomic-age.html | MUSIC THE HIGHS AND LOWS Great News Its the Dawning Of the Atomic Age | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/madcap-scores-and-new-gems.html | MUSIC NEW MUSIC Madcap Scores and New Gems | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/most-unusual-messiah-hallelujah-with-inmates-and-casinos.html | DIRECTIONS 2005 MOST UNUSUAL MESSIAH Hallelujah With Inmates and Casinos | By James R Oestreich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/risen-from-the-rubble-of-the-third-reich.html | MUSIC REDISCOVERIES Risen From the Rubble of the Third Reich | By Jeremy Eichler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/the-loudest-ringtone-hello-its-50-cent-calling-collect.html | DIRECTIONS 2005 THE LOUDEST RINGTONE Hello Its 50 Cent Calling Collect | By Jeff Leeds | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/two-generations-of-coltrane.html | MUSIC The Years Best Albums and Songs Two Generations of Coltrane | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/music/waiting-for-the-mets-new-regime.html | MUSIC THE VOICES Waiting for the Mets New Regime | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/television/art-for-nonartlovers-sake.html | On the Cover | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/television/lies-and-the-lying-doctors-and-cons-who-tell-them.html | TELEVISION THE CHARACTERS Lies and the Lying Doctors and Cons Who Tell Them | By Virginia Heffernan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/television/neighborhood-dealers-and-sleeper-cells-next-door.html | TELEVISION THE BEST Neighborhood Dealers and Sleeper Cells Next Door | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/television/tune-in-next-week-but-log-on-tomorrow.html | TELEVISION THE SERIAL DRAMAS Tune In Next Week but Log On Tomorrow | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-most-valuable-art-ready-for-your-closeup-marlboro-man.html | DIRECTIONS 2005 THE MOST VALUABLE ART Ready for Your CloseUp Marlboro Man | By Greg Allen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-artarchitecture.html | THE WEEK AHEAD Dec 25  Dec 31 ARTARCHITECTURE | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-classical-music.html | THE WEEK AHEAD Dec 25  Dec 31 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-dance.html | THE WEEK AHEAD Dec 25  Dec 31 DANCE | By Roslyn Sulcas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-film.html | THE WEEK AHEAD Dec 25  Dec 31 FILM | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-popjazz.html | THE WEEK AHEAD Dec 25  Dec 31 POPJAZZ | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-television.html | THE WEEK AHEAD Dec 25  Dec 31 TELEVISION | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-week-ahead-dec-25-dec-31-theater.html | THE WEEK AHEAD Dec 25  Dec 31 THEATER | By Jesse McKinley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/arts/the-year-that-games-discovered-their-star-power.html | VIDEO GAMES The Year That Games Discovered Their Star Power | By Charles Herold | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/automobiles/a-historic-name-now-in-vws-fold.html | A Historic Name Now in VWs Fold | By Richard Feast | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/automobiles/veyron-164-to-drive-the-impossible-dream.html | BEHIND THE WHEELBugatti Veyron 164 To Drive the Impossible Dream | By Richard Feast | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/a-terrific-spot-for-a-murder.html | CRIME A Terrific Spot for a Murder | By Marilyn Stasio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/bringing-em-on.html | Bringing Em On | By Thomas Powers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/catfight.html | Catfight | By Robin Toner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/if-this-were-a-headline.html | If This Were a Headline | By Deborah Friedell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Jacob Heilbrunn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/oooh-pioneers.html | Oooh Pioneers | By Sally Eckhoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/picture-this.html | Picture This | By Geoff Dyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/sex-and-the-single-mom.html | Sex and the Single Mom | By Ada Calhoun | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/she-sees-dead-people.html | She Sees Dead People | By Jennifer Haigh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/snap-splatter-and-pop.html | Snap Splatter and Pop | By Lizzie Skurnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/street-fighting-man.html | Street Fighting Man | By Dave Itzkoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/the-antijoads.html | The AntiJoads | By Elizabeth Royte | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/tidings-of-pride-prayer-and-pluralism.html | Tidings of Pride Prayer and Pluralism | By Jon Meacham | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/up-front.html | Up Front | By The Editors | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/books/review/wish-list-no-more-books.html | ESSAY Wish List No More Books | By Joe Queenan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-a-clause-that-refreshes.html | OPENERS SUITS A CLAUSE THAT REFRESHES | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-hold-that-pension.html | OPENERS SUITS HOLD THAT PENSION | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-making-the-best-of-the-tyco-mess.html | OPENERS SUITS Making the Best Of the Tyco Mess | By Elizabeth Olson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-one-of-the-gang.html | OPENERS SUITS ONE OF THE GANG | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/openers-suits-the-answer-is.html | OPENERS SUITS THE ANSWER IS | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/wall-st-bets-on-gambling-on-the-web.html | Wall St Bets On Gambling On the Web | By Matt Richtel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/all-eyes-on-january-and-history.html | MARKET WEEK All Eyes On January And History | By Conrad De Aenlle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/an-answer-to-the-harried-life-personal-shoppers.html | SUNDAY MONEY SPENDING An Answer to the Harried Life Personal Shoppers | By Amy Kover | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/downhill-cycling-minus-one-wheel.html | OPENERS THE GOODS Downhill Cycling Minus One Wheel | By Brendan I Koerner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/filling-the-last-rooms-for-pure-profit.html | SQUARE FEET CHECKING IN Filling the Last Rooms For Pure Profit | By John Holusha | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/how-to-shush-the-office-magpie.html | OFFICE SPACE CAREER COUCH How to Shush The Office Magpie | By Matt Villano | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/reasoning-the-need-which-of-our-things-are-superfluous.html | OPENERS THE COUNT Reasoning the Need Which of Our Things Are Superfluous | By Hubert B Herring | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/severance-pay-doesnt-go-better-with-coke.html | Severance Pay Doesnt Go Better With Coke | By Gretchen Morgenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/swaggerfree-but-still-kicking-and-so-very-french.html | MEDIA FRENZY SwaggerFree but Still Kicking and So Very French | By Richard Siklos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/take-it-from-japan-bubbles-hurt.html | Take It From Japan Bubbles Hurt | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/business/yourmoney/the-luck-of-the-draft.html | OFFICE SPACE THE BOSS The Luck of the Draft | By Thomas R Shepard III | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/business/yourmoney/too-big-too-small-midsize-seems-just-right-for-stocks.html | SUNDAY MONEY INVESTING Too Big Too Small Midsize Seems Just Right for Stocks | By J Alex Tarquinio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/business/yourmoney/what-makes-a-nation-more-productive-its-not-just.html | ECONOMIC VIEW What Makes a Nation More Productive Its Not Just Technology | By Daniel Gross | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/business/yourmoney/what-santa-rally-the-market-barely-budges.html | DataBank What Santa Rally The Market Barely Budges | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/business/yourmoney/why-investors-dont-live-by-currency-bets-alone.html | FUNDAMENTALLY Why Investors Dont Live by Currency Bets Alone | By Paul J Lim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/business/yourmoney/will-you-still-need-me-will-you-still-read-me.html | Will You Still Need Me Will You Still Read Me | By Timothy L OBrien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/business/yourmoney/youve-opened-the-gift-now-give-it-a-review.html | SUNDAY MONEY SHOPPING Youve Opened the Gift Now Give It a Review | By Kate Murphy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/crosswords/chess/yes-bone-up-on-the-openings-but-dont-neglect-the-endgame.html | Chess Yes Bone Up on the Openings But Dont Neglect the Endgame | By Robert Byrne | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/dining/bryant-park-on-frozen-pond.html | GOOD EATINGBRYANT PARK On Frozen Pond | Compiled by Kris Ensminger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/dining/port-a-power-against-the-chill.html | WINE UNDER 20 Port a Power Against the Chill | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/dinner-movie-and-an-endless-intermission.html | HOLIDAYS ON THEIR HEADS Dinner Movie  and an Endless Intermission | By Ronald Carlson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/discovering-auld-angst-syne.html | Holidays on Their Heads Discovering Auld Angst Syne | By Meg Wolitzer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/father-and-daughter-one-final-connection.html | MODERN LOVE Father and Daughter One Final Connection | By Ellen Pall | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/giving-the-gift-of-guilt.html | POSSESSED Giving the Gift Of Guilt | By David Colman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/having-fun-wish-you-were-here-and-here.html | Having Fun Wish You Were Here and Here | By Lisa Birnbach | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/tabletop-ballroom.html | BOTE Tabletop Ballroom | By Liza Ghorbani | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/the-festival-of-loot.html | Holidays on Their Heads The Festival of Loot | By Andy Borowitz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/whats-so-great-about-merry.html | Holidays on Their Heads Whats So Great About Merry | By Guy Trebay | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/sundaystyles/when-in-rome-charge-the-battery.html | HOLIDAYS ON THEIR HEADS When in Rome Charge the Battery | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/thursdaystyles/leaving-los-angeles.html | A NIGHT OUT WITH Sia Leaving Los Angeles | By Monica Corcoran | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/kim-robinson-and-andries-nel.html | WEDDINGSCELEBRATIONS VOWS Kim Robinson and Andries Nel | By Michael Wines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/fashion/weddings/rules-of-engagement-for-the-holiday-season.html | FIELD NOTES Rules of Engagement for the Holiday Season | By Cate Doty | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/jobs/from-antiuppity-to-upwardly-mobile.html | HOME FRONT From AntiUppity to Upwardly Mobile | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/a-giant-among-giants.html | The Lives They Lived A Giant Among Giants | By Charles McGrath | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/a-woman-of-verse.html | The Lives They Lived A Woman of Verse | By Melanie Thernstrom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/chasing-evil.html | The Lives They Lived Chasing Evil | By Daniel Bergner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/chicken-hawker.html | The Lives They Lived Chicken Hawker | By Joseph Nocera | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/consumed-postmortem-tuneup.html | Consumed PostMortem Tuneup | By Rob Walker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/educational-auteur.html | The Lives They Lived Educational Auteur | By Ao Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/gidget-doesnt-live-here-anymore.html | The Lives They Lived Gidget Doesnt Live Here Anymore | By Daphne Merkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/he-said-no-to-internment.html | The Lives They Lived He Said No to Internment | By Matt Bai | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/job-for-life.html | The Lives They Lived Job for Life | By Jon Gertner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/knowing-when-to-fold.html | The Lives They Lived Knowing When to Fold | By Michael Kimmelman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/lives-grandmother-of-thousands.html | Lives Grandmother of Thousands | By Elizabeth Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/mr-shtick.html | The Lives They Lived Mr Shtick | By Adrian Nicole Leblanc | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/nixons-real-enforcer.html | The Lives They Lived Nixons Real Enforcer | By Francis Wilkinson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/our-cereal-hero.html | The Lives They Lived Our Cereal Hero | By Elizabeth McCracken | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/parasite-lover.html | The Lives They Lived Parasite Lover | By Alan Burdick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/pride-and-prejudice.html | The Lives They Lived Pride and Prejudice | By Melissa Fay Greene | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/saved-by-strangers.html | The Lives They Lived Saved by Strangers | By Sara Corbett | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/soul-men.html | The Lives They Lived Soul Men | By Rob Hoerburger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-10th-beatle.html | The Lives They Lived The 10th Beatle | By Chuck Klosterman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-debunker.html | The Lives They Lived The Debunker | By Michael Sokolove | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-domestic-dreamboat.html | They Lives They Lived The Domestic Dreamboat | By Anthony Giardina | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-lives-they-lived-the-prisoner.html | The Lives They Lived The Prisoner | By Jonathan Mahler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-peacemaker-of-flight-847.html | The Lives They Lived The Peacemaker of Flight 847 | By Susan Dominus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-sudden-reporter.html | The Lives They Lived The Sudden Reporter | By Robert F Worth | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/the-way-we-eat-man-with-a-pan.html | The Way We Eat Man With a Pan | By Alex Witchel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/what-the-hurricane-wrought.html | The Lives They Lived What the Hurricane Wrought | By Randall Patterson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/whats-the-meta.html | On Language Whats The Meta | By William Safire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/magazine/who-inherits-the-tickets.html | THE ETHICIST Who Inherits the Tickets | By Randy Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/big-changes-mostly-for-the-good.html | MOVIES The Best Films of the Year Big Changes Mostly for the Good | By Manohla Dargis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/first-the-audiences-shrank-now-its-the-studios-turn.html | FILM THE STUDIOS First the Audiences Shrank Now Its the Studios Turn | By Sharon Waxman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/rome-in-six-hours-and-four-decades.html | MOVIES The Best Films of the Year Rome in Six Hours and Four Decades | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/star-warss-stump-speech.html | FILM THE MESSAGE Star Warss Stump Speech | By David M Halbfinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/the-most-inspiring-location-turning-every-lens-on-new-orleans.html | DIRECTIONS 2005 THE MOST INSPIRING LOCATION Turning Every Lens On New Orleans | By Nancy Ramsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/movies/under-a-big-sky-amorous-cowhands-and-hungry-bears.html | MOVIES The Best Films of the Year Under a Big Sky Amorous Cowhands and Hungry Bears | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/a-tempest-over-town-meetings.html | A Tempest Over Town Meetings | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/a-towns-growing-pains.html | A Towns Growing Pains | By Robert Strauss | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/an-art-school-learns-to-go-where-the-demand-leads-it.html | An Art School Learns to Go Where the Demand Leads It | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/another-year-another-celebration.html | Another Year Another Celebration | By Erica Duecy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-review-a-multicultural-sampler.html | ART REVIEW A Multicultural Sampler | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-review-life-one-frame-at-a-time.html | ART REVIEW Life One Frame At a Time | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-review-what-can-happen-when-a-seller-of-artworks-plays-curator.html | ART REVIEW What Can Happen When a Seller of Artworks Plays Curator | By Benjamin Genocchio | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/art-reviews-a-master-of-parody-in-his-realm.html | ART REVIEWS A Master Of Parody In His Realm | By Helen A Harrison | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/benefits-how-to-sort-through-the-maze-of-new-drug-plans.html | BENEFITS How to Sort Through the Maze of New Drug Plans | By Elsa Brenner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/by-the-way-hanukkah-in-legoland.html | BY THE WAY Hanukkah in Legoland | By Melissa Meisel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/communities-it-takes-a-village-of-green-thumbs.html | COMMUNITIES It Takes a Village of Green Thumbs | By Barbara Whitaker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/cross-westchester-a-massachusetts-moose-munching-through-mahopac.html | CROSS WESTCHESTER A Massachusetts Moose Munching Through Mahopac | By Debra West | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941077.html | DINING OUT These Meals The Critics Would Buy Themselves | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941085.html | DINING OUT These Meals The Critics Would Buy Themselves | By Emily Denitto | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941093.html | DINING OUT These Meals The Critics Would Buy Themselves | By Emily Denitto | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941107.html | DINING OUT These Meals The Critics Would Buy Themselves | By Emily Denitto | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941115.html | DINING OUT These Meals The Critics Would Buy Themselves | By Alice Gabriel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941123.html | DINING OUT These Meals The Critics Would Buy Themselves | By Alice Gabriel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941131.html | DINING OUT These Meals The Critics Would Buy Themselves | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves-941140.html | DINING OUT These Meals The Critics Would Buy Themselves | By M H Reed | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/dining-out-these-meals-the-critics-would-buy-themselves.html | DINING OUT These Meals The Critics Would Buy Themselves | By Alice Gabriel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/drug-convict-wins-grant-of-clemency-from-pataki.html | Drug Convict Wins Grant Of Clemency From Pataki | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/east-end-transit-plans-are-on-two-paths.html | East End Transit Plans Are on Two Paths | By John Rather | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/footlights-927759.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/footlights.html | FOOTLIGHTS | By Fred Bierman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/for-the-record-coaches-draw-diagrams-for-admission-to-college.html | FOR THE RECORD Coaches Draw Diagrams For Admission to College | By Kate Stone Lombardi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/from-buxom-barbarians-to-union-countys-history.html | From Buxom Barbarians To Union Countys History | By George Gene Gustines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/gifts-of-the-magi-for-a-young-doctor-far-from-home-an-unexpected.html | Gifts of the Magi For a young doctor far from home an unexpected present from a homeless alcoholic | By Danielle Ofri | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/gifts-of-the-magi-poppy-pawned-his-beloved-guitar-mama-had-her-own.html | Gifts of the Magi Poppy pawned his beloved guitar Mama had her own ideas | By Oscar Hijuelos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/he-loves-new-york-and-it-loves-him-right-back.html | He Loves New York and It Loves Him Right Back | By Manny Fernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-nassau-audit-focus-turns-to-water-districts.html | IN BRIEF NASSAU Audit Focus Turns To Water Districts | By Vivian S Toy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-nassau-living-wage-approved-for-county-contracts.html | IN BRIEF NASSAU Living Wage Approved For County Contracts | By Vivian S Toy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-brief-rell-wants-to-bolster-drunken-driving-cases.html | IN BRIEF Rell Wants to Bolster Drunken Driving Cases | By Jeff Holtz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-business-court-fight-overshadows-yonkers-project.html | IN BUSINESS Court Fight Overshadows Yonkers Project | By Jennifer Medina | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/in-person-a-man-who-knows-that-design-is-personal.html | IN PERSON A Man Who Knows That Design Is Personal | By Fred B Adelson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/jersey-a-long-days-journey-into-night-when-the-celebration-will.html | JERSEY A Long Days Journey Into Night When the Celebration Will Continue | By Terry Golway | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/law-enforcement-a-shelter-draws-attention-to-the-comforts-it.html | LAW ENFORCEMENT A Shelter Draws Attention To The Comforts It Provides | By Anahad OConnor | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/li-work-businesses-ponder-pluses-and-minuses-as-christmas-and.html | LI  WORK Businesses Ponder Pluses and Minuses As Christmas and Hanukkah Converge | By Stewart Ain | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/long-island-journal-another-base-another-address-but-still-home.html | LONG ISLAND JOURNAL Another Base Another Address but Still Home | By Marcelle S Fischler | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/moving-on-after-bringing-good-business-sense-to-the-arts.html | Moving On After Bringing Good Business Sense to the Arts | By Roberta Hershenson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/new-havens-quiet-man-packs-a-powerful-punch.html | New Havens Quiet Man Packs a Powerful Punch | By Jonathan OConnell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/noticed-surprised-by-an-award-but-not-speechless.html | NOTICED Surprised by an Award but Not Speechless | By Jane Gordon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/easing-the-way-when-the-spirit-is-willing.html | Easing the Way When the Spirit Is Willing | BY Jane Gordon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/for-now-fans-leave-the-devils-out-in-the-cold.html | For Now Fans Leave the Devils Out in the Cold | By Dave Caldwell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/mired-in-roosevelt-albany-looks-to-avoid-other.html | Mired in Roosevelt Albany Looks To Avoid Other School Takeovers | By Faiza Akhtar | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/pols-deserve-a-raise-says-who.html | COUNTY LINES Pols Deserve A Raise Says Who | By Marek Fuchs | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/rethinking-the-nations-first-suburb.html | Rethinking the Nations First Suburb | By Bruce Lambert | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/shoppers-in-a-parallel-paradise.html | Shoppers in a Parallel Paradise | By Jennifer Medina | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/tackling-a-major-health-hazard-no-insurance.html | Tackling a Major Health Hazard No Insurance | By Avi Salzman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial2/trying-to-catch-the-wind.html | Trying to Catch The Wind | By Steve Strunsky | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial3/as-a-disaster-a-little-strike-that-couldnt.html | As a Disaster A Little Strike That Couldnt | By Sam Roberts | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregionspecial3/hey-stranger-share-a-taxi-not-today.html | Hey Stranger Share a Taxi Not Today | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/one-last-day-and-one-rule-every-shopper-for-himself.html | One Last Day And One Rule Every Shopper For Himself | By Marc Santora | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/out-with-two-old-favorites-for-dogs-and-dance.html | Out With Two Old Favorites for Dogs and Dance | By Margaret Farley Steele | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/plans-to-build-lowrent-units-raise-question-on-subsidies.html | Plans to Build LowRent Units Raise Question On Subsidies | By Janny Scott | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/politics-the-menendez-story-with-all-the-chapters.html | POLITICS The Menendez Story With All the Chapters | By Jeffrey Gettleman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/prodded-by-couple-bronxville-gears-for-a-tax-revaluation.html | Prodded by Couple Bronxville Gears for a Tax Revaluation | By David Scharfenberg | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/quick-bitelodi-homeland-security-blanket.html | QUICK BITELodi Homeland Security Blanket | By Liz Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/rumor-of-capitols-death-greatly-exaggerated.html | Rumor of Capitols Death Greatly Exaggerated | By Jane Gordon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/since-1938-many-have-come-for-the-stamps.html | Bethlehem Journal A Yearly Trek to Bethlehem but This One Is for the Stamp | By Stacey Stowe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/soapbox-exercise-and-the-city.html | SOAPBOX Exercise and the City | By Charlotte Triggs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/surviving-christmas.html | Surviving Christmas | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/the-neediest-cases-in-pursuit-of-a-better-life-for-their-three.html | The Neediest Cases In Pursuit of a Better Life For Their Three Children | By Kari Haskell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/for-christmas-some-really-fat-geese.html | URBAN STUDIESFEEDING For Christmas Some Really Fat Geese | By John Freeman Gill | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/gifts-of-the-magi.html | Gifts of the Magi Della had quite the law firm Then Jim got the ax And what about all those bills | By Francine Prose | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/got-beef-not-anymore.html | NEIGHBORHOOD REPORT MEATPACKING DISTRICT Got Beef Not Anymore | By Steven Kurutz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/praise-the-lord-and-raise-the-curtain.html | STREET LEVELFlushing Praise the Lord and Raise the Curtain | By Saki Knafo | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/switch-on-the-lights-its-psychedelic-brooklyn.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Switch On the Lights Its Psychedelic Brooklyn | By Jake Mooney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/the-1250-movie-takes-a-brief-bow.html | NEIGHBORHOOD REPORT MIDTOWN The 1250 Movie Takes a Brief Bow | By Richard Morgan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/their-port-in-a-storm.html | URBAN TACTICS Their Port In a Storm | By Matt FleischerBlack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/they-shoot-adverbs-dont-they.html | NEIGHBORHOOD REPORT CITY LORE They Shoot Adverbs Dont They | By Blake Eskin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/thecity/when-the-muse-is-a-train.html | NEW YORK UNDERGROUND When the Muse Is a Train | By Steven Kurutz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/tied-up-in-knots.html | NEW YORK OBSERVED Tied Up in Knots | By Sara Gran | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/water-main-break-cuts-subway-service-3-lines-are-rerouted.html | Water Main Break Cuts Subway Service 3 Lines Are Rerouted | By Manny Fernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/welding-their-way-to-tv-fame.html | Our Towns Just Regular HardWorking Guys Welding Their Way to TV Fame | By Peter Applebome | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/where-the-midtown-direct-oz-and-springsteen-meet.html | Where the Midtown Direct Oz and Springsteen Meet | By Kate Rockland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-and-for-basslevin-the-long-goodbye.html | WORTH NOTING And for BassLevin The Long Goodbye | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-how-many-democrats-does-it-take-to.html | WORTH NOTING How Many Democrats Does It Take to | By Ronald Smothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-so-far-corzines-cabinet-is-empty.html | WORTH NOTING So Far Corzines Cabinet Is Empty | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/nyregion/worth-noting-some-tax-advice-from-get-this-florio.html | WORTH NOTING Some Tax Advice From Get This Florio | By Josh Benson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/a-gift-to-the-world-and-ourselves.html | A Gift to the World and Ourselves | By Nicholas D Kristof | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/i-saw-jackie-mason-kissing-santa-claus.html | I Saw Jackie Mason Kissing Santa Claus | By Frank Rich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/memory-workmaid-and-mother-of-the-muses-hits-the-print-button.html | Editorial Observer Memory Workmaid and Mother of the Muses Hits the Print Button | By Francis X Clines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/how-christmas-became-merry-934216.html | How Christmas Became Merry | By Andrew Burstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregion/how-christmas-became-merry.html | How Christmas Became Merry | By Andrew Burstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/nyregionopinions/how-christmas-became-merry.html | How Christmas Became Merry | By Andrew Burstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/silent-nights-on-the-gulf-coast.html | Silent Nights on the Gulf Coast | By John Grisham | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/three-tyrants-one-test.html | Three Tyrants One Test | By Thomas Carothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/opinion/trade-oppression-revenge.html | Trade Oppression Revenge | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/politics/politicsspecial1/in-criminal-cases-a-court-nominee-hews-to-rules.html | In Criminal Cases a Court Nominee Hews to Rules | By Jonathan D Glater | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/2-congregations-unite-and-no-2-becomes-no-1.html | STREETSCAPESFirst Church of Christ Scientist 2 Congregations Unite and No 2 Becomes No 1 | By Christopher Gray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/a-fireplace-glows-in-brooklyn-inside-their-weekend-home.html | A Fireplace Glows in Brooklyn Inside Their Weekend Home | By Dennis Hevesi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/another-chapter-for-the-sutton-hotel.html | POSTING Another Chapter for the Sutton Hotel | By Dennis Hevesi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/big-deal-moving-uptown-on-park.html | BIG DEAL Moving Uptown on Park | By William Neuman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/big-deal-sale-for-an-oscarwinning-actress.html | BIG DEAL Sale for an OscarWinning Actress | By William Neuman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/big-deal-the-battle-of-the-biggest.html | BIG DEAL The Battle of the Biggest | By William Neuman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/freemarket-tenants-in-a-conversion-plan.html | YOUR HOME FreeMarket Tenants in a Conversion Plan | By Jay Romano | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/is-it-the-season-to-sell-some-say-yes.html | IN THE REGION Is It the Season to Sell Some Say Yes | By Antoinette Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/jumping-at-the-chance-to-return-to-new-york.html | THE HUNT Jumping at the Chance to Return to New York | By Joyce Cohen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realestate/spurring-urban-growth-in-vancouver-one-family-at-a-time.html | NATIONAL PERSPECTIVES Spurring Urban Growth in Vancouver One Family at a Time | By Linda Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realest ate/the-telltale-party.html | The Telltale Party | By Anna Bahney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/realest ate/working-to-keep-that-smalltown-flavor.html | LIVING INDobbs Ferry NY Working to Keep That SmallTown Flavor | By Elsa Brenner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/science /clone-scientist-relied-on-peers-and-korean-pride.html | Clone Scientist Relied on Peers and Korean Pride | By Nicholas Wade | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ around-the-nba-cavaliers-would-really-fly-with-all-of-those-lebrons.html | AROUND THE NBA Cavaliers Would Really Fly With All of Those LeBrons | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ around-the-nba-raptors-youth-movement-puts-rose-and-his-salary-on.html | AROUND THE NBA Raptors Youth Movement Puts Rose and His Salary on the Bench | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ around-the-nba-the-struggling-kings-are-no-longer-able-to-relax-at.html | AROUND THE NBA The Struggling Kings Are No Longer Able to Relax at Home | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ around-the-nhl-analyzing-unions-agreement-marvin-miller-drops-the.html | AROUND THE NHL Analyzing Unions Agreement Marvin Miller Drops the Gloves | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ around-the-nhl-not-much-disappointment-to-mask.html | AROUND THE NHL Not Much Disappointment to Mask | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ baseball/late-start-doesnt-stop-the-dodgers-rebuilding.html | On Baseball Late Start Doesnt Stop The Dodgers Rebuilding | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ basketball/its-not-the-game-its-the-name.html | PRO BASKETBALL Its not the Game Its the Name | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ basketball/no-longer-young-knicks-starting-lineup-is-still-restless.html | PRO BASKETBALL No Longer Young Knicks Starting Lineup Is Still Restless | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ football/a-pass-defense-in-name-only-versus-the-redskins.html | PRO FOOTBALL A Pass Defense in Name Only Versus the Redskins | By Judy Battista | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ football/against-giants-moss-was-rolling.html | PRO FOOTBALL Redskins Moss Ranges Far And Wide | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ football/as-team-struggled-jets-vilma-got-lost-in-pro-bowl-shuffle.html | PRO FOOTBALL Making Hits Not Hype Might Have Cost Vilma | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ football/colts-resting-their-stars-end-a-somber-week-with-a-loss.html | PRO FOOTBALL Colts Resting Stars End a Somber Week With a Loss | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ football/coughlins-waffling-fuels-his-teams-identity-crisis.html | Sports of The Times Coughlins Waffling Fuels His Teams Identity Crisis | By Selena Roberts | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ football/giants-playing-as-if-there-is-a-tomorrow-do-not-clinch.html | PRO FOOTBALL Giants Play as if There Is a Tomorrow | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ hockey/early-this-season-rules-changes-buoy-nhl.html | KEEPING SCORE The Goal Rush and the Prospect of More Penalties | By Alan Schwarz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ ncaafootball/admissions-and-the-cold-slap-of-rejection.html | THE ATHLETES EDGE Admissions Blips Even Select Candidates Can Be Rejected | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ ncaafootball/nagasaki-1946-football-amid-the-ruins.html | BackTalk Nagasaki 1946 Football Amid the Ruins | By John D Lukacs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/sports/ncaafootball/one-division-iii-conference-finds-that-playing-the.html | One Division III Conference Finds That Playing the Slots System Pays Off | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/style/on-the-street-getting-there.html | ON THE STREET Getting There | By Bill Cunningham | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-author.html | Pulse What Im Wearing for New Years Eve The Author | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-denim-designers.html | Pulse What Im Wearing for New Years Eve The Denim Designers | By Jennifer Tung | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-event-planner.html | Pulse What Im Wearing for New Years Eve The Event Planner | By Ellen Tien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-marketing-director.html | Pulse What Im Wearing for New Years Eve The Marketing Director | By Ellen Tien | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/style/pulse-what-im-wearing-for-new-years-eve-the-producer.html | Pulse What Im Wearing for New Years Eve The Producer | By Jennifer Tung | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/theater/dogeating-colleagues-and-a-matrons-roman-holiday.html | THEATER THE PLAYERS DogEating Colleagues and a Matrons Roman Holiday | By Ben Brantley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/theater/the-most-original-pitch-once-is-not-enough.html | DIRECTIONS 2005 THE MOST ORIGINAL PITCH Once Is Not Enough | By Jesse McKinley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/theater/theatrical-collectives-and-european-unions.html | THEATER THE ENSEMBLES Theatrical Collectives and European Unions | By Charles Isherwood | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/a-favorite-survives-tinkering.html | DINING OUT A Favorite Survives Tinkering | By Joanne Starkey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/a-menu-worth-searching-for-bright-spots.html | DINING A Menu Worth Searching for Bright Spots | By Stephanie Lyness | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/lamos-mexico.html | GOING TO lamos | By Beth Greenfield | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/at-luxury-hotels-the-last-word-in-showers-and-tubs.html | ADVISORY TRAVEL NOTES At Luxury Hotels the Last Word in Showers and Tubs | By Amy Gunderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/bucharest-a-checkered-past-adds-intrigue-to-a-bohemian-city.html | NEXT STOP BUCHAREST Checkered Past Adds Intrigue to a Bohemian City | By Alex Crevar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/datebook.html | DATEBOOK | By J R Romano | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/for-east-end-a-banner-year.html | LONG ISLAND VINES For East End A Banner Year | By Howard G Goldberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/hotel-sacher-vienna.html | CHECK INCHECK OUT VIENNA HOTEL SACHER VIENNA | By Andrew Ferren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/huttohut-skiing-answering-the-call-of-the-trail.html | JOURNEYS HUTTOHUT SKIING Answering the Call of the Trail | By Christopher Solomon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/in-alabama-a-poor-county-is-rich-in-modern-architecture.html | CULTURED TRAVELER ALABAMA A Poor County Is Rich in Modern Architecture | By Fred A Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/its-harder-to-change-your-plans-these-days.html | PRACTICAL TRAVELER AIRLINE TICKETING Its Harder to Change Your Plans These Days | By Susan Stellin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/mealhada-portugal-this-little-piggy-is-a-tasty-lure.html | HEADS UP PORTUGAL This Little Piggy Is a Tasty Lure | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/new-orleans-company-plans-a-tour-of-the-catastrophe.html | ADVISORY TRAVEL NOTES New Orleans Company Plans a Tour of the Catastrophe | By Dave Caldwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/r/ib-sticklers.html | RESTAURANTS Rib Sticklers | By Karla Cook | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/s/he-rebirth-of-sri-lanka.html | FORAGING DECATUR GA STRINGED INSTRUMENTS | By Katia Hetter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/t | The Rebirth of Sri Lanka | By Joshua Kurlantzick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/t iny-airport-rm-with-amenities.html | ADVISORY TRAVEL NOTES Tiny Airport Rm With Amenities | By Pamela Kent | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/t rips-for-slow-walkers-and-what-to-do-with-leftover-foreign-coins.html | Q A | By Marjorie Connelly | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/travel/why-we-travel-ethiopia.html | WHY WE TRAVEL ETHIOPIA | As told to Seth Kugel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/us/albe rt-l-weimorts-designer-of-big-bombs-dies-at-67.html | Albert L Weimorts Designer of Big Bombs Dies at 67 | By Douglas Martin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/us/offi cials-want-to-expand-review-of-domestic-spying.html | Officials Want to Expand Review of Domestic Spying | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/us/prof essors-politics-draw-lawmakers-into-the-fray.html | Professors Politics Draw Lawmakers Into the Fray | By Michael Janofsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/us/risq ue-display-sets-off-debate-over-decency-in-maine.html | Risqu Display Sets Off Debate Over Decency in Maine | By Katie Zezima | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-cut-run.html | 2005 IN A WORD CUT  RUN | By Monica Davey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-daughter-track.html | 2005 IN A WORD DAUGHTER TRACK | By Jane Gross | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-frothy.html | 2005 IN A WORD FROTHY | By David Leonhardt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-glossary.html | 2005 IN A WORD GLOSSARY | By Grant Barrett | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-intelligent-design.html | 2005 IN A WORD INTELLIGENT DESIGN | By James Dao | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-persistent-vegetative-state.html | 2005 IN A WORD PERSISTENT VEGETATIVE STATE | By Abby Goodnough | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-scalito.html | 2005 IN A WORD SCALITO | By Damien Cave | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-truthiness.html | 2005 IN A WORD TRUTHINESS | By Jacques Steinberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/2005-in-a-word-usufruct.html | 2005 IN A WORD USUFRUCT | By Clifford J Levy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/for-workers-its-face-time-over-pc-time.html | IDEAS  TRENDS For Workers Its Face Time Over PC Time | By Tom Zeller Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/ghosts-of-a-christmas-past-in-plastic-and-tinsel.html | IDEAS  TRENDS Ghosts of a Christmas Past in Plastic and Tinsel | By Dan Barry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/keeping-tabs-on-peta-whats-up-with-that.html | THE NATION Keeping Tabs on PETA Whats Up With That | By Michael Janofsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/saying-it-and-how-this-year.html | THE WORDS Saying It And How This Year | By Randy Kennedy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/the-agency-that-could-be-big-brother.html | THE NATION Private Lives The Agency That Could Be Big Brother | By James Bamford | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/the-nation-republican-vs-republican.html | THE NATION Republican vs Republican | By Bill Marsh | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/weekin review/when-doing-good-also-aids-the-devil.html | THE WORLD When Doing Good Also Aids the Devil | By Michael Wines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ africa/shantytown-dwellers-in-south-africa-protest-sluggish-pace-of.html | Shantytown Dwellers in South Africa Protest the Sluggish Pace of Change | By Michael Wines | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ africa/testing-egypt-mubarak-rival-is-sent-to-jail.html | Testing Egypt Mubarak Rival Is Sent to Jail | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ americas/brazil-opens-former-dictatorships-files-a-bit.html | Brazil Opens Former Dictatorships Files a Bit | By Larry Rohter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ asia/nike-wins-bid-to-equip-indian-cricket-team.html | Nike Wins Bid to Equip Indian Cricket Team | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ asia/tsunamis-legacy-extraordinary-giving-and-unending-strife.html | Tsunamis Legacy Extraordinary Giving and Unending Strife | By Somini Sengupta and Seth Mydans | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ europe/dutch-struggle-to-prevent-terror-and-protect-rights.html | Dutch Struggle to Prevent Terror and Protect Rights | By Elaine Sciolino | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ europe/finland-makes-its-swedes-feel-at-home.html | Finland Makes Its Swedes Feel at Home | By Lizette Alvarez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ europe/plane-crashes-into-caspian-23-are-killed.html | Plane Crashes Into Caspian 23 Are Killed | By C J Chivers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ middleeast/iraqi-court-bars-at-least-90-candidates-for-parliament.html | Iraqi Court Bars at Least 90 Candidates for Parliament | By Richard A Oppel Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/ middleeast/us-citing-abuse-in-iraqi-prisons-holds-detainees.html | US Citing Abuse In Iraqi Prisons Holds Detainee | By Eric Schmitt and Thom Shanker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/s ri-lankan-official-shot-at-christmas-mass.html | Sri Lankan Official Shot at Christmas Mass | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-25 | https://www.nytimes.com/2005/12/25/world/s upposed-qaeda-recording-lauds-taliban.html | Supposed Qaeda Recording Lauds Taliban | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/art s-briefly-brooks-back-on-top.html | Arts Briefly Brooks Back on Top | By Phil Sweetland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/art s-briefly-football-draws-for-espn.html | Arts Briefly Football Draws for ESPN | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/art s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/bri dge-a-lucky-layout-rescues-a-tactical-bid-from-a-nearbackfire.html | Bridge A Lucky Layout Rescues a Tactical Bid From a NearBackfire | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/cri tics-choice-new-cds-jamie-foxx-unpredictable-j.html | CRITICS CHOICE NEW CDS Jamie Foxx Unpredictable J | By Jon Pareles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/critics-choice-new-cds-making-a-trumpet-an-agent-of-change.html | CRITICS CHOICE NEW CDS Making A Trumpet An Agent Of Change | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/design/italy-goes-on-the-offensive-with-antiquities.html | Italy Goes On the Offensive With Antiquities Seeks Deals With Museums Over Disputed Objects | By Hugh Eakin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/design/picturing-some-shocks-that-flesh-is-heir-to.html | PHOTOGRAPHY REVIEW Picturing Some Shocks That Flesh Is Heir To | By Grace Glueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/design/where-pragmatism-begets-beauty-and-a-subtle-spirituality.html | ART REVIEW Where Pragmatism Begets Beauty and a Subtle Spirituality | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/music/fixture-thats-not-messiah.html | CLASSICAL MUSIC REVIEW Fixture Thats Not Messiah | By Allan Kozinn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/seeing-terrorism-as-drama-with-sequels-and-prequels.html | CONNECTIONS Seeing Terrorism as Drama With Sequels and Prequels | By Edward Rothstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/selma-jeanne-cohen-85-a-historian-of-dance-is-dead.html | Selma Jeanne Cohen 85 a Critic and Historian of Dance | By Jack Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/television/cover-story-rockers-take-two.html | COVER STORY Rockers Take Two | By Hugh Hart | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/television/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/automobiles/collector-cars-with-stories-all-but-impossible-to-beat.html | AUTOS ON MONDAYCollecting Collector Cars With Stories All but Impossible to Beat | By Jim Kenzie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/books/all-about-ice-cant-live-with-it-cant-live-without-it.html | BOOKS OF THE TIMES All About Ice Cant Live With It Cant Live Without It | By Neal Karlen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/books/arts/arts-briefly-returning-seized-art.html | Arts Briefly Returning Seized Art | By Sophia Kishkovsky | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/books/move-over-mondrian-its-miffys-turn.html | Move Over Mondrian Its Miffys Turn | By Kathryn Shattuck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/all-christmas-at-least-part-of-the-time.html | DRILLING DOWN All Christmas at Least Part of the Time | By Alex Mindlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/group-says-tribunes-cuts-hurt-the-public.html | MEDIA Group Says Tribunes Cuts Hurt the Public | By Katharine Q Seelye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/new-magazine-for-the-wealthy-may-not-want-you-as-a-reader.html | MEDIA TALK New Magazine for the Wealthy May Not Want You as a Reader | By Andrew Adam Newman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/of-tabloids-megafame-and-free-pr.html | Of Tabloids MegaFame And Free PR | By David Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/since-riders-had-no-subways-commuter-papers-struggled-too.html | MEDIA TALK Since Riders Had No Subways Commuter Papers Struggled Too | By Sara Ivry | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/viacom-comes-to-the-great-divide-and-calls-it-a-path-to-growth.html | MEDIA Viacom Comes to the Great Divide and Calls It a Path to Growth | By Geraldine Fabrikant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/media/when-news-breaks-flashy-content-loses-out.html | MEDIA TALK When News Breaks Flashy Content Loses Out | By David F Gallagher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/contender-demurs-on-italy-bank-post.html | Contender Demurs On Italy Bank Post | By Dow Jones Ap | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/hightech-industry-in-israel-goes-from-bust-to-boom.html | HighTech Industry in Israel Goes from Bust to Boom | By Greg Myre | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/business/worldbusiness/indians-find-they-can-go-home-again.html | Indians Find They Can Indeed Go Home Again | By Saritha Rai | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/movies/new-cultural-approach-for-conservative-christians-reviews-not.html | New Cultural Approach for Conservative Christians Reviews Not Protests | By John Leland | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/a-sailors-lot-forgotten-by-all-but-a-ship-of-elves.html | A Sailors Lot Forgotten By All but a Ship of Elves | By Alan Feuer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/city-can-learn-quite-a-lot-in-60-hours.html | Metro Matters City Can Learn Quite a Lot In 60 Hours | By Joyce Purnick | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/evaluation-of-medical-care-provider-in-the-citys-jails-is.html | Evaluation of Medical Care Provider in the Citys Jails Is Questioned | By Paul von Zielbauer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/huge-rise-looms-for-health-care-in-citys-budget.html | HUGE RISE LOOMS FOR HEALTH CARE IN CITYS BUDGET | By Mary Williams Walsh and Milt Freudenheim | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-brentwood-man-dies-in-fire.html | Metro Briefing  New York Brentwood Man Dies In Fire | By Jennifer Medina NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-bronx-woman-killed-in-stabbing.html | Metro Briefing  New York Bronx Woman Killed In Stabbing | By Michael Wilson NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-brooklyn-officer-faces-dwi-charges.html | Metro Briefing  New York Brooklyn Officer Faces DWI Charges | By Michael Wilson NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/metro-briefing-new-york-two-pedestrians-killed-in-hitrun-crashes.html | Metro Briefing  New York Two Pedestrians Killed In HitRun Crashes | By Jennifer Medina NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/steadfastly-dry-and-proud-of-it-a-tiny-town-clings-to-tradition.html | Bridgewater Journal Steadfastly Dry and Proud of It A Tiny Town Clings to Tradition Amid Urban Pressures | By William Yardley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/the-neediest-cases-with-neighbors-aid-ohio-family-rallies-to-cope.html | The Neediest Cases With Neighbors Aid Ohio Family Rallies to Cope With Rare Medical Problem | By Cate Doty | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/trading-status-for-a-raise.html | Trading Status For a Raise | By Joseph Berger and Fernanda Santos | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/nyregion/vehicle-carrying-2-jersey-city-officers-plunges-into-a-river.html | Vehicle Carrying 2 Jersey City Officers Plunges Into a River | By Jennifer Medina and Nate Schweber | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/obituaries/herman-roiphe-81-psychoanalyst-is-dead.html | Herman Roiphe 81 Who Studied Child Psychosexual Development | By Jeremy Pearce | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/a-new-civil-rights-movement.html | A New Civil Rights Movement | By Bob Herbert | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/blind-to-the-end.html | Blind to the End | By Richard Fortey | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/medicine-who-decides.html | Medicine Who Decides | By Paul Krugman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/respect-your-elders.html | Respect Your Elders | By Erich Krauss | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/opinion/underground-entrance.html | The City Life Underground Entrance | By Verlyn Klinkenborg | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-26 | https://www.nytimes.com/2005/12/26/politics/bush-confidante-finds-latest-role-to-be-uphill-battle.html | Bush Confidante Finds Latest Role to Be Uphill Battle | By Steven R Weisman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/politics/powell-speaks-out-on-domestic-spy-program.html | Powell Speaks Out on Domestic Spy Program | By Steven R Weisman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/basketball/amid-subplots-payton-plays-the-scene-stealer.html | PRO BASKETBALL Amid Subplots Payton Plays the Scene Stealer | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/basketball/browns-pain-is-genuine-but-then-it-always-is.html | PRO BASKETBALL Browns Pain Is Genuine But Then It Always Is | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/basketball/pistons-bring-back-defense-against-spurs.html | PRO BASKETBALL Pistons Bring Back Defense Against Spurs | By John Eligon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/20-years-later-theismann-revisits-replay.html | PRO FOOTBALL 20 Years Later Theismann Revisits Replay | By Richard Sandomir | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/a-grim-reminder-of-injuries-past.html | Sports of The Times At Christmastime A Grim Reminder Of Injuries Past | By Dave Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/edwards-is-proud-of-his-battered-troops.html | PRO FOOTBALL Edwards Is Proud of His Battered Troops | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/football/for-the-giants-frustration-builds-and-could-tear-down-their.html | PRO FOOTBALL The Giants Gain a Playoff Berth And Will Try to Regain Their Focus | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/hockey/change-of-scenery-is-good-for-heatley-and-senators.html | HOCKEY Change of Scenery Is Good For Heatley and Senators | By Jason Diamos | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/hockey/jansen-puts-skating-skills-to-work.html | SPEEDSKATING Jansen Puts Skating Skills to Work | By Chris Sprow | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/ncaafootball/penn-state-star-seeks-his-biggest-victory.html | COLLEGE FOOTBALL Penn State Star Seeks His Biggest Victory | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/othersports/a-mothers-battle-a-daughters-quest.html | SPEEDSKATING A Mothers Battle a Daughters Quest | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/sports/pro-football-bears-win-north-completing-packers-fall.html | PRO FOOTBALL Bears Win North Completing Packers Fall | By Bob Goetz | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/technology/conduct-a-search-make-a-donation.html | ECOMMERCE REPORT Conduct a Search Make a Donation | By Bob Tedeschi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/technology/fiddling-with-format-while-dvds-burn.html | Fiddling With Format While DVDs Burn The Fight Over the Next Standard May Be Eclipsed by Other Technology | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/us/courts-criticize-judges-handling-of-asylum-cases.html | COURTS CRITICIZE JUDGES HANDLING OF ASYLUM CASES | By Adam Liptak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/us/eliot-freidson-82-dies-studied-structure-of-professions.html | Eliot Freidson 82 Dies Studied Structure of Professions | By Jeremy Pearce | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/us/front-page/on-gulf-coast-cleanup-differs-town-to-town.html | On Gulf Coast Cleanup Differs Town to Town | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/us/loads-of-wash-tons-of-it-and-a-community-haven.html | Loads of Wash Tons of It And a Community Haven | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/africa/fleeing-sudan-only-to-languish-in-an-egyptian-limbo.html | Fleeing Sudan Only to Languish in an Egyptian Limbo | By Michael Slackman | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/africa/zimbabwes-opposition-party-expels-its-leader-but-not-for-sure.html | Zimbabwes Opposition Party Expels Its Leader but Not for Sure | By Michael Wines | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/a-sure-thing-for-kazakhs-horses-will-provide.html | Ilyinka Journal A Sure Thing for Kazakhs Horses Will Provide | By C J Chivers | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/asia/seeking-a-public-voice-on-chinas-angry-river.html | Seeking a Public Voice on Chinas Angry River | By Jim Yardley | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/in-first-christmas-homily-pope-reflects-on-world-conflicts.html | Pope Urges Crowds to Seek Light of Christ | By Ian Fisher | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/europe/libyan-court-orders-a-retrial-for-6-workers-in-hiv-case.html | Libyan Court Orders a Retrial For 6 Workers in HIV Case | By Craig S Smith | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/middleeast/sunnis-protest-iraqi-vote-and-offer-deals.html | Sunnis Protest Iraqi Vote and Offer Deals | By Sabrina Tavernise | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-26 | https://www.nytimes.com/2005/12/26/world/the-struggle-for-iraq-the-face-and-voice-of-civilian-sacrifice-in.html | THE STRUGGLE FOR IRAQ The Face and Voice of Civilian Sacrifice in Iraq | By John F Burns | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/arts-briefly-country-by-van-morrison.html | Arts Briefly Country by Van Morrison | By Phil Sweetland | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/arts-briefly-tnt-stands-at-cables-top.html | Arts Briefly TNT Stands at Cables Top | By Kate Aurthur | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/ballet-theaters-director-of-turnaround.html | Ballet Theaters Director of Turnaround | By Roslyn Sulcas | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/movies/arts-briefly-kong-bestrides-the-box-office.html | Arts Briefly Kong Bestrides the Box Office | By Catherine Billey | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/music/the-net-is-a-boon-for-indie-labels.html | The Net Is a Boon for Indie Labels | By Jeff Leeds | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/music/unconventional-queen-hit-still-rocks-after-30-years.html | Unconventional Queen Hit Still Rocks After 30 Years | By David Chiu | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/nerds-in-the-hood-stars-on-the-web.html | Nerds in the Hood Stars on the Web | By Dave Itzkoff | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/books/a-chance-to-meet-the-author-online.html | A Chance To Meet The Author Online | By Edward Wyatt | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/books/a-wounded-poet-who-sang-the-crucible-of-a-generation.html | BOOKS OF THE TIMES A Wounded Poet Who Sang the Crucible of a Generation | By Charles McGrath | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/afterholiday-returns-continue-to-decline.html | AfterHoliday Returns Continue to Decline | By Melanie Warner and Michael Barbaro | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/contractors-are-warned-cuts-coming-for-weapons.html | Contractors Are Warned Cuts Coming For Weapons | By Leslie Wayne | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/flying-with-scissors-and-other-airport-updates.html | ITINERARIES ON THE ROAD Flying With Scissors And Other Airport Updates | By Joe Sharkey | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/im-with-the-cia-but-not-that-one.html | FREQUENT FLIER Im With the CIA But Not That One | By Greg Drescher | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/media/even-with-no-gold-medal-michelle-kwan-is-golden-to-marketers.html | ADVERTISING Even With No Gold Medal Michelle Kwan Is Golden to Marketers | By Julie Bosman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/michigans-job-no-1-recovery.html | Michigans Job No 1 Recovery Looking to Toyota For a Helping Hand | By Micheline Maynard | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/the-business-traveler-braces.html | ITINERARIES The Business Traveler Braces | By Christopher Elliott | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/the-day-after-christmas-shoppers-take-a-holiday.html | The Day After Christmas Shoppers Take a Holiday | By Michael Barbaro | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/a-crackdown-on-cartels-by-european-regulators.html | INTERNATIONAL BUSINESS A Crackdown on Cartels By European Regulators | By James Kanter | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/ferry-dispute-tests-irelands-tolerance-for.html | INTERNATIONAL BUSINESS Ferry Dispute Tests Irelands Tolerance for Globalization | By Brian Lavery | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/gazprom-becomes-the-bear-of-russia.html | Gazprom Becomes The Bear Of Russia | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/business/worldbusiness/in-estonia-former-sovietera-port-seeks-more-bustle.html | INTERNATIONAL BUSINESS In Estonia Former SovietEra Port Seeks More Bustle | By Dan Bilefsky | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/35-and-pregnant-assessing-risk-becomes-easier.html | PERSONAL HEALTH 35 and Pregnant Assessing Risk Becomes Easier | By Jane E Brody | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/a-deadly-threat-to-hearts-of-young-healthy-athletes.html | A Deadly Threat to Hearts Of Young Healthy Athletes | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/christmas-babies-one-after-another-after-another.html | CASES Christmas Babies One After Another After Another | By Larry Zaroff Md | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/danger-to-kidneys-may-lurk-in-some-preparations-for-colonoscopies.html | THE CONSUMER Danger to Kidneys May Lurk in Some Preparations for Colonoscopies | By Deborah Franklin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/effects-dark-chocolate-a-fix-for-smokers-plumbing.html | VITAL SIGNS EFFECTS Dark Chocolate A Fix for Smokers Plumbing | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/psychology/mental-health-serious-depression-raises-risk-of-heart.html | VITAL SIGNS MENTAL HEALTH Serious Depression Raises Risk of Heart Ailments | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/really.html | REALLY | By Anahad OConnor | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/slowly-cancer-genes-tender-their-secrets.html | Slowly Cancer Genes Tender Their Secrets | By Gina Kolata | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/vital-signs-at-risk-men-with-dysfunction-should-ask-about-heart.html | VITAL SIGNS AT RISK Men With Dysfunction Should Ask About Heart | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/health/when-teenagers-abuse-prescription-drugs-the-fault-may-be-the-doctors.html | ESSAY When Teenagers Abuse Prescription Drugs the Fault May Be the Doctors | By Howard Markel Md | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/movies/HomeVideo/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/a-design-from-an-earlier-steelheavy-era.html | A Design From an Earlier SteelHeavy Era | By Nate Schweber | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/a-philosophy-runs-through-each-brush-stroke.html | INK A Philosophy Runs Through Each Brush Stroke | By Lily Koppel | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/a-sidewalk-bookseller-with-a-keen-ear-for-outrage.html | A Sidewalk Bookseller With a Keen Ear for Outrage | By Jennifer Medina | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/easy-riders-swept-away-in-naked-city.html | NYC Easy Riders At Dead End In Naked City | By Clyde Haberman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/focus-shifts-to-democrats-opposing-pirro.html | Focus Shifts To Democrats Opposing Pirro | By Jonathan P Hicks | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/for-a-city-unafraid-of-a-little-public-snooze.html | For a City Unafraid of a Little Public Snooze | By Patrick McGeehan | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/hevesis-investigations-unit-builds-prosecutable-cases.html | Hevesis Investigations Unit Builds Prosecutable Cases | By Michael Cooper | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/in-middle-class-signs-of-anxiety-on-school-efforts.html | In Middle Class Signs of Anxiety On School Efforts | By Susan Saulny | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/john-diebold-79-a-visionary-of-the-computer-age-dies.html | John Diebold 79 a Visionary Of the Computer Age Is Dead | By Jennifer Bayot | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/many-factors-adding-up-to-a-deadly-scene-on-a-foggy-bridge.html | Many Factors Adding Up to a Deadly Scene on a Foggy Bridge | By Jeffrey Gettleman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/new-jersey-sifts-the-ways-to-put-its-best-motto-forward.html | New Jersey Sifts The Ways To Put Its Best Motto Forward | By Damien Cave | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/products-of-a-city-who-gave-back-to-it-each-day.html | Products of a City Who Gave Back to It Each Day | By Jennifer Medina | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/the-neediest-cases-illness-and-injury-plague-mother-caring-for-5.html | The Neediest Cases Illness and Injury Plague Mother Caring for 5 Alone | By Anthony Ramirez | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/this-phone-is-heavy.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/nyregion/van-runs-light-in-queens-and-hits-cab-killing-driver.html | Van Runs Light in Queens And Hits Cab Killing Driver | By Fernanda Santos and Matthew Sweeney | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/obituaries/kerry-packer-68-australias-media-magnate-is-dead.html | Kerry Packer 68 Australias Media Magnate Is Dead | By John Shaw | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/after-withdrawal-engagement.html | After Withdrawal Engagement | By Andrew Erdmann | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/no-left-turn.html | No Left Turn | By Ivaro Vargas Llosa | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/opinion/unwarranted-complaints.html | Unwarranted Complaints | By David B Rivkin and Lee A Casey | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/science/earth/past-hot-times-hold-few-reasons-to-relax-about-new-warming.html | Past Hot Times Hold Few Reasons to Relax About New Warming | By Andrew C Revkin | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/science/helping-out-darwins-cause-with-a-little-pointed-humor.html | COMMENTARY Helping Out Darwins Cause With a Little Pointed Humor | By Cornelia Dean | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/science/napoleons-flaw-lousy-army.html | OBSERVATORY | By Henry Fountain | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-27 | https://www.nytimes.com/2005/12/27/science/patterns-if-it-takes-a-long-time-it-may-be-a-boy.html | VITAL SIGNS PATTERNS If It Takes a Long Time It May Be a Boy | By Nicholas Bakalar | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/psychotherapy-on-the-road-to-where.html | Psychotherapy on the Road to Where | By Benedict Carey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/science/quantum-trickery-testing-einsteins-strangest-theory.html | Quantum Trickery Testing Einsteins Strangest Theory | By Dennis Overbye | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/science/scientists-try-to-resolve-nuclear-problem-with-an-old-technology.html | Scientists Try to Resolve Nuclear Problem With an Old Technology Made New Again | By Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/science/the-fatal-peanut.html | Q  A | By C Claiborne Ray | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/baseball/its-damons-turn-at-center-of-a-yankees-myth.html | On Baseball Its Damons Turn at the Center of a Persistent Yankees Myth | By Murray Chass | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/basketball/riley-advocating-for-oneal-objects-to-the-sumo-defense.html | BASKETBALL Riley Advocating for ONeal Objects to the Sumo Defense | By Liz Robbins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/basketball/robinsons-spark-fails-to-save-the-knicks.html | BASKETBALL Robinson Adds Fire But Knicks Stay Cold | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/football/a-quarterback-grows-in-the-meadowlands.html | Sports of The Times A Quarterback Grows in the Meadowlands | By William C Rhoden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/football/for-testaverde-one-more-memory-and-a-milestone-for-the-jets.html | FOOTBALL For Testaverde One More Memory and a Milestone For the Jets One More Loss | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/football/with-a-dandy-curtain-call-abc-signs-off-on-monday-night.html | TV SPORTS With a Dandy Curtain Call ABC Signs Off on Monday Night Football | By Richard Sandomir | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/hockey/lamoriello-seems-powerless-as-devils-continue-to-struggle.html | HOCKEY Lamoriello Seems Powerless As Devils Continue to Struggle | By Rick Westhead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/ncaafootball/bowl-game-puts-sports-at-rutgers-in-new-light.html | FOOTBALL Bowl Game Puts Sports At Rutgers In New Light | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/ncaafootball/todays-games.html | FOOTBALL Todays Games | By Fred Bierman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/othersports/three-revolutions-have-equaleda-transformation-in.html | OLYMPICS The 1080 | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/pro-football-an-escort-into-the-playoffs.html | PRO FOOTBALL An Escort Into the Playoffs | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/sports/soccer/american-women-are-starting-over.html | SOCCER REPORT American Women Are Starting Over | By Jack Bell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/us/a-veterans-iraq-message-upsets-army-recruiters.html | A Veterans Iraq Message Upsets Army Recruiters | By Monica Davey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/us/aware-of-political-ecosystem-property-rights-advocate-embraces.html | Aware of Political Ecosystem Property Rights Advocate Embraces Conservation Plan | By Felicity Barringer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/us/nationalspecial/hurricane-takes-a-further-toll-suicides-up-in-new.html | STORM AND CRISIS MENTAL HEALTH Hurricane Takes a Further Toll Suicides Up in New Orleans | By Adam Nossiter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/us/nationalspecial/with-coastline-in-ruins-cajuns-face-prospect-of-uprooted.html | STORM AND CRISIS ONE PARISH With Coastline in Ruins Cajuns Face Prospect of Uprooted Towns | By Jere Longman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-27 | https://www.nytimes.com/2005/12/27/us/norman-dane-vaughan-antarctic-explorer-dies-at-100.html | Norman Dane Vaughan 100 Went to Antarctica With Byrd | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/ghanas-uneasy-embrace-of-slaverys-diaspora.html | Ghanas Uneasy Embrace of Slaverys Diaspora | By Lydia Polgreen | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/africa/somalias-capital-needs-a-mayor-as-factional-rifts-deepen.html | Somalias Capital Needs a Mayor as Factional Rifts Deepen | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/below-a-mountain-of-wealth-a-river-of-waste.html | Below a Mountain of Wealth a River of Waste | By Jane Perlez and Raymond Bonner | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/asia/what-japans-aiko-lacks-the-royal-y-chromosome.html | What Japans Aiko Lacks The Royal Y Chromosome | By Norimitsu Onishi | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/gas-bombs-hit-russian-stores-gangsters-blamed.html | Gas Bombs Hit Russian Stores Gangsters Blamed | By C J Chivers | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/europe/how-austrians-show-their-anger-with-whatshisname.html | How Austrians Show Their Anger With WhatsHisName | By Richard Bernstein | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/middleeast/iraq-vote-shows-sunnis-are-few-in-new-military.html | IRAQ VOTE SHOWS SUNNIS ARE FEW IN NEW MILITARY | By Richard A Oppel Jr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/sharon-to-undergo-repair-of-hole-in-heart.html | Sharon to Undergo Repair of Hole in Heart | By Greg Myre | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-americas-chile-top-court-rules-pinochet-fit-for-trial.html | World Briefing  Americas Chile Top Court Rules Pinochet Fit For Trial | By Pascale Bonnefoy NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-asia-afghanistan-and-iran-sign-consular-pact.html | World Briefing  Asia Afghanistan And Iran Sign Consular Pact | By Carlotta Gall NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-europe-azerbaijan-airline-suspends-flights.html | World Briefing  Europe Azerbaijan Airline Suspends Flights | By C J Chivers NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-27 | https://www.nytimes.com/2005/12/27/world/world-briefing-europe-france-village-inherits-16-million.html | World Briefing  Europe France Village Inherits 16 Million | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/archives/katrina.html | KATRINA | By Paul Vitello | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/arts-briefly-glitches-bedevil-new-nielsen-count.html | Arts Briefly Glitches Bedevil New Nielsen Count | By Kate Aurthur | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/design/genoa-is-the-new-home-of-decorative-arts-collection.html | Genoa Is the New Home of Decorative Arts Collection | By Roderick Conway Morris | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/movies/film-review-dear-carl-and-sigmund.html | FILM REVIEW Dear Carl and Sigmund | By Dana Stevens | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/movies/film-review-london-calling-with-luck-lust-and-ambition.html | FILM REVIEW London Calling With Luck Lust and Ambition | By A O Scott | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/music/constance-keene-84-a-pianist-in-the-romantic-mold-is-dead.html | Constance Keene 84 a Pianist In the Romantic Mold Is Dead | By Allan Kozinn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/music/linkin-park-will-stay-with-warner-music.html | Linkin Park Will Stay With Warner Music | By Jeff Leeds | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/television/artists-personal-visions-reveal-a-nation-to-itself.html | TELEVISION REVIEW Artists Personal Visions Reveal a Nation to Itself | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/books/if-you-must-have-a-war-make-sure-its-a-cold-one.html | BOOKS OF THE TIMES If You Must Have a War Make Sure Its a Cold One | By William Grimes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/eating-your-way-to-health-companies-are-marketing-fortified-foods.html | Eating Your Way to Health Companies Are Marketing Fortified Foods to the DrugWary | By Melanie Warner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/fda-puts-restrictions-on-guidant.html | FDA Puts Restrictions On Guidant | By Vikas Bajaj | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/media/republican-strategist-is-taking-heat-for-taking-mexico-as.html | ADVERTISING Republican Strategist Is Taking Heat for Taking Mexico as Client | By Simon Romero | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/plea-deal-is-seen-for-enron-figure.html | PLEA DEAL IS SEEN FOR ENRON FIGURE | By Kurt Eichenwald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By John Holusha | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/verizon-loses-some-edge-atop-the-bells.html | MARKET PLACE Verizon Loses Some Edge Atop the Bells | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/world-business-briefing-americas-canada-nortel-buys-internet.html | World Business Briefing  Americas Canada Nortel Buys Internet Company | By Ian Austen NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/in-russia-pollution-is-good-for-business.html | INTERNATIONAL BUSINESS In Russia Pollution Is Good For Business | By Andrew E Kramer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/japan-records-first-rise-in-prices-in-2-years.html | INTERNATIONAL BUSINESS Japan Records First Rise in Prices in 2 Years | By Martin Fackler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/business/worldbusiness/ukraine-vows-to-divert-russian-gas-exports.html | INTERNATIONAL BUSINESS Ukraine Vows to Divert Russian Gas Exports | By Judy Dempsey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-a-rejoinder-for-fruitcake-haters.html | FOOD STUFF A Rejoinder for Fruitcake Haters | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-raise-a-glass-and-pick-a-resolution.html | FOOD STUFF Raise a Glass And Pick A Resolution | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-some-sediment-you-just-let-lie-some-you-agitate-to.html | FOOD STUFF Some Sediment You Just Let Lie Some You Agitate to Draw a Gasp | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/food-stuff-the-hand-that-kneads-the-dough-also-stirred-the.html | FOOD STUFF The Hand That Kneads the Dough Also Stirred the Grout | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/pairings-beefy-earthy-and-smoky-flavors-stand-up-to-the.html | PAIRINGS Beefy Earthy and Smoky Flavors Stand Up to the Complexity in the Glass | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/the-chef-david-burke-ringing-in-the-new-year-with-luxury.html | THE CHEF DAVID BURKE Ringing In the New Year With Luxury and Ease | By Dana Bowen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/the-flavors-of-spain-to-cook-at-home.html | The Flavors of Spain to Cook at Home | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/arts/the-minimalist-a-lotta-latke.html | THE MINIMALIST A Lotta Latke | By Mark Bittman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/bluecollar-napa-joins-the-gold-rush.html | BlueCollar Napa Joins the Gold Rush | By R W Apple Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/dispirito-goes-off-the-air.html | DiSpirito Goes Off The Air | By Florence Fabricant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/out-of-cookies-and-onto-labels-bad-fat-steps-into-the-daylight.html | Out of Cookies and Onto Labels Bad Fat Steps Into the Daylight | By Kim Severson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/reviews/a-latenight-revelers-best-friend.html | 25 AND UNDER A LateNight Revelers Best Friend | By Peter Meehan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/reviews/beyond-grape-leaves-on-east-seventh.html | RESTAURANTS Beyond Grape Leaves on East Seventh | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/time-in-a-bottle-one-wines-evolution.html | WINES OF THE TIMES Time in a Bottle One Wines Evolution | By Eric Asimov | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/dining/warming-up-in-the-vineyard-tom-terrific.html | Warming Up in the Vineyard Tom Terrific | By Eric Asimov | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/education/a-counselors-resounding-cry-even-from-her-hospital-bed-go.html | A Counselors Resounding Cry Even From Her Hospital Bed Go Directly to College | By Caroline Palmer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/education/plucked-from-africa-but-still-isolated-in-their-classes.html | ON EDUCATION Refugees Plucked From Africa Still Isolated in Their Classes | By Michael Winerip | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/movies/london-calling-with-luck-lust-and-ambition.html | FILM REVIEW London Calling With Luck Lust and Ambition | By A O Scott | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/charles-w-socarides-psychiatrist-and-psychoanalyst-is-dead-at-83.html | C Socarides Psychiatrist Dies at 83 | By Margalit Fox | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/from-the-wheel-to-the-treadmill.html | From the Wheel to the Treadmill | By Andrew Jacobs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/frustration-over-iraq-vote-unlikely-to-trouble-clinton.html | Political Memo Anger Over Her Iraq Vote Is Unlikely to Hurt Clinton | By Raymond Hernandez | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/j-h-herz-a-scholar-of-diplomacy-is-dead-at-97.html | J H Herz 97 A Scholar Of Diplomacy | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/labors-huge-rubber-rat-caught-in-a-legal-maze.html | Labors Huge Rubber Rat Caught in a Legal Maze | By Alan Feuer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By NGEL FRANCO | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/man-is-found-dead-in-apartment-in-chelsea.html | Man Is Found Dead in Apartment in Chelsea | By Michael Wilson and Matthew Sweeney | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-brooklyn-suspect-in-mob-slaying-is-out-on.html | Metro Briefing  New York Brooklyn Suspect In Mob Slaying Is Out On Bond | By William K Rashbaum NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-manhattan-group-to-buy-43story-tower.html | Metro Briefing  New York Manhattan Group To Buy 43Story Tower | By Charles V Bagli NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-manhattan-officer-charged-with-arms.html | Metro Briefing  New York Manhattan Officer Charged With Arms Violation | By Al Baker NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/metro-briefing-new-york-white-plains-family-charged-with-fraud.html | Metro Briefing  New York White Plains Family Charged With Fraud | By Julia Preston NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/nurse-who-killed-his-patients-can-donate-kidney-but-he-must-get.html | Nurse Who Killed His Patients Can Donate Kidney but He Must Get His Sentence First | By Ronald Smothers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregionspecial3/transit-workers-in-deal-to-share-health-plan-cost.html | TRANSIT WORKERS IN DEAL TO SHARE HEALTH PLAN COST | By Steven Greenhouse and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/officers-yelled-in-bid-to-save-two-from-plunge.html | Officers Yelled In Bid to Save 2 From Plunge | By Jeffrey Gettleman and Nate Schweber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/older-teachers-face-bias-union-claims.html | Older Teachers Face Bias Union Claims | By Elissa Gootman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/smell-was-noticed-not-neighbors-absence.html | Smell Was Noticed Not Neighbors Absence | By Shadi Rahimi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/stabbing-kills-woman-33-in-east-harlem.html | Stabbing Kills Woman 33 In East Harlem | By Kareem Fahim and Colin Moynihan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/stars-theyre-just-like-us-except-farther-away.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/the-neediest-cases-holiday-joy-for-two-children-who-touched-the.html | The Neediest Cases Holiday Joy for Two Children Who Touched the Hearts of Readers | By Joseph P Fried | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/this-time-midlers-out-minnellis-in-at-inaugural.html | This Time Midlers Out Minnellis In At Inaugural | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/two-on-council-seen-as-strong-in-contest-for-speaker.html | 2 on Council Seen as Strong In Contest For Speaker | By Winnie Hu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/nyregion/when-scholarship-and-politics-collided-at-yale.html | When Scholarship and Politics Collided at Yale | By Karen W Arenson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/big-labors-big-secret.html | Big Labors Big Secret | By Robert Fitch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-lost-strudel.html | The Lost Strudel | By Nora Ephron | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/the-radical-moral-vision-of-the-dumb-and-dumber-guys.html | Editorial Observer The Radical Moral Vision of the Dumb and Dumber Guys | By Lawrence Downes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/opinion/vice-axes-that-70s-show.html | Vice Axes That 70s Show | By Maureen Dowd | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/politics/defense-lawyers-in-terror-cases-plan-challenges-over-spy-efforts.html | Defense Lawyers in Terror Cases Plan Challenges Over Spy Efforts | By Eric Lichtblau and James Risen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/politics/democrat-joins-schwarzenegger-and-the-grumbling-is-bipartisan.html | Grumbling Greets Schwarzenegger Aide | By Sarah Kershaw | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/realestate/housing-that-has-a-profit-and-a-social-motive.html | Housing That Has a Profit and a Social Motive | By Nadine Brozan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/realestate/trying-to-build-the-grand-central-of-the-west.html | Square Feet Trying to Build the Grand Central of the West | By Lisa Chamberlain | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/baseball-newly-aggressive-blue-jays-add-glaus-to-their-lineup.html | BASEBALL Newly Aggressive Blue Jays Add Glaus to Their Lineup | By Pat Borzi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/baseball/former-top-reliever-charged-with-robbery.html | BASEBALL Former Top Reliever Is Arrested on Robbery Charges | By Charlie Nobles | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/baseball/palmeiro-cites-his-own-naivete-and-ponders-mystery-of-it.html | On Baseball Palmeiro Cites Navet and the Mystery of It All | By Murray Chass | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/basketball/is-james-the-next-jordan-or-the-next-carter.html | Sports of The Times Will James Be the Next Jordan or the Next Carter | By Harvey Araton | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/basketball/nets-stop-cavaliers-and-win-7th-straight.html | PRO BASKETBALL Nets Stop Cavaliers And Win 7th Straight | By John Eligon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/basketball/robinsons-fire-warms-the-garden-in-a-frigid-winter.html | PRO BASKETBALL Robinsons Fire Warms The Garden | By Marek Fuchs | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/football/giants-juggle-linebackers-as-the-injury-toll-mounts.html | PRO FOOTBALL NFL Job Fair Giants Bring In OutofWork Linebackers | By John Branch | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/football/the-last-laugh-is-on-the-jets-assistants.html | PRO FOOTBALL The Last Laugh Is on the Jets Assistant Coaches | By Karen Crouse | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/football/win-the-game-or-win-the-pick-the-texans-fans-are-voting-for.html | PRO FOOTBALL Win the Game Or Win the Pick The Texans Fans Are Voting for Bush | By Lee Jenkins | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/ncaabasketball/for-a-night-it-all-works-for-st-johns.html | BASKETBALL For a Night It All Works For St Johns | By Bill Finley | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/ncaafootball/in-a-shootout-arizona-state-outguns-rutgers.html | COLLEGE FOOTBALL In a Shootout Arizona State Outguns Rutgers | By Joe Lapointe | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/ncaafootball/todays-top-games.html | COLLEGE FOOTBALL Todays Top Games | By Fred Bierman | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/sports/othersports/us-racer-puts-focus-on-grit-and-safety.html | OLYMPICS Injury to US Racer Puts Focus on Grit and Safety | By Lynn Zinser | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/theater/newsandfeatures/only-connect-sondheims-intimate-core.html | CRITICS NOTEBOOK Only Connect Sondheims Intimate Core | By Ben Brantley | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/us/a-family-feud-sheds-light-on-differences-in-probate-practices-from-state.html | A Family Feud Sheds Light on Differences in Probate Practices From State to State | By Ralph Blumenthal | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/us/nationalspecial/wrestling-with-memories-amid-mounds-of-trash.html | Wrestling With Memories Amid Mounds of Trash | By Clifford J Levy | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/us/police-forces-their-ranks-thin-offer-bonuses-bounties-and-more.html | Police Forces Their Ranks Thin Offer Bonuses Bounties and More | By Timothy Egan | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/africa/no-posters-from-islamists-in-us-mission.html | No Posters From Islamists In US Mission | By Abeer Allam | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/americas/scandals-shake-mexicos-confidence-in-elite-drug-police.html | Scandals Shake Mexicos Confidence in Elite Drug Police | By James C McKinley Jr | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/asia/toll-on-rise-in-sri-lankas-shadow-war.html | Toll on Rise in Sri Lankas Shadow War | By Somini Sengupta | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/asia/us-to-punish-9-companies-said-to-help-iran-on-arms.html | US to Punish 9 Companies Said to Help Iran on Arms | By David E Sanger | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/asia/when-chinese-sue-the-state-cases-are-often-smothered.html | When Chinese Sue the State Cases Are Often Smothered | By Joseph Kahn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/europe/limbo-an-afterlife-tradition-may-be-doomed-by-the-vatican.html | Limbo an Afterlife Tradition May Be Doomed by the Vatican | By Ian Fisher | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/europe/outspoken-putin-aide-quits-scolding-kremlin.html | Outspoken Putin Aide Quits Scolding Kremlin | By Cj Chivers | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/middleeast/iraqi-parties-try-to-lay-foundation-for-broad-coalition.html | Iraqi Parties Try to Lay Foundation for Broad Coalition | By Dexter Filkins | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/middleeast/israel-strikes-northern-gaza-and-lebanon-with-planes.html | Israel Strikes Northern Gaza And Lebanon With Planes | By Greg Myre | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/world-briefing-europe-russia-charity-oversight-closer-to-law.html | World Briefing  Europe Russia Charity Oversight Closer To Law | By Rachel Thorner NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-28 | https://www.nytimes.com/2005/12/28/world/world-briefing-europe-russia-no-blame-for-security-forces-in-school.html | World Briefing  Europe Russia No Blame For Security Forces In School Raid | By C J Chivers NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/arts-briefly-holiday-rush-in-cd-sales.html | Arts Briefly Holiday Rush in CD Sales | By Ben Sisario | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/arts-briefly-nielsen-works-out-bugs.html | Arts Briefly Nielsen Works Out Bugs | By Kate Aurthur | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/bridge/bridge-an-outofleftfield-defense-works-only-some-of-the-time.html | Bridge An OutofLeftField Defense Works Only Some of the Time | By Phillip Alder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/charles-engell-france-59-a-presence-in-ballet-world-dies.html | Charles Engell France 59 A Presence in Ballet World | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/music/a-rap-tale-of-2-cities-and-2-stars.html | CRITICS NOTEBOOK A Rap Tale Of 2 Cities And 2 Stars | By Kelefa Sanneh | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/music/an-expressionist-fervor-illuminated-by-levine.html | MET OPERA REVIEW An Expressionist Fervor Illuminated by Levine | By Anthony Tommasini | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/music/hitting-the-lowest-notes-from-bach-the-lesser.html | MUSIC REVIEW Hitting the Lowest Notes From Bach the Lesser | By Allan Kozinn | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/music/theyre-here-all-week-folks-riffing-on-hanukkah.html | ROCK REVIEW Theyre Here All Week Folks Riffing on Hanukkah | By Laura Sinagra | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/science/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/television/its-like-sex-and-the-city-only-the-city-is-moscow.html | Its Like Sex and the City Only the City Is Moscow | By Sophia Kishkovsky | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/arts/television/nicks-cultural-revolution.html | Nicks Cultural Revolution | By David Barboza | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/books/in-four-bittersweet-tales-growing-old-and-growing-up.html | BOOKS OF THE TIMES In Four Bittersweet Tales Growing Old and Growing Up | By Richard Eder | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/a-nobel-winner-can-help-you-keep-your-resolutions.html | ECONOMIC SCENE A Nobel Winner Can Help You Keep Your Resolutions | By Virginia Postrel | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/a-solid-but-not-spectacular-finish-for-holiday-spending.html | A Solid but Not Stupendous Finish for Holiday Spending | By Michael Barbaro | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/delta-pilots-will-accept-temporary-pay-cuts.html | Delta Pilots Will Accept Temporary Pay Cuts | By Jeff Bailey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/enron-figure-may-testifybut-what-will-he-say.html | In Enron Case a Guilty Plea but No Certainties | By Kurt Eichenwald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/enrons-top-accountant-will-help-prosecutors.html | Enrons Top Accountant Will Help Prosecutors | By Simon Romero and Vikas Bajaj | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/guidant-board-sets-date-for-vote-on-johnson-johnson-merger.html | Guidant Board Sets Date For Vote on JJ Merger | By Barnaby J Feder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/offspring-in-charge-and-ma-bell-gets-a-makeover.html | ADVERTISING Offspring in Charge and Ma Bell Gets a Makeover | By Ken Belson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/operator-to-lose-jets.html | Operator to Lose Jets | By Dow Jones Ap | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/profiting-from-cures-for-the-sarbanesoxley-blues.html | SMALL BUSINESS Profiting From Cures for the SarbanesOxley Blues | By Eve Tahmincioglu | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/richard-grimsdale-computer-pioneer-is-dead-at-76.html | Richard Grimsdale 76 Pioneer in Transistorized Computers | By John Markoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/whether-streaming-or-not-the-music-can-still-flow.html | CIRCUITS Whether Streaming or Not the Music Can Still Flow | By John Biggs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/world-business-briefing-europe-satellite-to-test-navigation-system.html | World Business Briefing  Europe Satellite to Test Navigation System | By James Kanter IHT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/business/worldbusiness/billionaire-builder-of-china.html | The Trump Of China But Quieter How a Factory Worker Rose to Prominence In Real Estate | By David Barboza | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/a-dressup-doll-for-retro-girls-scram-barbie.html | Critical Shopper A DressUp Doll For Retro Girls Scram Barbie | By Alex Kuczynski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/and-baby-makes-three-in-one-bed.html | And Baby Makes Three In One Bed | By Amy Harmon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/gear-test-with-mike-gauthier-mountain-ranger.html | PHYSICAL CULTURE  GEAR TEST WITH  Mike Gauthier Mountain Ranger Roughing It Cozily in the Snowbelt | By Christian Debenedetti | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/home-workouts-no-lines-fees-or-strangers.html | Physical Culture Home Workouts No Lines Fees or Strangers | By Melena Ryzik | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/little-gold-earrings-for-little-pierced-ears.html | Online Shopper Little Gold Earrings For Little Pierced Ears | By Michelle Slatalla | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/new-kamali-with-a-nod-to-the-past.html | Front Row New Kamali With a Nod To the Past | By Eric Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/routine-is-a-6-outfit-a-zero.html | Routine Is a 6 Outfit A Zero | By Guy Trebay | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/fashion/thursdaystyles/snowboarder-style-grows-up-to-be-cool.html | Dress Codes Snowboarder Style Grows Up to Be Cool | By David Colman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/a-bedroom-for-those-who-never-slept-the-night-away.html | SHOPPING WITH CHRISTOPHER MOUNT AND JOSEPH LEMBO A Bedroom for Those Who Never Slept the Night Away | By Joyce Wadler | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/but-how-do-you-get-it-home.html | AT HOME WITHBRUCE FEILER But How Do You Get It Home | By William L Hamilton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/feeding-the-monarchs.html | GARDEN Q  A | By Leslie Land | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/flatscreen-masking.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/for-energy-users-a-surprising-wrinkle.html | For Energy Users a Surprising Wrinkle | By Matthew L Wald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/to-sell-a-highend-home-let-them-sleep-on-it.html | To Sell a HighEnd Home Let Them Sleep On It | By Kimberly Stevens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/garden/when-a-small-budget-thinks-big.html | HOUSE PROUD When A Small Budget Thinks Big | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/movies/the-comic-who-turned-into-an-assassin.html | The Comic Who Turned Into an Assassin | By Laura M Holson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/2yearold-boy-is-found-drunk-after-mother-goes-into-labor.html | 2YearOld Boy Is Found Drunk After Mother Goes Into Labor | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/a-hyphenatedamerican-dream.html | A HyphenatedAmerican Dream | By Anthony Depalma | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/a-slain-baltimore-officer-returns-for-brooklyn-burial.html | Baltimore Officer Returns to Brooklyn for His Funeral | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/at-911-site-no-guidelines-no-problem-design-away.html | BLOCKS At 911 Site No Guidelines No Problem Design Away | By David W Dunlap | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/beer-by-the-barrel-stories-by-the-scoop.html | INK Beer by the Barrel Stories by the Scoop | By Corey Kilgannon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/bergenfield-nj-officials-back-fire-chiefs-actions-before-fatal.html | Bergenfield NJ Officials Back Fire Chiefs Actions Before Fatal Blast | By John Holl | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/gotti-asks-to-replace-his-lawyer.html | Gotti Asks To Replace His Lawyer | By Julia Preston | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/leniency-bid-for-officer-in-testimony-on-louima.html | Leniency Bid For Officer In Testimony On Louima | By William K Rashbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/metro-briefing-new-jersey-springfield-woman-killed-by-truck.html | Metro Briefing  New Jersey Springfield Woman Killed By Truck | By Jennifer 8 Lee NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/nassau-developer-drops-plan-for-60story-lighthouse-tower.html | Nassau Developer Drops Plan for 60Story Lighthouse Tower | By Jennifer Medina | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/nyregionspecial3/new-york-transit-deal-shows-unions-success-on.html | Pull of Union In Transit Pact | By Steven Greenhouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/nyregionspecial3/was-it-worth-it-for-transit-workers-strike-is.html | Was It Worth It For Transit Workers Strike Is Open for Debate | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/officer-part-of-plot-to-steal-drug-cash-prosecutors-say.html | Officer Part of Plot to Steal Drug Cash Prosecutors Say | By Kareem Fahim and Anemona Hartocollis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/officers-on-bridge-missed-halting-truck-by-40-feet.html | Officers on Bridge Missed Halting Truck by 40 Feet | By Jeffrey Gettleman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/out-of-prison-out-of-elevator-and-out-of-05.html | Metro Matters Out of Prison Out of Elevator And Out of 05 | By Joyce Purnick | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/playing-on-ice-2-boys-are-saved-by-a-call-to-911.html | Playing on Ice 2 Boys Are Saved By a Call to 911 | By Tina Kelley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/report-finds-farflung-use-of-911-loans.html | Report Finds FarFlung Use Of 911 Loans | By Danny Hakim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/the-flashback-episode.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/nyregion/the-neediest-cases-wanted-patience-of-job-and-kindness-of.html | THE NEEDIEST CASES Wanted Patience of Job and Kindness of Strangers | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/dont-think-twice-its-all-right.html | Dont Think Twice Its All Right | By Timothy D Wilson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/in-pursuit-of-unhappiness.html | In Pursuit Of Unhappiness | By Darrin M McMahon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/the-jets-war-and-lessons-still-unlearned.html | The Jets War and Lessons Still Unlearned | By Bob Herbert | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/opinion/the-sidney-awards-2005.html | The Sidney Awards 2005 | By David Brooks | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/politics/donald-dawson-97-dies-master-of-truman-whistlestop.html | Donald Dawson 97 Dies Master of Truman WhistleStop | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/politics/supreme-court-is-asked-to-rule-on-terror-trial.html | Justices Are Asked to Permit Padilla Move | By Eric Lichtblau | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/realestate/twenty-years-later-buying-a-house-is-less-of-a-bite.html | 20 YEARS LATER BUYING A HOUSE IS LESS OF A BITE | By David Leonhardt and Motoko Rich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/science/panel-further-discredits-stem-cell-work-of-south-korean-scientist.html | Panel Further Discredits Stem Cell Work of South Korean Scientist | By Choe SangHun | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/baseball-mets-reunite-reliever-and-peterson.html | BASEBALL Mets Reunite Reliever and Peterson | By Pat Borzi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/basketball/curry-carries-the-knicks-until-both-buckle-under.html | PRO BASKETBALL Curry Shoots Not Marbury And Brown Wonders Why | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/football/collins-has-another-chance-to-come-to-grips-with-past.html | PRO FOOTBALL Collins Has Another Chance To Come To Grips With Past | By David Picker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/hockey/rangers-find-scoring-touch-against-islanders.html | HOCKEY Rangers Find Scoring Touch Against Islanders | By Dave Caldwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-training-for-iraq-learning-to-work-as-a-team.html | IN TWO ARENAS Thrown Together Sticking Together for Iraq Duty | By Juliet Macur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969770.html | IN TWO ARENAS Following Up on Six Soldiers Happiness Acceptance Pride and Loss | By Juliet Macur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969788.html | IN TWO ARENAS Following Up on Six Soldiers Happiness Acceptance Pride and Loss | By Juliet Macur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969818.html | IN TWO ARENAS Following Up on Six Soldiers Happiness Acceptance Pride and Loss | By Juliet Macur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance-969826.html | IN TWO ARENAS Following Up on Six Soldiers Happiness Acceptance Pride and Loss | By Juliet Macur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/in-two-arenas-following-up-on-six-soldiers-happiness-acceptance.html | IN TWO ARENAS Following Up on Six Soldiers Happiness Acceptance Pride and Loss | By Juliet Macur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaabasketball/st-johns-stays-ahead-of-fastclosing-umass.html | COLLEGE BASKETBALL St Johns Stays Ahead Of FastClosing UMass | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/carroll-agrees-to-a-contract-extension.html | COLLEGE FOOTBALL Carroll Agrees to a Contract Extension | By Pete Thamel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/coming-close-gives-rutgers-some-satisfaction.html | COLLEGE FOOTBALL For Rutgers Tough Loss Is Still Fun | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/todays-bowl-games.html | COLLEGE FOOTBALL Todays Bowl Games | By Fred Bierman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/ncaafootball/who-do-you-root-for-the-brother-or-the-beau.html | COLLEGE FOOTBALL Loyalty Tested Brother or Beau | By Joe Lapointe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/othersports/parra-beset-by-turmoil-in-his-life-and-on-ice.html | OLYMPICS Parras Anguish Jeopardizes Quest For Olympic Berth | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/sports-briefing-pro-football-holcomb-to-face-jets.html | SPORTS BRIEFING PRO FOOTBALL Holcomb To Face Jets | By Gerald Eskenazi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/sports-briefing-skiing-paerson-wins.html | SPORTS BRIEFING SKIING Paerson Wins | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/sports/sports-of-the-times-with-playoff-hopes-at-stake-giants-go-down-to.html | Sports of The Times With Playoff Hopes at Stake Giants Go Down to the Wire Again | By Dave Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/health/skin-deep-for-you-my-lovely-a-facelift.html | Skin Deep For You My Lovely A FaceLift | By Natasha Singer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-architecture-slicing-wood-and-steel-for-a.html | CURRENTS ARCHITECTURE Slicing Wood and Steel for a Collage Artists Studio | By Sydney Leblanc | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-dressing-rooms-creating-spaces-to-rest-those.html | CURRENTS DRESSING ROOMS Creating Spaces to Rest Those Dancing Feet | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-lighting-a-lamp-that-shimmers-in-blue-and.html | CURRENTS LIGHTING A Lamp That Shimmers In Blue and Gold | By Elaine Louie | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-sporting-goods-a-rounder-ball-to-give.html | CURRENTS SPORTING GOODS A Rounder Ball To Give Players An Edge | By Cathy Lang Ho | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-vehicles-alternative-transit-for-pluggedin.html | CURRENTS VEHICLES Alternative Transit For Pluggedin Types | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/currents-who-knew-an-organic-gift-exchange-christmas.html | CURRENTS WHO KNEW An Organic Gift Exchange Christmas Trees for Mulch | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/style/home and garden/personal-shopper-a-touchup-before-the-toasts.html | PERSONAL SHOPPER A TouchUp Before the Toasts | By Marianne Rohrlich | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/chip-industry-sets-a-plan-for-life-after-silicon.html | Chip Industry Sets a Plan For Life After Silicon | By John Markoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/10-greatest-gadget-ideas-of-the-year.html | 10 Greatest Gadget Ideas Of the Year | By David Pogue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/a-cellphone-and-a-plan-for-just-about-any-situation.html | Basics A Cellphone And a Plan For Just About Any Situation | By SEN CAPTAIN | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/a-combined-hub-and-hard-drive-to-make-the-mini-a-bit.html | CIRCUITS A Combined Hub and Hard Drive To Make the Mac Mini Less Mini | By Stephen C Miller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/a-pioneer-in-mp3-challenges-the-ipod.html | CIRCUITS A Pioneer in MP3 Challenges the iPod | By John Biggs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/fighting-cartoon-crime-on-the-cellphone.html | CIRCUITS Fighting Cartoon Crime On the Cellphone Screen | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/giving-laptops-the-advantages-of-the-dish.html | CIRCUITS Giving Laptops The Advantages Of the Dish | By Ivan Berger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/technology/circuits/the-lifespan-of-a-diskette.html | Q  A | By Jd Biersdorfer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/theater/newsandfeatures/broadways-numbers-for-2005-are-strong.html | Broadways Numbers For 2005 Are Strong | By Andy Newman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/us/after-storm-she-tries-to-mend-state-and-career.html | After Hurricane She Tries to Mend State and Career | By James Dao | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/us/for-3-sons-it-was-the-only-way-turning-father-in-for-bank-robbery.html | For 3 Sons It Was the Only Way Turning Father In for Bank Robbery | By Monica Davey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/us/grass-fire-devastates-a-small-town-in-west-texas.html | Grass Fire Devastates a Small Town in West Texas Leaving a War Zone | By Laura Griffin and Eric OKeefe | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/us/jury-award-is-upheld-in-firing-case.html | Jury Award Is Upheld In Firing Case | By Adam Liptak | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/africa/ethiopian-detainees-demand-to-see-lawyers.html | Ethiopian Detainees Demand to See Lawyers | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/americas/antidrug-forces-follow-traffickers-to-sea.html | AntiDrug Forces Follow Traffickers to Sea | By Ginger Thompson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/accused-of-kidnapping-10-agents-face-lawsuit.html | Accused of Kidnapping 10 Agents Face Lawsuit | By Anthee Carassava | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/after-500-years-can-spain-end-cigarette-binge.html | After 500 Years Can Spain End Cigarette Binge | BY Renwick McLean | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/muslim-women-in-europe-claim-rights-and-keep-faith.html | Muslim Women in Europe Claim Rights and Keep Faith | By Marlise Simons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/europe/report-on-russia-massacre-faults-officials.html | Report on Russia Massacre Faults Officials | By C J Chivers | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/because-of-attacks-israel-declares-part-of-gaza-off-limits.html | Because of Attacks Israel Declares Part of Gaza Off Limits | By Greg Myre | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/chairman-of-the-joint-chiefs-delivers-thanks-to-the-troops.html | Chairman of the Joint Chiefs Delivers Thanks to the Troops | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/german-family-is-kidnapped-by-yemeni-tribe.html | German Family Is Kidnapped By Yemeni Tribe | By Michael Slackman and Mohammed AlAsadi | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/kurds-are-flocking-to-kirkuk-laying-claim-to-land-and-oil.html | Kurds Are Flocking to Kirkuk Laying Claim to Land and Oil | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/new-twist-in-iran-on-plan-for-nuclear-fuel.html | New Twist in Iran on Plan for Nuclear Fuel | By Richard Bernstein and David E Sanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/middleeast/un-observer-in-baghdad-calls-the-voting-valid.html | UNS OBSERVER IN BAGHDAD CALLS THE VOTING VALID | By Sabrina Tavernise | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/world-briefing-asia-afghanistan-roadside-bomb-kills-gi.html | World Briefing  Asia Afghanistan Roadside Bomb Kills GI | By Carlotta Gall NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-29 | https://www.nytimes.com/2005/12/29/world/world-briefing-asia-uzbekistan-court-sentences-9-policemen-in.html | World Briefing  Asia Uzbekistan Court Sentences 9 Policemen In Uprising | By Ethan WilenskyLanford NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-franco-mondiniruiz.html | Art in Review Franco MondiniRuiz | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-happenstance.html | Art in Review Happenstance | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-russia-2.html | Art in Review Russia 2 | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-saul-leiter.html | Art in Review Saul Leiter | By Roberta Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-suzan-frecon.html | Art in Review Suzan Frecon | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/art-in-review-tamy-bentor.html | Art in Review Tamy BenTor | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/derek-bailey-75-guitarist-and-master-of-improvisation-dies.html | Derek Bailey 75 Guitarist And Master of Improvisation | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/going-going-strong-an-auction-house-turns-200.html | Antiques | By Wendy Moonan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/monuments-unrestrained-by-laws-of-physics-or-finance.html | ART REVIEW Monuments Unrestrained by Laws of Physics or Finance | By Ken Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/under-the-ottomans-greece-at-work.html | ART REVIEW Under the Ottomans Greece at Work | By Grace Glueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/when-cubism-fractured-arts-delicate-world.html | ART REVIEW When Cubism Fractured Arts Delicate World | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/design/where-the-art-grows-on-trees-and-everywhere-else.html | CRITICS NOTEBOOK Where the Art Grows on Trees and Everywhere Else | By Michael Kimmelman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/ice-ice-baby-urban-twists-on-an-oldfashioned-tale.html | Family Fare | By Laurel Graeber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/arts-briefly-crime-enlivens-the-doldrums.html | Arts Briefly Crime Enlivens the Doldrums | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-adam-hendrickson.html | At City Ballet Some Especially Catch the Eye Adam Hendrickson | By Gia Kourlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-amar-ramasar.html | At City Ballet Some Especially Catch the Eye Amar Ramasar | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-andrea-quinn.html | At City Ballet Some Especially Catch the Eye Andrea Quinn | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-ashley-bouder.html | At City Ballet Some Especially Catch the Eye Ashley Bouder | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-damian-woetzel.html | At City Ballet Some Especially Catch the Eye Damian Woetzel | By Jack Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-kyra-nichols.html | At City Ballet Some Especially Catch the Eye Kyra Nichols | By Roslyn Sulcas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-maria-kowroski.html | At City Ballet Some Especially Catch the Eye Maria Kowroski | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-miranda-weese.html | At City Ballet Some Especially Catch the Eye Miranda Weese | By Gia Kourlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-nikolaj-hubbe.html | At City Ballet Some Especially Catch the Eye Nikolaj Hbbe | By Jack Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-philip-neal.html | At City Ballet Some Especially Catch the Eye Philip Neal | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-tom-gold.html | At City Ballet Some Especially Catch the Eye Tom Gold | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye-wendy-whelan.html | At City Ballet Some Especially Catch the Eye Wendy Whelan | By Jack Anderson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/at-city-ballet-some-especially-catch-the-eye.html | At City Ballet Some Especially Catch the Eye | By John Rockwell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-james-brown.html | The Listings Dec 30 Jan 5 JAMES BROWN | By Laura Sinagra | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-preservation-hall-jazz-banddr-michael.html | The Listings Dec 30  Jan 5 PRESERVATION HALL JAZZ BANDDR MICHAEL WHITES ORIGINAL LIBERTY JAZZ BAND | By Nate Chinen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-sandra-bernhard.html | The Listings Dec 30 Jan 5 SANDRA BERNHARD | By Jason Zinoman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/the-listings-dec-30-jan-5-the-murray-hill-show.html | The Listings Dec 30 Jan 5 THE MURRAY HILL SHOW | By Claudia La Rocco | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/music/a-qualified-yeah-to-fame.html | A Qualified Yeah to Fame | By David Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/music/before-returning-to-violin-spotlight-falls-on-a-bassoon.html | CLASSICAL MUSIC REVIEW Before Returning to Violin Spotlight Falls on a Bassoon | By Bernard Holland | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/music/new-sounds-and-new-approaches.html | MUSIC REVIEW New Sounds And New Approaches | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/arts/television/a-mission-to-free-the-innocent-and-expose-the-guilty.html | TV WEEKEND A Mission to Free the Innocent and Expose the Guilty | By Alessandra Stanley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/books/capitalism-brought-to-you-by-religion.html | BOOKS OF THE TIMES Capitalism Brought to You by Religion | By William Grimes | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/a-clever-tax-strategy-may-backfire.html | A Clever Tax Strategy May Backfire | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/a-new-wariness-as-the-risks-shift-in-biotech-investing.html | VC NATION A New Wariness as the Risks Shift in Biotech Investing | By Andrew Pollack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/existinghome-sales-drop-as-forsale-inventory-rises.html | ExistingHome Sales Drop As ForSale Inventory Rises | By Vikas Bajaj | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/healthsouth-shareholders-meet-for-first-time-since-02.html | HealthSouth Shareholders Meet for First Time Since 02 | By Kyle Whitmire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/his-car-smelling-like-french-fries-willie-nelson-sells-biodiesel.html | On the Road Again | By Danny Hakim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/media/when-answers-with-ads-are-just-a-phone-call-away.html | THE MEDIA BUSINESS ADVERTISING When Answers With Ads Are Just a Phone Call Away | By Julie Bosman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/securing-the-streak.html | Street Scene Securing the Streak | By Riva D Atlas | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/us-growth-may-hinge-on-businesses.html | US Growth May Hinge On Businesses | By Louis Uchitelle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/former-chief-of-treasury-will-oversee-bank-of-italy.html | INTERNATIONAL BUSINESS Former Chief Of Treasury Will Oversee Bank of Italy | By G Thomas Sims | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/hilton-hotels-to-reunite-with-its-international-unit.html | Hilton Hotels to Reunite With Its International Unit | By Heather Timmons | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/business/worldbusiness/overseas-the-trains-and-the-market-for-them.html | Overseas the Trains and the Market for Them Accelerate | By John Tagliabue | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/dining/loft.html | Diners Journal | By Frank Bruni | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/a-career-of-killing-people-until-an-attack-of-cold-feet.html | FILM REVIEW A Career of Killing People Until an Attack of Cold Feet | By Stephen Holden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/asian-rebels-with-cars-but-not-much-of-a-cause.html | FILM REVIEW Asian Rebels With Cars But Not Much Of a Cause | By Jeannette Catsoulis | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/hailing-the-dvd-distributors-the-best-vault-raiders-of-2005.html | Hailing the DVD Distributors The Best Vault Raiders of 2005 | By Dave Kehr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/movies/tickets-popcorn-strategy-surviving-the-movies.html | Tickets Popcorn Strategy | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/a-poem-of-farewell-to-2005.html | BOLDFACE | By Campbell Robertson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/a-prosecutor-a-judge-now-a-monitor.html | MAN IN THE NEWS A Prosecutor a Judge Now a Monitor  Herbert Jay Stern | By Tina Kelley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/brooklyn-boy-was-beaten-to-death-authorities-say.html | Brooklyn Boy Was Beaten to Death Authorities Say | By Kareem Fahim | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/divers-recover-second-jersey-city-officer-from-river.html | Divers Recover Second Jersey City Officer From River | By Jeffrey Gettleman and Nate Schweber | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/father-of-boy-found-drunk-is-told-by-judge-to-stay-away.html | Father of Boy Found Drunk Is Told by Judge to Stay Away | By Julia C Mead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/in-melting-pot-it-takes-time-to-bubble-up.html | NYC In Melting Pot It Takes Time To Bubble Up | By Clyde Haberman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-albany-phase-of-adirondack-land-deal-is.html | Metro Briefing  New York Albany Phase Of Adirondack Land Deal Is Complete | By Jennifer Medina NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing  New York Bronx Man Dies In Shooting | By Jennifer 8 Lee NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/metro-briefing-new-york-bronx-teenager-attacked-on-roof.html | Metro Briefing  New York Bronx Teenager Attacked On Roof | By Jennifer 8 Lee NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/midtown-streets-to-be-closed-in-citys-new-years-eve-plan.html | Midtown Streets to Be Closed In Citys New Years Eve Plan | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/new-york-citys-big-donors-find-new-cause-public-schools.html | Citys Big Donors Find New Cause Public Schools | By David M Herszenhorn | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/new-york-set-to-close-jail-unit-for-gays.html | City Prepares to Close Rikers Housing for Gays | By Paul von Zielbauer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregionspecial3/pataki-may-veto-pension-refunds-in-transit-pact.html | Pataki May Veto Pension Refunds In Transit Pact | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregionspecial3/the-mediator-behind-the-curtain-in-the-transit.html | PUBLIC LIVES The Mediator Behind the Curtain in the Transit Strike | By Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/queens-woman-killed-by-stray-bullet-through-her-window.html | Queens Woman Killed by Stray Bullet Through Her Window | By Al Baker and Janon Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/reduced-sentences-recommended-in-ferry-crash.html | Lighter Terms Recommended For 2 Figures In Ferry Crash | By William K Rashbaum | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/the-neediest-cases-afflicted-yet-looking-on-the-bright-side.html | The Neediest Cases Afflicted Yet Looking on the Bright Side | By Johanna Jainchill | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/us-to-monitor-medical-school-in-new-jersey.html | US to Monitor Medical School In New Jersey | By David Kocieniewski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/nyregion/where-coats-go-for-a-second-chance.html | Where Coats Go for a Second Chance | By Jennifer 8 Lee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/heck-of-a-job-bushie.html | Heck of a Job Bushie | By Paul Krugman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/the-office-pool-2006.html | The Office Pool 2006 | By William Safire | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/what-lara-croft-would-look-like-if-she-carried-rice-bags.html | Editorial Observer What Lara Croft Would Look Like if She Carried Rice Bags | By Tina Rosenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/opinion/while-you-were-sleeping.html | While You Were Sleeping | By William Falk | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/politics/bill-on-illegalimmigrant-aid-draws-fire.html | Bill on IllegalImmigrant Aid Draws Fire | By Rachel L Swarns | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/politics/border-control-takes-one-leap-forward.html | Border Control Takes One Leap Forward | By Eric Lipton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/politics/senators-press-red-cross-for-a-full-accounting.html | Senators Press Red Cross for a Full Accounting | By Stephanie Strom | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | https://www.nytimes.com/2005/12/30/realestate/snow-isnt-the-only-game-in-town-anymore.html | HAVENS  Park City Utah Snow Isnt the Only Game in Town Anymore | By Melinda Miller | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/basketball/brown-vs-marbury-is-tried-in-the-press.html | BASKETBALL Brown vs Marbury Is Tried in the Press | By Howard Beck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/football/despite-losses-coles-is-happy-with-jets.html | JETS NOTEBOOK Despite Losses Coles Is Happy With Jets | By Karen Crouse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/football/giants-fortunes-now-depend-on-roster-addons.html | PRO FOOTBALL Giants Fortunes Now Depend On Roster AddOns | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/golf/best-present-for-woods-is-more-of-the-same.html | GOLF Woods Turns 30 And Best Present Is More of the Same | By Damon Hack | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/inside-the-nfl-a-tuneup-for-grossman.html | INSIDE THE NFL A Tuneup for Grossman | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/inside-the-nfl-panthers-have-georgia-dome-on-their-minds.html | INSIDE THE NFL Panthers Have Georgia Dome on Their Minds | By Viv Bernstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/inside-the-nfl-that-suffering-season.html | INSIDE THE NFL That Suffering Season | By Clifton Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/ncaafootball/seminoles-star-is-questioned-in-rape-case-and-is.html | COLLEGE FOOTBALL FSU Star Is Suspended Amid Rape Investigation | By Charlie Nobles | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/ncaafootball/the-game-wasnt-over-it-just-looked-that-way.html | COLLEGE FOOTBALL The Game Wasnt Over It Just Looked That Way | By Michael S Schmidt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/othersports/rahlves-takes-lead-by-winning-at-bormio.html | WINTER SPORTS Rahlves Is First Man Standing After Bormio Downhill | By Nathaniel Vinton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/othersports/speedskaters-making-tracks-for-canada.html | WINTER SPORTS Speedskaters Making Tracks for Canada | By Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/pro-football-will-he-stay-will-he-go-footballs-sphinx-wont-say.html | PRO FOOTBALL Will He Stay Will He Go Footballs Sphinx Wont Say | By Lee Jenkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/pro-football-with-the-first-pick-the-saints-select.html | PRO FOOTBALL With the First Pick the Saints Select | By Amanda Cox and Joe Ward | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/sports/sports-of-the-times-in-dealing-with-athletes-playtime-is-over.html | Sports of The Times In Dealing With Athletes Playtime Is Over | By Harvey Araton | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/technology/intel-plans-to-shift-focus-to-consumer-products.html | New Focus for Intel The Home | By John Markoff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/technology/internet-sales-show-big-gains-over-holidays.html | Internet Sales Show Big Gains Over Holidays | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/theater/reviews/scenes-from-a-marriage-under-playful-shavian-siege.html | THEATER REVIEW Scenes From a Marriage Under Playful Shavian Siege | By Neil Genzlinger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/36-hours-in-mexico-city.html | 36 HOURS  Mexico City | By Ed Morales | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/hard-choices-and-work-revive-burke.html | SKI REPORT Hard Choices And Work Revive Burke | By Bill Pennington | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/riding-the-ski-train-to-backcountry-alaska.html | Riding the Ski Train to Backcountry Alaska | By Bonnie Tsui | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/the-eeewww-factor-in-downtown-philadelphia.html | DOWN TIME The Eeewww Factor in Downtown Philadelphia | By David Carr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/the-spa-experience-mud-bath-massage-mri.html | The Spa Experience Mud Bath Massage MRI | By Michelle Higgins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/three-generations-one-vacation.html | Three Generations One Vacation | JOANNE KAUFMAN | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/escapes/three-kings-day-wrapping-up-the-christmas-season-with-a.html | AHEAD  Three Kings Day Wrapping Up the Christmas Season With a Parade | By Nora Krug | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/travel/living-here-natural-ice-rinks-skating-at-the-front-door.html | LIVING HERE  Natural Ice Rinks Skating at the Front Door | As told to Bethany Lyttle | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/us/child-pornography-sites-face-new-obstacles.html | Child Pornography Sites Face New Obstacles | By Kurt Eichenwald | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/us/drier-tainted-nevada-may-be-legacy-of-gold-rush.html | A Drier and Tainted Nevada May Be Legacy of a Gold Rush | By Kirk Johnson | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/us/national-briefing-south-south-carolina-education-ruling.html | National Briefing  South South Carolina Education Ruling | By Brenda Goodman NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/us/not-much-remains-for-texans-in-path-of-fire.html | Not Much Remains for Texans in Path of Fire | By Eric OKeefe and Laura Griffin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/us/surfers-in-turmoil-with-the-loss-of-a-major-supplier.html | Surfers in Turmoil With the Loss of a Major Supplier | By Patricia Leigh Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/us/teenagers-mix-churches-for-faith-that-fits.html | Going Church to Church To Find a Faith That Fits | By Neela Banerjee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/us/william-w-howells-leading-anthropologist-is-dead-at-97.html | William W Howells Leading Anthropologist Dies at 97 | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/africa/womens-rights-laws-and-african-custom-clash.html | Womens Rights Laws and African Custom Clash | By Sharon Lafraniere | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/asia/south-koreas-new-economic-plan-starts-with-a-laugh.html | South Koreas New Economic Plan Starts With a Laugh | By Choe SangHun | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/europe/new-berlusconi-investigation-is-called-politicking.html | New Berlusconi Investigation Is Called Politicking | By Ian Fisher | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/3-killed-by-suicide-bomber-at-checkpoint-in-the-west-bank.html | 3 Killed by Suicide Bomber at Checkpoint in the West Bank | By Steven Erlanger | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/a-lot-of-the-muscle-flexing-in-baghdad-isnt-political.html | THE STRUGGLE FOR IRAQ BODYBUILDING A Lot of the Muscle Flexing in Baghdad Isnt Political | By Edward Wong | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/general-retreats-on-rumsfeld-rift.html | General Retreats on Rumsfeld Rift | By Eric Schmitt | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/gis-to-increase-us-supervision-of-iraqi-police.html | THE STRUGGLE FOR IRAQ STRATEGY GIS TO INCREASE US SUPERVISION OF IRAQI POLICE | By Dexter Filkins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/hold-the-champagne-lebanon-is-in-no-mood-to-party.html | Beirut Journal Hold the Champagne Lebanon Is in No Mood to Party | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/middleeast/iraqis-claim-of-attack-from-lebanon-leaves-confusion.html | Iraqis Claim of Attack from Lebanon Leaves Confusion | By Michael Slackman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/middleeast/monitor-group-says-team-will-review-iraqs-voting-results.html | THE STRUGGLE FOR IRAQ THE ELECTION Monitor Group Says Team Will Review Voting Results | By Richard A Oppel Jr | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world/world-briefing-africa-zambia-total-power-cut.html | World Briefing  Africa Zambia Total Power Cut | By Michael Wines NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world-briefing-europe-britain-call-for-inquiry-into-torture-claim.html | World Briefing  Europe Britain Call For Inquiry Into Torture Claim | By Alan Cowell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-30 | https://www.nytimes.com/2005/12/30/world-briefing-europe-europe-hit-by-cold-and-snow.html | World Briefing  Europe Europe Hit By Cold And Snow | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts-briefly-auction-of-mad-artwork.html | Arts Briefly Auction of MAD Artwork | By Matthew Healey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts-briefly-if-its-thursday-its-cbs.html | Arts Briefly If Its Thursday Its CBS | By Kate Aurthur | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/dance/histories-danced-in-tooth-and-claw.html | DANCE REVIEW Histories Danced in Tooth and Claw | By Jennifer Dunning | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/design/a-culture-of-braiding-many-lives-into-one.html | ART REVIEW A Culture Of Braiding Many Lives Into One | By Holland Cotter | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/in-a-daring-leap-ringling-loses-its-three-rings.html | In a Daring Leap Ringling Loses Its Three Rings | By Glenn Collins | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/marjorie-kellogg-83-writer-of-junie-moon-and-movies-dies.html | Marjorie Kellogg 83 Writer Of Junie Moon and Movies | By Wolfgang Saxon | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/music/a-burly-mix-of-power-bebop-funk-and-mambo.html | JAZZ REVIEW A Burly Mix Of Power Bebop Funk And Mambo | By Ben Ratliff | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/music/a-diva-yes-but-quite-contemporary.html | A Diva Yes but Quite Contemporary | By Anne Midgette | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/rona-jaffe-author-of-popular-novels-is-dead-at-74.html | Rona Jaffe Author of Popular Novels Is Dead at 74 | By Mitchell Owens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/television/dick-clark-not-100-as-clock-is-ticking.html | Dick Clark Not 100 As Clock Is Ticking | By Ben Sisario | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/as-year-ticks-away-getting-that-limo-at-the-last-minute.html | EXECUTIVE PURSUITS On a Big Party Night A Limo and the Perks That Come With It | By Harry Hurt Iii | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/confidence-in-one-diet-above-all.html | SATURDAY INTERVIEW  With Linda Huett Confidence In One Diet Above All | By Ken Jaworowski | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/dont-hold-your-breath-for-an-exciting-day-in-the-stock-market.html | OFF THE CHARTS Dont Hold Your Breath for an Exciting Day in the Stock Market | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/down-day-ends-good-year-for-the-worlds-markets.html | THE MARKETS STOCKS  BONDS Good Year Globally For Stocks | By Floyd Norris | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/media/panel-by-comic-panel-a-retail-clerk-exacts-his-revenge.html | Panel by Comic Panel a Retail Clerk Exacts His Revenge | By Michael Barbaro | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/recalculating-what-money-cant-buy.html | BASIC INSTINCTS Recalculating What Money Cant Buy | By Mp Dunleavey | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/resolved-i-will-take-good-advice.html | WHATS OFFLINE Resolved I Will Take Good Advice | By Paul B Brown | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/some-corporate-scandals-near-partial-resolutions.html | FIVE DAYS Some Corporate Scandals Near Partial Resolutions | By Mark A Stein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/u-of-michigan-becomes-10th-college-to-join-boycott-of-coke.html | U of Michigan Becomes 10th College to Join Boycott of Coke | By Melanie Warner | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/china-approves-dutch-bank-for-trading-in-yuan.html | China Approves Dutch Bank for Trading in Yuan | By Afx News | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/citigroup-expected-to-land-china-deal.html | Citigroup Expected To Land China Deal | By David Barboza and Andrew Ross Sorkin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/popular-canadian-investment-runs-into-politics-and.html | Popular Canadian Investment Runs Into Politics and Hints of Scandal | By Ian Austen | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/worldbusiness/spaniards-making-the-shift-to-the-mall.html | Spaniards Making the Shift to the Mall | By Dale Fuchs | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/business/yourmoney/credit-cards-with-rewards-are-worth-a-look.html | YOUR MONEY Gift Horses To Consider Credit Cards That Reward | By Damon Darlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/crosswords/bridge/note-to-inattentive-defenders-beware-the-toocasual.html | Bridge Note to Inattentive Defenders Beware the TooCasual Discard | By Phillip Alder | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/4-more-years-470-gallons-of-cider.html | 4 More Years 470 Gallons of Cider | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/at-officers-funeral-grief-has-a-whiff-of-bitterness.html | At the Funeral of a Jersey City Police Officer Grief Has a Whiff of Bitterness | By Jeffrey Gettleman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/bloomberg-gives-big-bonuses-to-workers-on-his-campaign.html | Bloomberg Gives Big Bonuses To Workers on His Campaign | By Patrick D Healy | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/crime-numbers-keep-dropping-across-the-city.html | CRIME NUMBERS KEEP DROPPING ACROSS THE CITY | By Al Baker | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/george-obrien-78-editor-and-tiffany-design-director-dies.html | George OBrien 78 Editor And Tiffany Design Director | By Mitchell Owens | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/group-assails-monitoring-of-political-events-by-police.html | Group Assails Surveillance of Political Events by Police | By Jim Dwyer | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/handing-over-9-fee-mayor-starts-second-term.html | Handing Over 9 Mayor Starts Second Term | By Jim Rutenberg | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/if-the-sidewalks-feel-jammed-well-they-are.html | If the Sidewalks Feel Jammed Well They Are | By Thomas J Lueck | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/mother-of-beaten-1yearold-is-charged-with-murdering-him.html | Mother of Beaten 1YearOld Is Charged With Murdering Him | By Leslie Kaufman | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/nyregionspecial3/transit-union-says-it-got-vow-to-skirt-veto.html | Transit Union Says It Got Vow To Skirt Veto | By Steven Greenhouse and Sewell Chan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/parks-department-to-limit-size-of-events-on-the-great-lawn.html | Parks Department to Limit Size of Events on the Great Lawn | By Timothy Williams | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/senecas-add-hotel-to-niagara-falls-casino.html | Senecas Add Hotel to Niagara Falls Casino | By David Staba | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/soldier-charged-in-shooting-death-of-woman-at-window.html | Soldier Charged in Shooting Death of Woman at Window | By Corey Kilgannon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/the-neediest-cases-after-finding-herself-hoping-to-find-yet.html | THE NEEDIEST CASES After Finding Herself Hoping to Find Yet Another Home | By Kari Haskell | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/van-kills-homeless-man-in-a-hitandrun-in-east-harlem.html | Van Kills Homeless Man In a HitRun In East Harlem | By Colin Moynihan | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/nyregion/welds-role-at-college-still-troubles-some-in-gop.html | Welds Role At College Still Troubles Some in GOP | By Patrick D Healy | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-a-little-moonlight.html | Closing Time A Little Moonlight | By Carl Phillips | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-in-a-loaning.html | Closing Time In a Loaning | By Seamus Heaney | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-iskandariya.html | Closing Time Iskandariya | By Brigit Pegeen Kelly | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-matter.html | Closing Time Matter | By Sarah Arvio | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-the-beautiful-quickness-of-a-street-boy.html | Closing Time The Beautiful Quickness of a Street Boy | By Yusef Komunyakaa | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/closing-time-the-waterclock-and-the-hourglass.html | Closing Time The Waterclock and the Hourglass | By Brad Leithauser | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/rein-in-the-stallion-sex.html | Rein In The Stallion Sex | By Maureen Dowd | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/opinion/wellspent-prison-time.html | The City Life WellSpent Prison Time | By Francis X Clines | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/politics/criminal-inquiry-opens-into-spying-leak.html | CRIMINAL INQUIRY OPENS INTO LEAK IN EAVESDROPPING | By Scott Shane | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/politics/lobbyist-is-given-deadline-to-take-deal-or-go-to-trial.html | Lobbyist Is Given Deadline To Take Deal or Go to Trial | By Anne E Kornblut | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/politics/so-guy-walks-up-to-the-bar-and-scalia-says.html | So Guy Walks Up to the Bar and Scalia Says | By Adam Liptak | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/science/amid-confusion-journal-retracts-koreans-stem-cell-paper.html | Amid Confusion Journal Retracts Koreans Stem Cell Paper | By Gina Kolata | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/basketball/marbury-improves-but-knicks-still-lose.html | PRO BASKETBALL Marbury Improves But Knicks Still Lose | By Howard Beck | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/basketball/nets-show-the-hawks-how-to-go-on-a-roll.html | PRO BASKETBALL Nets Keep Focus and Win Their Eighth in a Row | By John Eligon | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/college-football-todays-bowl-games.html | COLLEGE FOOTBALL Todays Bowl Games | By Fred Bierman | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/football/as-jets-plan-for-2006-pennington-is-wild-card.html | PRO FOOTBALL Pennington Plans for 06 Will the Jets Plan on Him | By Karen Crouse | TX 6-441-769 | | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/football/for-edwards-time-to-weigh-every-option.html | Sports of The Times Edwards Runaround Affects Jets Turnaround | By William C Rhoden | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/football/why-road-games-turn-warriors-into-worriers.html | PRO FOOTBALL DANGER ROUGH ROAD | By John Branch | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/hockey-teenager-seen-as-the-nhls-next-us-star.html | HOCKEY Teenager Seen as the NHLs Next US Star | By Rick Westhead | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/ncaafootball/john-druze-last-of-fordhams-seven-blocks-of-granite.html | John Druze 91 Last of Fordhams Seven Blocks of Granite | By Richard Goldstein | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/ncaafootball/new-jersey-is-a-memory-usc-a-dream.html | COLLEGE FOOTBALL New Jersey Is a Memory Life at USC A Sweet Dream | By Pete Thamel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/as-temperatures-drop-so-do-ducks.html | OUTDOORS As Temperatures Drop So Do Ducks and Geese | By Nelson Bryant | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/state-gives-new-york-racing-association-a-30-million.html | HORSE RACING State Grants Ailing NYRA a Bailout of 30 Million | By Bill Finley | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/the-poker-world-is-flat-part-1.html | POKER The Poker World Is Flat Part 1 | By James McManus | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/the-year-in-gaming-readers-report.html | THE GAMER The Year in Gaming Readers Report | By Seth Schiesel | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/othersports/us-women-accuse-a-coach-of-harassment.html | OLYMPICS US Women Accuse a Coach of Harassment | By Wina Sturgeon and Lynn Zinser | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/sports/pro-football-todays-matchups.html | PRO FOOTBALL Todays Matchups | By Judy Battista | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/technology/its-a-quicken-world-again-for-intuit.html | Its a Quicken World Again Intuit Unit Charges Back With Products Like a Medical Bill Manager | By Damon Darlin | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/technology/shoppers-of-the-world-unite.html | WHATS ONLINE Shoppers of the World Unite | By Dan Mitchell | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/theater/newsandfeatures/decades-of-polishing-up-the-handle.html | Decades of Polishing Up the Handle | By Dinitia Smith | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/theater/newsandfeatures/in-israel-where-art-imitates-messy-life.html | In Israel Where Art Imitates Messy Life | By Lisa Alcalay Klug | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/boston-archdiocese-halves-offers-in-open-abuse-cases.html | Boston Archdiocese Halves Offers in Open Abuse Cases | By Neela Banerjee | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/chicago-eyes-are-misty-as-a-landmark-is-saying-farewell.html | Chicago Eyes Are Misty as a Landmark Is Saying Farewell | By Jodi Wilgoren | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/national-briefing-midwest-illinois-flu-vaccine-to-go-to-quake-survivors.html | National Briefing  Midwest Illinois Flu Vaccine To Go To Quake Survivors | By Gretchen Ruethling NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/national-briefing-plains-oklahoma-firefighting-help-requested.html | National Briefing  Plains Oklahoma Firefighting Help Requested | By Eric OKeefe NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/nationalspecial/citing-safety-atlanta-bans-bead-tossing-at-parade.html | Atlanta Says No to Beads Despite Link To Louisiana | By Shaila Dewan | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/nationalspecial3/padilla-lawyers-urge-supreme-court-to-block-transfer.html | Padilla Lawyers Urge Supreme Court to Block Transfer | By Neil A Lewis | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/the-life-and-death-of-a-leading-lay-catholic.html | Beliefs The life and death of a leading lay Catholic and the profound change in the currents of her church | By Peter Steinfels | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/thousands-aboard-six-amtrak-trains-endure-a-long-ordeal.html | Thousands Aboard Six Amtrak Trains Endure a Long Ordeal | By Brenda Goodman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/wanting-facts-firsthand-teenager-makes-secret-trip-to-iraq.html | Wanting Facts Firsthand Teenager Makes Secret Trip to Iraq | By Abby Goodnough | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/us/way-past-a-devastating-season-the-27th-tropical-storm-festers.html | Way Past a Devastating Season The 27th Tropical Storm Festers | By John Noble Wilford | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/africa/23-sudanese-die-as-egypt-clears-migrants-camp.html | 23 SUDANESE DIE IN RAID IN EGYPT | By Abeer Allam and Michael Slackman | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/former-premier-vajpayee-retires-from-indian-politics-at-81.html | Former Premier Vajpayee Retires From Indian Politics at 81 | By Somini Sengupta | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/in-rare-move-journalists-strike-paper-in-beijing.html | In Rare Move Journalists Strike Paper in Beijing | By David Lague | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/in-workers-death-view-of-chinas-harsh-justice.html | In Workers Death View of Chinas Harsh Justice | By Jim Yardley | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/asia/nato-troops-will-relieve-americans-in-fighting-the-taliban.html | NATO Troops Will Relieve Americans in Fighting the Taliban | By Eric Schmitt | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/as-ukraine-balks-at-gasprice-rise-russian-company-renews.html | As Ukraine Balks at GasPrice Rise Russian Company Renews Cutoff Threat | By C J Chivers | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/diplomat-says-britain-used-data-gotten-by-torture.html | Diplomat Says Britain Used Data Gotten By Torture | By Alan Cowell | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/europe/wary-france-adding-police-for-new-years.html | Wary France Adding Police For New Years | By Craig S Smith and Ariane Bernard | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/exsyrian-aide-says-assad-did-threaten-lebanese.html | ExSyrian Aide Says Assad Did Threaten Lebanese | By John Kifner | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/in-iraq-rich-in-oil-higher-gasoline-prices-anger-many.html | In Iraq Rich in Oil Higher Gasoline Prices Anger Many | By Richard A Oppel Jr | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/jailed-palestinian-urges-voters-to-back-fatah.html | Jailed Palestinian Urges Voters to Back Fatah | By Steven Erlanger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/middleeast/no-buses-roll-from-gaza-to-west-bank-despite-deal.html | No Buses Roll From Gaza To West Bank Despite Deal | By Steven Erlanger | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-americas-mexico-expolice-chief-held-in-1975-kidnapping.html | World Briefing  Americas Mexico ExPolice Chief Held In 1975 Kidnapping | By James C McKinley Jr NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-asia-afghanistan-blast-kills-4-policemen.html | World Briefing  Asia Afghanistan Blast Kills 4 Policemen | By Carlotta Gall NYT | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-asia-indonesia-market-hit-by-blast.html | World Briefing  Asia Indonesia Market Hit By Blast | By Agence FrancePresse | TX 6-441-769 | 2006-09-18 TX 6-684-031 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-asia-pakistan-avalanche-kills-24.html | World Briefing  Asia Pakistan Avalanche Kills 24 | By Salman Masood NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-europe-britain-london-set-for-subway-strike.html | World Briefing  Europe Britain London Set For Subway Strike | By Alan Cowell NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2005-12-31 | https://www.nytimes.com/2005/12/31/world/world-briefing-europe-spain-african-dissident-loses-asylum.html | World Briefing  Europe Spain African Dissident Loses Asylum | By Renwick McLean NYT | TX 6-441-769 | 2006-09-18 | TX 6-684-031 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/dance/a-pas-de-deux-of-dance-and-film.html | DANCE A Pas de Deux of Dance and Film | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/design/a-line-in-the-sand.html | ARCHITECTURE A Line in the Sand | By Nicolai Ouroussoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/design/close-your-eyes-and-try-to-see.html | DIRECTIONS Close Your Eyes And Try to See | By Stacey Kors | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/design/what-8500-pictures-are-worth.html | ART What 8500 Pictures Are Worth | By Philip Gefter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/music/new-boy-and-new-life-in-the-band.html | DIRECTIONS New Boy and New Life in the Band | By Deborah Starr Seibel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/music/pipe-down-we-can-hardly-hear-you.html | MUSIC Pipe Down We Can Hardly Hear You | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/music/texas-rap-made-of-pride-and-fire.html | MUSIC PLAYLIST Texas Rap Made of Pride and Fire | By David Banner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/music/the-classical-crossover-conundrum.html | MUSIC The Classical Crossover Conundrum | By James Hunter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/scifi-nights.html | On the Cover | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/the-real-world-prestonsburg-kentucky.html | TELEVISION The Real World Prestonsburg Kentucky | By Elizabeth Jensen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/television/we-find-the-defendant-not-guilty-if-thats-ok-with-everyone.html | TELEVISION We Find the Defendant Not Guilty if Thats OK With Everyone | By David Feige | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-artarchitecture.html | THE WEEK AHEAD Jan 1  Jan 7 ARTARCHITECTURE | By Randy Kennedy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-1-jan-7-classical-music.html | THE WEEK AHEAD Jan 1  Jan 7 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-dance.html | THE WEEK AHEAD Jan 1  Jan 7 DANCE | By Jack Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-film.html | THE WEEK AHEAD Jan 1  Jan 7 FILM | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-popjazz.html | THE WEEK AHEAD Jan 1  Jan 7 POPJAZZ | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-television.html | THE WEEK AHEAD Jan 1  Jan 7 TELEVISION | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/the-week-ahead-jan-1-jan-7-theater.html | THE WEEK AHEAD Jan 1  Jan 7 THEATER | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/automobiles/diamonds-out-of-the-distress-of-2005.html | Diamonds Out of the Distress of 2005 | By James G Cobb | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/automobiles/hybrids-hydrogen-and-hype.html | Hybrids Hydrogen and Hype | By James G Cobb | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/automobiles/tear-down-that-booth-what-a-hoot.html | JERSEY Tear Down That Booth What a Hoot | By Paula Span | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/beyond-the-pale.html | Beyond the Pale | By James Campbell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/bubbling-over.html | Bubbling Over | By Alida Becker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/dark-star-in-venice.html | Dark Star In Venice | By Elizabeth Gaffney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/einstein-has-left-the-building.html | Essay Einstein Has Left the Building | By John Horgan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/fiction-chronicle.html | Fiction Chronicle | By Sarah Ferguson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/franz-the-obscure.html | Franz the Obscure | By Marco Roth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/his-brilliant-friends.html | His Brilliant Friends | By Megan Marshall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/madame-babushka.html | Madame Babushka | By Sarah Towers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/master-of-the-game.html | Master of the Game | By Jane and Michael Stern | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/nature-boy.html | Nature Boy | By James Fenton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/rider-of-the-purple-prose.html | Rider of the Purple Prose | By Jonathan Miles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/shell-shocked.html | Shellshocked | By Daniel Swift | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/up-front.html | Up Front | By The Editors | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/when-her-ship-came-in.html | When Her Ship Came In | By Paul Gray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/books/review/zola-in-san-francisco.html | Zola in San Francisco | By Victor Davis Hanson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/databank-a-weak-finish-ensures-a-flat-year-for-the-dow.html | DataBank A Weak Finish Ensures a Flat Year for the Dow | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-anxious-new-year.html | OPENERS SUITS ANXIOUS NEW YEAR | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-as-good-as-it-gets.html | OPENERS SUITS AS GOOD AS IT GETS | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-mostadmired-ceo-is-not-an-oxymoron.html | OPENERS SUITS MostAdmired CEO Is Not an Oxymoron | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-sly-vs-sly.html | OPENERS SUITS SLY VS SLY | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/openers-suits-the-guitar-man.html | OPENERS SUITS THE GUITAR MAN | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/a-bit-of-doodling-about-a-taxcut-danger.html | ECONOMIC VIEW A Bit of Doodling About a TaxCut Danger | By Daniel Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/at-the-outset-its-a-matter-of-mood.html | MARKET WEEK At the Outset Its a Matter Of Mood | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/business/yourmoney/bankruptcy-tougher-than-counseling-a-soprano.html | TALKING MONEY WITH LORRAINE BRACCO Bankruptcy Tougher Than Counseling a Soprano | By Geraldine Fabrikant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/cheers-to-deals-that-fizzed-or-fizzled.html | DEALBOOK Cheers to Deals That Fizzed Or Fizzled | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/details-man-to-the-rescue.html | OFFICE SPACE THE BOSS Details Man to the Rescue | By Roy Berger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/dont-want-to-leave-the-hotel-buy-the-room.html | SUNDAY MONEY SPENDING Dont Want to Leave the Hotel Buy the Room | By Jennifer Alsever | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/heat-from-the-earth-to-warm-your-hearth.html | SUNDAY MONEY SPENDING Heat From the Earth To Warm Your Hearth | By Barry Rehfeld | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/maybe-the-stock-pickers-have-gone-fishing.html | STRATEGIES Maybe the Stock Pickers Have Gone Fishing | By Mark Hulbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/novel-thinking-as-a-survival-tactic.html | OFFICE SPACE ARMCHAIR MBA Novel Thinking As a Survival Tactic | By William J Holstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/orange-juice-in-its-original-carton.html | OPENERS THE GOODS Orange Juice in Its Original Carton | By Brendan I Koerner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/robbing-peter-to-pay-pauls-cause-when-disaster-hits.html | OPENERS THE COUNT Robbing Peter To Pay Pauls Cause When Disaster Hits | By Hubert B Herring | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/the-big-winner-again-is-scandalot.html | The Big Winner Again Is Scandalot | By Gretchen Morgenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/busines s/yourmoney/working-at-the-pc-isnt-so-lonely-anymore.html | TECHNO FILES Working at the PC Isnt So Lonely Anymore | By James Fallows | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/crossw ords/chess/aronian-takes-the-world-cup-but-there-are-10-real-winners.html | CHESS Aronian Takes the World Cup But There Are 10 Real Winners | By Robert Byrne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/dining/ a-spanish-twist-on-tradition.html | WINE UNDER 20 A Spanish Twist On Tradition | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/dining/ meatpacking-district-same-place-this-year.html | GOOD EATINGMEATPACKING DISTRICT Same Place This Year | Compiled by Kris Ensminger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/educati on/aid-lets-smaller-colleges-ask-why-pay-for-ivy-league-retail.html | Aid Lets Smaller Colleges Ask Why Pay for Ivy League Retail | By Alan Finder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /chain-saw-auteur.html | A NIGHT OUT WITH Eli Roth Chain Saw Auteur | By Monica Corcoran | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /sundaystyles/candycolored-dreams.html | CandyColored Dreams | By Erika Kinetz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /sundaystyles/hangover-helpers-beyond-sheep-eyes.html | Hangover Helpers Beyond Sheep Eyes | By Alex Williams | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /sundaystyles/my-resolutions-for-you.html | THE AGE OF DISSONANCE My Resolutions for You | By Bob Morris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /sundaystyles/paradise-lost-domestic-division.html | MODERN LOVE Paradise Lost Domestic Division | By Terry Martin Hekker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /sundaystyles/pass-the-microphone-if-you-can-get-inside.html | Pass the Microphone If You Can Get Inside | By Warren St John | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /sundaystyles/the-nose-has-its-reasons.html | POSSESSED The Nose Has Its Reasons | By David Colman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/fashion /sundaystyles/vegas-lounge-no-lizards.html | BOTE Vegas Lounge No Lizards | By Liza Ghorbani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/fashion/weddings/sophia-anastasia-and-nicholas-tzavaras.html | WEDDINGSCELEBRATIONS VOWS Sophia Anastasia and Nicholas Tzavaras | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/health/antidepressants-seem-to-cut-suicide-risk-in-teenagers-and-adults.html | Antidepressants Seem to Cut Suicide Risk in Teenagers and Adults Study Says | By Alex Berenson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/jobs/looking-back-and-forward-with-hope.html | LIFES WORK Looking Back and Forward With Hope | By Lisa Belkin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/jobs/stepping-onto-a-career-path-lighted-by-a-seasoned-guide.html | Stepping Onto a Career Path Lighted by a Seasoned Guide | By Tanya Mohn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/are-democracies-really-more-peaceful.html | THE WAY WE LIVE NOW 010106 IDEA LAB Are Democracies Really More Peaceful | By Gary J Bass | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/big-imam-on-campus.html | THE WAY WE LIVE NOW 010106 QUESTIONS FOR PRINCE ALWALEED BIN TALAL Big Imam on Campus | By Deborah Solomon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/bitter-orange.html | Bitter Orange | By Andrey Slivka | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/can-you-revive-an-extinct-animal.html | Can You Revive an Extinct Animal | By Dt Max | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/cliches-for-06.html | THE WAY WE LIVE NOW 010106 ON LANGUAGE Clichs for 06 | By William Safire | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/eat-memory-the-kyoto-treat.html | Eat Memory The Kyoto Treat | By Heidi Julavits | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/free-ranging.html | Free Ranging | By Amanda Hesser | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/inside-job.html | THE WAY WE LIVE NOW 010106 THE ETHICIST Inside Job | By Randy Cohen | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/lives-quiet-horseman.html | Lives Quiet Horseman | By Andrew Councill | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/party-favor.html | THE WAY WE LIVE NOW 010106 CONSUMED Party Favor | By Rob Walker | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/snow-daze.html | THE FUNNY PAGES II TRUELIFE TALES Snow Daze | By Demetri Martin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/the-case-for-contamination.html | The Case For Contamination | By Kwame Anthony Appiah | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/four-years-on-a-cabinseye-view-of-911.html | FILM Four Years On a CabinsEye View of 911 | By Heather Timmons | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/good-film-shame-about-the-helvetica.html | DIRECTIONS Good Film Shame About the Helvetica | By Peter Edidin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/maybe-the-stars-have-gotten-small-after-all.html | FILM Maybe the Stars Have Gotten Small After All | By Sharon Waxman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/not-just-another-halfdozen-pretty-floating-faces.html | FILM Not Just Another HalfDozen Pretty Floating Faces | By Christian Moerk | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/something-to-say-about-the-movie-by-all-means-speak-up.html | DIRECTIONS THE CONVERSATION Something to Say About the Movie By All Means Speak Up | By Charles McGrath | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/movies/with-a-screenplay-and-a-prayer.html | DIRECTIONS With a Screenplay And a Prayer | By Christian Moerk | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/a-plan-for-heating-aid-runs-into-a-cold-front-from-alaska.html | A Plan for Heating Aid Runs Into a Cold Front From Alaska | By Avi Salzman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/art-review-a-tasty-morsel-or-two-from-the-smorgasbord-of-a-big.html | ART REVIEW A Tasty Morsel or Two From the Smorgasbord Of a Big Group Show | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/art-review-exploring-the-circle-from-every-angle.html | ART REVIEW Exploring the Circle From Every Angle | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/art-review-when-pictures-lie-and-we-gladly-believe.html | ART REVIEW When Pictures Lie And We Gladly Believe | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/at-new-yorks-mayoral-inaugurations-ask-not-for-a-great-speech.html | At New Yorks Mayoral Inaugurations Ask Not for a Great Speech | By Sam Roberts | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/by-the-way-and-the-rest-of-2006-seems-so-much-easier.html | BY THE WAY and the Rest of 2006 Seems So Much Easier | By Phil Coffin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/can-a-clam-say-bravo.html | Can a Clam Say Bravo | By Brian Wise | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/cheap-rooms-and-a-drug-for-every-floor.html | Cheap Rooms and a Drug for Every Floor | By Nicholas Confessore | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/chillin-in-cape-may.html | Chillin in Cape May | By Robert Strauss | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/competitors-refocus-plans-for-coliseum-site.html | Competitors Refocus Plans for Coliseum Site | By John Rather | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/cross-westchester-no-nuts-no-milk-no-problem.html | CROSS WESTCHESTER No Nuts No Milk No Problem | By Debra West | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/environment-the-pleasures-of-the-hudson-even-in-the-cold.html | ENVIRONMENT The Pleasures Of the Hudson Even in the Cold | By Marek Fuchs | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/footlights-955310.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/here-a-dec-31-not-of-revelry-but-of-remembering.html | Here a Dec 31 Not of Revelry but of Remembering | By Manny Fernandez | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/hotel-executive-to-succeed-longtime-chairman-at-javits.html | Hotel Executive to Succeed Longtime Chairman at Javits | By Charles V Bagli | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-atlantic-city-hotels-plan-for-all-seasons.html | In Atlantic City Hotels Plan For All Seasons | By Robert Strauss | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-brief-police-charge-six-in-cellphone-pot-sales.html | IN BRIEF Police Charge Six In Cellphone Pot Sales | By Jeff Holtz | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-business-era-of-cable-choice-inches-ever-closer.html | IN BUSINESS Era of Cable Choice Inches Ever Closer | By Jeff Grossman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-new-jersey-party-bosses-meld-politics-and-business.html | In New Jersey Party Bosses Meld Politics And Business | By David Kocieniewski | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-person-countys-family-doctor-and-some-scary-whatifs.html | IN PERSON Countys Family Doctor and Some Scary Whatifs | By Carin Rubenstein | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/in-person-gotcha-stay-tuned.html | IN PERSON Gotcha Stay Tuned | By Tammy La Gorce | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/judge-says-clogged-roads-are-nothing-new.html | Judge Says Clogged Roads Are Nothing New | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/julius-wile-dies-at-91-wine-importer.html | Julius Wile 91 Wine Importer | By Frank J Prial | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/long-island-journal-toy-trains-bring-out-the-boy-in-the-man.html | LONG ISLAND JOURNAL Toy Trains Bring Out the Boy in the Man | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/mayors-popularity-endures-despite-his-citys-problems.html | Mayors Popularity Endures Despite His Citys Problems | By Michelle York | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/music-where-hendrix-and-melville-collide.html | MUSIC Where Hendrix And Melville Collide | By Brian Wise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/new-yorkers-who-earn-the-minimum-get-a-raise.html | New Yorkers Who Earn The Minimum Get a Raise | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/noticed-a-trees-limbs-stretch-into-another-life.html | NOTICED A Trees Limbs Stretch Into Another Life | By Gail Braccidiferro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/districts-know-the-value-of-real-estate-agents.html | IN THE SCHOOLS Districts Know the Value Of Real Estate Agents | By Merri Rosenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/elmonts-school-success-is-a-lesson-to-others.html | Elmonts School Success Is a LessonTo Others | By Vivian S Toy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/let-the-games-begin.html | Let the Games Begin | By Josh Benson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/lives-deserving-a-special-remembrance.html | Lives Deserving A Special Remembrance | By Kate Stone Lombardi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/more-open-space-more-affordable-housing.html | More Open Space More Affordable Housing | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/those-who-made-a-difference.html | Neighbors Family and Friends Who Made a Difference | By Dick Ahles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/totally-wired.html | Totally Wired | By Susan Warner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionspecial2/woodbridge-breaks-impasse-with-2-utilities.html | Woodbridge Breaks Impasse With 2 Utilities | By Alison Leigh Cowan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/on-politics-welcome-to-planet-trenton-home-of-pork-roll-and-pork.html | ON POLITICS Welcome to Planet Trenton Home of Pork Roll and Pork | By Laura Mansnerus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/providing-a-creative-playpen-for-new-music.html | Providing a Creative Playpen for New Music | By Dan Leroy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/putting-the-pan-in-panamerican.html | Putting the Pan in PanAmerican | By Linda Saslow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/quick-bitemillburn-when-in-essex-shop-as-the-romans-do.html | Quick BiteMillburn When in Essex Shop as the Romans Do | By Kelly Feeney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/smoke-shops-upset-with-surveillance.html | Smoke Shops Upset With Surveillance | By Mary Reinholz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/soapbox-at-home-on-the-bus-to-paterson.html | SOAPBOX At Home on the Bus to Paterson | By Yisrael Feuerman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/state-supreme-court-to-rule-on-an-injunction-to-shrink-ferry-service.html | State Supreme Court to Rule on an Injunction to Shrink Ferry Service | By John Rather | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966231.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966240.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966258.html | The Legacies They Left | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966266.html | The Legacies They Left | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966274.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966282.html | The Legacies They Left | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966290.html | The Legacies They Left | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966304.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966312.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966320.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966339.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966347.html | The Legacies They Left | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966355.html | The Legacies They Left | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966363.html | The Legacies They Left | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-legacies-they-left-966371.html | The Legacies They Left | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/the-neediest-cases-family-mourns-grandson-who-lightened-its.html | The Neediest Cases Family Mourns Grandson Who Lightened Its Burdens | By Jeffrey Rubin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/a-bar-of-stiff-drinks-shakes-up-a-cocktail-mix.html | STREET LEVELCARROLL GARDENS A Bar Of Stiff Drinks Shakes Up A Cocktail Mix | By Jake Mooney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/a-rolling-union-demands-a-skate-park-for-all-seasons.html | NEIGHBORHOOD REPORT ROCKAWAY BEACH A Rolling Union Demands A Skate Park For All Seasons | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/brrrr.html | F Y I | By Michael Pollak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/counting-graying-heads.html | NEIGHBORHOOD REPORT BAY RIDGE Counting Graying Heads | By Jake Mooney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/hardboiled-tales-told-by-a-gentleman.html | CITY LORE HardBoiled Tales Told by a Gentleman | By Wendell Jamieson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/in-search-of-sex-in-the-city.html | URBAN STUDIESDATING In Search of Sex in the City | By Jennifer Bleyer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/quieting-the-kaching-of-underground-cash-registers.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Quieting the Kaching Of Underground Cash Registers | By Steven Kurutz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/the-brownstone-whisperer.html | THE VOICE The Brownstone Whisperer | By Paul Eisemann | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/the-butterfly-effect.html | NEW YORK OBSERVED The Butterfly Effect | By Dorothy Spears | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/thecity/the-little-channel-that-could.html | The Little Channel That Could | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/whats-that-bounce-in-the-county-its-probably-the-brazilian-beat.html | Whats That Bounce in the County Its Probably the Brazilian Beat | By Marc Ferris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/behind-the-eavesdropping-story-a-loud-silence.html | THE PUBLIC EDITOR Behind the Eavesdropping Story a Loud Silence | By Byron Calame | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/cowboys-are-my-weakness.html | Cowboys Are My Weakness | By Larry David | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregion/oped-spinning-our-wheels.html | OPED Spinning Our Wheels | By Leslie Mastin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/spinning-our-wheels.html | Spinning Our Wheels | By Leslie Mastin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionopinions/cross-the-line.html | Cross the Line | By Ned Sullivan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionopinions/last-call.html | OPED Last Call | By Peter Thomas Fornatale | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/nyregionopinions/spinning-our-wheels.html | Spinning Our Wheels | By Leslie Mastin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/paradise-found-limbo-lost.html | Paradise Found Limbo Lost | By Harold Bloom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/the-year-of-domesticity.html | The Year of Domesticity | By David Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/why-im-happy-i-evolved.html | Why Im Happy I Evolved | By Olivia Judson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/opinion/why-slaveera-barriers-to-black-literacy-still-matter.html | Editorial Observer Why SlaveEra Barriers to Black Literacy Still Matter | By Brent Staples | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/justice-deputy-resisted-parts-of-spy-program.html | Justice Deputy Resisted Parts Of Spy Program | By Eric Lichtblau and James Risen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/politicsspecial1/a-new-justice-an-old-plea-more-money-for-the-bench.html | A New Justice an Old Plea More Money for the Bench | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/president-uses-a-quiet-vacation-to-prepare-his-agenda-for-2006.html | White House Memo President Uses Vacation to Prepare Agenda for 2006 | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/politics/the-nations-capital-struggles-to-lure-residents-to-the-city.html | The Nations Capital Struggles to Lure Residents to the City | By Rachel L Swarns | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/a-mad-decision-to-move-in-together-the-music-swells.html | HABITATSUpper Manhattan A Mad Decision To Move In Together The Music Swells | By Mervyn Rothstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/a-new-age-of-architecture-ushered-in-financial-gloom.html | STREETSCAPESThe BeauxArts Ball A New Age Of Architecture Ushered In Financial Gloom | By Christopher Gray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/a-tenacious-broker-who-avoids-the-pack.html | SQUARE FEET INTERVIEW WITH MITCHELL S STEIR A Tenacious Broker Who Avoids the Pack | By Teri Karush Rogers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/farflung-houses-for-very-young-home-buyers.html | NATIONAL PERSPECTIVES FarFlung Houses For Very Young Home Buyers | By Patrick OGilfoil Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/going-the-distance-to-stay-in-manhattan.html | THE HUNT Going the Distance to Stay in Manhattan | By Joyce Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/in-new-orleans-housing-sales-are-bright-spot.html | In New Orleans Housing Sales Are Bright Spot | By Gary Rivlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/jazzing-up-an-uninspired-layout.html | SKETCH PAD Jazzing Up an Uninspired Layout | By Tracie Rozhon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/livening-up-communities-with-temporary-ice-rinks.html | IN THE REGIONLong Island Livening Up Communities With Temporary Ice Rinks | By Valerie Cotsalas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/on-the-market.html | ON THE MARKET | By Anna Bahney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/some-energy-tips-for-toohot-buildings.html | YOUR HOME Some Energy Tips for TooHot Buildings | By Jay Romano | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/still-quiet-even-with-all-the-children.html | LIVING INTriBeCa Still Quiet Even With All the Children | By Claire Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/realestate/the-perfect-match.html | The Perfect Match | By Alison Gregor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/around-the-nba-center-helps-bucks-lack-of-one-hurts-bulls.html | AROUND THE NBA Center Helps Bucks Lack of One Hurts Bulls | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/around-the-nba-start-puts-pistons-in-elite-company.html | AROUND THE NBA Start Puts Pistons in Elite Company | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/around-the-nba-the-stars-and-the-stripe.html | AROUND THE NBA The Stars and the Stripe | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/around-the-nhl-gretzky-and-coyotes-get-lift-from-his-return.html | AROUND THE NHL Gretzky and Coyotes Get Lift From His Return | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/around-the-nhl-thrashers-happy-with-hossa.html | AROUND THE NHL Thrashers Happy With Hossa | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/baseball/blue-jays-get-in-the-game.html | On Baseball Blue Jays Get in the Game | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/basketball/teacher-hoping-to-keep-the-knicks-from-failing.html | BASKETBALL Teacher Hoping to Keep The Knicks From Failing | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/football/big-plays-give-giants-a-night-to-savor.html | PRO FOOTBALL Big Plays Give Giants a Night to Savor | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/football/with-95yard-touchdown-run-barber-makes-his-case-for-mvp.html | PRO FOOTBALL With 95Yard Touchdown Run Barber Makes His Case for MVP | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/hockey-crosbys-overtime-goal-pushes-penguins-past-rangers.html | HOCKEY Crosbys Overtime Goal Pushes Penguins Past Rangers | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/keeping-score-strong-record-weak-schedule-the-easy-way-to-advance.html | KEEPING SCORE Strong Record Weak Schedule The Easy Way to Advance | By David Leonhardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaabasketball/iona-does-not-measure-up-against-seton-halls-tough.html | BASKETBALL Seton Hall Defense Smothering Vs Iona | By Dave Caldwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaabasketball/rutgers-rallies-past-lowly-princeton.html | BASKETBALL Douby Doesnt Allow Rutgers to Lose | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaafootball/grier-integrated-a-game-and-earned-the-worlds-respect.html | FOOTBALL Breaking the Sugar Bowl Color Line | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/ncaafootball/it-might-have-worked-this-time-but-carroll-is-still-no.html | FOOTBALL It Might Have Worked This Time but Carroll Is Still No Fan of BCS | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/othersports/coach-suspended-amid-accusations.html | OLYMPICS With Charges Aired Coach Is Suspended And Inquiry Opens | By Lynn Zinser and Wina Sturgeon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/postcards-from-2005-glory-and-a-ghost.html | Sports of The Times Postcards From 2005 Glory and a Ghost | By George Vecsey | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/pro-football-do-a-jet-and-a-bill-have-a-link-they-do.html | PRO FOOTBALL Do a Jet and a Bill Have a Link They Do | By Karen Crouse | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL NFL Matchups  Week 17 | By Judy Battista | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/pro-football-patriots-are-back-to-blitzing-opposition.html | PRO FOOTBALL Patriots Are Back To Blitzing Opposition | By Judy Battista | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-baseball-jubilation-on-the-south-side-and.html | THE YEAR IN REVIEW BASEBALL Jubilation on the South Side And Interrogation on the Hill | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-basketball-coaching-comebacks-title-for-the-tar.html | THE YEAR IN REVIEW BASKETBALL Coaching Comebacks Title for the Tar Heels | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-football-trojans-and-colts-have-titles-in-sights.html | THE YEAR IN REVIEW FOOTBALL Trojans and Colts Have Titles in Sights | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-golftennissoccer-woods-regains-form-sorenstam.html | THE YEAR IN REVIEW GOLFTENNISSOCCER Woods Regains Form Sorenstam Dominates | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-hockeyboxing-brawlers-were-back-on-ice-and-canvas-966606.html | THE YEAR IN REVIEW HOCKEYBOXING Brawlers Were Back On Ice and Canvas | By Dave Andeson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-hockeyboxing-brawlers-were-back-on-ice-and-canvas.html | THE YEAR IN REVIEW HOCKEYBOXING Brawlers Were Back On Ice and Canvas | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-olympics-turin-on-the-horizon-new-york-in-the.html | THE YEAR IN REVIEW OLYMPICS Turin on the Horizon New York in the Cold | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/sports/the-year-in-review-other-sports-armstrong-retires-and-patrick.html | THE YEAR IN REVIEW OTHER SPORTS Armstrong Retires And Patrick Arrives | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/style/on-the-street-all-aglow.html | ON THE STREET All Aglow | By Bill Cunningham | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/style/pulse-heres-looking-at-you-kids.html | PULSE Heres Looking at You Kids | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/style/pulse-postfeast-dressing.html | PULSE PostFeast Dressing | By Ellen Tien | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/style/pulse-what-im-wearing-now-the-creative-director.html | PULSE WHAT IM WEARING NOW The Creative Director | By Ellen Tien | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/style/technology/pulse-this-bag-speaks-for-you.html | PULSE This Bag Speaks For You | By Susan Guerrero | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/theater/did-someone-say-good-grief.html | DIRECTIONS Did Someone Say Good Grief | By Robert Simonson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/theater/newsandfeatures/act-ii-american-racial-history-plays-in-london.html | THEATER Act II American Racial History Plays in London | By Ben Brantley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/theater/newsandfeatures/seven-characters-not-in-search-of-a-director.html | THEATER Seven Characters Not in Search of a Director | By Ada Calhoun | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/fish-that-isnt-postholiday-penance.html | DINING OUT Fish That Isnt PostHoliday Penance | By M H Reed | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/in-cape-town-anything-goes-and-usually-goes-together.html | CHOICE TABLES CAPE TOWN Where Anything Goes And Usually Goes Together | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/in-las-vegas-shoppers-are-high-rollers.html | NEXT STOP LAS VEGAS Now Shoppers Are High Rollers | By Sally Horchow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/in-london-sating-a-hunger-for-bargains-and-good-food.html | JOURNEYS LONDON Sating a Hunger For Bargains And Good Food | By Jennifer Conlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/it-was-a-very-good-year.html | DINING It Was a Very Good Year | By Patricia Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/kosher-persian-in-a-lush-setting.html | DINING OUT Kosher Persian in a Lush Setting | By Joanne Starkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/long-steep-and-lovely-in-aspen.html | SURFACING COLORADO Long Steep and Lovely in Aspen | By Alison Berkley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/new-releases-to-begin-a-new-year.html | LONG ISLAND VINES New Releases To Begin A New Year | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/out-west-aussie-style.html | Out West Aussie Style | By Rw Apple Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/practical-traveler-international-phone-service-calling-from-abroad.html | PRACTICAL TRAVELER INTERNATIONAL PHONE SERVICE Calling From Abroad at Reasonable Rates | By David A Kelly | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/rebel-without-a-museum.html | ADVISORY TRAVEL NOTES Rebel Without a Museum | By Austin Considine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/resolved-for-2006-finding-new-ways-to-travel.html | ADVISORY TRAVEL NOTES Resolved for 2006 Finding New Ways to Travel | By Austin Considine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/singapore.html | GOING TO Singapore | By Jennifer Gampell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/tucson-jw-marriott-starr-pass-resort-spa.html | CHECK INCHECK OUT TUCSON JW MARRIOTT STARR PASS RESORT  SPA | By Beth Greenfield | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/whats-next-competent-staff.html | WHATS NEXT COMPETENT STAFF | By Denny Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/why-not-indeed.html | RESTAURANTS Why Not Indeed | By David Corcoran | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/travel/why-we-travel-the-negev-israel.html | WHY WE TRAVEL THE NEGEV ISRAEL | As told to Austin Considine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/us/alan-m-voorhees-is-dead-at-83-designed-transportation-systems.html | Alan M Voorhees Is Dead at 83 Designed Transportation Systems | By Margalit Fox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/us/as-new-drug-plan-begins-stores-predict-bumps.html | As New Drug Plan Begins Stores Predict Bumps | By Robert Pear and Milt Freudenheim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/us/asking-for-5-percent-more-to-help-pay-for-the-heat.html | Asking for 5 Percent More To Help Pay for the Heat | By Katie Zezima | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/us/forces-clash-on-tribal-lands.html | Closing of Mine on Tribal Lands Fuels Dispute Over Air Water and Jobs | By John M Broder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/us/heavy-flooding-hits-northern-california.html | Heavy Flooding Hits Northern California | By Sarah Kershaw | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/us/nationalspecial/after-storm-relief-groups-consider-more-work-in-us.html | After Storm Relief Groups Consider More Work in US | By Stephanie Strom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/2006-is-so-yesterday.html | THE NATION The Bush Legacy 2006 Is So Yesterday | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekinreview/a-screen-first-scorsese-and-jaaack.html | THE YEAR AHEAD MOVIES A Screen First Scorsese and Jaaack | By David Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/democrats-keep-the-senate-in-sight.html | THE YEAR AHEAD POLITICS Democrats Keep The Senate in Sight | By Adam Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/faces-only-a-mother-and-the-movies-could-love.html | IDEAS  TRENDS Beautiful People Faces Only a Mother and the Movies Could Love | By Peter Edidin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/find-mencken-at-natureabhorsamoroncom.html | The PreBlogger Find Mencken at natureabhorsamoroncom | By Thomas Vinciguerra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/for-dvd-watchers-highdef-disarray.html | THE YEAR AHEAD TECHNOLOGY For DVD Watchers HighDef Disarray | By David Pogue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/guess-whats-in-the-new-test-tubes.html | THE YEAR AHEAD SCIENCE Guess Whats In The New Test Tubes | By Gina Kolata | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/ideas-trends-if-the-avian-flu-hasnt-hit-heres-why-maybe.html | IDEAS  TRENDS If the Avian Flu Hasnt Hit Heres Why Maybe | By Howard Markel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/in-evolution-debate-a-counterattack.html | THE YEAR AHEAD EDUCATION In Evolution Debate A Counterattack | By Jodi Wilgoren | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/making-a-push-on-pocketbook-issues.html | THE YEAR AHEAD MIDDLE EAST Making a Push On Pocketbook Issues | By Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/making-connections-at-the-skybox.html | THE YEAR AHEAD WASHINGTON Making Connections At the Skybox | By Bill Marsh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/ordering-up-a-side-of-healthy.html | THE YEAR AHEAD FOOD Ordering Up A Side of Healthy | By Kim Severson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/ready-for-everything-under-the-solar-panel.html | THE YEAR AHEAD BUSINESS Ready for Everything Under the Solar Panel | By Daniel Gross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/the-army-faced-with-its-limits.html | THE NATION The Army Faced With Its Limits | By Fred Kaplan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/the-year-ahead-china-the-nuclear-problem-and-our-pal-beijing.html | THE YEAR AHEAD CHINA The Nuclear Problem And Our Pal Beijing | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/ukraine-and-belarus-separated-at-birth.html | THE YEAR AHEAD EASTERN EUROPE Ukraine and Belarus Separated at Birth | By Steven Lee Myers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/weekin review/what-are-you-lookin-at.html | THE NATION SPY GAME What Are You Lookin At | By John Schwartz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/world/africa/blood-flows-with-oil-in-poor-nigerian-villages.html | Blood Flows With Oil in Poor Nigerian Villages | By Lydia Polgreen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/world/asia/in-sweep-of-capital-sri-lanka-arrests-920-to-root-out-rebels.html | In Sweep of Capital Sri Lanka Arrests 920 to Root Out Rebels | By Shimali Senanayake and Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/a-poor-fit-for-an-immigrant-after-20-years-of-hard-work-in.html | A Poor Fit for an Immigrant 20 Years but Not Yet Italian | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/putin-offers-3month-extension-of-ukraines-gas-subsidy.html | Putin Offers 3Month Extension of Ukraines Gas Subsidy | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/world/europe/twilight-in-diamond-land-antwerps-loss-indias-gain.html | Twilight in Diamond Land Antwerps Loss Indias Gain | By Marlise Simons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-01 | https://www.nytimes.com/2006/01/01/world/guatemala-bleeds-in-vise-of-gangs-and-vengeance.html | Guatemala Bleeds in Vise Of Gangs and Vengeance | By Ginger Thompson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-01 | https://www.nytimes.com/2006/01/world/middleeast/844-in-us-military-killed-in-iraq-in-2005.html | Death Toll for the American Military in Iraq in 2005 Is 844 Near the Level for 2004 | By Dexter Filkins | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/world/middleeast/gunmen-take-over-palestinian-office-in-gaza-seeking-jobs.html | Gunmen Take Over Palestinian Office in Gaza Seeking Jobs | By Steven Erlanger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/world/middleeast/syrian-critic-is-accused-of-treason.html | Syrian Critic Is Accused of Treason | By The New York Times | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-01 | https://www.nytimes.com/2006/01/world/officials-at-un-seek-fast-action-on-rights-panel.html | OFFICIALS AT UN SEEK FAST ACTION ON RIGHTS PANEL | By Warren Hoge | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/a-spunky-new-zealand-industry-takes-on-the-hollywood-juggernaut.html | A Spunky New Zealand Industry Takes On the Hollywood Juggernaut | By Cathrin Schaer | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/arts-briefly-american-idol-americas-most-watched.html | Arts Briefly American Idol Americas Most Watched | By Kate Aurthur | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/arts-briefly-at-the-phillips-collection-a-homecoming.html | Arts Briefly At the Phillips Collection A Homecoming | By Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/commander-of-sea-myth-and-tea-towel.html | BOOKS OF THE TIMES Commander of Sea Myth and Tea Towel | By Charles McGrath | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/music/a-club-party-fit-for-the-photobloggers.html | POP REVIEW A Club Party Fit for the PhotoBloggers | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/music/a-palate-seasoned-by-fame-and-its-bitter-aftertaste.html | CRITICS CHOICENEW CD A Palate Seasoned by Fame and Its Bitter Aftertaste | By Jon Pareles | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/music/a-selfconfident-diva-with-a-symphony-orchestra-to-contend-with.html | CLASSICAL MUSIC REVIEW A SelfConfident Diva With a Symphony Orchestra to Contend With | By Bernard Holland | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/music/a-soothing-sonic-swell-of-techno-with-hints-of-a-human-touch.html | ROCK REVIEW A Soothing Sonic Swell of Techno With Hints of a Human Touch | By Laura Sinagra | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/music/casanova-illuminated-by-masters-of-baroque.html | Casanova Illuminated By Masters Of Baroque | By Alan Riding | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/on-londons-stages-wrestling-with-belief-and-its-discontents.html | CRITICS NOTEBOOK On Londons Stages Wrestling With Belief and Its Discontents | By Ben Brantley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/television/getting-in-on-the-act-broadcasters-try-putting-a-new-spin.html | Getting In on the Act Broadcasters Try Putting a New Spin on Auld Lang Syne | By Ben Sisario | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/television/skating-and-punching-their-way-to-selfesteem.html | TELEVISION REVIEW Skating and Punching Their Way to SelfEsteem | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/arts/television/twilight-of-a-year-and-an-old-teenager.html | CRITICS NOTEBOOK Twilight Of a Year And an Old Teenager | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/automobiles/brakes-that-pay-attention-when-the-driver-doesnt.html | AUTOS ON MONDAYTechnology Brakes That Pay Attention When the Driver Doesnt | By Tara Baukus Mello | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/automobiles/cars-are-talking-safety-is-the-topic.html | Cars Are Talking Safety Is the Topic | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/at-150-edgars-lane-changing-the-idea-of-home.html | At 150 Edgars Lane Changing the Idea of Home | By Louis Uchitelle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/media/advertisings-twilight-zone-that-signpost-up-ahead-may-be-a.html | Advertisings Twilight Zone That Signpost Up Ahead May Be a Virtual Product | By Sam Lubell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/media/agencies-look-beyond-focus-groups-to-spot-trends.html | Agencies Look Beyond Focus Groups to Spot Trends | By Eric Pfanner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/media/answering-back-to-the-news-media-using-the-internet.html | Take That Mr Newsman Answering Back To the News Media Using the Internet | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/media/bloomberg-staffs-up-as-others-downsize.html | MEDIA TALK Bloomberg Staffs Up as Others Downsize | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/media/lesson-for-murdoch-keep-the-bloggers-happy.html | MEDIA TALK Lesson for Murdoch Keep the Bloggers Happy | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/media/major-russian-tv-station-is-accused-of-censorship.html | Major Russian TV Station Is Accused of Censorship | By Sophia Kishkovsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/media/playboy-makes-move-in-india-but-without-the-centerfold.html | Playboy Makes Move in India But Without the Centerfold | By Anand Giridharadas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/busines s/walmarts-holiday-growth-may-be-at-low-end-of-forecast.html | WalMarts Holiday Growth May Be at Low End of Forecast | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/crossw ords/bridge/from-a-new-york-tournament-a-seesaw-battle-in-notrump.html | Bridge From a New York Tournament A Seesaw Battle in NoTrump | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/a-mayor-with-lofty-goals-and-better-than-average-odds-of-reaching.html | THE BLOOMBERG INAUGURAL NEWS ANALYSIS A Mayor With Lofty Goals and Better Than Average Odds of Reaching Them | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/bloomberg-begins-his-second-term.html | THE BLOOMBERG INAUGURAL OVERVIEW A Buoyant Bloomberg Begins His Second Term | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/holiday-clemency-has-an-inmate-suddenly looking-homeward.html | Holiday Clemency Has an Inmate Suddenly Looking Homeward | By Michael Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/holiday-is-over-but-the-business-goes-on.html | Holiday Is Over but the Business Goes On In This Trade Christmas Lasts All Year Long | By Andrew Jacobs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/in-new-york-power-of-dna-spurs-call-to-abolish-statute-of.html | Power of DNA Spurs Call to Abolish States Time Limit on Rape Cases | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/mass-moshing-and-noshing-for-city-halls-partygoers.html | THE BLOOMBERG INAUGURAL REPORTERS NOTEBOOK Mass Moshing and Noshing For City Halls Partygoers | By Jennifer Steinhauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/mta-offers-strong-defense-of-union-deal.html | MTA Offers Strong Defense Of Union Deal | By Sewell Chan and Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/the-neediest-cases-coping-with-deafness-blindness-and.html | The Neediest Cases Coping With Deafness Blindness and Schizophrenia | By Jennifer 8 Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/nyregi on/violent-start-to-new-year-four-homicides-in-five-hours.html | Violent Start To New Year 4 Homicides In 5 Hours | By Michael Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-02 | https://www.nytimes.com/2006/01/02/opinio n/how-to-avoid-another-transit-strike.html | How to Avoid Another Transit Strike | By Meyer S Frucher and Joseph M Bress | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/opinio n/magnus.html | The Rural Life Magnus | By Verlyn Klinkenborg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/opinio n/nearer-my-god-to-the-gop.html | Nearer My God to the GOP | By Joseph Loconte | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/opinio n/no-bubble-trouble.html | No Bubble Trouble | By Paul Krugman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/opinio n/the-machete-budget.html | The Machete Budget | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/politics /bush-defends-spy-program-and-denies-misleading-public.html | Bush Defends Spy Program and Denies Misleading Public | By Eric Lichtblau | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/politics /muslim-scholars-were-paid-to-aid-us-propaganda.html | MUSLIM SCHOLARS WERE PAID TO AID US PROPAGANDA | By David S Cloud and Jeff Gerth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/politics /politicsspecial1/alito-team-says-he-lacks-polish-but-grit-is-a.html | Alito Team Says He Lacks Polish But Grit Is Plus | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ basketball/richardsons-game-is-now-a-waiting-one.html | PRO BASKETBALL Richardsons Game Is Now A Waiting One | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ college-football-todays-games.html | COLLEGE FOOTBALL Todays Games | By Fred Bierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ football/for-the-jets-a-long-year-of-live-and-learn.html | PRO FOOTBALL For the Jets a Long Year of Live and Learn | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ football/in-bush-bowl-texans-lose-and-win.html | PRO FOOTBALL In Bush Bowl Texans Lose and Win | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ football/in-this-dismal-season-even-winning-hurts.html | Sports of The Times In This Dismal Season Even Winning Hurts | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ football/washington-rallies-for-wildcard-berth.html | PRO FOOTBALL Washington Rallies for a Wild Card | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ ncaafootball/for-revival-to-be-complete-irish-must-defeat-buckeyes.html | COLLEGE FOOTBALL To Complete Their Revival Irish Must Defeat Buckeyes | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ ncaafootball/police-seek-claretts-arrest-on-armed-robbery-charges.html | COLLEGE FOOTBALL Police Seek Claretts Arrest On Armed Robbery Charges | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ ncaafootball/uscs-white-has-guidance-counselor.html | COLLEGE FOOTBALL USCs White Has Guidance Counselor | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ othersports/skeleton-coach-was-admonished-in-2002.html | OLYMPICS Skeleton Coach Was Admonished in 2002 | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ pro-football-in-panthers-hobbled-giants-face-a-rugged-test.html | PRO FOOTBALL In Panthers Hobbled Giants Face a Rugged Test | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ pro-football-looking-ahead-to-the-playoffs.html | PRO FOOTBALL Looking Ahead to the Playoffs | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ pro-football-minnesota-in-a-hurry-dumps-tice.html | PRO FOOTBALL Minnesota In a Hurry Dumps Tice | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/ pro-football-sewing-up-wildcard-playoff-berth-carolina-tears-into.html | PRO FOOTBALL Sewing Up WildCard Playoff Berth Carolina Tears Into Atlanta | By Ray Glier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-02 | https://www.nytimes.com/2006/01/02/sports/sports-of-the-times-barber-as-the-mvp-would-have-meaning.html | Sports of The Times Barber as the MVP Would Have Meaning | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/data-music-video-raising-a-curtain-on-future-gadgetry.html | Data Music Video Raising a Curtain on Future Gadgetry | By Damon Darlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/japans-chip-makers-search-for-a-strategy.html | TECHNOLOGY Japans Chip Makers Search for a Strategy | By Martin Fackler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/spending-pocket-change-over-the-internet.html | DRILLING DOWN Spending Pocket Change Over the Internet | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/technology/those-born-to-shop-can-now-use-cellphones.html | ECOMMERCE REPORT Those Born To Shop Can Now Use Cellphones | By Bob Tedeschi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/theater/arts/arts-briefly-stravinskys-soldiers-tale-with-britishiraqi-cast.html | Arts Briefly Stravinskys Soldiers Tale With BritishIraqi Cast | By Jason Rhyne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/us/damage-mounts-in-california-as-fierce-storms-rush-south.html | Damage Mounts in California Major Highways Are Flooded | By Carolyn Marshall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/us/iraq-looms-close-for-private-recruited-in-wartime.html | Iraq Once So Distant Suddenly Looms Close for a Private Recruited in Wartime | By Monica Davey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/us/states-take-lead-in-push-to-raise-minimum-wages.html | STATES TAKE LEAD IN PUSH TO RAISE MINIMUM WAGES | By John M Broder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/us/truman-gibson-who-fought-army-segregation-is-dead-at-93.html | Truman Gibson 93 Dies Fought Army Segregation | By Richard Goldstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/chinas-youth-look-to-seoul-for-inspiration.html | Chinas Youth Look to Seoul For Inspiration | By Norimitsu Onishi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/new-afghan-parliament-and-karzai-act-to-rid-streets-of-kabul-of.html | New Afghan Parliament and Karzai Act to Rid Streets of Kabul of Security Barriers | By Carlotta Gall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/pakistanis-back-off-vow-to-control-madrasas.html | Pakistanis Back Off Vow To Control Seminaries | By Salman Masood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/asia/taiwan-chief-seeks-more-arms-not-better-ties-to-china.html | Taiwan Chief Seeks More Arms Not Better Ties to China | By Keith Bradsher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/croats-case-offers-guide-to-finding-bosnian-serb-fugitives.html | Croats Case Offers Guide to Finding Bosnian Serb Fugitives | By Nicholas Wood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/in-the-new-year-a-novel-idea-for-spanish-government-workers-a.html | In the New Year a Novel Idea for Spanish Government Workers A Literal Lunch Hour | By Renwick McLean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/europe/russia-cuts-off-gas-to-ukraine-in-cost-dispute.html | Russia Cuts Off Gas to Ukraine as Talks on Pricing and Transit Terms Break Down | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/middleeast/24-hurt-as-bombs-shatter-new-years-calm-in-baghdad-and.html | 24 Hurt as Bombs Shatter New Years Calm in Baghdad and Kirkuk | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-02 | https://www.nytimes.com/2006/01/02/world/middleeast/satire-that-spares-nothing-not-even-god-and-country.html | Tel Aviv Journal Satire That Spares Nothing Not Even God and Country | By Dina Kraft | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/arts-briefly-on-the-record-ratings-up.html | Arts Briefly On the Record Ratings Up | By Kate Aurthu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/movies/arts-briefly-abduljabbar-as-filmmaker.html | Arts Briefly AbdulJabbar as Filmmaker | By Phil Sweetland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/movies/arts-briefly-the-lion-the-ape-and-the-box-office.html | Arts Briefly The Lion the Ape And the Box Office | By Catherine Billey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/music/diversity-revealed-in-records-first-years.html | CRITICS NOTEBOOK Diversity Revealed In Records First Years | By Margo Jefferson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/music/even-at-concert-halls-its-location-location-location.html | CRITICS NOTEBOOK Even at Concert Halls Its Location Location Location | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/music/songwriter-says-columbia-dropped-her-in-fight-over-album.html | Songwriter Says Columbia Dropped Her in Fight Over Album | By Alan Light | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/television/a-leader-as-notable-in-death-as-he-was-powerful-in-life.html | TELEVISION REVIEW A Leader as Notable in Death as He Was Powerful in Life | By Ned Martel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/tory-dent-poet-who-wrote-of-living-with-hiv-dies-at-47.html | Tory Dent Poet Who Wrote of Living With HIV Dies at 47 | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/books/a-blogger-creates-a-blogger-for-a-trip-back-to-2004.html | BOOKS OF THE TIMES A Blogger Creates a Blogger for a Trip Back to 2004 | By Janet Maslin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/affiliated-computer-said-near-deal-to-sell.html | Affiliated Computer Said Near Deal to Sell | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/after-a-resilient-05-wall-st-isnt-counting-out-06.html | MONEY  INVESTING 2006 After a Resilient 05 Wall St Isnt Counting Out 06 | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/a-la-carte.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/complaint-shines-light-on-ticketing-abuses.html | SOUNDING OFF Complaint Shines Light on Ticketing Abuses | By Christopher Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/home-away-from-home.html | Itineraries Home Away From Home | By Perry Garfinkel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/media/provider-of-tv-movie-channels-looks-to-expand-to-pcs-and.html | Provider of Movies on Cable Looks To Expand to PCs and Video Players | By Saul Hansell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/roomy-new-jets-leading-a-revolution-in-long-flights.html | ON THE ROAD Roomy New Jets Leading A Revolution in Long Flights | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/the-wisdom-of-wall-st-sometimes-its-wrong.html | MONEY  INVESTING 2006 The Wisdom Of Wall St Sometimes Its Wrong | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/a-dispute-underscores-the-new-power-of-gas.html | A Dispute Underscores the New Power of Gas | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/business/worldbusiness/risks-ahead-as-policies-and-money-tighten-in-06.html | MONEY  INVESTING 2006 Risks Ahead As Policies And Money Tighten in 06 | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/after-mastectomy-finding-the-right-new-normal.html | PERSONAL HEALTH After Mastectomy Finding the Right New Normal | By Jane E Brody | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/blackwhite-differences-found-in-cancer-care.html | BlackWhite Differences Found in Cancer Care | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/childbirth-rethinking-the-big-push-during-contractions.html | VITAL SIGNS CHILDBIRTH Rethinking the Big Push During Contractions | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/cleaning-up-the-mess-of-medicine-in-the-pages-of-posterity.html | CASES Cleaning Up the Mess of Medicine in the Pages of Posterity | By Abigail Zuger Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/europeans-find-extra-options-for-staying-slim.html | Europeans Find Extra Options for Staying Slim | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/patterns-home-remedies-a-matter-of-culture-not-money.html | VITAL SIGNS PATTERNS Home Remedies A Matter of Culture Not Money | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/safety-with-harry-potter-injuries-dip-like-magic.html | VITAL SIGNS SAFETY With Harry Potter Injuries Dip Like Magic | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/scientists-document-menopause-in-captive-gorillas.html | Scientists Document Menopause in Captive Gorillas | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/the-claim-fish-is-brain-food.html | REALLY | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/health/wellserved-as-patients-dissatisfied-as-customers.html | ESSAY Well Served As Patients Dissatisfied As Customers | By Richard A Friedman Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/movies/HomeVideo/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/movies/MoviesFeatures/the-holocaust-from-a-teenage-view.html | The Holocaust From a Teenage View | By Alan Riding | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/awaiting-next-word-in-17yearold-murder-case.html | Awaiting Next Word in 17YearOld Murder Case | By Bruce Lambert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/beating-them-at-their-own-game.html | Beating Them at Their Own Game Albanian Groups Are Muscling Into Mob Land Officials Say | By Kareem Fahim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/contractor-sought-for-part-1-of-ground-zero-memorial.html | Contractor Sought for Part 1 of Ground Zero Memorial | By David W Dunlap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/court-to-rule-on-time-limits-in-priest-sexabuse-suits.html | Court to Rule on Time Limits In Priest SexAbuse Suits | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/hows-business-picking-up-with-a-smile.html | INK Hows Business Picking Up With a Smile | By Conrad Mulcahy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/if-she-doesnt-spill-cristal-the-terrorists-will-win.html | BOLDFACE | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot-in-car.html | Metro Briefing New York Brooklyn Man Fatally Shot In Car | By Fernanda Santos NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-manhattan-man-killed-in-argument.html | Metro Briefing New York Manhattan Man Killed In Argument | By Fernanda Santos NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-manhattan-son-questioned-in-stabbing.html | Metro Briefing New York Manhattan Son Questioned In Stabbing | By Jennifer 8 Lee NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metro-briefing-new-york-queens-arrest-in-homicide.html | Metro Briefing  New York Queens Arrest In Homicide | By Fernanda Santos NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metrocampaigns/council-ready-to-fill-the-job-of-speaker.html | Council Ready To Fill the Job Of Speaker | By Winnie Hu | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/metrocampaigns/weiner-looking-to-2009-takes-aim-at-city-poverty.html | Weiner Looking to 2009 Takes Aim at City Poverty | By Patrick D Healy | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/nyregionspecial3/union-dissidents-say-transit-leader-gave-away-too.html | Union Dissidents Say Transit Leader Gave Away Too Much | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/the-neediest-cases-on-the-road-back-from-a-career-of-larceny.html | The Neediest Cases On the Road Back From a Career of Larceny | By Joseph P Fried | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/the-scoundrels-arent-only-on-broadway.html | NYC The Scoundrels Arent Only On Broadway | By Clyde Haberman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/two-men-in-small-plane-are-saved-after-crash.html | Two Men in Small Plane Are Saved After Crash | By Robert D McFadden | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/nyregion/whats-in-a-name-some-obscure-scholarships-often-go-begging.html | Whats in a Name Some Obscure Scholarships Often Go Begging | By Michelle York | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/in-charity-too-the-rich-get-richer.html | In Charity Too the Rich Get Richer | By Richard M Walden | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/male-pride-and-female-prejudice.html | Male Pride And Female Prejudice | By John Tierney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/question-for-judge-alito-what-about-one-person-one-vote.html | Editorial Observer Question for Judge Alito What About One Person One Vote | By Adam Cohen | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/running-on-empty.html | Running on Empty | By Jerry Taylor and Peter van Doren | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/opinion/samuel-alito-in-context.html | Samuel Alito in Context | By Charles Fried | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/politics/politicsspecial1/advocacy-groups-prepare-new-ad-campaigns-on-alito.html | Advocacy Groups Prepare New Ad Campaigns on Alito | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/politics/start-of-medicare-drug-plan-sees-successes-and-struggles.html | Start of Medicare Drug Plan Sees Successes and Struggles | By Robert Pear | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/realestate/owners-web-site-gives-realtors-run-for-money.html | Owners Web Gives Realtors Run for Money | By Jeff Bailey | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/archaeologist-in-new-orleans-finds-a-way-to-help-the-living.html | SCIENTIST AT WORK  Shannon Lee Dawdy Archaeologist in New Orleans Finds a Way to Help the Living | By John Schwartz | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/elephants-can-alter-their-comehither-scents.html | OBSERVATORY | By Henry Fountain | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/evidence-found-for-canals-that-watered-ancient-peru.html | Evidence Found for Canals That Watered Ancient Peru | By John Noble Wilford | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/from-bacteria-to-us-what-went-right-when-humans-started-to-evolve.html | From Bacteria to Us What Went Right When Humans Started to Evolve | By Carl Zimmer | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/in-a-sweat.html | Q  A | By C Claiborne Ray | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/lax-oversight-found-in-tests-of-genealtered-crops.html | Lax Oversight Found in Tests of GeneAltered Crops | By Andrew Pollack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/shot-in-the-gut-and-she-didnt-even-know-it.html | FINDINGS Shot in the Gut and She Didnt Even Know It | By Denise Grady | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/space/beyond-their-martian-dreams-two-rovers-are-still-informing.html | Beyond Their Martian Dreams Two Rovers Are Still Informing Experts Two Years Later | By Kenneth Chang | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/the-cute-factor.html | The Cute Factor | By Natalie Angier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/the-nitpicking-of-the-masses-vs-the-authority-of-the-experts.html | COMMENTARY The Nitpicking of the Masses vs the Authority of the Experts | By George Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/science/vision-theres-hope-for-lazy-eye-even-after-age-8.html | VITAL SIGNS VISION Theres Hope for Lazy Eye Even After Age 8 | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/basketball/new-lineup-pays-off-but-it-takes-awhile.html | BASKETBALL New Lineup Pays Off but It Takes Awhile | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/basketball/point-guards-projections-and-paths-taken.html | Sports of The Times Point Guards Projections and Paths Taken | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/college-football-todays-game.html | COLLEGE FOOTBALL Todays Game | By Fred Bierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/carolina-has-been-there-but-hasnt-done-that.html | PRO FOOTBALL Panthers Have Been There But Havent Done That | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/giants-chances-against-the-panthers-are-a-matter-of.html | PRO FOOTBALL Giants Chances Against the Panthers Are a Matter of Perspective | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/jets-substitute-dismal-for-unsettled.html | PRO FOOTBALL Jets Substitute Dismal for Unsettled | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/football/nfl-coaching-carousel-drops-off-4-coaches.html | PRO FOOTBALL Coaching Carousel Drops Off 4 Coaches | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/defending-tight-ends-is-a-usc-weakness.html | COLLEGE FOOTBALL NOTEBOOK Defending Tight Ends Is a USC Weakness | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/ginn-jumpstarts-his-run-at-heisman-and-lifts-buckeyes.html | COLLEGE FOOTBALL Ginn JumpStarts His Run at Heisman And Lifts Buckeyes | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/more-than-age-binds-paterno-and-bowden.html | COLLEGE FOOTBALL More Than Age Binds Paterno and Bowden | By Charlie Nobles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/old-voice-cries-out-in-wilderness-of-espn.html | TV SPORTS An Old Voice Cries Out in ESPN Wilderness | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/on-day-recalling-his-glory-clarett-turns-himself-in.html | COLLEGE FOOTBALL On Day Recalling His Glory Clarett Turns Himself In | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/ncaafootball/west-virginia-is-able-to-win-one-for-the-big-east.html | COLLEGE FOOTBALL West Virginia Is Able to Win One for the Big East | By Ray Glier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/othersports/olympic-coach-seeks-resolution.html | OLYMPICS Skeleton Coach Seeks Resolution to His Case | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-03 | https://www.nytimes.com/2006/01/03/sports/soccer/theres-still-time-to-remember-05.html | SOCCER Theres Still Time To Remember 05 | By Jack Bell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/us/blast-traps-13-in-a-coal-mine-in-west-virginia.html | Blast Traps 13 In a Coal Mine In W Virginia | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/us/flowers-remain-bright-as-rare-rain-falls-on-the-rose-parade.html | Flowers Remain Bright as Rare Rain Falls on the Rose Parade | By Cindy Chang | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/us/nationalspecial/i10-another-victim-of-the-storm-enjoys-a-quick-rebirth.html | I10 Another Victim of the Storm Enjoys a Quick Rebirth | By John Schwartz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/us/nationalspecial3/new-rules-set-for-giving-out-antiterror-aid.html | NEW RULES SET FOR GIVING OUT ANTITERROR AID | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/us/oklahoma-takes-a-hard-hit-as-grass-fires-continue-to-flare-up.html | Oklahoma City Is Hit Hard as Fires Continue to Flare Up | By Eric OKeefe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/us/seeking-doctors-advice-in-adoptions-from-afar.html | Seeking Doctors Advice in Adoptions From Afar | By Jane Gross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/after-cairo-police-attack-sudanese-have-little-but-rage.html | After Cairo Police Attack Sudanese Have Little but Rage | By Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/africa/where-africas-kings-ruled-their-finery-grew-on-trees.html | Nsangwa Journal Where Africas Kings Ruled Their Finery Grew on Trees | By Marc Lacey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/americas/dwindling-debt-boosts-argentine-leader.html | As Argentinas Debt Dwindles Presidents Power Steadily Grows | By Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/for-putin-and-the-kremlin-a-not-so-happy-new-year.html | For Putin and the Kremlin A Not So Happy New Year | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/rink-collapses-in-germany-killing-at-least-10.html | Rink Collapses in Germany Killing at Least 10 | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/europe/russia-restores-most-of-gas-cut-to-ukraine-line.html | RUSSIA RESTORES MOST OF GAS CUT TO UKRAINE LINE | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/middleeast/palestinian-leader-may-delay-elections.html | Palestinian Leader May Delay Elections | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/middleeast/sunni-group-near-deal-with-kurds-on-iraqi-government.html | Sunni Group Near Deal With Kurds on Iraqi Government | By Richard A Oppel Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/middleeast/un-asks-to-meet-syrian-leader-in-inquiry-on-beirut-killing.html | UN Asks to Meet Syrian Leader in Inquiry on Beirut Killing | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-americas-colombia-rebels-rule-out-hostage-swap.html | World Briefing  Americas Colombia Rebels Rule Out Hostage Swap | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-asia-afghanistan-suicide-car-bomber-wounds-2.html | World Briefing  Asia Afghanistan Suicide Car Bomber Wounds 2 | By Carlotta Gall NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-europe-britain-strike-fails-to-shut-london-subway.html | World Briefing  Europe Britain Strike Fails To Shut London Subway | By Alan Cowell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-03 | https://www.nytimes.com/2006/01/03/world/world-briefing-europe-france-early-end-to-emergency-decree.html | World Briefing  Europe France Early End To Emergency Decree | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/arts-briefly-bowling-for-ratings.html | Arts Briefly Bowling for Ratings | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/arts-briefly-great-white-way-turns-green.html | Arts Briefly Great White Way Turns Green | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/candy-barr-70-stripper-and-star-of-1950s-stag-film-dies.html | Candy Barr 70 Stripper And Star of 1950s Stag Film | By Douglas Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/dance/the-dance-world-has-a-60s-flashback.html | CRITICS NOTEBOOK The Dance World Has a 60s Flashback | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/design/a-hotel-preens-as-the-center-of-political-attentions.html | A Hotel Preens as the Center of Political Attentions | By Lynette Clemetson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/music/a-homegrown-coloraturas-breezy-donizetti-heroine.html | OPERA REVIEW A Homegrown Coloraturas Breezy Donizetti Heroine | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/music/a-king-of-the-bronx-reclaims-his-countryblues-heart.html | A King of the Bronx Reclaims His CountryBlues Heart | By Fred Goodman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/television/standing-where-moses-stood.html | TELEVISION REVIEW Standing Where Moses Stood | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/books/playful-musings-bearing-ambitions.html | BOOKS OF THE TIMES Playful Musings Bearing Ambitions | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/feds-notes-offer-hope-of-a-brake-on-rates.html | Feds Notes Offer Hope Of a Brake On Rates | By Edmund L Andrews | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/judge-orders-exhealthsouth-chief-to-repay-nearly-48-million.html | Judge Orders ExHealthSouth Chief to Repay Nearly 48 Million | By Kyle Whitmire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/media/a-network-for-women-tries-bawdy.html | ADVERTISING A Network For Women Tries Bawdy | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/media/dow-jones-turns-to-financial-side-in-naming-its-next-chief.html | MEDIA Dow Jones Breaks With Tradition And Bypasses Newsroom for Chief | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/parent-weighs-abandoning-credit-card-processing-unit.html | MARKET PLACE Parent Weighs Abandoning Credit Card Processing Unit | By Jennifer A Kingson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/to-battle-armed-with-shares.html | To Battle Armed With Shares | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/us-not-told-of-2-deaths-during-study-of-heart-drug.html | US Not Told Of 2 Deaths During Study Of Heart Drug | By Stephanie Saul | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/basf-bids-for-engelhard-to-expand-into-car-parts.html | BASF Bids For Engelhard To Expand Into Car Part | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/german-steel-maker-raises-bid-for-canadian-company.html | German Steel Maker Raises Bid for Canadian Company | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/business/worldbusiness/oil-investors-parry-chinas-move-for-foreign-energy.html | INTERNATIONAL BUSINESS Oil Investors Parry Chinas Move for Foreign Energy Deals | By David Lague | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-no-place-to-buy-an-egg-dont-stand-around-and-cluck.html | FOOD STUFF No Place to Buy an Egg Dont Stand Around and Cluck | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-sweet-little-frostbites.html | FOOD STUFF Sweet Little Frostbites | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/food-stuff-why-some-pray-for-a-winter-thats-nasty-brutish-and.html | FOOD STUFF Why Some Pray for a Winter Thats Nasty Brutish and Long | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/in-libya-for-starters-its-the-soup.html | In Libya for Starters Its the Soup | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/off-the-menu-want-to-poach-a-salmon-this-is-not-your-pot.html | OFF THE MENU Want to Poach a Salmon This Is Not Your Pot | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/the-minimalist-welcome-back-butter.html | THE MINIMALIST Welcome Back Butter | By Mark Bittman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/arts/the-winter-cook-macaroni-and-lots-of-cheese.html | THE WINTER COOK Macaroni and Lots of Cheese | By Julia Moskin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/california-vineyards-escape-storm-damage.html | California Vineyards Escape Storm Damage | By Carolyn Marshall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/essence-of-sweet-potato-sip-by-sip.html | Essence of Sweet Potato Sip by Sip | By Harris Salat | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/in-oregon-thinking-local.html | EATING WELL In Oregon Thinking Local | By Marian Burros | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/raising-a-glass-to-unfamiliar-bottles.html | Raising a Glass to Unfamiliar Bottles | By Christine Muhlke | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/reviews/just-fancy-enough-to-call-nofrills.html | 25 AND UNDER Just Fancy Enough to Call NoFrills | By Peter Meehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/reviews/two-approaches-to-mexican-tradition.html | RESTAURANTS Two Approaches to Mexican Tradition | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/dining/weighing-in-on-the-boxes-for-the-fastfood-set.html | Weighing In on the Boxes for the FastFood Set | By Melissa Clark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/education/heres-an-idea-put-65-of-the-money-into-classrooms.html | Heres an Idea Put 65 of the Money Into Classrooms | By Alan Finder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/education/parting-liberal-waters-over-no-child-left-behind.html | ON EDUCATION Parting Liberal Waters Over No Child Left Behind | By Samuel G Freedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/movies/caught-up-in-a-turf-war-on-winnipegs-mean-streets.html | FILM REVIEW Caught Up in a Turf War On Winnipegs Mean Streets | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/3-mta-officials-admit-they-took-gifts-improperly.html | 3 MTA Officials Admit They Took Gifts Improperly | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/apartment-sales-decline-but-manhattan-prices-hold.html | Apartment Sales Decline But Manhattan Prices Hold | By Josh Barbanel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/boys-choir-of-harlem-vows-that-eviction-will-not-be-its-finale.html | Boys Choir of Harlem Vows That Eviction Will Not Be Its Finale | By Andrew Jacobs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/buffalo-lawsuit-challenges-a-casino-off-indian-land.html | Lawsuit Challenges Building of Casino Off Indian Land | By David Staba | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/chief-of-staff-at-city-hall-will-resign.html | Chief of Staff At City Hall Will Resign | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/downtown-hartford-stirs-from-slumber.html | Downtown Hartford Stirs From Slumber New Housing Begins to Lure Suburbanites Back | By William Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/his-leverage-secure-the-mayor-continues-to-press-public-schools.html | His Leverage Secure the Mayor Continues to Press Public Schools | By David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/if-you-have-to-ditch-in-hudson-this-is-how-to-do-it.html | If You Have to Ditch in Hudson This Is How To Do It | By Barbara Whitaker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-brooklyn-gunman-kills-man-in-store.html | Metro Briefing  New York Brooklyn Gunman Kills Man In Store | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-manhattan-carriage-driver-remains-in.html | Metro Briefing  New York Manhattan Carriage Driver Remains In Critical Condition | By Fernanda Santos NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-manhattan-mayor-endorses-mta-contract.html | Metro Briefing  New York Manhattan Mayor Endorses MTA Contract | By Sewell Chan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-manhattan-shooting-victim-dies.html | Metro Briefing  New York Manhattan Shooting Victim Dies | By Al Baker NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-new-empire-zones-designated.html | Metro Briefing  New York New Empire Zones Designated | By David W Dunlap NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/metro-briefing-new-york-queens-guilty-plea-in-killing-at-subway.html | Metro Briefing  New York Queens Guilty Plea In Killing At Subway Station | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/nassau-leader-faces-skirmish-before-new-bid.html | Nassau Leader Faces Skirmish Before New Bid | By Bruce Lambert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/news-of-2-billion-surplus-precedes-pataki-speech.html | News of 2 Billion Surplus Precedes Pataki Speech | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/next-council-speaker-in-new-york-is-a-doer-and-a-trailblazer.html | Woman in the News Christine Callaghan Quinn Speaker Doer and Symbol in Top City Council Job | By Winnie Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pictures-of-exhibitions.html | About New York Pictures Of Exhibitions | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/pump-on-lake-george-boat-draws-investigators-interest.html | Pump on Lake George Boat Draws Investigators Interest | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/students-shot-after-school-in-jersey-city.html | Students Shot After School In Jersey City | By John Holl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/the-neediest-cases-getting-help-for-herself-so-she-can-help-her.html | The Neediest Cases Getting Help for Herself So She Can Help Her Daughter | By Kari Haskell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/top-court-hears-arguments-in-priest-sexabuse-charges.html | Top Court Hears Arguments In Priest SexAbuse Charges | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/two-feuding-gallery-owners-admit-the-art-of-tax-evasion.html | Two Feuding Gallery Owners Admit the Art of Tax Evasion | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/weld-is-criticized-by-damato.html | Weld Is Criticized by DAmato | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/nyregion/you-can-leave-your-hat-on.html | BOLDFACE | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 | Date 3 |
|---|---|---|---|---|---|---|---|
| 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/black-gold-or-black-death.html | Black Gold or Black Death | By Jeff Goodell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/its-not-personal-jack-its-strictly-business.html | Its Not Personal Jack Its Strictly Business | By Maureen Dowd | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/social-insecurity-crisis.html | Social Insecurity Crisis | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/opinion/their-eyes-were-reading-smut.html | Their Eyes Were Reading Smut | By Nick Chiles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/bush-renews-patriot-act-campaign.html | Bush Renews Patriot Act Campaign | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/files-say-agency-initiatedgrowth-of-spying-effort.html | Files Say Agency Initiated Growth Of Spying Effort | By Eric Lichtblau and Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/from-cabinet-rooms-past-a-gathering-to-assess-iraq.html | From Cabinet Rooms Past A Gathering To Assess Iraq | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/lobbyist-accepts-plea-deal.html | THE ABRAMOFF CASE THE OVERVIEW LOBBYIST ACCEPTS PLEA DEAL AND BECOMES STAR WITNESS IN A WIDER CORRUPTION CASE | By Anne E Kornblut | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/many-millions-in-kickbacks-from-tribes.html | THE ABRAMOFF CASE MONEY TRAIL Many Millions In Kickbacks From Tribes | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/tremors-across-washington-aslobbyist-turns-star-witness.html | THE ABRAMOFF CASE NEWS ANALYSIS Tremors Across the Capital | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/politics/us-to-seek-dismissal-of-guantanamo-suits.html | US to Seek Dismissal of Guantanamo Suits | By Neil A Lewis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/realestate/in-commercial-leasing-a-state-of-balance.html | Square Feet In Commercial Leasing a State of Balance | By John Holusha | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/realestate/office-condos-put-to-the-test-in-chicago.html | Office Condos Put to the Test in Chicago | By Robert Sharoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/baseball-pirates-instead-of-orioles-get-burnitz.html | BASEBALL Pirates Instead Of Orioles Get Burnitz | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/baseball/its-always-all-about-the-yankees.html | On Baseball Its Always All About the Yankees | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/basketball/lee-hot-rookie-gives-knicks-three-of-a-kind.html | BASKETBALL Lee a Promising Rookie Gives the Knicks 3 of a Kind | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/football/barber-leads-way-as-giants-rise-in-nfl.html | PRO FOOTBALL Barber Has Carried the Ball For the Giants All Season | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/football/when-it-comes-to-nfl-cbs-and-fox-claim-no-1.html | FOOTBALL CBS And Fox Make Case For No 1 | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/hockey/lundqvist-and-rangers-one-shot-shy.html | HOCKEY Lundqvist And Rangers One Shot Shy | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/at-work-behind-the-scenes-keeping-usc-and-texas-on-top.html | FOOTBALL Roses By Any Other Name | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/for-all-its-flaws-bcs-rules-out-irrelevance.html | Sports of The Times For All Its Flaws BCS Nixes Irrelevance | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/his-star-dim-clarett-is-still-able-to-stop-traffic.html | COLLEGES After Hearing on Robbery Charges Clarett Can Still Stop Traffic | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/paterno-gets-final-roar-in-battle-of-old-lions.html | FOOTBALL In Battle of Old Lions Paterno Gets Final Roar | By Charlie Nobles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/ncaafootball/todays-game.html | FOOTBALL Todays Game | By Fred Bierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/pro-football-kansas-city-wont-say-if-it-wants-edwards.html | PRO FOOTBALL Kansas City Wont Say If It Wants Edwards | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/pro-football-lewis-unable-to-interview-this-week.html | PRO FOOTBALL Lewis Unable to Interview This Week | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/sports/sports-briefing-golf-network-negotiations-continue.html | SPORTS BRIEFING GOLF NETWORK NEGOTIATIONS CONTINUE | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/theater/newsandfeatures/weathering-the-storm-in-london-which-has-creativity.html | CRITICS NOTEBOOK Weathering the Storm in London Which Has Creativity to Keep It Warm | By Ben Brantley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/12-miners-found-alive-41-hours-after-explosion.html | 12 Miners Found Alive 41 Hours After Explosion | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/awaiting-word-from-below-relatives-honor-the-missing.html | Awaiting Word From Below Relatives Honor the Missing | By Shaila Dewan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/frank-wilkinson-defiant-figureof-red-scare-dies-at-91.html | Frank Wilkinson Defiant Figure of Red Scare Dies at 91 | By Rick Lyman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/national-briefing-new-england-massachusetts-gay-rights-suit.html | National Briefing  New England Massachusetts Gay Rights Suit | By Katie Zezima NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/national-briefing-new-england-rhode-island-new-marijuana-law.html | National Briefing  New England Rhode Island New Marijuana Law | By Katie Zezima NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/nationalspecial/students-return-to-big-changes-in-new-orleans.html | Students Return to Big Changes in New Orleans With Charter Schools Taking the Lead | By Susan Saulny | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/no-new-deaths-in-oklahoma-but-the-fires-cut-a-grim-path.html | No New Deaths in Oklahoma But the Fires Cut a Grim Path | By Ralph Blumenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/us/seeing-crime-guns-destroyed-gives-solace-to-victims-families.html | Seeing Crime Guns Destroyed Gives Solace to Victims Families | By Pam Belluck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/africa/dead-birds-in-malawi-test-negative-for-bird-flu.html | World Briefing  Africa Malawi Dead Birds Test Negative For Bird Flu | By Michael Wines NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/mexico-investigates-death-of-man-shot-in-us-by-border-patrol.html | Mexico Investigates Death of Man Shot in US by Border Patrol Agent | By Ginger Thompson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/americas/peru-asks-chile-to-extradite-fujimori-to-face-a-range-of.html | Peru Asks Chile to Extradite Fujimori to Face a Range of Charges | By Larry Rohter and Pascale Bonnefoy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/is-public-romance-a-right-the-kama-sutra-doesnt-say.html | Meerut Journal Is Public Romance a Right The Kama Sutra Doesnt Say | By Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/asia/police-in-india-make-an-arrest-in-scholars-death.html | Police in India Make an Arrest in Scholars Death | By Saritha Rai | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/10-nations-told-to-halt-caviar-exports-to-save-sturgeon.html | 10 Nations Told to Halt Caviar Exports to Save Sturgeon | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/gas-halt-may-produce-big-ripples-in-european-policy.html | Gas Halt May Produce Big Ripples in European Policy | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/germans-rescue-girl-5-from-ruins-of-skating-rink.html | Germans Rescue Girl 5 From Ruins of Skating Rink | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/europe/ukraine-concedes-it-took-gas-from-pipeline-but-says-it-had-the.html | Ukraine Concedes It Took Gas From Pipeline but Says It Had the Contractual Right | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/middleeast/iran-to-resume-its-nuclear-work-us-warns-of-seeking.html | Iran to Resume Its Nuclear Work US Warns of Seeking Restraints | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/middleeast/palestinians-campaign-for-an-election-that-may-not-be-held.html | Palestinians Campaign for an Election That May Not Be Held | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/middleeast/us-strike-on-home-kills-9-in-family-iraqi-officials-say.html | US Strike on Home Kills 9 in Family Iraqi Officials Say | By Richard A Oppel Jr and Omar AlNeami | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/world-briefing-americas-argentina-foreign-debt-paid-off.html | World Briefing  Americas Argentina Foreign Debt Paid Off | By Larry Rohter NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-04 | https://www.nytimes.com/2006/01/04/world/world-briefing-asia-afghanistan-gunmen-kill-afghan-aid-worker-as-he.html | World Briefing  Asia Afghanistan Gunmen Kill Afghan Aid Worker As He Prays | By Carlotta Gall NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/s-briefly-penn-states-other-victory.html | Arts Briefly Penn States Other Victory | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/s-briefly-spotswapping-on-billboard.html | Arts Briefly SpotSwapping on Billboard | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/dance/free-at-last-of-those-sugarplum-and-marzipan-corsets.html | CITY BALLET REVIEW Free at Last of Those Sugarplum and Marzipan Corsets | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/design/exiting-moma-curator-heads-for-miami.html | Exiting MoMA Curator Heads for Miami | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/mozart-at-250-time-for-something-new.html | Mozart at 250 Time for Something New | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/music/metropolitan-opera-in-tight-times-receives-record-gift-of-25.html | Metropolitan Opera in Tight Times Receives Record Gift of 25 Million | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/music/theyre-making-a-list-and-checking-it-twice-but-why.html | CRITICS NOTEBOOK Theyre Making a List and Checking It Twice but Why | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/television/ted-koppel-and-crew-to-join-discovery.html | Ted Koppel And Crew To Join Discovery | By Bill Carter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/they-wont-grow-up-not-quite-yet-anyway-if-they-can-possibly-help-it.html | TELEVISION REVIEW They Wont Grow Up Not Quite Yet Anyway if They Can Possibly Help It | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/books/an-apparatchiks-ghosts-of-russia-past-and-present.html | BOOKS OF THE TIMES An Apparatchiks Ghosts Of Russia Past and Present | By Richard Eder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-05 | https://www.nytimes.com/2006/01/05/books/once-washingtons-wonkette-in-chief-now-with-a-novel-to-sell.html | Once Washingtons Wonkette in Chief Now With a Novel to Sell | By David Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/a-comeback-for-the-car-species.html | A Comeback for the Car Species SUVs Stumbled and Sedans Gained as 2005 Focused on Fuel | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/album-sales-shift-back-to-a-decline.html | Album Sales Shift Back To a Decline | By Jeff Leeds | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/crime-and-consequences-still-weigh-on-corporate-world.html | Crime and Consequences Still Weigh on Corporate World SEC Agrees on Set of Principles For Fining Companies for Fraud | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/fashion-house-to-lose-creative-director.html | Fashion House to Lose Creative Director | By Cathy Horyn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/four-years-later-enrons-shadow-lingers-as-change-comes-slowly.html | Crime and Consequences Still Weigh on Corporate World Four Years Later Enrons Shadow Lingers as Change Comes Slowly | By Stephen Labaton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/irs-audit-may-becheaper-than-its-advice.html | An IRS Audit May Be Cheaper Than IRS Advice | By David Cay Johnston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/kpmg-hits-roadblocks-in-resolving-tax-shelters.html | KPMG Hits Roadblocks In Resolving Tax Shelters | By Lynnley Browning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/media/chief-editor-at-people-magazine-is-promoted.html | Chief Editor at People Magazine Is Promoted | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/media/networks-see-telenovelas-as-maybe-the-next-salsa.html | THE MEDIA BUSINESS ADVERTISING Networks See Telenovelas As Maybe the Next Salsa | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/media/president-of-nickelodeon-networks-to-leave-company.html | President of Nickelodeon Networks to Leave Company | By Geraldine Fabrikant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/new-and-sometimes-conflicting-data-on-the-value-to-society-of-the.html | ECONOMIC SCENE New and Sometimes Conflicting Data on the Value to Society of the Job Corps | By Alan B Krueger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/the-build-a-better-mousetrap-path-to-growth.html | SMALL BUSINESS The Build a Better Mousetrap Path to Growth | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/walmart-in-their-sights-states-press-for-health-benefits.html | WalMart in Their Sights States Press for Health Benefits | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/whos-too-busy-for-the-annual-meeting.html | MARKET PLACE Whos Too Busy for the Annual Meeting | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/business/worldbusiness/speculators-turn-away-from-china-making-revaluation.html | Speculators Turn Away From China Making Revaluation Less Pressing | By Keith Bradsher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/crosswords/bridge/the-hazards-and-rewards-of-opening-with-a-low-count.html | Bridge The Hazards and Rewards Of Opening With a Low Count | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/clip-on-skis-hitch-rover-and-go.html | Fitness Clip On Skis Hitch Rover And Go | By Stephen Regenold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/does-anybody-still-wear-a-hat.html | Critical Shopper Does Anybody Still Wear A Hat | By William Norwich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/help-skin-survive-a-cruel-season.html | Skin Deep Help Skin Survive a Cruel Season | By Natasha Singer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/letting-jeans-labels-say-it-all.html | Front Row Letting Jeans Labels Say It All | By Eric Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/the-good-the-bad-and-the-huh.html | The Good The Bad And the Huh | By Eric Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/fashion/thursdaystyles/when-a-small-dog-really-must-have-a-second-coat.html | Online Shopper When a Small Dog Really Must Have a Second Coat | By Michelle Slatalla | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/baby-boomers-digging-bengay.html | GARDENING Baby Boomers Digging BenGay | By Anne Raver | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/dublin-design-poised-to-break-out.html | DESIGN PREVIEW 2006 Whats Next | By Virginia Gardiner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/earthfriendly-materials-go-mainstream.html | HOME IMPROVEMENT EarthFriendly Materials Go Mainstream | By Ernest Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/pushing-paper-to-new-extremes.html | WALL TREATMENTS Pushing Paper To New Extremes | By Kimberly Stevens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/that-teardown-could-be-a-haulaway.html | PRESERVATION That TearDown Could Be a HaulAway | By Fred A Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/the-fall-of-a-beech.html | GARDEN Q A | By Leslie Land | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/garden/wash-rinse-repeat-in-the-other-one.html | KITCHENS Wash Rinse Repeat In the Other One | By Deborah Baldwin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/health/gain-reported-in-combating-ovary-cancer.html | Gain Reported In Combating Ovary Cancer | By Denise Grady | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/movies/another-man-in-black-visits-folsom-prison.html | Another Man in Black Visits Folsom | By Sharon Waxman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/movies/car-culture-shock-in-colombia.html | FILM REVIEW Car Culture Shock in Colombia | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/6-convicted-of-racketeering-after-muscling-in-on-mob.html | 6 Convicted of Racketeering After Muscling In on Mob | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/addressing-an-audience-beyond-new-york-like-farmers-in-iowa.html | Addressing an Audience Beyond New York Like Farmers in Iowa | By Michael Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/after-its-rejection-of-ground-zero-drawing-center-plans-a-new-home.html | Drawing Center Plans Move To South Street Seaport | By David W Dunlap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/bride-recounts-disappearance-of-husband-during-cruise.html | Bride Recounts Disappearance Of Husband During Cruise | By Alison Leigh Cowan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/city-officials-and-rabbis-clash-over-rite.html | City Officials and Rabbis Clash Over Rite | By Jim Rutenberg and Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/gangs-tied-to-violence-near-jersey-city-school.html | Gangs Tied to Violence Near Jersey City School | By Nate Schweber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/inquiry-in-1992-mob-killing-focuses-on-exfbi-agent.html | Inquiry in 1992 Mob Killing Focuses on ExFBI Agent | By Alan Feuer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/lease-dispute-with-landlord-closes-second-avenue-deli.html | Lease Dispute With Landlord Closes Second Avenue Deli | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/making-the-pigeons-watch-where-they-step.html | INK Making the Pigeons Watch Where They Step | By Tina Kelley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/man-stabs-officer-and-is-killed-by-another-in-yonkers.html | Man Stabs Officer and Is Killed by Another in Yonkers | By Lisa W Foderaro and Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-bronx-burned-body-found-in-park.html | Metro Briefing  New York Bronx Burned Body Found In Park | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-bronx-teacher-accused-of-striking-student.html | Metro Briefing  New York Bronx Teacher Accused Of Striking Student | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-brooklyn-man-charged-with-strangling-his.html | Metro Briefing  New York Brooklyn Man Charged With Strangling His Sister | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-manhattan-gunman-robs-a-checkcashing.html | Metro Briefing  New York Manhattan Gunman Robs A CheckCashing Business | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-manhattan-man-charged-in-mothers-death.html | Metro Briefing  New York Manhattan Man Charged In Mothers Death | By Anemona Hartocollis NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/nyregion/metro-briefing-new-york-queens-woman-killed-in-fire.html | Metro Briefing  New York Queens Woman Killed In Fire | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/metrocampaigns/an-outsider-gains-a-seat-as-an-insider.html | Metro Matters An Outsider Gains a Seat As an Insider | By Joyce Purnick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/metrocampaigns/pataki-stresses-tax-cuts-in-address-reprising-early.html | Pataki Stresses Tax Cuts in Address Reprising Early Themes | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/metrocampaigns/with-tributes-hugs-for-supporters-and-a-few-tears.html | With Tributes Hugs for Supporters and a Few Tears Quinn Takes the Reins of the Council | By Winnie Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/mr-new-york-shot-glass.html | BOLDFACE | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/officer-drowned-coroner-reports.html | Officer Drowned Coroner Reports | By The New York Times | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/pension-demand-was-an-error-chairman-of-mta-concedes.html | Pension Demand Was an Error Chairman of MTA Concedes | By Sewell Chan and Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/plaza-apartments-for-millionaires-only.html | Plaza Apartments for Millionaires Only | By James Barron | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politicking-in-albany-for-a-day-and-a-year.html | Politicking In Albany For A Day And A Year | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/the-neediest-cases-sidelined-by-an-accident-a-mother-strives-to.html | The Neediest Cases Sidelined by an Accident a Mother Strives to Give Her Daughter the Best Education | By Joseph P Fried | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/trying-to-make-some-sense-of-that-syrupy-scent-why-its-thursday.html | Trying to Make Some Sense Of That Syrupy Scent Why Its Thursday | By Jonathan Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/wrapping-historical-subway-columns-in-modern-ads.html | BLOCKS Wrapping Historical Subway Columns in Modern Ads | By David W Dunlap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/need-medicaid-show-your-passport.html | Need Medicaid Show Your Passport | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/no-more-secondterm-blues.html | No More SecondTerm Blues | By James MacGregor Burns and Susan Dunn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/political-theater-of-the-absurd.html | Political Theater of the Absurd | By Ana Marie Cox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/opinion/saving-the-house.html | Saving The House | By David Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/bush-and-others-shed-donations-tied-to-lobbyist.html | Bush and Others Shed Donations Tied to Lobbyist | By Anne E Kornblut and Abby Goodnough | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/bush-says-improvement-in-iraqi-forces-could-speed-pullout.html | Bush Says Improvement in Iraqi Forces Could Speed Pullout | By Richard W Stevenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/envoys-say-gas-crisis-hurt-wests-relations-with-russia.html | Envoys Say Gas Crisis Hurt Wests Relations With Russia | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politics/lobbyists-guilty-plea-seen-as-threat-to-delay-return.html | Lobbyists Guilty Plea Seen As Threat to DeLay Return | By Carl Hulse and Adam Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politicsspecial1/justices-let-us-transfer-padilla-to-civilian.html | Justices Let US Transfer Padilla to Civilian Custody | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politicsspecial1/liberal-groups-to-release-ads-attacking-court.html | Liberal Groups to Release Ads Attacking Court Pick | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/politicsspecial1/minister-a-bush-ally-gives-church-as-site-for.html | Minister a Bush Ally Gives Church as Site for Alito Rally | By Laurie Goodstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/science/rotavirus-drugs-deemed-safe-and-effective.html | Rotavirus Drugs Deemed Safe and Effective | By Donald G McNeil Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/baseball/court-victory-for-mets.html | SPORTS BRIEFING BASEBALL COURT VICTORY FOR METS | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/baseball/mets-balance-pitching-staff-by-trading-seo-for-sanchez.html | BASEBALL Mets Balance Pitching Staff By Trading Seo for Sanchez | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/basketball/for-knicks-ariza-and-james-growing-pains-still-hurt.html | BASKETBALL Back at Practice but Far From Perfect | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/bills-owner-fires-gm-and-may-turn-to-levy.html | PRO FOOTBALL Bills Owner Fires GM And May Turn to Levy | By David Staba | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/giants-expect-to-see-a-lot-of-smith.html | PRO FOOTBALL Giants Expect to See a Lot Of the Panthers Smith | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/jets-loss-is-chiefs-gain-deal-for-edwards-is-near.html | PRO FOOTBALL Jets Edwards Is Near Deal To Join Chiefs | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/football/jets-owner-has-hard-time-keeping-a-coach.html | Sports of The Times An Owner Who Struggles To Keep His Coach | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/golf/fox-still-has-strong-ties-to-the-giants.html | PRO FOOTBALL Fox Had Head Coach Stamped on Him Early On | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/ncaafootball/big-game-big-mistakes-impaired-by-adrenaline.html | COLLEGE FOOTBALL Big Game Big Mistakes Impaired by Adrenaline | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/ncaafootball/texas-ends-uscs-34game-streak-in-rose-bowl-victory.html | COLLEGE FOOTBALL Young Leads Texas to Victory USCs 34Game Streak Ends | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/othersports/injured-kwan-to-petition-for-turin-spot.html | OLYMPICS Injured Kwan to Petition For Spot on Olympic Team | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/othersports/skeleton-coach-will-not-go-with-team-to-europe.html | OLYMPICS Skeleton Coach Will Not Go With Team to Europe | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| Date | URL | Title | Author | Reg. No. | Date | Reg. No. 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/pro-football-new-england-dangerfields-feeling-disrespected.html | PRO FOOTBALL New England Dangerfields Feeling Disrespected | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/sports/sports-briefing-soccer-galvan-rey-leaves-metrostars.html | SPORTS BRIEFING SOCCER GALVN REY LEAVES METROSTARS | By Jack Bell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/style/home-and-garden/personal-shopper-pedigreed-pieces-take-flight.html | PERSONAL SHOPPER Pedigreed Pieces Take Flight | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/style/honk-if-you-adore-my-child-too.html | Honk if You Adore My Child Too | By Stephanie Rosenbloom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/style/on-the-street-then-to-brave-the-cold-hefty-furs-december-10-1989.html | On The Street Then To Brave the Cold Hefty Furs  December 10 1989 | By Ruth La Ferla | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/style/physical-culture-unmentionably-toasty.html | Physical Culture Unmentionably Toasty | By Kate Siber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/a-marriage-not-made-in-heaven.html | A Marriage Not Made In Heaven | By David Pogue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/feeling-lost-ask-your-cellphone-where-you-are.html | CIRCUITS Feeling Lost Ask Your Cellphone Where You Are | By J D Biersdorfer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/for-a-justso-picture-todays-knob-twisters-call-it.html | Basics for a JustSo Picture Todays Knob Twisters Call It Calibration | By Roy Furchgott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/getting-a-modem-to-dial-on-a-mac.html | QA | By J D Biersdorfer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/highdefinition-radio-is-here-now-a-receiver-is-too.html | CIRCUITS HighDefinition Radio Is Here Now a Receiver Is Too | By Glenn Fleishman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/if-your-cds-double-as-coasters-heres-one-that-can-take.html | CIRCUITS If Your CDs Double as Coasters Heres One That Can Take It | By Stephen C Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/not-a-speedy-floor-swabber-maybe-but-it-works-without.html | CIRCUITS Not a Speedy Floor Swabber Maybe But It Works Without Complaint | By Roy Furchgott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/one-picture-sandwiched-between-movies-all-with-one-push.html | CIRCUITS One Picture Sandwiched Between Movies All With One Push of a Button | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/technology/circuits/toshiba-pricing-hddvd-unit-under-500.html | Toshiba Pricing HDDVD Unit Under 500 | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/company-owner-says-cost-cutting-didnt-lead-to-mine-explosion.html | DEATH IN COAL COUNTRY THE OWNERS Cost Cutting Had No Bearing On Explosion Executive Says | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/death-in-coal-country-the-news-media-a-night-for-stop-the-presses.html | DEATH IN COAL COUNTRY THE NEWS MEDIA A Night for Stop the Presses | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/democrat-says-spy-briefings-violated-law.html | Democrat Says Spy Briefings Violated Law | By Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/espresso-huts-are-target-and-barista-tips-police.html | Espresso Huts Are Target And Barista Tips Police | By L D Kirshenbaum | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/euphoria-turns-to-rage-and-anguish.html | DEATH IN COAL COUNTRY THE FAMILIES Euphoria Turns to Rage and Anguish | By Shaila Dewan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/health/national-briefing-science-and-health-panel-to-discuss-attention.html | National Briefing  Science And Health Panel To Discuss Attention Drugs | By Gardiner Harris NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/in-briefly-blocking-stars-light-plutos-big-moon-sheds-secrets.html | In Briefly Blocking Stars Light Plutos Big Moon Sheds Secrets | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/in-miners-town-grief-anger-and-questions.html | DEATH IN COAL COUNTRY THE OVERVIEW In a Miners Town Grief Anger and Questions | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/investigations-and-an-arrest-as-fires-dwindle.html | Investigations and an Arrest as Fires Dwindle | By Ralph Blumenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/national-briefing-washington-bush-fills-pentagon-posts.html | National Briefing  Washington Bush Fills Pentagon Posts | By Thom Shanker NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/national-briefing-washington-cheney-aide-to-run-schwarzenegger-campaign.html | National Briefing  Washington Cheney Aide To Run Schwarzenegger Campaign | By Elisabeth Bumiller NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/nationalspecial/a-big-government-fixit-plan-for-new-orleans.html | A Big Government FixIt Plan for New Orleans | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/us/proposal-on-dirty-bomb-attack-would-accept-higher-exposure.html | Proposal on Dirty Bomb Attack Would Accept Higher Exposure | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/americas/hidden-cost-of-shark-fin-soup-its-source-may-vanish.html | Manta Journal Hidden Cost of Shark Fin Soup Its Source May Vanish | By Juan Forero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/difficulties-in-treating-this-type-of-stroke.html | CRISIS IN ISRAEL ASSESSMENT Difficulties In Treating This Type Of Stroke | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/bolivian-receives-a-chilly-reception-in-spain.html | Bolivian Receives a Chilly Reception in Spain | By Renwick McLean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/europe/russia-and-ukraine-reach-compromise-on-natural-gas.html | Russia and Ukraine Reach Compromise on Natural Gas | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/high-school-teacher-is-beheaded-in-afghanistan.html | High School Teacher Is Beheaded in Afghanistan | By Carlotta Gall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/koizumi-blames-china-and-south-korea-for-rift.html | Koizumi Blames China and South Korea for Rift | By Norimitsu Onishi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/maktoum-modernizing-dubai-emir-is-dead-at-62.html | Maktoum Modernizing Dubai Emir 62 Dies | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/career-of-general-in-charge-during-abu-ghraib-may-end.html | Career of General in Charge During Abu Ghraib May End | By Eric Schmitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/iran-declares-its-nuclear-plan-nonnegotiable.html | Iran Declares Its Nuclear Plan Nonnegotiable | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/rebel-attacks-in-iraq-kill-50-30-at-a-funeral.html | REBEL ATTACKS IN IRAQ KILL 50 30 AT A FUNERAL | By Richard A Oppel Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/rockets-and-border-attacks-add-to-the-strife-in-gaza.html | CRISIS IN ISRAEL SECURITY Rockets and Border Attacks Add to the Strife in Gaza | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/middleeast/sharon-suffers-extensive-stroke-and-is-very-grave.html | CRISIS IN ISRAEL OVERVIEW Sharon Suffers Extensive Stroke and Is Very Grave | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/world-briefing-africa-zimbabwe-doctors-double-fees.html | World Briefing  Africa Zimbabwe Doctors Double Fees | By Michael Wines NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-05 | https://www.nytimes.com/2006/01/05/world/world-briefing-europe-france-chirac-wants-new-history-law.html | World Briefing  Europe France Chirac Wants New History Law | By Ariane Bernard NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-dialogue-lee-krasner-and-jackson-pollock.html | Art in Review Dialogue Lee Krasner and Jackson Pollock | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-gary-schneider-nudes.html | Art in Review Gary Schneider  Nudes | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-james-siena.html | Art in Review James Siena | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-josephine-meckseper.html | Art in Review Josephine Meckseper | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-philippe-mazaud-stage-light.html | Art in Review Philippe Mazaud  Stage Light | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-raymond-pettibon.html | Art in Review Raymond Pettibon | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-stuart-rome.html | Art in Review Stuart Rome | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/art-in-review-the-new-city-suburbia-in-recent-photography.html | Art in Review The New City SubUrbia in Recent Photography | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design-a-trove-of-americana-from-a-wellstocked-attic-goes-on-the-block.html | Antiques A Trove of Americana From a WellStocked Attic Goes on the Block | By Wendy Moonan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/cleveland-museum-gets-new-director.html | Inside Art | By Carol Vogel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/flights-of-painterly-fancy-from-a-desire-to-upgrade.html | ART REVIEW Flights of Painterly Fancy From a Desire to Upgrade | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/how-do-you-like-your-portraits-roguish-refined-or-sublime.html | ART REVIEW How Do You Like Your Portraits Roguish Refined or Sublime | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/design/hurry-up-art-is-long-and-time-is-fleeting.html | CRITICS NOTEBOOK Hurry Up Art Is Long And Time Is Fleeting | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/enrico-di-giuseppe-73-tenor-at-city-and-metropolitan-operas-dies.html | Enrico Di Giuseppe 73 Tenor At City and Metropolitan Operas | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/exploring-the-inspirations-for-endearing-animation.html | Family Fare | By Laurel Graeber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly-abcs-rosecolored-victory.html | Arts Briefly ABCs RoseColored Victory | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly-springsteen-album-ignites-a-guitar-festival.html | Arts Briefly Springsteen Album Ignites A Guitar Festival | By Steven McElroy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly-the-cash-home-is-sold.html | Arts Briefly The Cash Home Is Sold | By Phil Sweetland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6jan-12-aristophanes-in-birdonia.html | The Listings  Jan 6Jan 12 ARISTOPHANES IN BIRDONIA | By Claudia La Rocco | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6jan-12-changing-hands-art-without-reservation.html | The Listings  Jan 6Jan 12 CHANGING HANDS ART WITHOUT RESERVATION 2 | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6jan-12-international-association-for-jazz.html | The Listings  Jan 6Jan 12 INTERNATIONAL ASSOCIATION FOR JAZZ EDUCATION CONFERENCE | By Nate Chinen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/movies/the-listings-jan-6jan-12-jesse-berger.html | The Listings  Jan 6Jan 12 JESSE BERGER | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/music/pop-comfort-over-ambition.html | CRITICS NOTEBOOK Pop Comfort Over Ambition | By Jon Pareles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/television/fighting-crime-setting-trends.html | TV WEEKEND Fighting Crime Setting Trends | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/arts/television/plenty-of-behavior-worthy-of-a-prayer-session.html | TELEVISION REVIEW Plenty of Behavior Worthy of a Prayer Session | By Ned Martel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/books/a-debut-novel-serves-up-an-irish-stew-in-london.html | BOOKS OF THE TIMES Irish Stew In London | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/a-good-year-for-the-record.html | Street Scene A Good Year for the Record | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/biotech-plan-in-missouri-suffers-setback.html | Biotech Plan In Missouri Suffers Setback | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/cendant-jury-to-continue-work.html | Cendant Jury to Continue Work | By Stacey Stowe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/fords-debt-is-lowered-two-more-steps.html | Fords Debt Is Lowered 2 More Steps | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/frank-cary-past-chairman-of-ibm-is-dead-at-85.html | Frank Cary 85 Dies Led IBM Antitrust Struggles | By Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/ibm-to-freeze-pension-plans-to-trim-costs.html | IBM to Freeze Pension Plans To Trim Costs | By Mary Williams Walsh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/media/wendys-returns-99-to-its-place-on-the-price-pedestal.html | MEDIA ADVERTISING Wendys Returns 99 to Its Place on the Price Pedestal | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/retailers-find-little-to-cheer.html | Retailers Find Little To Cheer | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/should-fed-worry-about-99year-cycle.html | Should Fed Worry About 99Year Cycle | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/worldbusiness/norway-fund-cuts-seven-companies.html | Norway Fund Cuts 7 Companies | By Daniel Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/business/yet-another-victim-of-katrina.html | Yet Another Victim of Katrina Federal Flood Insurance Program Is Itself Under Water | By Joseph B Treaster and Cornelia Dean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/dining/heirloom.html | Diners Journal | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/finding-the-beauty-in-a-boys-days-of-horror.html | FILM REVIEW Finding the Beauty In a Boys Days of Horror | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/from-iran-forbidden-love-faces-religious-oppression.html | FILM REVIEW From Iran Forbidden Love Faces Religious Oppression | By Dana Stevens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/oscars-tap-jon-stewart.html | Oscars Tap Jon Stewart | By Sharon Waxman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/ragtag-tenants-in-a-shabby-part-of-town.html | FILM REVIEW Ragtag Tenants in a Shabby Part of Town | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/movies/we-hope-you-enjoy-your-stay-gore-is-served-in-the-cellar.html | FILM REVIEW We Hope You Enjoy Your Stay Gore Is Served in the Cellar | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/4-purchasing-agents-accused-of-skimming-school-money.html | 4 Purchasing Agents Accused Of Skimming School Money | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/a-tale-of-cops-and-mobsters-who-failed-to-overlap.html | A Tale Of Cops And Mobsters Who Failed To Overlap | By Alan Feuer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/hold-the-mustard-maybe-forever.html | Hold the Mustard Maybe Forever Rent May Do What FatConsciousness Couldnt Kill a Famed Deli | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/insanity-plea-considered-in-sex-attack-case.html | Insanity Plea Considered in Sex Attack Case | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/leaving-the-assembly-to-focus-on-labor-full-time.html | Leaving the Assembly to Focus on Labor Full Time | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/let-others-hit-panic-button-caviars-served.html | NYC Let Others Hit Panic Button Caviars Served | By Clyde Haberman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/mayor-balances-hasidic-ritual-against-fears-for-babies-health.html | Mayor Balances Hasidic Ritual Against Fears for Babies Health | By Jim Rutenberg and Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-jersey-jersey-city-teenager-killed-in-argument.html | Metro Briefing  New Jersey Jersey City Teenager Killed In Argument | By John Holl NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-jersey-trenton-corzine-names-two-for-posts.html | Metro Briefing  New Jersey Trenton Corzine Names Two For Posts | By Tina Kelley NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-albany-democrats-challenge-weld.html | Metro Briefing  New York Albany Democrats Challenge Weld | By Patrick D Healy NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-albany-union-charged-with-illegal-strike.html | Metro Briefing  New York Albany Union Charged With Illegal Strike | By Sewell Chan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-cash-stolen-from-rigged-atms.html | Metro Briefing  New York Cash Stolen From Rigged ATMS | By Kareem Fahim NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-clinton-senate-campaign-will-pay-fine.html | Metro Briefing  New York Clinton Senate Campaign Will Pay Fine | By Raymond Hernandez NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-manhattan-police-seek-rape-suspect.html | Metro Briefing  New York Manhattan Police Seek Rape Suspect | By Kareem Fahim NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-manhattan-tenant-for-7-world-trade-center.html | Metro Briefing  New York Manhattan Tenant For 7 World Trade Center | By David W Dunlap NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/metro-briefing-new-york-more-complaints-against-school-employees.html | Metro Briefing  New York More Complaints Against School Employees | By David M Herszenhorn NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/neglect-at-2-nursing-homes-is-on-videotape-spitzer-says.html | Neglect at 2 Nursing Homes Is on Videotape Spitzer Says | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/new-speaker-had-help-from-some-powerful-friends.html | New Speaker Had Help From Some Powerful Friends | By Winnie Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/officials-heed-call-to-stop-slide-in-science-and-math.html | Officials Heed Call to Stop Slide in Science and Math | By Karen W Arenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/officials-in-rockland-question-medicaid-billings-of-13-million.html | Officials in Rockland QuestionMedicaid Billings of 13 Million | By RICHARD PREZPEA | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/overseer-of-the-ground-zero-memorial.html | PUBLIC LIVES Overseer of the Ground Zero Memorial | By Robin Finn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/settling-the-settlement.html | Settling the Settlement | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/so-sundance-would-you-rather-play-jack-or-ennis.html | BOLDFACE | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/suspension-of-the-death-penalty-is-all-but-assured-in-new-jersey.html | Suspension of the Death Penalty Is All but Assured in New Jersey | By David W Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/tenants-praise-building-owner-who-died-in-fire.html | Tenants Praise Building Owner Who Died In Fire | By Michelle ODonnell and Janon Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/the-neediest-cases-in-brooklyn-reassembling-a-life-disrupted-by.html | The Neediest Cases In Brooklyn Reassembling a Life Disrupted by Katrina | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/nyregion/yes-the-numbers-show-the-crowds-in-the-city-were-real.html | Yes the Numbers Show the Crowds in the City Were Real | By Mike McIntire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/in-the-shadow-of-sharon.html | In the Shadow of Sharon | By Benny Morris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/money-always-finds-a-way.html | Money Always Finds A Way | By Byron York | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-end-of-influence.html | The End Of Influence | By Michael Waldman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/opinion/the-new-red-white-and-blue.html | The New Red White And Blue | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/abramoff-conviction-gives-new-impetus-to-moves-in-congress-to.html | Abramoff Conviction Gives New Impetus to Moves in Congress to Toughen Curbs on Lobbying | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/bush-proposes-broader-language-training.html | Bush Proposes Broader Language Training | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/lobbyists-downfall-leads-to-charities-windfall.html | Lobbyists Downfall Leads to Charities Windfall | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/politicsspecial1/at-hearings-democrats-plan-to-call-critics-of.html | At Hearings Democrats Plan to Call Critics of Alitos Integrity | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/politics/us-is-hoping-israelis-keep-sharons-plan-a-top-priority.html | CRISIS IN ISRAEL OUTLOOK US Is Hoping Israelis Keep Sharons Plan A Top Priority | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/realestate/just-a-hop-from-miami-a-new-place-in-the-sun.html | Just a Hop From Miami A New Place In the Sun | By Lisa Kalis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/realestate/whats-hot-and-trendy-and-not-south-beach.html | HAVENS  Downtown Miami Whats Hot and Trendy and Not South Beach | By Pamela Robin Brandt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/science/dna-offers-new-insight-concerning-cat-evolution.html | DNA Analyses Offer New Insight on Cat Evolution and Migration | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/baseball-beltran-optimistic.html | BASEBALL BELTRAN OPTIMISTIC | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/baseball-its-official-cairo-moves-back-to-the-bronx-from-queens.html | BASEBALL Its Official Cairo Moves Back to the Bronx From Queens | By Tyler Kepner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/basketball-the-pacers-look-west-in-their-effort-to-move-artest.html | BASKETBALL The Pacers Look West in Their Effort to Move Artest | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/basketball-curry-poised-to-make-trade-look-good.html | BASKETBALL Curry Poised To Make Trade Look Good | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/college-football-5-plays-not-to-be-overlooked.html | COLLEGE FOOTBALL 5 Plays Not to Be Overlooked | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/by-hitting-the-ground-the-redskins-hit-the-heights.html | PRO FOOTBALL By Hitting Ground Redskins Hit Heights | By Jere Longman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/foster-finally-running-to-daylight.html | PRO FOOTBALL Foster Finally Running To Daylight | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/giants-unshakable-leader-has-won-unwavering-support.html | PRO FOOTBALL Manning Uneven but Unshakable Has Won Giants Steadfast Support | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/if-the-jets-drop-edwards-they-kick-themselves.html | Sports of The Times If the Jets Drop Edwards Theyll Kick Themselves | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/football/levy-and-wilson-make-up-buffalos-overthehill-gang.html | PRO FOOTBALL With Levy Bills Begin AntiYouth Movement | By David Staba | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/hockey/rangers-fall-short-as-gamble-works-until-it-doesnt.html | HOCKEY Rangers Fall Short As Gamble Works Until It Doesnt | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaabasketball/louisville-finds-out-its-big-east-not-big-easy.html | BASKETBALL Louisville Finds Out Its Big East Not Big Easy | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaafootball/as-usual-risk-unusually-no-reward-for-trojans.html | COLLEGE FOOTBALL As Usual Risk Unusually No Reward for Trojans | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaafootball/fourhour-rose-bowl-never-lost-its-bloom.html | TV SPORTS FourHour Rose Bowl Never Lost Its Bloom | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/ncaafootball/market-is-buzzing-will-young-cash-in.html | COLLEGE FOOTBALL Market Is Buzzing Will Young Cash In | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/nfl-roundup-alexander-is-mvp-barber-is-fourth.html | NFL ROUNDUP Alexander Is MVP Barber Is Fourth | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/nfl-roundup-bruschi-and-smith-share-honor.html | NFL ROUNDUP BRUSCHI AND SMITH SHARE HONOR | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/othersports/kostelic-captivates-croatia-with-a-slalom-run-for-the.html | WINTERS SPORTS Kostelic Captivates Croatia With a Slalom Run for the Ages | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/othersports/skeleton-coach-seeks-reinstatement-through-court-ruling.html | WINTER SPORTS Skeleton Coach Seeks Reinstatement Through Court Ruling | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/pro-football-chiefs-candidates-not-limited-to-edwards.html | PRO FOOTBALL Chiefs Candidates Not Limited to Edwards | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/sports-briefing-soccer-columbia-coach-retires.html | SPORTS BRIEFING SOCCER COLUMBIA COACH RETIRES | By Joshua Robinson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/sports-briefing-track-and-field-bekele-enters-millrose-games.html | SPORTS BRIEFING TRACK AND FIELD BEKELE ENTERS MILLROSE GAMES | By Frank Litsky | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/sports/sports-of-the-times-nfls-bestkept-secret-street-free-agents.html | Sports of The Times NFLs BestKept Secret Street Free Agents | By Dave Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/google-and-yahoo-aim-at-another-screen.html | Google and Yahoo Aim at Another Screen | By Saul Hansell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/microsoft-shuts-blogs-site-after-complaints-by-beijing.html | Microsoft Shuts Blogs Site After Complaints by Beijing | By David Barboza and Tom Zeller Jr | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/technology/rising-competition-in-cellphone-music.html | Rising Competition in Cellphone Music | By Matt Richtel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/theater/newsandfeatures/new-stars-in-old-parts-as-broadway-feels-the-chill.html | New Stars In Old Parts As Broadway Feels the Chill | By Jesse McKinley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/theater/newsandfeatures/slumping-triumphantly-onto-the-new-york-stage.html | NEW FACE Slumping Triumphantly Onto the New York Stage | By Anita Gates | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/36-hours-in-maui.html | 36 Hours Maui | By Charles E Roessler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/adventure-film-festivals-wouldyoudare-movies.html | AHEAD  Adventure Film Festivals WouldYouDare Movies | By Wendy Knight | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/huck-finns-hartford-birthplace-with-little-eva-across-the.html | DAY TRIP Huck Finns Hartford Birthplace With Little Eva Across the Lawn | By Maura J Casey | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/real-powder-hounds-allowed.html | SKI REPORT Real Powder Hounds Allowed | By Cindy Hirschfeld | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/travel/escapes/skiing-up-the-slopes-powered-by-the-wind.html | Skiing Up the Slopes Powered by the Wind | By David Arnold | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/living-here-buying-brandnew-no-one-elses-choices.html | LIVING HERE  Buying BrandNew No One Elses Choices | As told to Amy Gunderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/coal-miners-notes-of-goodbye-and-questions-on-a-blasts-cause.html | Coal Miners Notes of Goodbye And Questions on a Blasts Cause | By Felicity Barringer and Brenda Goodman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/corruption-scandal-loosening-mayor-daleys-grip-on-chicago.html | Scandal Is Loosening Daleys Grip on Chicago | By Jodi Wilgoren | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/emmett-leith-78-a-pioneer-in-the-development-of-holography-dies.html | Emmett Leith 78 a Pioneer in the Development of Holography | By John Schwartz | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/florida-supreme-court-blocks-school-vouchers.html | Florida Supreme Court Blocks School Vouchers | By Sam Dillon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/humbled-schwarzenegger-apologizes-for-05-election-and-then-proposes-a.html | Humbled Schwarzenegger Apologizes for 05 Election and Then Proposes a Centrist Agenda | By John M Broder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/national-briefing-new-england-massachusetts-gun-court.html | National Briefing  New England Massachusetts Gun Court | By Katie Zezima NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/national-briefing-washington-commuter-train-derails.html | National Briefing  Washington Commuter Train Derails | By John Files NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/national-briefing-washington-smoking-ban-approved.html | National Briefing  Washington Smoking Ban Approved | By John Files NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/nationalspecial/fight-grows-in-new-orleans-on-demolition-and-rebuilding.html | Fight Grows in New Orleans on Demolition and Rebuilding | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/republican-senator-defends-briefings-on-domestic-spying.html | Republican Senator Defends Briefings on Domestic Spying | By Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/us-farmers-to-begin-testing-chickens-for-flu.html | US Farmers to Begin Testing Chickens for Flu | By Donald G McNeil Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/us/while-lone-survivor-lies-in-coma-many-speak-of-miracle.html | While Lone Survivor Lies in Coma Many Speak of Miracle | By Denise Grady and James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/americas/the-zapatistas-return-a-masked-marxist-on-the-stump.html | San Cristbal Journal The Zapatistas Return A Masked Marxist on the Stump | By James C McKinley Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/asia/afghan-suicide-bomber-strikes-in-town-during-us-envoys-visit.html | Afghan Suicide Bomber Strikes in Town During US Envoys Visit | By Carlotta Gall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/europe/turkish-family-loses-2nd-child-to-avian-flu.html | Turkish Family Loses 2nd Child To Avian Flu | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/a-critic-in-exile-aims-more-barbs-at-the-president-of.html | A Critic in Exile Aims More Barbs at the President of Syria | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/desperate-measures-for-stroke-push-the-edge-of-medical.html | CRISIS IN ISRAEL THE HEALERS Desperate Measures for Stroke Push the Edge of Medical Knowledge | By Lawrence K Altman and Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/irans-nuclear-team-fails-to-keep-a-date-with-the-un.html | Irans Nuclear Team Fails to Keep a Date With the UN | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/iraq-facing-hurdles-us-general-warns.html | THE STRUGGLE FOR IRAQ MILITARY Iraq Facing Hurdles US General Warns | By Eric Schmitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/sharon-in-coma-new-party-faces-a-crucial-test.html | CRISIS IN ISRAEL THE FUTURE SHARON IN COMA NEW PARTY FACES A CRUCIAL TEST | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/to-arabs-in-the-street-sharons-a-butcher-some-others-show.html | CRISIS IN ISRAEL THE MIDDLE EAST To Arabs in the Street Sharons a Butcher Some Others Show a Kind of Respect | By Neil MacFarquhar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/middleeast/up-to-130-killed-in-iraq-drawing-a-shiite-warning.html | THE STRUGGLE FOR IRAQ CARNAGE UP TO 130 KILLED IN IRAQ DRAWING A SHIITE WARNING | By Richard A Oppel Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/the-struggle-for-iraq-the-white-house-visited-by-a-host-of.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE Visited by a Host of Administrations Past Bush Hears Some Chastening Words | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-africa-egypt-delays-sudanese-deportations.html | World Briefing  Africa Egypt Delays Sudanese Deportations | By Mona ElNaggar NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-asia-china-prison-for-businessman-in-oil-well-dispute.html | World Briefing  Asia China Prison For Businessman In Oil Well Dispute | By Howard W French NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-asia-uzbekistan-new-interior-minister.html | World Briefing  Asia Uzbekistan New Interior Minister | By C J Chivers NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-europe-bosnia-wife-of-war-crimes-suspect-killed-in.html | World Briefing  Europe Bosnia Wife Of War Crimes Suspect Killed In Raid | By Nicholas Wood IHT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-06 | https://www.nytimes.com/2006/01/06/world/world-briefing-europe-britain-party-leader-admits-alcoholism.html | World Briefing  Europe Britain Party Leader Admits Alcoholism | By Sarah Lyall NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/arts-briefly-dancing-enlivens-abc.html | Arts Briefly Dancing Enlivens ABC | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/at-a-russian-hospital-art-inspires-children.html | At a Russian Hospital Art Inspires Children | By Sophia Kishkovsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/design/conceptual-artist-as-vandal-walk-tall-and-carry-a-little-hammer.html | Conceptual Artist as Vandal Walk Tall and Carry a Little Hammer or Ax | By Alan Riding | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/a-formidable-dvorak-and-eagertoplease-william-walton.html | CLASSICAL MUSIC REVIEW A Formidable Dvorak and EagertoPlease William Walton | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/lou-rawls-singer-of-pop-and-gospel-dies-at-72.html | Lou Rawls Singer of Pop And Gospel Dies at 72 | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/power-and-beauty-from-brahms-to-dvorak-from-elgar-to-walton.html | Classical Music Review | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/music/weaving-the-acoustic-and-the-electronic.html | CLASSICAL MUSIC REVIEW Weaving the Acoustic and the Electronic | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/television/cold-case-hot-tunes-springsteens-soundtrack.html | Cold Case Hot Tunes Springsteens Soundtrack | By Jonah Weiner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/television/college-days-and-nights-of-2-ladies.html | TELEVISION REVIEW College Days And Nights Of 2 Ladies | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/television/dick-clarks-return-is-a-ratings-victory-for-abc.html | Dick Clarks Return Is a Ratings Victory for ABC | By Bill Carter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/a-digital-evolution-at-kodak.html | SATURDAY INTERVIEW  Antonio M Perez A Digital Evolution At Kodak | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/court-rejects-appeal-by-martha-stewart.html | Court Rejects Appeal by Martha Stewart | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/days-of-rising-interest-rates-may-be-numbered.html | FIVE DAYS Days of Rising Interest Rates May Be Numbered | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/epa-set-to-reveal-changes-in-fuel-economy-calculations.html | EPA Set to Reveal Changes In Fuel Economy Calculations | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/exwalmart-executive-expected-to-plead-guilty-to-fraud.html | ExWalMart Executive Expected to Plead Guilty to Fraud | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/gm-chief-says-early-06-could-show-signs-of-an-upturn.html | GM Chief Says Early 06 Could Show Signs of an Upturn | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/his-airline-didnt-skimp-on-the-cheese.html | His Airline Didnt Skimp On the Cheese | By Joseph Nocera | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/in-2005-companies-set-a-record-for-sharing-with-shareholders.html | OFF THE CHARTS In 2005 Companies Set a Record For Sharing With Shareholders | By Floyd Norris | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/media/get-a-life-or-get-a-coach.html | WHATS OFFLINE Get a Life or Get a Coach | By Paul B Brown | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/more-and-more-bang-for-more-and-more-bucks.html | PERSONAL BUSINESS More and More Bang For More and More Bucks | By Ken Belson and Matt Richtel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/stranded-on-the-highway-and-looking-for-help.html | SHORT CUTS Stranded on the Highway and Looking for Help | By Alina Tugend | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/worldbusiness/2-bids-show-new-boldness-after-long-german-slump.html | 2 Bids Show New Boldness After Long German Slump | By Mark Landler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/business/worldbusiness/in-japan-american-beef-is-once-again-on-the-menu.html | In Japan American Beef Is Once Again on the Menu | By Martin Fackler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/crosswords/bridge/contemplating-an-opening-bid-but-then-the-telephone-rang.html | Bridge Contemplating an Opening Bid But Then the Telephone Rings | By Phillip Alder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/movies/those-little-green-leaves-arent-for-brewing-grams.html | FILM REVIEW Those Little Green Leaves Arent for Brewing Grams | By A O Scott | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/a-bronx-cheer.html | A Bronx Cheer | By Charles V Bagli and Timothy Williams | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/at-time-warner-famed-chef-tries-american-grill-concept.html | Windows on the World Chef Tries Restaurant at Time Warner | By Florence Fabricant | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/for-a-murdered-immigrant-a-lonely-life-of-striving.html | For a Murdered Immigrant A Lonely Life of Striving | By Kareem Fahim and Janon Fisher | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/grand-jury-reviews-report-of-rape-on-cruise-ship.html | Grand Jury Reviews Rape Report Along With Vanishing on Cruise | By Alison Leigh Cowan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/metro-briefing-new-york-manhattan-artists-cant-sell-hats-on-street.html | Metro Briefing  New York Manhattan Artists Cant Sell Hats On Street | By Jennifer 8 Lee NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/metro-briefing-new-york-queens-man-is-stabbed-to-death.html | Metro Briefing  New York Queens Man Is Stabbed To Death | By Kareem Fahim NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/metro-briefing-new-york-traffic-is-up-at-new-york-airports.html | Metro Briefing  New York Traffic Is Up At New York Airports | By Patrick McGeehan NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/no-title-and-no-elective-office-but-influence-across-new-jersey.html | No Title and No Elective Office But Influence Across New Jersey | By David Kocieniewski | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/pataki-wants-drivers-to-fill-up-with-ethanol-or-biodiesel.html | Pataki Wants Drivers to Fill Up With Ethanol or Biodiesel | By Danny Hakim | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/quietly-raising-stamp-prices-and-a-few-hackles-too.html | Quietly Raising Stamp Prices and a Few Hackles Too | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/reports-say-new-jersey-falls-short-of-child-welfare-goals.html | Reports Say New Jersey Falls Short of Child Welfare Goals | By Tina Kelley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/the-neediest-cases-after-losing-a-mother-facing-up-to-lingering.html | The Neediest Cases After Losing a Mother Facing Up to Lingering Problems | By Monica Potts | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/vatican-grants-church-trial-in-abuse-case.html | Vatican Grants Church Trial In Abuse Case | By Andy Newman and Michael Luo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/victims-of-bombings-in-israel-seek-damages-in-new-york.html | Victims of Bombings in Israel Seek Damages in New York | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/nyregion/where-fallen-trees-go-in-the-notsosilent-night.html | About New York Where Fallen Trees Go in the NotSoSilent Night | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/obituaries/yao-wenyuan-74-member-of-gang-of-four-is-dead.html | Yao Wenyuan 74 Member of Gang of 4 | By David Barboza | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/black-students-lose-again.html | Black Students Lose Again | By John Tierney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/buried-alive-live.html | Buried Alive Live | By Bob Greene | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/reach-out-and-touch-no-one.html | Reach Out And Touch No One | By Maureen Dowd | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/opinion/sam-he-was.html | Sam He Was | By Caren Deane Thomas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/pageoneplus/world/the-saturday-profile-nearly-100-lsds-father-ponders-his.html | THE SATURDAY PROFILE Nearly 100 LSDs Father Ponders His Problem Child | By Craig S Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/basis-for-spying-in-us-is-doubted.html | BASIS FOR SPYING IN US IS DOUBTED | By Eric Lichtblau and Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/bush-cites-2-million-new-jobs-in-2005-and-healthy-economy.html | Bush Cites 2 Million New Jobs in 2005 and Healthy Economy | By Edmund L Andrews and Richard W Stevenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/inquiry-says-fbi-erred-in-implicating-man-in-attack.html | Inquiry Says FBI Erred In Implicating Man in Attack | By David Stout | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/pentagon-study-links-fatalities-to-body-armor.html | STRUGGLE FOR IRAQ TROOP SHIELDS Pentagon Study Links Fatalities To Body Armor | By Michael Moss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/politicsspecial1/7-federal-appeals-judges-to-testify-to-alitos.html | 7 Federal Appeals Judges to Testify to Alitos Character | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/politicsspecial1/justices-to-say-when-police-can-enter.html | Justices to Say When Police Can Enter Private Home | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/rebels-in-gop-call-for-delay-to-be-replaced.html | Rebels in GOP Call for DeLay To Be Replaced | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/us-and-allies-court-russia-and-china-to-help-curb-iran.html | US and Allies Court Russia and China to Help Curb Iran | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/politics/world-bank-suspends-loans-to-chad-over-use-of-oil-money.html | World Bank Suspends Loans to Chad Over Use of Oil Money | By Celia W Dugger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/baseball-notebook-leiter-wants-to-play-in-classic.html | BASEBALL NOTEBOOK LEITER WANTS TO PLAY IN CLASSIC | By Tyler Kepner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/baseball-notebook-ramirez-still-wants-a-trade-at-least-his-agent.html | BASEBALL NOTEBOOK Ramirez Still Wants a Trade at Least His Agent Says So | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/baseball/rod-dedeaux-who-led-usc-to-11-college-world-series-titles.html | Rod Dedeaux 91 Led USC to 11 College World Series Titles | By Richard Goldstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/basketball/the-nets-look-rested-not-rusted-after-layoff.html | PRO BASKETBALL The Nets Look Rested Not Rusted After Layoff | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/basketball/with-easy-victory-all-is-well-with-the-knicks.html | PRO BASKETBALL For Once a Laugher Leaves the Knicks Smiling | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/a-heck-of-a-job-woody.html | Sports of The Times Heck of a Job Woody | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/flutie-seems-to-have-a-knack-for-creating-memorable-moments.html | PRO FOOTBALL Flutie Seems to Have a Knack for Creating Memorable Moments | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/giants-strahan-back-in-action-is-a-defender-gone-wild.html | PRO FOOTBALL Strahan Back in Action Is a Defender Gone Wild | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/on-the-jacksonville-sideline-pumps-the-heart-of-a-player.html | PRO FOOTBALL In Jaguars Del Rio Beats The Heart Of a Player | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/football/redskins-try-to-become-the-messenger.html | PRO FOOTBALL Redskins Try to Become the Messenger | By Lorne Manly | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/ncaabasketball/cincinnati-stays-grounded-after-turbulent-summer.html | COLLEGE BASKETBALL Turbulence Doesnt Slow Cincinnati | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/ncaabasketball/tennesseeuconn-womens-rivalry-is-like-no-other.html | COLLEGE BASKETBALL TennesseeUConn Womens Rivalry Is Special | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/ncaafootball/vicks-rocky-career-at-virginia-tech-is-over.html | COLLEGE FOOTBALL Vicks Rocky Time at Virginia Tech Comes to an End | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/nfl-roundup-retirement-can-wait-parcells-has-new-deal-in-dallas.html | NFL ROUNDUP Retirement Can Wait Parcells Has New Deal in Dallas | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/nfl-roundup-vikings-hire-childress-as-coach.html | NFL ROUNDUP VIKINGS HIRE CHILDRESS AS COACH | By Pat Borzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/olympics/case-against-coach-has-wide-implications.html | OLYMPICS Case Against Coach Has Wide Implications | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/othersports/circumnavigating-this-world-and-a-visit-to-another.html | GAME THEORY Circumnavigating This World and a Visit to Another | By Charles Herold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/othersports/the-poker-world-is-flat-part-2.html | GAME THEORYPOKER The Poker World Is Flat Part 2 | By James McManus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/othersports/when-less-is-more-subtleties-of-the-double-haul-cast.html | OUTDOORS When Less Is More Subtleties of the Double Haul Cast | By Peter Kaminsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/pro-footall-jets-accept-a-4thround-draft-pick-for-edwards.html | PRO FOOTALL Jets Accept A 4thRound Draft Pick For Edwards | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/pro-football-todays-matchups.html | PRO FOOTBALL Todays Matchups | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/sports/sports-briefing-boxing-hbo-drops-jones.html | SPORTS BRIEFING BOXING HBO DROPS JONES | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/a-blog-that-blogs-corporate-blogs.html | WHATS ONLINE A Blog That Blogs Corporate Blogs | By Dan Mitchell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/all-primed-for-revival-in-tech-stocks.html | MARKET VALUES All Primed For Revival In Tech Stocks | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/technology/coming-soon-to-tv-land-the-internet-actually.html | Coming Soon To TV Land | By John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/theater/a-broadway-legends-lessons-for-singers.html | CRITICS NOTEBOOK A Broadway Legends Lessons for Singers | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/a-ruling-on-the-status-of-its-women-roils-a-monastery.html | Religion Journal A Ruling on the Status of Its Women Roils a Monastery | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/fire-destroys-a-landmark-chicago-church-famed-for-gospel-music.html | Fire Destroys a Landmark Chicago Church Famed for Gospel Music | By Jodi Wilgoren and Monica Davey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/five-officials-in-san-diego-are-indicted-over-pensions.html | 5 Officials In San Diego Are Indicted Over Pensions | By John M Broder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/hugh-thompson-62-who-saved-civilians-at-my-lai-dies.html | Hugh Thompson 62 Saved Civilians at My Lai | By Richard Goldstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/miners-went-by-book-but-time-and-air-ran-out.html | DISASTER AT THE MINE Miners Went by Book but Time and Air Ran Out | By James Dao and Felicity Barringer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/miners-wife-hopes-prayers-and-metallica-will-help-him-pull-through.html | DISASTER AT THE MINE Miners Wife Hopes Prayers and Metallica Will Help Him Pull Through | By Gary Gately | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/national-briefing-south-florida-padillas-arraignment-set.html | National Briefing  South Florida Padillas Arraignment Set | By Terry Aguayo NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/national-briefing-washington-evacuees-in-hotels-must-contact-fema.html | National Briefing  Washington Evacuees In Hotels Must Contact FEMA | By Jodi Wilgoren NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/national-briefing-washington-new-job-for-libby.html | National Briefing  Washington New Job For Libby | By David Johnston NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/us/nationalspecial/new-orleans-delays-razing-houses-2-weeks.html | New Orleans Delays Razing Houses 2 Weeks | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/asia/by-order-of-north-korea-un-halts-food-assistance-there.html | By Order of North Korea UN Halts Food Assistance There | By James Brooke | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/asia/korean-lobbyist-arrested-in-oilforfood-inquiry.html | Korean Lobbyist Arrested in OilforFood Inquiry | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/europe/expremier-of-ukraine-attacks-gasprice-deal.html | ExPremier of Ukraine Attacks GasPrice Deal | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/europe/new-bird-flu-cases-in-turkey-put-europe-on-high-alert.html | New Bird Flu Cases in Turkey Put Europe on High Alert | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/3rd-brain-operation-for-sharon.html | New Bleeding Prompts a 3rd Brain Operation for Sharon Who Remains in a Coma | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/americans-said-to-meet-rebels-exploiting-rift.html | STRUGGLE FOR IRAQ POLITICS US SAID TO MEET WITH INSURGENTS EXPLOITING RIFT | By Dexter Filkins and Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/iraqs-bloodiest-day-in-months-includes-11-us-deaths.html | STRUGGLE FOR IRAQ BOMBING AFTERMATH Iraqs Bloodiest Day in Months Includes 11 US Deaths | By Richard A Oppel Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-07 | https://www.nytimes.com/2006/01/07/world/middleeast/olmert-steps-out-of-sharons-shadow-into-the-fire.html | Olmert Steps Out of Sharons Shadow Into the Fire | By Joseph Berger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/dance/conjuring-a-modern-utopia-straight-out-of-ancient-greece.html | DANCE Conjuring a Modern Utopia Straight Out of Ancient Greece | By Tobi Tobias | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/dance/showgirls-on-pointe.html | DIRECTIONS Showgirls on Pointe | By J Jennings Moss | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/design/in-love-with-reality-truly-madly-virtually.html | ART In Love With Reality Truly Madly Virtually | By Michael Rush | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/design/the-secret-history-of-2-columbus-circle.html | ARCHITECTURE The Secret History | By Herbert Muschamp | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music-classical-recordings-one-glass-symphony-2-very-different-voices-973351.html | MUSIC CLASSICAL RECORDINGS One Glass Symphony 2 Very Different Voices | By James R Oestreich | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music-classical-recordings-one-glass-symphony-2-very-different-voices-973378.html | MUSIC CLASSICAL RECORDINGS One Glass Symphony 2 Very Different Voices | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music-classical-recordings-one-glass-symphony-2-very-different-voices.html | MUSIC CLASSICAL RECORDINGS One Glass Symphony 2 Very Different Voices | By Allan Kozinn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/from-the-heretics-of-threechord-rock-to-the-demons-of-dion.html | MUSIC PLAYLIST From the Heretics of ThreeChord Rock to the Demons of Dion | By Jon Pareles | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/he-can-sing-with-his-shirt-on-too.html | MUSIC He Can Sing With His Shirt On Too | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/muriel-costagreenspon-city-opera-mezzo-for-30-years-is-dead-at.html | Muriel CostaGreenspon 68 City Opera Mezzo for 30 Years | By Anne Midgette | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/remaking-the-band.html | MUSIC Remaking the Band | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/music/theyve-lost-that-mmmbop-feeling.html | DIRECTIONS Theyve Lost That MMMBop Feeling | By Peter Gerstenzang | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/country-boys-and-raising-cain-growing-up-male-in-america.html | On the Cover | By Randy Gyllenhaal | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/roller-girls-roll-back-in-view.html | DIRECTIONS THE CONVERSATION Roller Girls Roll Back in View | By Michael Kimmelman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/the-angel-is-an-assassin.html | TELEVISION CHARACTER The Angel Is an Assassin | By Kate Aurthur | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/television/trust-me-im-funnier-with-the-moustache.html | TELEVISION Trust Me Im Funnier With the Moustache | By Dave Itzkoff | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-artarchitecture.html | THE WEEK AHEAD Jan 8  Jan 14 ARTARCHITECTURE | By Michael Kimmelman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-classical-music.html | THE WEEK AHEAD Jan 8  Jan 14 CLASSICAL MUSIC | By Allan Kozinn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-dance.html | THE WEEK AHEAD Jan 8  Jan 14 DANCE | By John Rockwell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-film.html | THE WEEK AHEAD Jan 8  Jan 14 FILM | By Manohla Dargis | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-popjazz.html | THE WEEK AHEAD Jan 8  Jan 14 POPJAZZ | By Jon Pareles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-television.html | THE WEEK AHEAD Jan 8  Jan 14 TELEVISION | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-week-ahead-jan-8-jan-14-theater.html | THE WEEK AHEAD Jan 8  Jan 14 THEATER | By Ben Brantley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/the-ater-now-for-the-accounting-of-the-opera.html | THEATER Now for the Accounting Of the Opera | By Steven McElroy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/a-2ring-highwire-circus-in-detroit.html | A 2Ring HighWire Circus in Detroit | By Michelle Krebs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/automobiles/autospecial/promises-promises-10-years-at-the-show-of-shows.html | Promises Promises 10 Years at the Show of Shows | By James G Cobb | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/arts/up-front.html | Up Front | By The Editors | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/being-and-blackness.html | Being and Blackness | By Orlando Patterson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/charming-billy.html | ON POETRY Charming Billy | By David Orr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/exbum.html | ExBum | By D H Tracy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/gambling-chronicle.html | Gambling Chronicle | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/giant.html | Giant | By Stephanie Zacharek | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/keeper-of-the-canon.html | ESSAY Keeper of the Canon | By Rachel Donadio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/look-at-me.html | Look at Me | By Elissa Schappell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/mammals-in-love.html | Mammals in Love | By Madison Smartt Bell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/multiple-personalities.html | Multiple Personalities | By Daniel Soar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/notes-of-a-hanging-judge.html | Notes of a Hanging Judge | By Liesl Schillinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/redemption-value.html | Redemption Value | By Tony Eprile | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-da-vinci-clue.html | CRIME The Da Vinci Clue | By Marilyn Stasio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-lionesses.html | The Lionesses | By Jill Abramson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-music-of-chance.html | The Music of Chance | By Walter Kirn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-prerevolutionary-war.html | The Prerevolutionary War | By Jay Winik | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-queen-of-crooks.html | The Queen of Crooks | By Ben Macintyre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/weapon-of-choice.html | Weapon of Choice | By John Wranovics | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/web-of-lies.html | Web of Lies | By Christopher Buckley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/books/review/the-funny-pages-i-sunday-serial-at-risk-chapter-1-a-rainy-night-in.html | THE FUNNY PAGES I SUNDAY SERIAL At Risk Chapter 1 A Rainy Night in Cambridge | By Patricia Cornwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/call-it-the-deal-of-a-lifetime.html | Call It the Deal of a Lifetime | By Landon Thomas Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/markets-welcome-new-year-with-big-gains.html | DataBank Markets Welcome New Year With Big Gains | By Jeff Sommer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/a-fund-vs-its-former-self.html | MUTUAL FUNDS REPORT STRATEGIES A Fund vs Its Former Self | By Mark Hulbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/barrynomics-or-a-road-to-funny-money.html | MUTUAL FUNDS REPORT OFF THE SHELF Barrynomics or a Road to Funny Money | By Paul B Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/digging-for-gold-a-little-bit-can-go-a-long-way.html | MUTUAL FUND REPORT Digging for Gold A Little Bit Can Go a Long Way | By Tim Gray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/fastgrowing-stocks-led-to-rich-returns.html | MUTUAL FUNDS REPORT FastGrowing Stocks Led to Rich Returns | By Carole Gould | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/for-bargains-try-spinning-the-globe.html | MUTUAL FUNDS REPORT For Bargains Try Spinning the Globe | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/from-mutual-to-hedge-funds-and-back-again.html | MUTUAL FUNDS REPORT From Mutual to Hedge Funds and Back Again | By Riva D Atlas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/hardly-a-backwater-when-it-comes-to-profit.html | MUTUAL FUNDS REPORT Hardly a Backwater When It Comes to Profit | By Robert D Hershey Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/how-long-a-streak-for-latin-america.html | MUTUAL FUNDS REPORT How Long A Streak For Latin America | By J Alex Tarquinio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/in-bonds-its-hard-to-tell-the-short-term-from-the-long.html | MUTUAL FUNDS REPORT In Bonds Its Hard to Tell the Short Term From the Long | By Virginia Munger Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/looking-ahead-means-looking-abroad.html | MUTUAL FUNDS REPORT Looking Ahead Means Looking Abroad | By Paul J Lim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/mutfund/warning-beware-of-warnings-about-real-estate.html | MUTUAL FUNDS REPORT Warning Beware of Warnings About Real Estate | By Vivian Marino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-a-mansion-too-far.html | OPENERS SUITS A MANSION TOO FAR | By Laurie J Flynn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-serious-money.html | OPENERS SUITS SERIOUS MONEY | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-shipping-out.html | OPENERS SUITS SHIPPING OUT | By Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-shy-and-retiring.html | OPENERS SUITS SHY AND RETIRING | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/openers-suits-still-living-large-down-on-the-farm.html | OPENERS SUITS Still Living Large Down on the Farm | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/a-measure-of-protection-for-skiers.html | OPENERS THE GOODS A Measure of Protection for Skiers | By Brendan I Koerner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/boomers-hit-60-supporting-both-young-and-old.html | OPENERS THE COUNT Boomers Hit 60 Supporting Both Young and Old | By Hubert B Herring | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/bought-and-waiting-for-the-ax-to-fall.html | OFFICE SPACE CAREER COUCH Bought and Waiting For the Ax to Fall | By Matt Villano | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/finding-commercial-value-in-some-new-zip-codes.html | SQUARE FEET VENTURES Finding Commercial Value In Some New Zip Codes | By Vivian Marino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/from-prosecutor-to-ceo.html | OFFICE SPACE THE BOSS From Prosecutor to CEO | By Morris Panner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/fund-managers-hope-for-a-bit-of-the-buffett-effect.html | SUNDAY MONEY INVESTING Fund Managers Hope for a Bit of the Buffett Effect | By James Pethokoukis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/here-comes-the-baby-and-an-itch-to-overbuy.html | SUNDAY MONEY REFRAINING Here Comes The Baby And an Itch To Overbuy | By Hillary Chura | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/hitting-the-reset-button-on-your-401k.html | FUNDAMENTALLY Hitting the Reset Button on Your 401k | By Paul J Lim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/how-to-invest-times-three.html | OFF THE SHELF How to Invest Times Three | By Paul B Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/is-there-a-future-in-fords-future.html | Is There a Future In Fords Future | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/linking-a-device-to-a-gadget-thats-wired-to-a-gizmo.html | MEDIA FRENZY Linking a Device to a Gadget Thats Wired to a Gizmo | By Richard Siklos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/replacing-tea-leaves-with-data.html | MARKET WEEK Replacing Tea Leaves With Data | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/shower-curtain-try-a-page-turner.html | MUTUAL FUNDS REPORT ESSAY Shower Curtain Try a Page Turner | By John Schwartz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/sometimes-two-is-less-than-one.html | DEALBOOK Sometimes Two Is Less Than One | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/business/yourmoney/the-world-isnt-flat-but-its-yield-curve-may-be.html | ECONOMIC VIEW The World Isnt Flat but Its Yield Curve May Be | By Daniel Gross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/crosswords/chess/gelfand-does-it-smyslovs-way-making-an-art-of-the-endgame.html | Chess Gelfand Does It Smyslovs Way Making an Art of the Endgame | By Robert Byrne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/dining/park-slope-spreading-warmth.html | GOOD EATING Spreading Warmth | Compiled by Kris Ensminger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/dining/taste-and-budget-meet-halfway.html | WINE UNDER 20 Taste and Budget Meet Halfway | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/art-academy-or-academe.html | GUIDANCE COUNSELOR Art Academy or Academe | By Daniel Grant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/borrower-be.html | SPENDING IT A Borrower Be | By Sandra Salmans | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/climbing-up-and-losing-ground.html | BOOKS Climbing Up and Losing Ground | By David Leonhardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/coping-with-psychic-clutter.html | BLACKBOARD LIFE SKILLS Coping With Psychic Clutter | By Lily Koppel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/finding-safety-in-numbers.html | DOES IT WORK CAMPUS SECURITY Finding Safety in Numbers | By William Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/in-your-facebookcom.html | In Your Facebookcom | By Nancy Hass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/its-how-you-say-it.html | CONTINUING ED   Its How You Say It | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/just-let-go-already.html | NOTEBOOK Just Let Go Already | By Joe Queenan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/mbas-with-three-bottom-lines-people-planet-and-profit.html | MBAs With Three Bottom Lines People Planet and Profit | By Abby Ellin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/pop-phds-how-tv-ate-academics.html | BLACKBOARD RESEARCH Pop PhDs How TV Ate Academics | By Jeff P Lewis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-big-deal.html | BLACKBOARD SCHOLARSHIPS The Big Deal | By Wm Ferguson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-campus-reality-tour.html | INNOVATION The Campus Reality Tour | By Lisa Guernsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-college-try-getting-credit-before-you-get-there.html | The College Try Getting Credit Before You Get There | By Cecilia Capuzzi Simon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-greening-of-americas-campuses.html | The Greening of Americas Campuses | By Timothy Egan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/the-two-faces-of-ap.html | The Two Faces of AP | By Tamar Lewin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/education/edlife/what-every-student-should-know.html | What Every Student Should Know | By Charles McGrath | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/feeling-the-homesickness-slip-away.html | Feeling the Homesickness Slip Away | By Carin Rubenstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/a-passion-for-the-movies-yes-yes-yes.html | MODERN LOVE A Passion for the Movies Yes Yes  Yes | By Lainie Keslin Ettinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/keeping-it-real.html | BOTE Keeping It Real | By Melena Z Ryzik | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/life-in-the-bike-lane.html | A NIGHT OUT WITH Morningwood Life in the Bike Lane | By Melena Z Ryzik | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/love-and-leave-thy-neighbor.html | Love and Leave Thy Neighbor | By Allen Salkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/sideman-to-musical-ghosts.html | POSSESSED Sideman To Musical Ghosts | By David Colman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/the-west-gets-wilder.html | The West Gets Wilder | By Mireya Navarro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/sundaystyles/the-windows-talk-politics-to-passersby.html | The Windows Talk Politics to PassersBy | By Jodi Wilgoren | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/fashion/weddings/wendy-legerton-and-dave-love-katharine-meacham-and-lloyd.html | WEDDINGSCELEBRATIONS VOWS Wendy Legerton and Dave Love Katharine Meacham and Lloyd Conover | By Constance E Richards | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/jobs/from-sticks-to-sturdier-wood.html | HOME FRONT From Sticks to Sturdier Wood | By Joseph P Fried | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/are-you-good.html | THE WAY WE LIVE NOW 010806 ON LANGUAGE Im Good | By William Safire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/cold-call.html | THE WAY WE LIVE NOW 010806 CONSUMED Cold Call | By Rob Walker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/diarist-vs-artist.html | THE WAY WE LIVE NOW 010806 THE ETHICIST Diarist vs Artist | By Randy Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/here-comes-the-brand.html | Here Comes The Brand | By Tim Blanks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/hoodwinked.html | THE WAY WE LIVE NOW 010806 FREAKONOMICS Hoodwinked | By Stephen J Dubner and Steven D Levitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/my-big-fat-postmodern-wedding.html | My Big Fat Postmodern Wedding | By Mia Fineman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/our-presidential-era-who-can-check-the-president.html | Who can check the President | By Noah Feldman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/over-life-on-the-hill.html | THE WAY WE LIVE NOW 010806 QUESTIONS FOR GARY HART Over Life on the Hill | By Deborah Solomon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/speed-bump.html | THE WAY WE LIVE NOW 010806 Speed Bump | By Ann Hulbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/spell-world-backward.html | Lives Spell World Backward | By Bernard Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-bigbang-theory.html | Style The BigBang Theory Or Forever Hold Your Peace | By Maura Egan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-bush-administration-vs-salim-hamdan.html | The Bush Administration vs Salim Hamdan | By Jonathan Mahler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-funny-pages-i-building-stories.html | THE FUNNY PAGES I BUILDING STORIES | By Chris Ware | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-new-leipzig-school.html | The New Leipzig School | By Arthur Lubow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-tworing-circus.html | The TwoRing Circus | By Christopher Bollen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/the-way-we-eat-which-came-first.html | The Way We Eat Which Came First | By Daniel Patterson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/magazine/unlicensed-part-2.html | THE FUNNY PAGES II TRUELIFE TALES Unlicensed Part 2 | By Samantha M Shapiro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/movies/game-set-and-metaphoric-match.html | DIRECTIONS Game Set and Metaphoric Match | By Coeli Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/movies/so-an-imam-walks-into-a-mosque.html | FILM So an Imam Walks Into A Mosque | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/movies/the-boys-from-brazil.html | FILM The Boys From Brazil | By Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/movies/the-mumbled-halting-voice-of-a-generation.html | FILM The Mumbled Halting Voice of a Generation | By Dennis Lim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/a-traffic-knot-pulling-tighter.html | A Traffic Knot Pulling Tighter | By Nicholas Confessore | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/abandoned-mills-a-paradox-of-opportunity-and-danger.html | Abandoned Mills A Paradox of Opportunity and Danger | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/abuna-yesehaq-mandefro-ethiopian-archbishop-72-dies.html | Abuna Yesehaq Mandefro Ethiopian Archbishop 72 | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/art-review-what-can-happen-when-a-seller-of-art-plays-curator.html | ART REVIEW What Can Happen When A Seller of Art Plays Curator | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/art-review-with-a-little-artistic-license.html | ART REVIEW With a Little Artistic License | By Helen A Harrison | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/at-funeral-for-drowned-officer-in-jersey-city-mourners-remember-a.html | At Funeral for Drowned Officer in Jersey City Mourners Remember a GoGetter | By Jeffrey Gettleman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/brooklyn-democrats-regain-some-clout-after-scandals.html | Brooklyn Democrats Regain Some Clout After Scandals | By Jonathan P Hicks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/buying-a-plaque-on-a-bench-and-helping-to-support-a-park.html | Buying a Plaque on a Bench and Helping to Support a Park | By Timothy Williams | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/by-the-way-grand-manors-revisited.html | BY THE WAY Grand Manors Revisited | By Tammy La Gorce | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/communities-tarrytown-newspaper-now-faces-competition.html | COMMUNITIES Tarrytown Newspaper Now Faces Competition | By David Scharfenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/commuters-journal-a-connection-to-quaint-could-be-on-the-way.html | COMMUTERS JOURNAL A Connection to Quaint Could Be on the Way | By Jack Kadden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/county-lines-on-a-lane-named-lois-or-worse.html | COUNTY LINES On a Lane Named Lois or Worse | By Kate Stone Lombardi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/cross-westchester-why-school-spending-intrigues-the-comptroller.html | CROSS WESTCHESTER Why School Spending Intrigues the Comptroller | By Debra West | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/dinkins-joins-boys-choirs-fight-for-survival.html | Dinkins Joins Boys Choirs Fight for Survival | By Manny Fernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/final-days-for-the-pennsauken-mart.html | Final Days for the Pennsauken Mart | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/footlights-981354.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/for-a-church-some-neighborly-resistance.html | For a Church Some Neighborly Resistance | By Gary Santaniello | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/for-the-record-cheerleading-stakes-rise-and-so-do-injuries.html | FOR THE RECORD Cheerleading Stakes Rise And So Do Injuries | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/gop-finds-hope-in-spitzers-hard-edge.html | GOP Finds Hope in Spitzers Hard Edge | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/how-we-took-the-child-out-of-childhood.html | Our Towns How We Took the Child Out of Childhood | By Peter Applebome | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-central-islip-3-former-executives-of-symbol-on-trial.html | IN BRIEF CENTRAL ISLIP 3 Former Executives Of Symbol on Trial | By Linda Saslow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-connecticuts-surplus-totals-328-million.html | IN BRIEF Connecticuts Surplus Totals 328 Million | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-nassau-new-zone-offers-tax-breaks-for-business.html | IN BRIEF NASSAU New Zone Offers Tax Breaks for Business | By Stewart Ain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-sex-offenders-names-on-federal-registry.html | IN BRIEF Sex Offenders Names On Federal Registry | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-uconn-law-dean-accepts-california-job.html | IN BRIEF UConn Law Dean Accepts California Job | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-brief-virgin-atlantic-offices-are-moving-to-stamford.html | IN BRIEF Virgin Atlantic Offices Are Moving to Stamford | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-business-inventor-browses-store-aisles-for-ideas.html | IN BUSINESS Inventor Browses Store Aisles For Ideas | By Carin Rubenstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-new-jersey-girl-15-put-newborn-in-trash-police-say.html | In New Jersey Girl 15 Put Newborn in Trash Police Say | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-person-perched-at-the-top-a-mayor-surveys-the-city-of-his-birth.html | IN PERSON Perched at the Top a Mayor Surveys the City of His Birth | By Elsa Brenner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/in-person-you-bet-your-life.html | IN PERSON You Bet Your Life | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/jersey-maybe-late-but-arriving-in-the-city-in-style.html | JERSEY Maybe Late but Arriving in the City in Style | By Terry Golway | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/li-work-on-the-islands-radio-dial-local-news-is-a-fading-signal.html | LI  WORK On the Islands Radio Dial Local News Is a Fading Signal | By Stewart Ain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/long-island-journal-after-breast-cancer-changing-the-world-one.html | LONG ISLAND JOURNAL After Breast Cancer Changing the World One House at a Time | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/maybe-not-the-first-postmodernists-but-whos-counting.html | Maybe Not the First Postmodernists but Whos Counting | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/neighborhood-report-east-harlem-for-a-scrappy-museum-signs-the.html | NEIGHBORHOOD REPORT EAST HARLEM For a Scrappy Museum Signs the Storm Is Passing | By Steven Kurutz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/no-antiterrorism-aid-for-state.html | No Antiterrorism Aid for State | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/noticed-maybe-the-bird-had-cataracts.html | NOTICED Maybe the Bird Had Cataracts | By Avi Salzman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nunleys-carousel-comes-full-circle.html | Nunleys Carousel Comes Full Circle | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/as-successor-arrives-pirro-looks-back.html | As Successor Arrives Pirro Looks Back | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/clock-starts-on-foleys-honeymoon.html | Political Climates Sunshine and Storms Brookhaven Clock Starts On Foleys Honeymoon | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/for-muslim-women-marriages-delicate-dance.html | For Muslim Women Marriages Delicate Dance | By Candy J Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/gas-plant-faces-issue-of-secrecy.html | Gas Plant Faces Issue Of Secrecy | By John Rather | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/homework-helpers.html | Homework Helpers | By Margaret Farley Steele | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/nyregionspecial2/whos-on-first-whats.html | Political Climates Sunshine and Storms NASSAU LEGISLATURE Whos On First Whats | By Bruce Lambert and Vivian S Toy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/on-politics-corzines-transition-has-insiders-squirming.html | ON POLITICS Corzines Transition Has Insiders Squirming | By Josh Benson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/one-square-mile-one-simmering-issue.html | One Square Mile One Simmering Issue | By John Holl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/peggy-sue-got-married-and-lots-of-others-too.html | Peggy Sue Got Married And Lots of Others Too | By Peter C Beller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/quick-bitecloster-its-early-morning-time-to-order-lunch.html | QUICK BITECloster Its Early Morning Time to Order Lunch | By Christine Contillo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/reigning-roles.html | Reigning Roles | By Kate Rockland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/retired-detectives-death-attributed-to-911-duty.html | Retired Detectives Death Attributed to 911 Duty | By Kareem Fahim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/soapbox-a-familys-ode-to-a-pear-tree.html | SOAPBOX A Familys Ode to a Pear Tree | By Lynne MacKnight | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/taxiway-work-seen-as-factor-in-close-call-at-kennedy.html | Taxiway Work Seen as Factor In Close Call At Kennedy | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/the-neediest-cases-tested-by-wifes-dementia-husbands-love-endures.html | The Neediest Cases Tested by Wifes Dementia Husbands Love Endures | By Jennifer 8 Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/a-dating-service-gives-a-nod-to-jewish-gays.html | NEIGHBORHOOD REPORT NEW YORK ONLINE A Dating Service Gives a Nod To Jewish Gays | By Richard Morgan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/anguish-in-green.html | NEW YORK OBSERVED Anguish in Green | By George Sarrinikolaou | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/bells-clanging-a-tradesman-comes-home.html | CITY PEOPLE Bells Clanging A Tradesman Comes Home | By John Freeman Gill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/dear-mayor-mike.html | Dear Mayor Mike | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/dip-is-not-hip-city-slickers-tell-urban-cowboys.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Dip Is Not Hip City Slickers Tell Urban Cowboys | By Richard Morgan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/for-muslim-new-yorkers-final-rites-that-fit.html | NEIGHBORHOOD REPORT URBAN TACTICS For Muslim New Yorkers Final Rites That Fit | By Alia Malek | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/in-a-historic-queens-enclave-efforts-to-fend-off-the.html | NEIGHBORHOOD REPORT FLUSHING In a Historic Queens Enclave Efforts to Fend Off the Bulldozers | By John Freeman Gill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/in-a-place-long-sodden-high-tide-for-impatience.html | STREET LEVEL Meadowmere In a Place Long Sodden High Tide for Impatience | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/mourning-the-last-bouquet-and-the-old-ways.html | NEIGHBORHOOD REPORT DONGAN HILLS Mourning the Last Bouquet And the Old Ways | By John Freeman Gill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/next-subway-stop-hollywood.html | NEIGHBORHOOD REPORT URBAN STUDIES Filming Next Subway Stop Hollywood | By Jake Mooney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/thecity/this-neighbor-is-into-heavy-metal.html | NEIGHBORHOOD REPORT UPPER WEST SIDE This Neighbor Is Into Heavy Metal | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/theres-more-to-it-than-a-manicured-lawn.html | Theres More to It Than a Manicured Lawn | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/tracing-george-harrisons-journeys.html | Tracing George Harrisons Journeys | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/traffic-is-a-nightmare-just-wait.html | Traffic Is a Nightmare Just Wait | By Jonathan Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/what-holiday-red-faces-in-farmington.html | What Holiday Red Faces in Farmington | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/will-floating-gas-plant-be-safe-its-a-secret.html | Will Floating Gas Plant Be Safe Its a Secret | By John Rather | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-a-setback-for-codey-as-the-curtain-falls.html | WORTH NOTING A Setback for Codey As the Curtain Falls | By Josh Benson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-checkbook-is-out-and-surf-may-be-up.html | WORTH NOTING Checkbook Is Out And Surf May Be Up | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-take-me-out-to-the-ballgames.html | WORTH NOTING Take Me Out To the Ballgames | By Josh Benson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/worth-noting-the-politics-behind-a-smoking-ban.html | WORTH NOTING The Politics Behind A Smoking Ban | By Laura Mansnerus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/a-head-for-music.html | A Head for Music | By Richard Powers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/a-paradise-drowning.html | A Paradise Drowning | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/bondage-and-bonding-online.html | Bondage and Bonding Online | By David Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/reform-the-reforms-986836.html | Reform the Reforms | By Leslie Crocker Snyder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregion/reform-the-reforms.html | Reform the Reforms | By Leslie Crocker Snyder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregionopinions/failing-our-students.html | Failing Our Students | By Evangeline Harris Stefanakis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregionopinions/park-and-ride-right.html | The Suburban Life Park and Ride Right | By Lawrence Downes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregionopinions/reform-the-reforms.html | Reform the Reforms | By Leslie Crocker Snyder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/nyregionopinions/the-185-tequilas-of-alida-yougez.html | The Suburban Life The 185 Tequilas of Alida Yougez | By Lawrence Downes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-french-disconnection.html | The French Disconnection | By Corinne Maier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/the-wiretappers-that-couldnt-shoot-straight.html | The Wiretappers That Couldnt Shoot Straight | By Frank Rich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/opinion/when-democracy-died-in-wilmington-nc.html | Editorial Observer When Democracy Died in Wilmington NC | By Brent Staples | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/delay-ends-bid-to-regain-post-as-gop-leader.html | DELAY ENDS BID TO REGAIN POST AS GOP LEADER | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/democrats-criticize-appointment-at-immigration-agency.html | Democrats Criticize Appointment at Immigration Agency | By Rachel L Swarns | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/officials-focus-on-a-2nd-firm-tied-to-delay.html | Inquiry Focusing on Second Firm With Close Connections to DeLay | By Anne E Kornblut and Glen Justice | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/politics/politicsspecial1/hearings-a-test-for-democrats-and-alito.html | In Supreme Court Confirmation Hearings Test for Democrats as Well as Alito | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/a-dozen-1888-brownstones-where-variety-reigns.html | STREETSCAPESEast 95th Street From Park to Lexington Avenues A Dozen 1888 Brownstones Where Variety Reigns | By Christopher Gray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/a-penthouse-with-birdseye-views-of-city-sky-and-birds.html | HABITATSLower East Side A Penthouse With BirdsEye Views Of City Sky and Birds | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/big-deal-a-persistent-buyer.html | BIG DEAL A Persistent Buyer | By William Neuman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/big-deal-a-town-house-for-a-penthouse.html | BIG DEAL A Town House for a Penthouse | By William Neuman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/finding-a-kindred-spirit-in-the-search-for-a-home.html | THE HUNT Finding a Kindred Spirit in the Search for a Home | By Joyce Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/goodbye-suburbs.html | Goodbye Suburbs | By Teri Karush Rogers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/heading-into-the-future-by-reclaiming-the-past.html | LIVING INLawrence Township NJ Heading Into the Future by Reclaiming the Past | By Jerry Cheslow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/listings-of-highend-condos-proliferate.html | IN THE REGIONWestchester Listings of HighEnd Condos Proliferate | By Elsa Brenner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/new-licensing-law-for-home-inspectors.html | YOUR HOME New Licensing Law For Home Inspectors | By Jay Romano | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/on-the-market.html | ON THE MARKET | By Josh Barbanel Suzanne Hamlin Antoinette Martin and Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/tax-breaks-drive-a-philadelphia-boom.html | NATIONAL PERSPECTIVES Tax Breaks Drive a Philadelphia Boom | By Lisa Chamberlain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/realestate/three-generations-on-delancey-street.html | POSTING Three Generations on Delancey Street | By Nadine Brozan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nba-leaps-and-bounds-in-stoudemires-rehabilitation.html | AROUND THE NBA Leaps and Bounds In Stoudemires Rehabilitation | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nba-quintessentially-kirilenko-5-by-5.html | AROUND THE NBA Quintessentially Kirilenko 5 by 5 | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nba-wrong-turn-in-bronx-but-hill-finds-the-way-back.html | AROUND THE NBA Wrong Turn in Bronx but Hill Finds the Way Back | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nhl-a-lockout-and-a-long-way-from-the-lightnings-cup.html | AROUND THE NHL A Lockout and a Long Way From the Lightnings Cup Glory | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/around-the-nhl-for-rangers-hollweg-fun-fun-fun.html | AROUND THE NHL For Rangers Hollweg Fun Fun Fun | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/baseball/its-time-to-play-ball-and-let-cuba-in.html | Sports of The Times A Shutout of Cuba Would Be a Loss for the United States | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/baseball/the-great-state-of-baseball-casts-its-ballot-for-your-name.html | KEEPING SCORE The Great State of Baseball Casts Its Ballot for Your Name Here | By Alan Schwarz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/baseball/whats-the-deal-angelos-is-orioles-dr-no.html | On Baseball Whats the Deal Angelos Is Orioles Dr No | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/basketball/knicks-are-adapting-to-browns-prodding.html | PRO BASKETBALL Knicks Are Adapting To Browns Prodding | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/2-hops-to-the-left-2-to-the-right-bengals-and-cincinnati.html | PRO FOOTBALL Doing the Shuffle The Bengals Dance Again | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/a-team-this-good-and-fortunate-is-built-for-the-playoffs.html | Sports of The Times A Team This Good and Fortunate Is Built for the Playoffs | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/at-ease-giants-know-the-drill.html | PRO FOOTBALL At Ease Giants Find Dictator to Be Benevolent | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/brady-riddles-jaguarsand-patriots-press-ahead.html | PRO FOOTBALL Defenses Take Hold and Dont Let Go | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/playoffs-for-panthers-then-real-trial-begins.html | PRO FOOTBALL Playoffs for Panthers Then Real Trial Begins | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/redskins-best-offense-is-a-capital-defense.html | PRO FOOTBALL Redskins Pick Up Turnovers Not Yards | By Jere Longman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/todays-matchups.html | PRO FOOTBALL Todays Matchups | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/football/with-edwards-gone-bradway-is-in-the-spotlight.html | Football Analysis Edwards Gone Bradway Has No Place to Hide | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/hockey/rookies-display-talents-in-rangers-victory.html | HOCKEY Rookies Display Talents in Rangers Victory | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/ncaabasketball/rutgers-star-gets-help-from-two-freshmen-in-victory.html | COLLEGE BASKETBALL Rutgers Star Gets Help From Two Freshmen in Victory Over Seton Hall | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/ncaafootball/owner-defends-florida-school-and-denies-any-wrongdoing.html | HIGH SCHOOLS Owner Defends Florida School And Denies Any Wrongdoing | By Duff Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/sports-briefing-boxing-baldomir-upsets-judah.html | SPORTS BRIEFING BOXING BALDOMIR UPSETS JUDAH | By Mitch Abramson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/winter-sports-raich-goes-into-olympics-with-victory.html | WINTER SPORTS RAICH GOES INTO OLYMPICS WITH VICTORY | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/sports/winter-sports-suspended-coach-defends-rapport-with-his-team.html | WINTER SPORTS Suspended Coach Defends Rapport With His Team | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/style/on-the-street-the-past-returns.html | ON THE STREET The Past Returns | By Bill Cunningham | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/style/pulse-like-good-pilgrims-classics-keep-coming-back.html | PULSE Like Good Pilgrims Classics Keep Coming Back | By Ellen Tien | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/theater/bend-it-like-a-hell-knight.html | DIRECTIONS Bend It Like a Hell Knight | By Zachary PincusRoth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/theater/newsandfeatures/go-west-young-playwright.html | THEATER Go West Young Playwright | By Irene Lacher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/air-circulation-on-airliners-desert-blooms-near-las-vegas.html | Q  A | By Susan Catto | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/atmosphere-circa-1776-food-circa-2006.html | DINING Atmosphere Circa 1776 Food Circa 2006 | By Stephanie Lyness | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/calamity-tourists-are-undeterred.html | JOURNEYS DISASTER AREAS Calamity Tourists Are Undeterred | By Thomas Crampton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/calgary-alberta-hotel-arts.html | CHECK INCHECK OUT CALGARY ALBERTA HOTEL ARTS | By Daniel Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/chinese-with-no-detours.html | DINING OUT Chinese With No Detours | By Joanne Starkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/for-san-juan-youth-reggaeton-rules-the-night.html | CULTURED TRAVELER PUERTO RICO For San Juan Youth Reggaetn Rules the Night | By Julia Chaplin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/galapagos-unbound.html | Galapgos Unbound | By Tim Neville | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/hotels-see-gains-in-letting-guests-feel-pain.html | PRACTICAL TRAVELER STAYING FIT Hotels See Gains in Letting Guests Feel Pain | By Christopher Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/in-from-the-cold-for-mixed-results.html | DINING OUT In From the Cold for Mixed Results | By Emily Denitto | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/leipzig.html | GOING TO Leipzig | By Jamie Trecker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/maya-riviera-where-maya-ruins-meet-megaresorts.html | NEXT STOP MAYA RIVIERA Where Maya Ruins Meet Megaresorts | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/navigating-internet-access-on-a-cruise.html | ADVISORY TRAVEL NOTES Navigating Internet Access on a Cruise | By Lauren Price | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/next-its-real-estate.html | ADVISORY TRAVEL NOTES Next Its Real Estate | By Hilary Howard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/raising-hopes.html | RESTAURANTS Raising Hopes | By Karla Cook | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/scottsdale-a-playground-in-the-old-west.html | WEEKEND WITH THE KIDS SCOTTSDALE A Playground In the Old West | By Terry Trucco | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/seoul-reclaims-a-river-that-development-had-paved-over.html | ADVISORY TRAVEL NOTES Seoul Reclaims a River That Development Had Paved Over | By Su Hyun Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/shaving-in-london.html | FORAGING LONDON SHAVING | By Colin Cameron | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/small-building-but-big-wines.html | LONG ISLAND VINES Small Building But Big Wines | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/the-galapagos-without-a-paddle.html | Without a paddle | By Hilary Howard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/the-hague-city-gets-its-buzz-back.html | SURFACING THE HAGUE A Dutch City Gets Its Buzz Back | By Gordon F Sander | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/travel/why-we-travel-french-polynesia-motu-tautau-aug-19-2005.html | WHY WE TRAVEL FRENCH POLYNESIA MOTU TAUTAU AUG 19 2005 | As told to Seth Kugel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/a-race-to-save-livestock.html | In Oklahoma a Race to Save Homes and Livestock From FastMoving Flames | By Ralph Blumenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/far-far-and-away.html | Far Far and Away | By Leslie Berger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/style-survival-guide-campus-dress-code.html | STYLE SURVIVAL GUIDE Campus Dress Code | By Lara Ewen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/education/the-core-choice.html | THE CORE CHOICE | By Peter Dizikes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/florida-wildlife-parks-lions-lose-some-freedom-to-roam.html | Florida Wildlife Parks Lions Lose Some Freedom to Roam | By Abby Goodnough | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/miners-steer-children-to-different-jobs.html | Miners Steering Next Generation To Different Jobs | By Rick Lyman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/nationalspecial/all-parts-of-city-in-rebuild-plan-of-new-orleans.html | All Parts of City In Rebuild Plan Of New Orleans | By Gary Rivlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/raoul-bott-an-innovator-in-mathematics-dies-at-82.html | Raoul Bott an Innovator In Mathematics Dies at 82 | By Jeremy Pearce | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/states-intervene-after-drug-plan-hits-snags.html | STATES INTERVENE AFTER DRUG PLAN HITS EARLY SNAGS | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/us/under-strain-towns-prepare-for-12-funerals.html | Under Strain Towns Prepare for 12 Funerals | By Felicity Barringer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/a-man-does-not-ask-a-man-about-his-wife.html | Word for Word  When in Afghanistan A Man Does Not Ask a Man About His Wife | By Eric Schmitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/even-pat-robertsons-friends-are-wondering.html | THE NATION Even Pat Robertsons Friends Are Wondering | By Laurie Goodstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/for-a-safer-mine-try-more-training.html | The Basics For a Safer Mine Try More Training | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/go-ahead-try-to-stop-k-street.html | THE NATION Go Ahead Try to Stop K Street | By Todd S Purdum | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/history-interrupted.html | THE WORLD THE GENERAL History Interrupted | By James Bennet | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/in-britain-a-renaissance-among-literary-whingers.html | IDEAS  TRENDS In Britain A Renaissance Among Literary Whingers | By Noam Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/is-google-a-good-candidate-for-rational-exuberance.html | IDEAS  TRENDS Is Google a Good Candidate For Rational Exuberance | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/right-stuff-and-wrong-in-the-boys-who-dare.html | IDEAS  TRENDS Right Stuff And Wrong In the Boys Who Dare | By Tamar Lewin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/weekin review/the-world-seven-israelis-to-watch-in-the-political-turmoil.html | THE WORLD Seven Israelis to Watch In the Political Turmoil | By Joseph Berger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/appeals-court-reversing-itself-holds-2-salvadoran-generals.html | US Appeals Court Reversing Itself Holds 2 Salvadoran Generals Liable for Torture in 80s Civil War | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/americas/chief-of-un-troops-in-haiti-is-found-dead-in-hotel-room.html | Chief of UN Troops in Haiti Is Found Dead in Hotel Room | By Ginger Thompson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/attack-kills-8-in-pakistan-us-missile-is-blamed.html | Attack Kills 8 In Pakistan US Missile Is Blamed | By Mohammed Khan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/bomb-kills-13-on-navy-boat-in-sri-lanka.html | Boat Is Sunk Off Sri Lanka 13 Missing | By Shimali Senanayake and Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/cambodia-tries-nonprofit-path-to-health-care.html | A Cure That Really Works Cambodia Tries the Nonprofit Path to Health Care | By Celia W Dugger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/asia/case-dropped-against-us-officer-in-beating-deaths-of-afghan.html | Case Dropped Against US Officer in Beating Deaths of Afghan Inmates | By Tim Golden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/bosnian-was-killed-after-firing-shots-peacekeepers-say.html | Bosnian Was Killed After Firing Shots Peacekeepers Say | By Nicholas Wood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/british-liberal-quits-as-party-leader.html | British Liberal Quits as Party Leader | By Sarah Lyall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/denmark-is-unlikely-front-in-islamwest-culture-war.html | Denmark Is Unlikely Front in IslamWest Culture War | By Dan Bilefsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/europe-comes-to-terms-with-need-for-russian-gas.html | Europe Comes to Terms With Need for Russian Gas | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/europe/serbia-begins-prosecuting-some-war-crimes-cases.html | Serbia Begins Prosecuting Some War Crimes Cases | By Nicholas Wood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/middleeast/his-condition-slightly-improved-a-comatose-sharon-faces.html | His Condition Slightly Improved a Comatose Sharon Faces the Risk of Serious Infections | By Steven Erlanger and Lawrence K Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/middleeast/iraqs-shiites-and-kurds-said-to-need-sunnis-for-coalition.html | Iraqs Shiites and Kurds Are Said to Need Sunnis for Coalition | By Richard A Oppel Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/middleeast/with-sharon-ill-palestinians-face-own-travails.html | With Sharon Ill Palestinians Face Own Travails | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-08 | https://www.nytimes.com/2006/01/08/world/s/pain-holds-general-after-remarks.html | Spain Holds General After Remarks | By Renwick McLean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/a-philosophers-vision-of-fundamentalism.html | CONNECTIONS A Philosophers Vision Of Fundamentalism | By Edward Rothstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly-cbs-holds-friday.html | Arts Briefly CBS Holds Friday | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly-glamour-restored-in-dresden.html | Arts Briefly Glamour Restored In Dresden | By Sarah Plass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly-horror-film-displaces-narnia-and-kong-at-box-office.html | Arts Briefly Horror Film Displaces Narnia and Kong at Box Office | By Catherine Billey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/critics-choice-new-cds-996068.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/critics-choice-new-cds-996114.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/dance/a-psychological-fairy-tale-without-freudian-analysis.html | CITY BALLET REVIEW A Psychological Fairy Tale Without Freudian Analysis | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/dance/in-balanchine-piece-what-a-difference-a-ballerina-makes.html | CITY BALLET REVIEW In Balanchine Piece What a Difference a Ballerina Makes | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/dance/wry-wit-and-cello-scrapings-with-subtlety-always-afoot.html | DANCE REVIEW Wry Wit and Cello Scrapings With Subtlety Always Afoot | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/design/trying-to-save-berlin-relic-from-the-dustbin.html | CRITICS NOTEBOOK Trying to Save Berlin Relic From the Dustbin | By Nicolai Ouroussoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/donald-mackay-artist-and-illustrator-dies-at-91.html | Donald Mackay 91 Artist Who Sketched Manhattan | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/music/reveling-in-the-tension-between-two-stylistic-worlds.html | JAZZ REVIEW Reveling in the Tension Between Two Stylistic Worlds | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/television/debut-at-abc-news-2-anchors-no-hitches.html | THE TV WATCH Debut at ABC News 2 Anchors No Hitches | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/television/growing-up-in-appalachia-between-hope-and-despair.html | TELEVISION REVIEW Growing Up In Appalachia Between Hope And Despair | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/television/spotting-mr-wrong-to-find-mr-right.html | TELEVISION REVIEW Spotting Mr Wrong To Find Mr Right | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/automobiles/nissan-thinks-outside-the-xbox.html | AUTOS ON MONDAYDesign Nissan Thinks Outside the Xbox | By Phil Patton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-09 | https://www.nytimes.com/2006/01/09/books/the-unmasking-of-jt-leroy-in-public-hes-a-she.html | The Unmasking of JT Leroy In Public Hes a She | By Warren St John | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/books/where-spying-starts-and-stops-tracking-an-embattled-cia-and-a.html | BOOKS OF THE TIMES Where Spying Starts and Stops Tracking an Embattled CIA and a President at War | By James Bamford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/5-million-paperback-copies-of-the-da-vinci-code-planned.html | 5 Million Paperback Copies Of The Da Vinci Code Planned | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/a-revered-man-a-longawaited-book-and-two-rivals.html | MEDIA TALK A Revered Man a LongAwaited Book and Two Rivals | By Lia Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/addenda-advertisers-signing-up-for-super-bowl-xl.html | ADDENDA Advertisers Signing Up For Super Bowl XL | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/addenda-vf-selects-arnold-for-lee-jeans-campaign.html | ADDENDA VF Selects Arnold For Lee Jeans Campaign | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/duke-energy-said-to-be-near-deal-on-sale-of-plants.html | Duke Energy Said To Be Near Deal On Sale of Plants | By Andrew Ross Sorkin and Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/abc-news-remembers-peter-jennings-as-it-moves-on-without-him.html | Still Earning the Trust ABC News Remembers Peter Jennings as It Moves On Without Him | By Jacques Steinberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/as-his-sirius-show-begins-radio-ponders-the-stern-effect.html | As His Sirius Show Begins Radio Ponders the Stern Effect | By Eric A Taub | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/fake-products-and-the-movies-that-loved-them.html | ADVERTISING Fake Products and the Movies That Loved Them | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/lobbyists-work-for-publishers-of-magazines-under-scrutiny.html | MEDIA Lobbyists Work For Publishers Of Magazines Under Scrutiny | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/public-radio-listeners-want-their-money-back.html | MEDIA TALK Public Radio Listeners Want Their Money Back | By Maria Aspan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/media/viacoms-exfinance-chief-joining-private-equity-firm.html | Viacoms ExFinance Chief Joining Private Equity Firm | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/more-companies-ending-promises-for-retirement.html | More Companies Ending Promises For Retirement | By Mary Williams Walsh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/new-bid-for-guidant-sets-up-a-showdown.html | New Bid For Guidant Sets Up A Showdown | By Andrew Ross Sorkin and Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/pickups-and-suvs-do-poorly-in-whiplash-tests.html | Pickups and SUVs Do Poorly in Whiplash Tests | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/to-reach-the-heights-first-be-male.html | To Reach The Heights First Be Male | By David Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/was-walmarts-antiunion-image-used-as-a-shield.html | Was WalMarts AntiUnion Image Used as a Shield | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/business/were-spending-more-time-watching-tv.html | DRILLING DOWN Were Spending More Time Watching TV | By Shelly Freierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-09 | https://www.nytimes.com/2006/01/09/crosswords/bridge/at-the-end-of-a-run-of-trump-a-pair-of-7s-standing.html | Bridge At the End of a Run of Trump A Pair of 7s Standing Sentinel | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-09 | https://www.nytimes.com/2006/01/09/movies/MoviesFeatures/terrorism-and-democracy-two-documentaries-address-the.html | Terrorism and Democracy Two Documentaries Address the Peruvian Example | By Alan Riding | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/after-recall-of-food-veterinarians-at-cornell-university-rush-to.html | After Recall of Food a Rush at Cornell to Save Sick Dogs | By Michelle York | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/assemblyman-wins-support-in-race-for-attorney-general.html | Assemblyman Wins Support In Race For Attorney General | By Jonathan P Hicks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/lines-are-drawn-in-fight-to-add-charter-schools.html | LINES ARE DRAWN IN FIGHT TO ADD CHARTER SCHOOLS | By Elissa Gootman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-bronx-police-investigate-babys-death.html | Metro Briefing  New York Bronx Police Investigate Babys Death | By Thomas J Lueck NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-brooklyn-barge-flips-tipping-railroad-cars.html | Metro Briefing  New York Brooklyn Barge Flips Tipping Railroad Cars Into East River | By Anahad OConnor NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-brooklyn-man-shot-during-a-fight.html | Metro Briefing  New York Brooklyn Man Shot During A Fight | By Janon Fisher NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-con-edison-bills-rising.html | Metro Briefing  New York Con Edison Bills Rising | By Paul von Zielbauer NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-manhattan-mta-takes-over-private-bus-line.html | Metro Briefing  New York Manhattan MTA Takes Over Private Bus Line | By Mike McIntire NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-manhattan-two-robberies-in-park.html | Metro Briefing  New York Manhattan Two Robberies In Park | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/metro-briefing-new-york-queens-man-killed-in-accident.html | Metro Briefing  New York Queens Man Killed in Accident | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/newsday-employees-vote-to-accept-new-contract.html | Newsday Employees Vote to Accept New Contract | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/sit-stay-fetch-and-dont-chew-the-scenery.html | Sit Stay Fetch and Dont Chew the Scenery Dogs Horses Llamas and Even Rats Ply Acting Careers on Broadway | By Vincent M Mallozzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/state-senator-who-combines-donations-law-practice-and-influence.html | State Senator Who Combines Donations Law Practice and Influence | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/taking-a-stand-on-a-rite-with-hazards.html | Metro Matters Taking a Stand On a Rite With Hazards | By Joyce Purnick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/the-neediest-cases-after-a-grim-diagnosis-salvation-is-still-the.html | The Neediest Cases After a Grim Diagnosis Salvation Is Still the Goal | By Monica Potts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/trying-to-redesign-the-paved-and-lowrise-core-of-nassau.html | Trying to Redesign the Paved and LowRise Core of Nassau | By Paul Vitello | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/william-guthman-antiques-dealer-is-dead-at-81.html | William Guthman 81 Antiques Dealer and Appraiser on TV | By Monica Potts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/nyregion/william-haxby-mapper-of-ocean-floors-is-dead-at-56.html | William Haxby 56 Dies Mapped Ocean Floors | By Andrew C Revkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-09 | https://www.nytimes.com/2006/01/09/obituar ies/harry-magdoff-economist-dies-at-92.html | Harry Magdoff Economist Dies at 92 | By Douglas Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/obituar ies/the-rev-jon-de-cortina-71-is-dead-saved- salvadoran-children.html | The Rev Jon de Cortina 71 Saved Salvadoran Children | By Ginger Thompson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/opinio n/the-nixon-syndrome.html | The Nixon Syndrome | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/opinio n/thirty-questions-for-alito-a-constitution-of- contradictions.html | Thirty Questions for Alito A Constitution Of Contradictions | By Stanley Fish | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/opinio n/thirty-questions-for-alito-back-to-bush-v- gore.html | Thirty Questions for Alito Back to Bush v Gore | By Scott Turow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/opinio n/thirty-questions-for-alito-finality-and- fallibility.html | Thirty Questions for Alito Finality and Fallibility | By Leonard A Leo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/opinio n/thirty-questions-for-alito-is-america-at- war.html | Thirty Questions for Alito Is America At War | By John Yoo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/opinio n/thirty-questions-for-alito-secrets-hidden-in- the-text.html | Thirty Questions for Alito Secrets Hidden In the Text | By Kenji Yoshino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/opinio n/thirty-questions-for-alito-your-beliefs-your- decisions.html | Thirty Questions for Alito Your Beliefs Your Decisions | By Cheryl D Mills | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/politics /lobbyists-firm-escapes-fallout-from-a- scandal.html | Lobbyists Firm Escapes Fallout From a Scandal | By Jonathan D Glater and Anne E Kornblut | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/politics /politicsspecial1/alito-to-face-senators- queriesat-confirmation.html | COURT IN TRANSITION THE HEARINGS Issues and Possible Answers A Primer on the Alito Hearings | By Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/politics /politicsspecial1/two-legal-careers-that- diverged-may-intertwine.html | COURT IN TRANSITION THE REAGAN LEGACY Two Legal Careers That Diverged May Intertwine Again | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/politics /spokesman-goes-out-on-a-limb-hes-for- mom.html | White House Letter Spokesman Goes Out on a Limb Hes for Mom | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/politics /two-major-contenders-in-race-to-lead-house- republicans.html | 2 Major Contenders in Race to Lead House Republicans | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ basketball/carters-lastsecond-shot-gives-nets- a-10game-streak.html | PRO BASKETBALL Carters LastSecond Shot Gives Nets a 10Game Streak | By Rick Westhead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ basketball/knicks-build-a-victory-in-an- unexpected-way.html | PRO BASKETBALL Knicks Build a Victory In an Unexpected Way | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ football/jets-late-to-hunt-for-coach.html | FOOTBALL Jets Late To Hunt For Coach | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ football/barbers-season-of-success-gives-way- to-frustration.html | PRO FOOTBALL Barbers Season of Success Gives Way to Frustration | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ football/carolinas-game-plan-slows-barber- and-stumps-manning.html | PRO FOOTBALL Carolinas Game Plan Slows Barber and Stumps Manning | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ football/no-chance-no-mercy.html | PRO FOOTBALL No Chance No Mercy | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ football/palmer-goes-down-and-cincinnati- goes-out-of-playoffs.html | PRO FOOTBALL Palmer Goes Down and Cincinnati Goes Out of the Playoffs | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/patriots-get-a-chance-to-finish-their-comeback-against-the.html | FOOTBALL Patriots Get a Chance to Finish Their Comeback Against the Broncos | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/sometimes-a-name-gets-you-only-so-far.html | Sports of The Times Sometimes A Name Gets You Only So Far | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/two-on-the-sideline-made-the-difference.html | Sports of The Times Two on the Sideline Made the Difference | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/football/young-is-ready-for-nfl-but-nfl-is-not-ready-for-him.html | Sports of The Times Ready for NFL But NFLs Not Ready | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ncaabasketball/a-stretch-of-futility-dooms-st-johns-again.html | COLLEGE BASKETBALL A Stretch of Futility Dooms St Johns Again | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/ncaafootball/star-at-apex-young-will-enter-draft.html | FOOTBALL Star at Apex Young Will Enter Draft | By Thayer Evans | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/nhl-roundup-rangers-get-a-scorer-in-sykora.html | NHL ROUNDUP Rangers Get a Scorer In Sykora | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/othersports/judah-turned-a-tuneup-fight-at-home-into-a-career.html | BOXING Judah Turned a Tuneup Fight At Home Into a Career Setback | By Mitch Abramson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/pro-football-in-control-in-the-trenches-the-panthers-run-at-will.html | PRO FOOTBALL In Control in the Trenches The Panthers Run at Will | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/sports/skiing-rocca-maintains-mastery-of-the-slalom.html | SKIING Rocca Maintains Mastery of the Slalom | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/buying-music-from-anywhere-and-selling-it-for-play-on-the.html | Buying Music From Anywhere and Selling It for Play on the Internet | By Robert Levine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/flash-dazzles-but-hard-drive-still-has-a-role.html | Flash Dazzles but Hard Drive Still Has a Role | By Damon Darlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/game-buyers-could-influence-new-direction-in-dvd-format.html | Game Buyers Could Influence New Direction in DVD Format | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/on-left-navigate-on-right-watch-a-film.html | On Left Navigate On Right Watch a Film | By Damon Darlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/scripture-meet-the-web-placing-limits-on-247.html | ECOMMERCE REPORT Scripture Meet the Web Placing Limits on 247 | By Bob Tedeschi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/technology/waking-up-to-recurring-id-nightmares.html | LINK BY LINK Waking Up to Recurring ID Nightmares | By Tom Zeller Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/us/david-rosenbaum-reporter-for-times-who-covered-politics-dies-at-63.html | David Rosenbaum 63 Reporter For The Times in Washington | By Todd S Purdum | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/us/front-page/diabetes-and-its-awful-toll-quietly-emerge-as-a-crisis.html | Diabetes and Its Awful Toll Quietly Emerge as a Crisis | By N R Kleinfield | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/us/hundreds-express-grief-and-faith-as-6-miners-are-buried.html | Hundreds Express Grief and Faith as 6 Miners Are Buried | By Gary Gately | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/us/nationalspecial/a-commitment-to-marriage-and-to-new-orleans.html | A Commitment to Marriage and to New Orleans | By Deborah Sontag | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-09 | https://www.nytimes.com/2006/01/09/us/officers-new-video-stirs-more-ire-in-san-francisco.html | Officers New Video Stirs More Ire in San Francisco | By Carolyn Marshall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/us/theodore-h-bullock-animal-researcher-is-dead-at-90.html | Theodore H Bullock 90 Studied How Animals Function | By Jeremy Pearce | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/a-fire-at-an-orphanage-in-tajikistan-kills-13.html | A Fire at an Orphanage in Tajikistan Kills 13 | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/cambodian-leader-cracks-down-in-bid-to-solidify-power.html | Cambodian Leader Cracks Down in Bid to Solidify Power | By Seth Mydans | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/asia/japans-hardy-snow-country-now-faces-a-test-of-time.html | Tsunan Journal Japans Hardy Snow Country Now Faces a Test of Time | By Norimitsu Onishi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/bird-flu-reports-multiply-in-turkey-faster-than-expected.html | Bird Flu Reports Multiply in Turkey Faster Than Expected | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/europe/turk-who-shot-pope-in-1981-to-be-released-from-prison.html | Turk Who Shot Pope in 1981 To Be Released From Prison | By Sebnem Arsu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/12-feared-dead-as-army-copter-crashes-in-iraq.html | 12 Feared Dead as Copter Crashes in Iraq | By Richard A Oppel Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/anxious-and-impatient-israelis-await-medical-word.html | CRISIS IN ISRAEL THE MOOD Anxious and Impatient Israelis Await Medical Word | By Steven Erlanger and Dina Kraft | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/armed-men-lacking-jobs-fuel-gazas-violent-energy.html | CRISIS IN ISRAEL MILITANTS Armed Men Lacking Jobs Fuel Gazas Violent Energy | By Craig S Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/doctors-plan-to-lift-the-coma-then-test-sharons-abilities.html | CRISIS IN ISRAEL ASSESSMENT Doctors Plan to Lift the Coma Then Test Sharons Abilities | By Lawrence K Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-09 | https://www.nytimes.com/2006/01/09/world/middleeast/saudis-urge-syrian-leader-to-cooperate-with-un.html | Saudis Urge Syrian Leader to Cooperate With UN | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/a-variety-of-debuts-provide-a-welcome-lakeside-breeze.html | BALLET REVIEW A Variety of Debuts Provide a Welcome Lakeside Breeze | By Gia Kourlas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/armand-p-bartos-95-architect-and-donor-is-dead.html | Armand P Bartos 95 Architect and Donor | By Stuart Lavietes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/arts-briefly-football-propels-cbs.html | Arts Briefly Football Propels CBS | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/design/when-a-museum-building-competes-with-art.html | When a Museum Building Competes With Art Whitney Curators and Designers Collaborate to Outsmart Breuers Architecture | By Randy Kennedy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/howard-stern-embarks-on-world-conquest-via-satellite.html | Howard Stern Embarks on World Conquest Via Satellite | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/television/chief-of-bet-plans-to-broaden-programming-appeal.html | Chief of BET Plans to Broaden Programming Appeal | By Lynette Clemetson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/television/ornery-critter-on-my-back-just-how-long-will-you-last.html | TELEVISION REVIEW Ornery Critter on My Back Just How Long Will You Last | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/venturing-out-of-the-opera-house-but-not-leaving-it-behind.html | CLASSICAL MUSIC REVIEW Venturing Out of the Opera House but Not Leaving It Behind | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/detroits-hollywood-on-wheels.html | Detroits Hollywood on Wheels Chryslers Grand Entrance to the Auto Show Exiting With a Bang | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/autospecial/see-the-usa-in-your-new-car-from-china-starting-in.html | See the USA in Your New Car From China Starting in 07 | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/automobiles/giving-drivers-more-access-to-fast-lanes.html | Giving Drivers More Access To Fast Lanes | By Christopher Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/books/bestselling-memoir-draws-scrutiny.html | BestSelling Memoir Draws Scrutiny | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/books/sherlocks-creator-gives-sleuthing-a-try.html | BOOKS OF THE TIMES Sherlocks Creator Gives Sleuthing a Try | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/a-matter-of-timing-as-tyco-considers-splitting-up.html | MARKET PLACE A Matter of Timing as Tyco Considers Splitting Up | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/addenda-mcgarry-bowen-added-to-kraft-agency-roster.html | ADDENDA McGarry Bowen Added To Kraft Agency Roster | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/boston-scientific-now-says-buying-guidant-would-not-increase.html | Boston Scientific Now Says Buying Guidant Would Not Increase Profits Until 09 | By Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/dow-tops-11000-first-time-since-01.html | THE MARKETS STOCKS  BONDS Dow Tops 11000 First Time Since 01 | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/independence-air-ends-no-bang-some-whimpers.html | ON THE ROAD Independence Air Ends No Bang Some Whimpers | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/keeping-the-peace-in-flight-with-a-little-help-from-elmo.html | FREQUENT FLIER Keeping the Peace in Flight With a Little Help From Elmo | By Gary E Knell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/media/for-impotence-drugs-less-winkwink.html | ADVERTISING For Impotence Drugs Less WinkWink | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/memo-pad.html | Itineraries MEMO PAD | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/saks-trims-top-ranks-spurring-talk-of-sale.html | Saks Trims Top Ranks Spurring Talk of Sale | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/six-women-at-dresdner-file-bias-suit.html | Six Women At Dresdner File Bias Suit | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/texas-instruments-is-selling-its-sensors-unit-for-3-billion.html | Texas Instruments Is Selling Its Sensors Unit for 3 Billion | By Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/world-business-briefing-americas-canada-cellphone-services-growth.html | World Business Briefing  Americas Canada Cellphone Services Growth Slows | By Ian Austen NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/world-business-briefing-asia-india-toyota-shuts-factory-amid.html | World Business Briefing  Asia India Toyota Shuts Factory Amid Strike | By Saritha Rai NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/world-business-briefing-europe-netherlands-investors-sue-shell-in.html | World Business Briefing  Europe Netherlands Investors Sue Shell in US | By Gregory Crouch NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/chinese-energy-giant-to-buy-stake-in-nigerian-oil.html | INTERNATIONAL BUSINESS Chinese Energy Giant to Buy Stake in Nigerian Oil Field | By David Barboza | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/danish-fund-is-against-phone-deal-citing-price.html | INTERNATIONAL BUSINESS Danish Fund Is Against Phone Deal Citing Price | By Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/business/worldbusiness/ukraine-is-increasingly-dependent-on-gas-from.html | INTERNATIONAL BUSINESS Ukraine Is Increasingly Dependent on Gas From Turkmenistan | By Ethan WilenskyLanford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/education/in-last-call-regents-approve-4-new-charter-schools-for-new-york.html | In Last Call Regents Approve 4 New Charter Schools for the City | By Elissa Gootman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/education/toughening-up-for-tests.html | Toughening Up for Tests | By David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/a-horrific-case-of-hiccups-a-novel-treatment.html | A Horrific Case of Hiccups a Novel Treatment | By Amanda Schaffer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/bacteria-grab-a-windpipe-and-hold-it-hostage.html | CASES Bacteria Grab A Windpipe And Hold It Hostage | By Jordana Horn Marinoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/dental-health-brush-and-floss-to-save-your-heart-of-course.html | VITAL SIGNS DENTAL HEALTH Brush and Floss to Save Your Heart of Course | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/doctors-learn-how-to-say-what-no-one-wants-to-hear.html | Doctors Learn How to Say What No One Wants to Hear | By Abigail Zuger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/human-cloning-was-all-faked-koreans-report.html | Human Cloning Was All Faked Koreans Report | By Nicholas Wade and Choe SangHun | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/lets-get-serious-about-relieving-chronic-pain.html | PERSONAL HEALTH Lets Get Serious About Relieving Chronic Pain | By Jane Brody | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/patterns-childhood-infections-take-toll-in-later-life.html | VITAL SIGNS PATTERNS Childhood Infections Take Toll in Later Life | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/really.html | REALLY | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/report-casts-fresh-doubts-on-prostate-cancer-testing.html | Report Casts Fresh Doubts On Prostate Cancer Testing | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/science/qa-baby-boom.html | QA Baby Boom | By C Claiborne Ray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/unlocking-the-diabetesheartdisease-connection.html | Unlocking the DiabetesHeartDisease Connection | By Cathryn M Delude | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/vital-signs-predictors-overweight-children-linked-to-overweight.html | VITAL SIGNS PREDICTORS Overweight Children Linked to Overweight Parents | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/vital-signs-risk-early-health-problems-predict-later-eating-woes.html | VITAL SIGNS RISK Early Health Problems Predict Later Eating Woes | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/health/when-the-pill-arouses-that-urge-for-abstinence.html | THE CONSUMER When the Pill Arouses That Urge for Abstinence | By Mary Duenwald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/40-million-buys-excabby-his-own-corner-of-5th-avenue.html | 40 Million Buys ExCabby His Own Corner Of 5th Avenue | By Motoko Rich and William Neuman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/a-stain-on-subways-and-on-the-city.html | NYC A Stain On Subways And on the City | By Clyde Haberman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/bloomberg-gives-press-aide-new-post-as-deputy-mayor.html | Bloomberg Gives Press Aide New Post as Deputy Mayor | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/eavesdropping-on-public-theater-of-the-absurd.html | INK Eavesdropping On Public Theater Of the Absurd | By Wendell Jamieson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/getting-down-to-business-albany-split-on-crime-issues.html | Getting Down to Business Albany Split on Crime Issues | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/legislators-pass-smoking-ban-in-new-jersey.html | Legislators Pass Smoking Ban In New Jersey | By Richard Lezin Jones and Josh Benson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-jersey-jersey-city-arrest-in-shootings-of-two.html | Metro Briefing  New Jersey Jersey City Arrest In Shootings Of Two Students | By Nate Schweber NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-arrest-in-chelsea-strangling.html | Metro Briefing  New York Manhattan Arrest In Chelsea Strangling | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-employee-raped-at-hotel.html | Metro Briefing  New York Manhattan Employee Raped At Hotel | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-ground-zero-chief-named.html | Metro Briefing  New York Manhattan Ground Zero Chief Named | By David W Dunlap NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-washington-sq-park-design.html | Metro Briefing  New York Manhattan Washington Sq Park Design Approved | By Timothy Williams NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-manhattan-workers-hurt-in-floor-collapse.html | Metro Briefing  New York Manhattan Workers Hurt In Floor Collapse | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-poughkeepsie-vassar-to-name-new-president.html | Metro Briefing  New York Poughkeepsie Vassar To Name New President | By Karen W Arenson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metro-briefing-new-york-white-plains-plea-deal-in-plane-joyride.html | Metro Briefing  New York White Plains Plea Deal In Plane Joyride | By Anahad OConnor NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/metrocampaigns-a-corzine-pick-wins-the-praise-of-reformers.html | A Corzine Pick Wins the Praise Of Reformers | By Tina Kelley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/mother-testifies-against-son-at-murder-trial-in-brooklyn.html | Mother Testifies Against Son Accused of Killing Detectives | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/nyregionspecial5/living-at-an-epicenter-of-diabetes-defiance-and.html | Living at an Epicenter of Diabetes Defiance and Despair | By N R Kleinfield | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/pilot-and-supervisor-sentenced-in-03-staten-island-ferry-crash.html | Pilot and Supervisor Sentenced In 03 Staten Island Ferry Crash | By William K Rashbaum and Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/the-bluebird-of-famousness.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/the-neediest-cases-from-the-ravages-of-war-in-west-africa-5yearold.html | The Neediest Cases From the Ravages of War in West Africa 5YearOld Orphan Starts Over With Aunts Help | By Roja Heydarpour | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/theres-cocoa-in-the-river-but-not-any-marshmallows.html | Theres Cocoa in the River but Not Any Marshmallows | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/transit-union-leaders-urge-members-to-ratify-contract.html | Transit Union Leaders Urge Members to Ratify Contract | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/two-plead-not-guilty-in-killing-of-offduty-police-officer.html | Two Plead Not Guilty in Killing of OffDuty Police Officer | By Alan Feuer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/nyregion/us-monitor-asks-for-new-jersey-medical-and-dentistry-school.html | US Monitor Asks for New Jersey Medical and Dentistry School Records | By Tina Kelley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/obituaries/heinrich-harrer-93-explorer-of-tibet-dies.html | Heinrich Harrer 93 Explorer of Tibet Dies | By Douglas Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/attention-medicare-shoppers.html | Attention Medicare Shoppers | By Lisa Doggett | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/mens-abortion-rights.html | Mens Abortion Rights | By John Tierney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/pilgrims-at-heart.html | Pilgrims at Heart | By Ebrahim Moosa | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/opinion/waging-a-war-we-could-be-proud-of.html | Waging a War We Could Be Proud Of | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/bush-visits-school-to-speak-on-education-law.html | Bush Visits School to Speak on Education Law | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/cheney-makes-a-morning-trip-to-the-hospital.html | Cheney Makes a Morning Trip to the Hospital | By David E Sanger and Lawrence K Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/from-bigtime-lobbyist-to-object-of-derision.html | From BigTime Lobbyist To an Object of Derision | By Kate Zernike and Anne E Kornblut | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/irs-is-sued-on-failure-to-release-tax-data.html | IRS Is Sued on Failure to Release Tax Data | By David Cay Johnston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/nasd-sues-firm-over-data-on-funds.html | NASD Sues Firm Over Data on Funds | By Dow Jones Ap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/police-pursue-leads-in-journalists-killing.html | Police Pursue Leads in Journalists Killing | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/alito-says-judges-shouldnt-bring-agenda-to-cases.html | COURT IN TRANSITION THE OVERVIEW ALITO SAYS JUDGES SHOULDNT BRING AGENDA TO CASES | By Richard W Stevenson and Neil A Lewis | TX 6-441-764 | | | | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/cheers-outside-and-senators-lectures-inside.html | COURT IN TRANSITION THE SCENE Cheers Outside and Senators Lectures Inside | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/detainee-case-hits-on-limits-of-presidency.html | Detainee Case Hits on Limits Of Presidency | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/focus-of-hearings-quickly-turns-to-limits-of.html | COURT IN TRANSITION LEGAL CONTEXT A Quick Focus On the Powers Of a President | By Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/politicsspecial1/partisan-tenor-of-alito-hearing-reflects-a-quick.html | COURT IN TRANSITION THE POLITICS Partisan Tenor of Alito Hearing Reflects a Quick Change in Washington | By Adam Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/politics/republicans-urge-restraint-in-race-to-fill-house-post.html | 2 in GOP Urge Restraint In Race to Fill House Post | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/cells-that-read-minds.html | Cells That Read Minds | By Sandra Blakeslee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/new-uses-for-glut-of-small-logs-from-thinning-of-forests.html | New Uses for Glut of Small Logs From Thinning of Forests | By Jim Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/on-the-bright-side-coffee-will-never-get-cold.html | FINDINGS On the Bright Side Coffee Will Never Get Cold | By Andrew C Revkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/saving-the-fish-to-save-the-reefs.html | Observatory | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/space/after-3-billion-miles-craft-returns-sunday-bearing-cosmic.html | After 3 Billion Miles Craft Returns Sunday Bearing Cosmic Dust Older Than the Sun | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/space/milky-way-and-neighbor-seen-to-merge.html | Milky Way And Neighbor Seen to Merge | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/symbols-on-the-wall-push-maya-writing-back-by-years.html | Symbols on the Wall Push Maya Writing Back by Years | By John Noble Wilford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/science/with-findings-on-storms-centrist-recasts-warming-debate.html | A CONVERSATION WITH  Kerry Emanuel With Findings on Storms Centrist Recasts Warming Debate | By Claudia Dreifus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/baseball/injured-prospect-begins-road-back.html | BASEBALL Injured Prospect Begins Road Back | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/basketball/taylor-reestablishes-himself-by-taking-nicks-here-and.html | PRO BASKETBALL Taylor Reemerges by Taking Nicks Here and There | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/after-a-tetetete-barber-tones-it-down.html | PRO FOOTBALL UPON FURTHER REVIEW A TteTte Changes Barbers Tone | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/for-edwards-a-reunion-and-a-team-with-promise.html | PRO FOOTBALL For Edwards Reunion And Team With Promise | By Pat Borzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/locker-room-echoes-with-talk-of-next-year.html | PRO FOOTBALL Locker Room Echoes With Talk of Next Year | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/with-the-bears-up-next-no-rest-area-awaits-fox.html | PRO FOOTBALL With the Bears Up Next No Rest Area Awaits Fox | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/football/x-marks-spot-of-hc-of-nyj-who-is-mia.html | Sports of The Times X Marks Spot Of HC of NYJ Who Is MIA | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/hockey/sykora-joins-the-rangers-and-immediately-feels-at-home.html | HOCKEY Sykora Joins the Rangers and Immediately Feels at Home | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/ncaabasketball/uconn-uses-defense-to-stop-cincinnatis-winning-streak.html | COLLEGE BASKETBALL UConn Uses Defense to Stop Cincinnatis Winning Streak | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/pro-football-for-steelers-lineman-injuring-palmer-was-painful.html | PRO FOOTBALL For Steelers Lineman Injuring Palmer Was Painful | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/pro-football-in-his-silence-bradway-seems-to-drop-hint.html | PRO FOOTBALL In His Silence Bradway Seems To Drop Hint | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/soccer/johnston-changing-metrostars-roster.html | SOCCER REPORT Johnston Changing MetroStars Roster | By Jack Bell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sports-briefing-marathon-new-york-seeks-olympic-trial.html | SPORTS BRIEFING MARATHON New York Seeks Olympic Trial | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/60-minutes-puts-sports-on-its-clock.html | TV SPORTS Tick Tick Tick as 60 Minutes Puts Sports on Its Dial | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/citizenship-of-dancer-causes-stir.html | OLYMPICS Citizenship Of Dancer Causes Stir | By Amy Rosewater | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/judge-to-rule-tuesday-on-return-by-coach-of-skeleton.html | OLYMPICS Judge Set To Rule On Return Of Coach | By Bill Pennington | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/sports/sportsspecial1/miller-criticized-for-his-drunken-skiing-comment.html | OLYMPICS Miller Criticized for His Drunken Skiing Comment | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/apple-to-sell-snl-skits-for-ipod-use.html | Apple to Sell SNL Skits For iPod Use | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/technology/us-office-joins-an-effort-to-improve-software-patents.html | US Office Joins an Effort To Improve Software Patents | By John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/theater/phantom-beats-cats-for-longest-running-show.html | Phantom Breaks Record With 7486th Show | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/theater/reviews/actor-in-the-closet-agent-in-control.html | THEATER REVIEW Actor in the Closet Agent in Control | By Ben Brantley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/theater/reviews/australian-teenage-drama-conjured-out-of-thin-air.html | THEATER REVIEW Australian Teenage Drama Conjured Out of Thin Air | By Miriam Horn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/us/a-night-to-see-the-stars-actually-wearing-clothes.html | A Night To See the Stars Actually Wearing Clothes | By Matt Richtel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/us/endemic-problem-of-safety-in-coal-mining.html | Endemic Problem of Safety in Coal Mining | By Gardiner Harris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/us/growth-of-national-health-spending-slows-along-with-drug-sales.html | Growth of National Health Spending Slows Along With Drug Sales | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/us/judges-and-justice-dept-meet-over-eavesdropping-program.html | Judges and Justice Dept Meet Over Eavesdropping Program | By Eric Lichtblau | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/us/more-and-more-women-risk-all-to-enter-us.html | More and More Women Risk All to Enter US | By Lizette Alvarez and John M Broder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/us/national-briefing-south-florida-couple-charged-with-spying-for-cuba.html | National Briefing  South Florida Couple Charged With Spying For Cuba | By Abby Goodnough NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/us/nationalspecial/and-hubigs-said-let-them-eat-pie.html | New Orleans Journal And Hubigs Said Let Them Eat Pie | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/africa/a-man-who-has-passed-many-tests-vies-with-one-more.html | Diepkloof Journal A Man Who Has Passed Many Tests Vies With One More | By Michael Wines | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/americas/chiles-candidates-agree-to-agree-on-pension-woes.html | Chiles Candidates Agree to Agree on Pension Woes | By Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/asia/millions-of-abortions-of-female-fetuses-reported-in-india.html | Millions of Abortions Of Female Fetuses Reported in India | By Amelia Gentleman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/bremer-says-he-sought-rise-in-us-troop-strength-in-iraq.html | Bremer Says He Sought Rise In US Troop Strength in Iraq | By Thom Shanker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/europe/turks-were-slow-to-respond-to-reports-of-bird-flu-residents.html | Turks Were Slow to Respond to Reports of Bird Flu Residents Say | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/hong-kong-arrests-rile-koreans.html | Hong Kong Arrests Rile Koreans | By Keith Bradsher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/bombers-kill-18-in-iraq-us-ambassador-nearby.html | Bombers Kill 18 in Iraq US Ambassador Nearby | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/iran-defiant-insists-it-plans-to-restart-nuclear-program.html | Iran Defiant Insists It Plans to Restart Nuclear Program | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/netanyahu-comes-to-praise-sharon.html | Netanyahu Comes to Praise Sharon | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/middleeast/sharon-shows-some-small-medical-gains.html | Sharon Shows Some Small Medical Gains | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/world-briefing-asia-china-2-involved-in-riot-are-sentenced.html | World Briefing  Asia China 2 Involved In Riot Are Sentenced | By Jim Yardley NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/world-briefing-asia-pakistan-protests-afghan-border-attack-to-us.html | World Briefing  Asia Pakistan Protests Afghan Border Attack To US | By Salman Masood NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/world-briefing-europe-britain-cleric-on-trial-on-hate-charges.html | World Briefing  Europe Britain Cleric On Trial On Hate Charges | By Alan Cowell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-10 | https://www.nytimes.com/2006/01/10/world/world-briefing-europe-ukraine-3-go-on-trial-in-journalists-killing.html | World Briefing  Europe Ukraine 3 Go On Trial In Journalists Killing | By Rachel Thorner NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly-critics-draw-first-blood-from-lestat.html | Arts Briefly Critics Draw First Blood From Lestat | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly-lifetime-grammy-awards.html | Arts Briefly Lifetime Grammy Awards | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly-without-game-a-fumble.html | Arts Briefly Without Game a Fumble | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/dance/in-style-or-grungy-lofts-dance-creates-its-future.html | CRITICS NOTEBOOK In Style or Grungy Lofts Dance Creates Its Future | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/design/eyes-open-to-many-sides-of-life-not-just-the-hilarious.html | LAST CHANCE Eyes Open to Many Sides of Life Not Just the Hilarious | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/design/the-drawing-center-finds-its-perch.html | The Drawing Center Finds Its Perch After Exile From Ground Zero Hope Centers on a Fulton Fish Market Site | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/g-blakemore-evans-93-shakespeare-scholar-dies.html | G Blakemore Evans 93 Shakespeare Scholar Dies | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/music/2-musicians-in-a-legal-dispute-will-keep-their-instruments.html | 2 Musicians in a Legal Dispute Will Keep Their Instruments | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/music/korn-sells-a-stake-in-itself.html | Korn Sells A Stake In Itself | By Jeff Leeds | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/television/allnews-channels-abroad-look-to-their-future-in-english.html | AllNews Channels Abroad Look to Their Future in English | By Doreen Carvajal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/arts/television/in-a-sexy-world-of-deceit-even-the-slackers-prevail.html | TELEVISION REVIEW In a Sexy World of Deceit Even the Slackers Prevail | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-11 | https://www.nytimes.com/2006/01/11/automobiles/epa-planning-closer-estimate-of-car-mileage.html | EPA Revision Is Likely to Cut Mileage Ratings | By Micheline Maynard | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/automobiles/kerkorian-aide-tells-gm-to-be-more-like-nissan.html | MARKET PLACE Kerkorian Aide Tells GM to Be More Like Nissan | By Micheline Maynard | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/books/dispatches-from-the-hottest-of-hot-zones.html | BOOKS OF THE TIMES Dispatches From the Hottest of Hot Zones | By William Grimes | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/books/fact-or-fiction-its-his-story.html | When A Memoir And Facts Collide | By Edward Wyatt | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/2-guilty-pleas-in-investigation-of-wiretapping-in-hollywood.html | 2 Guilty Pleas in Investigation Of Wiretapping in Hollywood | By David M Halbfinger and Allison Hope Weiner | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/advertising-addenda-2-trade-associations-to-change-agencies.html | ADVERTISING ADDENDA 2 Trade Associations To Change Agencies | By Stuart Elliott | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/advertising-addenda-people.html | ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/advertising-addenda-pfizer-names-kaplan-for-lipitor-account.html | ADVERTISING ADDENDA Pfizer Names Kaplan For Lipitor Account | By Stuart Elliott | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/apple-beats-the-calendar-and-the-street.html | Apple Beats The Calendar And the Street | By Laurie J Flynn and Vikas Bajaj | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/drug-makers-scrutinized-over-grants.html | Drug Makers Scrutinized Over Grants | By Gardiner Harris | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/drugs-in-05-much-promise-little-payoff.html | Drugs in 05 Much Promise Little Payoff Just 20 New Products Are Approved Despite Biotechnologys Hope | By Alex Berenson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/extrader-agrees-to-pay-153-million-settlement.html | ExTrader Agrees to Pay 153 Million Settlement | By Eric Dash | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/home-depot-to-buy-distributor-of-construction-products.html | Home Depot to Buy Distributor of Construction Products | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/irs-move-said-to-hurt-the-poor.html | IRS Move Said to Hurt The Poor | By David Cay Johnston | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/johnson-adds-a-late-twist-to-guidant-bidding.html | Johnson Johnson Adds a Late Twist To Guidant Bidding | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/loews-names-2-as-cochairmen.html | Loews Names 2 As CoChairmen | By Dow Jones | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/media/david-s-kruidenier-84-publisher-and-philanthropist-dies.html | David S Kruidenier 84 Publisher and Philanthropist | By Julie Bosman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/media/exdisney-chief-to-be-host-of-a-talk-show-on-cnbc.html | ExDisney Chief to Be Host Of a Talk Show on CNBC | By Laura M Holson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/media/few-are-booking-ads-on-the-book-of-daniel.html | ADVERTISING Few Are Booking Ads On The Book of Daniel | By Stuart Elliott | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/prosecutors-shift-focus-on-enron.html | Prosecutors Shift Focus On Enron | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/sec-plans-to-accuse-hedge-fund-of-violations.html | SEC Plans To Accuse Hedge Fund Of Violations | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/sec-to-propose-new-rules-on-how-executive-pay-is-reported.html | SEC to Propose New Rules on How Executive Pay Is Reported | By Stephen Labaton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/world-business-briefing-asia-india-oracle-to-add-workers-and.html | World Business Briefing  Asia India Oracle to Add Workers and Locations | By Saritha Rai NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/world-business-briefing-asia-india-reliance-profit-falls-on-weak.html | World Business Briefing  Asia India Reliance Profit Falls on Weak Margins | By Saritha Rai NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/world-business-briefing-europe-britain-new-bid-for-po-shipping.html | World Business Briefing  Europe Britain New Bid for PO Shipping Company | By Heather Timmons NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/german-regulators-reject-takeover-of-tv-broadcaster.html | INTERNATIONAL BUSINESS German Regulators Reject Takeover of TV Broadcaster | By Eric Pfanner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/business/operator-of-italian-lottery-to-buy-gtech-for-46.html | Operator of Italian Lottery to Buy Gtech for 46 Billion | By Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-cocktails-last-dash-can-make-a-difference.html | FOOD STUFF Cocktails Last Dash Can Make A Difference | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-contemplate-your-next-move-with-a-bottle-or-a-glass.html | FOOD STUFF Contemplate Your Next Move With a Bottle or a Glass of Wine | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-fresh-sardines-for-the-weekend-canned-ones-for-later.html | FOOD STUFF Fresh Sardines For the Weekend Canned Ones for Later | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/pairing-on-the-half-shell-or-better-yet-tucked-into-a-tiny-pie.html | PAIRING On the Half Shell or Better Yet Tucked Into a Tiny Pie | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/arts/the-minimalist-rice-lies-and-videotape-a-celebration-of.html | THE MINIMALIST Rice Lies and Videotape A Celebration of Darkness | By Mark Bittman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/bunny-chow-gets-a-place-at-the-beach.html | Bunny Chow Gets a Place At the Beach | By Lisa Amand | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/can-new-orleans-save-the-soul-of-its-food.html | Can New Orleans Save the Soul Of Its Food | By Kim Severson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/creeping-up-on-diners-stealth-charges.html | CRITICS NOTEBOOK Creeping Up On Diners Stealth Charges | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/reviews/go-ahead-brooklyn-be-smug.html | RESTAURANTS Go Ahead Brooklyn Be Smug | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/reviews/whatever-shape-youre-into.html | 25 AND UNDER Whatever Shape Youre Into | By Peter Meehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/serving-good-intentions-by-the-bowlful.html | Idealism For Breakfast | By Marian Burros | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/slicing-dicing-and-much-much-more.html | Slicing Dicing and Much Much More | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/dining/take-an-oyster-by-surprise.html | WINES OF THE TIMES Take an Oyster by Surprise | By Eric Asimov | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/education/on/bitter-lesson-a-good-school-gets-an-f.html | ON EDUCATION Bitter Lesson A Good School Gets an F | By Michael Winerip | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-11 | https://www.nytimes.com/2006/01/11/education/on-the-need-to-invest-in-young-children.html | The Need to Invest in Young Children | By Tamar Lewin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/movies/20year-reign-of-terror-in-peru.html | FILM REVIEW 20Year Reign of Terror in Peru | By Jeannette Catsoulis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/movies/finding-beauty-in-the-miserable-and-the-mundane.html | CRITICS CHOICE Finding Beauty in the Miserable and the Mundane | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/movies/in-a-filmmakers-debut-the-day-of-the-virus-bombs.html | In a Filmmakers Debut The Day of the Virus Bombs | By David M Halbfinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/a-perk-for-friends-of-the-police-now-on-ebay.html | A Perk for Friends of the Police Now on eBay | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/a-sentimental-last-address-as-a-temporary-governor.html | A Sentimental Last Address As a Temporary Governor | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/a-strategy-fails-in-roslyn-case.html | A Strategy Fails In Roslyn Case | By Alison Leigh Cowan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/bloomberg-puts-team-in-place-for-the-work-of-2nd-term.html | Bloomberg Puts Team in Place For the Work Of 2nd Term | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/can-bagels-be-intellectual-youll-have-to-ask-the-mta.html | About New York Can Bagels Be Intellectual Youll Have to Ask the MTA | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/education/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By NGEL FRANCO | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/home-depot-and-costco-set-for-a-mall-in-east-harlem.html | Home Depot and Costco Set for a Mall in East Harlem | By Terry Pristin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/if-second-avenue-deli-reopens-it-wont-be-where-it-was.html | If Second Avenue Deli Reopens It Wont Be Where It Was | By Andy Newman and Colin Moynihan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/in-a-flash-camera-dealers-feel-the-webs-wrath.html | In a Flash Camera Dealers Feel the Webs Wrath Complaints and Threats Are Made in Brooklyn | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/in-the-end-plain-old-dirt-is-just-fine.html | Our Towns In the End Plain Old Dirt Is Just Fine | By Peter Applebome | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/judge-demands-police-video-of-grandmothers-protest.html | Judge Demands Police Video of Grandmothers Protest | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-jersey-jersey-city-police-say-false-report.html | Metro Briefing  New Jersey Jersey City Police Say False Report Preceded Plunge | By Jeffrey Gettleman NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-brooklyn-police-officer-collapses-and-dies.html | Metro Briefing  New York Brooklyn Police Officer Collapses And Dies | By Kareem Fahim NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-a-call-for-judicial-selection.html | Metro Briefing  New York Manhattan A Call For Judicial Selection Reform | By Alan Feuer NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-accord-on-long-island-sound.html | Metro Briefing  New York Manhattan Accord On Long Island Sound Water Quality | By Anthony Depalma NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-complaint-in-sex-attack-case.html | Metro Briefing  New York Manhattan Complaint In Sex Attack Case | By Anemona Hartocollis NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-financing-for-ground-zero-center.html | Metro Briefing  New York Manhattan Financing For Ground Zero Center | By David W Dunlap NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-manhattan-union-urges-pataki-not-to-veto.html | Metro Briefing  New York Manhattan Union Urges Pataki Not To Veto Refunds | By Sewell Chan NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/metro-briefing-new-york-staten-island-student-killed-in-collision.html | Metro Briefing  New York Staten Island Student Killed In Collision | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregionspecial5/in-the-treatment-of-diabetes-success-often-does.html | In the Treatment of Diabetes Success Often Does Not Pay | By Ian Urbina | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/quinn-joins-union-chiefs-in-pressing-for-health-workers-wages.html | Quinn Joins Union Chiefs in Pressing for Health Workers Wages | By Winnie Hu | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/serial-killer-angry-at-sentencing-delay-stops-cooperating.html | Serial Killer Stops Naming Other Victims | By Jeffrey Gettleman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/spitzer-fights-criticism-that-he-is-a-hothead.html | Spitzer Fights Criticism That He Is a Hothead | By Danny Hakim | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/stones-and-sweepers-on-ice-bankers-meet-olympic-curlers.html | Stones and Sweepers on Ice Bankers Meet Olympic Curlers | By James Barron | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/study-finds-university-of-medicine-and-dentistry-of-new-jersey.html | Study Finds University of Medicine and Dentistry of New Jersey Overused NoBid Contracts | By Tina Kelley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/that-makes-harvey-a-what-one.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/nyregion/the-neediest-cases-helping-to-guide-a-teenager-back-to-a.html | The Neediest Cases Helping to Guide a Teenager Back to a Productive Life | By Alexis Rehrmann | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/a-million-little-corrections.html | A Million Little Corrections | By Tim Carvell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/bad-things-happen-in-small-places.html | Bad Things Happen in Small Places | By Frank Keating | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/castro-at-the-bat.html | Castro at the Bat | By Roberto Gonzlez Echevarra | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/doing-the-alito-shuffle.html | Doing The Alito Shuffle | By Maureen Dowd | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/opinion/wanted-an-arab-sharon.html | Wanted An Arab Sharon | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/house-gop-considers-ban-on-lobbypaid-travel.html | House GOP Considers Ban on LobbyPaid Travel | By Carl Hulse | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/in-strong-words-bush-tries-to-redirect-debate-on-iraq.html | In Strong Words Bush Tries to Redirect Debate on Iraq | By David E Sanger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/nsa-audit-of-spying-is-not-assessing-legality.html | NSA Audit of Spying Is Not Assessing Legality | By Scott Shane | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/alito-at-hearing-pledges-an-open-mind-on-abortion.html | COURT IN TRANSITION THE OVERVIEW Alito at Hearing Pledges an Open Mind on Abortion | By Richard W Stevenson and Neil A Lewis | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/but-enough-about-you-judge-lets-hear-what-i-have.html | COURT IN TRANSITION THE COMMITTEE But Enough About You Judge Lets Hear What I Have to Say | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/judge-alito-proves-a-powerful-match-for-senate.html | COURT IN TRANSITION THE CONTEXT Judge Alito the Witness Proves a Powerful Match For Senate Questioners | By Adam Liptak and Adam Nagourney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/politicsspecial1/supreme-court-allows-disabled-georgia-inmate-to.html | Supreme Court Allows Disabled Georgia Inmate to Proceed With Suit Against State | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-11 | https://www.nytimes.com/2006/01/11/politics/team-of-career-prosecutors-negotiated-lobbyists-deal.html | Team of Career Prosecutors Negotiated Lobbyists Deal | By Neil A Lewis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/realestate/in-chelsea-a-magnet-for-highprofile-tenants.html | SQUARE FEET In Chelsea a Magnet for HighProfile Tenants | By Sana Siwolop | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/realestate/of-time-and-tide-and-preservation-battles.html | Square Feet Of Time and Tide and Preservation Battles | By Elizabeth Abbott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/science/journal-to-examine-how-it-reviewed-articles.html | Journal to Examine How It Reviewed Articles | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/science/lesson-in-south-korea-stem-cells-arent-cars-or-chips.html | Lesson in South Korea Stem Cells Arent Cars or Chips | By Choe SangHun | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/baseball/boston-front-office-seems-surehanded.html | On Baseball Boston Front Office Seems SureHanded | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/baseball/sutter-becomes-fourth-closer-to-make-hall-of-fame.html | BASEBALL Sutter Becomes Fourth Closer to Make Hall of Fame | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/basketball/crawford-leads-knicks-to-4th-straight.html | BASKETBALL Knicks Feel The Love And Win 4th Straight | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/basketball/loss-to-the-spurs-brings-the-nets-back-to-earth.html | BASKETBALL Loss to Spurs Brings Nets Back to Earth | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/football/jack-snow-top-receiver-and-broadcaster-for-the-rams-dies-at.html | Jack Snow 62 Top Receiver And Broadcaster for the Rams | By Richard Goldstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/football/mannings-career-could-use-an-offseason-exorcism.html | PRO FOOTBALL Manning An Optimist Could Use An Exorcist | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/golf/wie-tries-to-make-history.html | GOLF NOTEBOOK At 16 an AllTooFamiliar Test for Wie | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/hockey/gretzky-will-miss-ceremony-for-messier.html | HOCKEY Gretzky Will Miss Ceremony for Messier | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/hockey/cheery-outlook-as-sykora-scores-in-debut.html | HOCKEY Cheery Outlook as Sykora Scores in Debut | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/ncaafootball/a-sibling-rivalry-of-biblical-proportions.html | Sports of The Times A Sibling Rivalry Of Biblical Proportions | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/othersports/earnhardt-and-gordon-have-little-time-to-dwell-on-2005.html | AUTO RACING Earnhardt and Gordon Have Little Time to Dwell on Lost 2005 Season | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/pro-football-mangini-is-the-fresh-face-the-jets-may-be-seeking.html | PRO FOOTBALL Mangini Is the Fresh Face The Jets May Be Seeking | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/sportsspecial1/another-suspension-for-skeleton-team.html | 2006 WINTER OLYMPICS Another Suspension Hits US Skeleton Team | By Lynn Zinser and Bill Pennington | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/sportsspecial1/drinking-stories-have-ski-team-losing-its-patience.html | 2006 WINTER OLYMPICS Drinking Stories Have Ski Team Losing Its Patience With Miller | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/sports/uconn-runs-winning-streak-over-seton-hall-to-22.html | BASKETBALL UConn Beats Seton Hall For 22nd Straight Time | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-11 | https://www.nytimes.com/2006/01/11/technology/america-online-buys-developer-of-video-search-service.html | America Online Buys Developer of Video Search Service | By Saul Hansell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/theater/reviews/spanish-triangle-father-daughter-lad.html | THEATER REVIEW Spanish Triangle Father Daughter Lad | By Charles Isherwood | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/california-parents-file-suit-over-origins-of-life-course.html | California Parents File Suit Over Origins of Life Course | By Laurie Goodstein | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/held-a-year-on-rape-charges-5-boston-teenagers-are-freed.html | Held a Year on Rape Charges 5 Boston Teenagers Are Freed | By Katie Zezima | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/lawyer-says-korean-was-originally-seized-in-mexico.html | Lawyer Says Korean Was Originally Seized in Mexico | By Simon Romero and Julia Preston | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/miners-tried-escape-by-rail-car-family-says.html | Miners Tried Escape by Rail Car Family Says | By Gardiner Harris | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/national-briefing-new-england-rhode-island-ruling-on-lead-paint-law.html | National Briefing  New England Rhode Island Ruling On Lead Paint Law | By Katie Zezima NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/national-briefing-science-and-health-public-hearings-on-fisheries.html | National Briefing  Science And Health Public Hearings On Fisheries Guidelines Planned | By Cornelia Dean NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/national-briefing-washington-investigation-into-reporters-death.html | National Briefing  Washington Investigation Into Reporters Death | By James Dao NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/nationalspecial/new-orleans-commission-to-seek-overhaul-of-schools-and.html | New Orleans Commission to Seek Overhaul of Schools and Transit | By Gary Rivlin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/prison-term-of-55-years-for-drugs-is-upheld.html | Prison Term Of 55 Years For Drugs Is Upheld | By Kirk Johnson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/records-expose-schism-in-chicago-family.html | Records Expose Schism in Chicago Family | By Jodi Wilgoren and Jeff Bailey | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/schwarzenegger-budget-calls-for-billions-in-new-spending.html | Schwarzenegger Budget Calls for Billions in New Spending | By John M Broder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/us/tennessee-takes-up-an-overhaul-of-ethics-rules.html | Tennessee Takes Up an Overhaul of Ethics Rules | By Theo Emery | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/asia/another-chinese-export-is-all-the-rage-chinas-language.html | Another Chinese Export Is All the Rage Chinas Language | By Howard W French | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/asia/north-korean-said-to-pay-secret-visit-to-china.html | North Korean Is Said to Pay A Secret Visit To the Chinese | By Joseph Kahn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/20-arrested-as-spain-breaks-militant-network.html | 20 Arrested as Spain Breaks Militant Network | By Renwick McLean | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/al-jazeera-from-network-to-a-bush-target-to-courts.html | Al Jazeera From Network To a Bush Target to Courts | By Alan Cowell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/ever-since-falstaff-getting-sloshed-is-cricket.html | LETTER FROM BRITAIN Ever Since Falstaff Getting Sloshed Is Cricket | By Sarah Lyall | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/official-says-bird-flu-virus-in-turkey-is-no-mutation.html | Official Says Bird Flu Virus In Turkey Is No Mutation | By Lawrence K Altman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/parliament-in-ukraine-votes-to-scold-government.html | Parliament In Ukraine Votes to Scold Government | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/europe/scientific-puzzle-some-turkshave-bird-flu-but-arent-sick.html | A Scientific Puzzle Some Turks Have Bird Flu Virus but Arent Sick | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/middleeast/iranians-reopen-nuclear-centers.html | IRANIANS REOPEN NUCLEAR CENTERS | By Steven R Weisman and Nazila Fathi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/middleeast/israel-may-relax-stand-on-palestinian-voting-in-jerusalem.html | Israel May Relax Stand on Palestinian Voting in Jerusalem Sharon Improves | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world/middleeast/palestinians-in-gaza-fear-war-between-fatah-and-hamas.html | Palestinians in Gaza Fear War Between Fatah and Hamas After Vote | By Craig S Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world-briefing-americas-canada-poll-shows-conservatives-surging-ahead.html | World Briefing  Americas Canada Poll Shows Conservatives Surging Ahead | By Clifford Krauss NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world-briefing-asia-pakistan-21-killed-in-tribal-area-clashes.html | World Briefing  Asia Pakistan 21 Killed In Tribal Area Clashes | By Mohammed Khan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world-briefing-europe-france-son-ordered-to-bury-or-cremate-his.html | World Briefing  Europe France Son Ordered To Bury Or Cremate His Frozen Parents | By Ariane Bernard NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-11 | https://www.nytimes.com/2006/01/11/world-briefing-europe-russia-chechens-on-trial-in-american-editors.html | World Briefing  Europe Russia Chechens On Trial In American Editors Killing | By Andrew E Kramer NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/ace-king-queen-jack-but-still-a-finesse.html | Ace King Queen Jack but Still a Finesse | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/arts-briefly-space-for-a-bargain.html | Arts Briefly Space for a Bargain | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/arts-briefly-the-night-the-stars-didnt-come-out.html | Arts Briefly The Night the Stars Didnt Come Out | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/arts-briefly-with-ncis-cbs-wins-the-numbers-game.html | Arts Briefly With NCIS CBS Wins The Numbers Game | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/design/california-dreaming-on-such-a-winters-day.html | California Dreaming on Such a Winters Day | By Randy Kennedy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/arts/earnestly-pursuing-the-gentle-art-of-nastiness-behind-a-radio.html | CRITICS NOTEBOOK Earnestly Pursuing the Gentle Art of Nastiness Behind a Radio Microphone | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/music/birgit-nilsson-soprano-legend-who-tamed-wagner-dies-at-87.html | Birgit Nilsson Soprano Legend Who Tamed Wagner Dies at 87 | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/music/laffy-taffy-so-light-so-sugary-so-downloadable.html | CRITICS NOTEBOOK Laffy Taffy So Light So Sugary So Downloadable | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/music/nankipoo-yumyum-and-other-eternal-verities.html | OPERETTA REVIEW NankiPoo YumYum and Other Eternal Verities | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/television/a-look-at-snakes-and-snails-and-puppydog-tails.html | TELEVISION REVIEW A Look at Snakes and Snails and PuppyDog Tails | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/television/sliding-down-a-lithiumpaved-loss-of-respectability.html | TELEVISION REVIEW Sliding Down a LithiumPaved Loss of Respectability | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-12 | https://www.nytimes.com/2006/01/12/books/a-view-from-the-center-of-the-iraq-maelstrom.html | BOOKS OF THE TIMES A View From the Center Of the Iraq Maelstrom | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/books/writer-says-he-made-up-some-details.html | Writer Says He Made Up Some Details | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/american-companies-show-an-edge-in-putting-information-to-work.html | ECONOMIC SCENE American Companies Show an Edge in Putting Information to Work | By Hal R Varian | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/credit-card-rivals-to-unite-in-data-protection-effort.html | Credit Card Rivals to Unite In Data Protection Effort | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/exmorgan-stanley-executives-raid-talent-at-old-firm.html | ExMorgan Stanley Executives Raid Talent at Old Firm | By Landon Thomas Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/for-dupont-and-bp-the-storms-havent-blown-over.html | MARKET PLACE For DuPont and BP the Storms Havent Blown Over | By Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/goldman-is-said-to-have-quit-thomas-weisel-offering.html | Goldman Is Said to Have Quit Thomas Weisel Offering | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/johnson-raises-bid-for-control-of-guidant.html | Johnson Raises Bid To Acquire Guidant | By Andrew Ross Sorkin and Barry Meier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/lobbying-to-sell-your-house.html | Lobbying To Sell Your House Real Estate Trade Group Goes to the Mat for Its 6 | By Glen Justice | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/media/ing-retires-fresh-thinking-to-focus-on-the-simpler-life.html | THE MEDIA BUSINESS ADVERTISING ING Retires Fresh Thinking To Focus on the Simpler Life | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/media/martha-stewart-plans-to-publish-new-magazine.html | Martha Stewart Plans to Publish New Magazine | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/media/new-editor-in-chief-for-smartmoney.html | Editor for SmartMoney | By Dow Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/record-profits-elicit-big-bonuses-on-wall-st.html | Record Profits Elicit Big Bonuses on Wall St | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/sidney-frank-86-dies-took-a-german-drink-and-a-vodka-brand-to.html | Sidney Frank 86 Dies Took a German Drink and a Vodka Brand to Stylish Heights | By Douglas Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/the-media-business-advertising-addenda-magazine-advertising-pages.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Advertising Pages Increased Slightly in 2005 | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/when-mr-and-mrs-business-owner-split-up.html | SMALL BUSINESS When Mr and Mrs Business Owner Split Up | By Melinda Ligos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/world-business-briefing-asia-india-infosys-quarterly-profit-soars.html | World Business Briefing  Asia India Infosys Quarterly Profit Soars 31 | By Saritha Rai NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/brazil-is-awash-in-energy-except-for-natural-gas.html | INTERNATIONAL BUSINESS Brazil Is Awash in Energy Except for Natural Gas | By Paulo Prada | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/spain-is-said-to-be-close-to-approving-utility-deal.html | Spain Is Said to Be Close To Approving Utility Deal | By Heather Timmons and Renwick McLean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-12 | https://www.nytimes.com/2006/01/12/business/worldbusiness/trade-surplus-tripled-in-05-china-says.html | INTERNATIONAL BUSINESS Trade Surplus Tripled in 05 China Says | By David Barboza | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/thursdaystyles/a-better-body-in-64-payments.html | Fitness A Better Body in 64 Payments | By Steve Friedman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/are-they-here-to-save-the-world.html | Are They Here to Save The World | By John Leland | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/didnt-get-my-card-its-coming.html | Online Shopper Didnt Get My Card Its Coming | By Michelle Slatalla | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/doctors-fear-acne-drug-rules-go-too-far.html | Skin Deep Doctors Fear Acne Drug Rules Go Too Far | By Laurel Naversen Geraghty | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/light-or-heat-treatments-as-alternatives-to-drug.html | Light or Heat Treatments As Alternatives to Drug | By Laurel Naversen Geraghty | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/los-angeles-brooklyn-and-atlanta.html | OPEN FOR BUSINESS Los Angeles Brooklyn And Atlanta | By Anna Bahney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/nicole-miller-designs-look-good-on-paper.html | Front Row Nicole Miller Designs Look Good on Paper | By Eric Wilson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/thread-count-350-but-whos-counting.html | Critical Shopper Thread Count 350 but Whos Counting | By William Norwich | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/fashion/thursdaystyles/whats-sexy-now-the-slip.html | Whats Sexy Now The Slip | By Ruth La Ferla | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/a-global-look-at-urban-planning.html | A Global Look at Urban Planning | By William L Hamilton | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/a-man-for-all-details.html | A Man For All Details | By Deborah Baldwin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/back-in-black.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/graphics-grande-dame-remakes-the-world-in-type.html | AT HOME WITH PAULA SCHER Graphics Grande Dame Remakes the World In Type | By Amy Goldwasser | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/midwinter-dreams-of-summer.html | CUTTINGS Midwinter Dreams Of Summer | By Anne Raver | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/mortgageinlaws.html | MortgageinLaws | By Penelope Green | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/specs-sharing-the-work-too.html | Specs Sharing The Work Too | By Elaine Louie | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/garden/the-opposite-of-a-tonic.html | GARDEN Q  A | By Leslie Land | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/movies/another-angle-on-ground-zero.html | FILM REVIEW Another Angle on Ground Zero | By Laura Kern | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/3-children-killed-in-3alarm-fire-in-coney-island.html | 3 Children Killed In 3Alarm Fire In Coney Island | By Michelle ODonnell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/case-turns-on-what-led-to-detectives-killing.html | Case Turns on What Led to Detectives Killing | By Michael Brick | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/corzine-picks-nominee-for-attorney-general.html | Corzine Picks Nominee for Attorney General | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/discord-over-911-memorials-symbolism.html | BLOCKS Clash Over 911 Memorials Symbolism | By David W Dunlap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/dr-ira-b-black-64-leader-in-new-jersey-stem-cell-effort-dies.html | Dr Ira B Black 64 Leader In New Jersey Stem Cell Effort | By Jeremy Pearce | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/exlawmaker-sentenced-to-2-to-6-years-in-corruption-case.html | ExLawmaker Sentenced to 2 to 6 Years in Corruption Case | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/fbi-said-to-grill-man-20-on-cruise-disappearance.html | FBI Said to Grill Man 20 On Cruise Disappearance | By Alison Leigh Cowan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/fewer-people-voted-in-races-for-parent-councils-in-05.html | Fewer People Voted in Races For Parent Councils in 05 | By David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/girl-7-found-beaten-to-death-in-brooklyn.html | Girl 7 Found Beaten to Death In Brooklyn | By Kareem Fahim and Leslie Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/in-in-new-jersey-an-iraqi-heart-on-the-mend.html | INK In New Jersey an Iraqi Heart on the Mend | By Manny Fernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/indignation-is-the-sincerest-form-etc-etc.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/leader-gives-police-dept-makeover-for-next-4-years.html | Leader Gives Police Dept Makeover for Next 4 Years | By Al Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-jersey-trenton-corzine-nominates-attorney.html | Metro Briefing  New Jersey Trenton Corzine Nominates Attorney General | By Richard Lezin Jones NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-albany-governor-proposes-tax-cuts.html | Metro Briefing  New York Albany Governor Proposes Tax Cuts | By Danny Hakim NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-manhattan-gratitude-for-arts-buildings.html | Metro Briefing  New York Manhattan Gratitude For Arts Buildings | By Jim Rutenberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-manhattan-new-bloomberg-appointees.html | Metro Briefing  New York Manhattan New Bloomberg Appointees | By Jim Rutenberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/metro-briefing-new-york-manhattan-woman-who-helped-homeless-is.html | Metro Briefing  New York Manhattan Woman Who Helped Homeless Is Slain | By Matthew Sweeney NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/new-york-tops-other-states-in-science-award-semifinals.html | New York Tops Other States In Science Award Semifinals | By Caroline Palmer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/no-statement-but-signs-of-a-golisano-candidacy.html | No Statement but Signs of a Golisano Candidacy | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/nyregionspecial5/east-meets-west-adding-pounds-and-peril.html | East Meets West Adding Pounds and Peril | By Marc Santora | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/top-doctor-to-leave-unit-that-monitors-inmate-medical-care.html | Metro Matters Top Doctor to Leave Unit That Monitors Inmate Medical Care | By Paul von Zielbauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/tripping-over-lobbyists-at-city-hall.html | Metro Matters Tripping Over Lobbyists At City Hall | By Joyce Purnick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregion/us-threatens-to-sue-albany-over-voting.html | US Warns Albany of Suit Over Slow Vote Modernization | By Michael Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregi on/vote-in-mexico-few-expatriates-apply.html | Vote in Mexico Few Expatriates Apply Expectations Were high but So Were the Hurdles | By Nina Bernstein | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregi on/white-plains-homeless-center-stirs-debate.html | White Plains Homeless Center Stirs Debate | By Lisa W Foderaro | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/nyregi on/with-violent-crime-rising-newarks-mayor-hails-the-first-of-2-new.html | With Violent Crime Rising Newarks Mayor Hails the First of 2 New Police Precincts | By Damien Cave | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/opinio n/a-firebrand-in-a-house-of-cards.html | A Firebrand in a House of Cards | By Dariush Zahedi and Omid Memarian | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/opinio n/eyes-off-the-prize.html | Eyes Off the Prize | By James F English | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/opinio n/losing-the-alitos.html | Losing The Alitos | By David Brooks | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/opinio n/the-lawbreaker-in-the-oval-office.html | The Lawbreaker in the Oval Office | By Bob Herbert | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /fbi-tries-to-dispel-surveillance-concerns.html | FBI Tries to Dispel Surveillance Concerns | By Lynette Clemetson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /in-majority-leader-race-lobbying-rules-are-the-easy-target.html | In Majority Leader Race Lobbying Rules Are the Easy Target | By Carl Hulse | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /in-shift-bush-says-he-welcomes-inquiry-on-secret-wiretaps.html | In Shift Bush Says He Welcomes Inquiry on Secret Wiretaps | By David E Sanger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /north-korea-and-iran-win-special-notice-at-spy-center.html | North Korea And Iran Win Special Notice At Spy Center | By Douglas Jehl | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /a-1986-case-could-aid-appeals-along-death-row.html | A 1986 Case Could Aid Appeals Along Death Row | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /politicsspecial1/an-intense-experience-for-family-members-too.html | COURT IN TRANSITION IN THE BACKGROUND An Intense Experience for Family Members Too | By Neil A Lewis | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /politicsspecial1/democrats-take-aggressive-tack-alito-is-unfazed.html | COURT IN TRANSITION THE OVERVIEW DEMOCRATS TAKE AGGRESSIVE TACK ALITO IS UNFAZED | By Richard W Stevenson and Neil A Lewis | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /politicsspecial1/from-the-left-calls-to-press-alito-harder.html | COURT IN TRANSITION THE DEMOCRATS From the Left Calls to Press Alito Harder | By Adam Nagourney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /politicsspecial1/oconnor-casts-a-long-shadow-on-the-nominee.html | COURT IN TRANSITION THE CASES OConnor Casts A Long Shadow On the Nominee | By Adam Liptak | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/politics /texas-redistricting-is-one-more-hurdle-for-delay.html | Texas Redistricting Is One More Hurdle for DeLay | By Rick Lyman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/science /frog-killer-is-linked-to-global-warming.html | Frog Killer Is Linked to Global Warming | By Andrew C Revkin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/science /new-doubts-are-cast-on-einsteins-cosmological-constant.html | New Doubts Are Cast on Einsteins Cosmological Constant | By Dennis Overbye | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/science /south-korea-scientist-contrite-for-stem-cell-fraud.html | South Korea Scientist Contrite for Stem Cell Fraud | By Choe SangHun | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/ baseball-roundup-mets-to-name-tv-analysts.html | BASEBALL ROUNDUP METS TO NAME TV ANALYSTS | By Richard Sandomir | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/baseball-roundup-nelson-considers-yankees.html | BASEBALL ROUNDUP NELSON CONSIDERS YANKEES | By Tyler Kepner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/baseball-roundup-sutter-still-coming-to-grips-with-being-a-hall-of.html | BASEBALL ROUNDUP Sutter Still Coming to Grips With Being a Hall of Famer | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/basketball/highfive-quality-streak-for-knicks.html | PRO BASKETBALL HighFive Knicks Are Unbeaten In 2006 | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/backfield-in-motion-white-declares-bush-to-follow.html | PRO FOOTBALL ROUNDUP White Opts for NFL Leading Way for Bush | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/bears-grossman-crams-for-first-playoff-exam.html | PRO FOOTBALL Bears Grossman Crams for First Playoff Exam | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/jets-specialteams-coach-has-beaten-the-odds-before.html | PRO FOOTBALL Jets Assistant Has Beaten the Odds Before | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/football/levy-brings-revival-instinct-and-super-motivation-to-bills.html | PRO FOOTBALL Levy Goes Back to Bills With Revival Instinct | By Ira Berkow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/golf/a-new-swing-in-the-tours-tv-deals.html | GOLF BrandNew Swing In Tours TV Deals | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/hockey/no-11-yesterday-tonight-forever.html | HOCKEY No 11 Yesterday Tonight Forever | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/ncaabasketball/a-color-film-story-black-and-white.html | Sports of The Times A Color Film Story Black And White | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/ncaabasketball/for-scarlet-knights-close-is-still-not-close-enough.html | COLLEGE BASKETBALL For Scarlet Knights This Close Is Still Not Close Enough | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/pro-football-colts-ready-to-heed-playoff-alarm-clock.html | PRO FOOTBALL Colts Ready to Heed Playoff Alarm Clock | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/sportsspecial1/miller-is-going-to-school-to-clarify-remarks-today.html | OLYMPICS Miller Going to School to Clarify Views | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/sportsspecial1/the-saint-and-the-sinner-each-have-images-to-keep-up.html | Sports of The Times The Saint and the Sinner Each Have Images to Keep Up | By Selena Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/sports/sportsspecial1/with-kwan-out-cohen-has-open-ice-at-nationals.html | OLYMPICS Free Skate Cohen Has Open Ice at Nationals | By Juliet Macur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/exercise-products-in-history-six-degrees-of-perspiration.html | Exercise Products in History Six Degrees of Perspiration | By Donna Raskin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home-and-garden/currents-apartments-new-moorings-at-the-south-street.html | CURRENTS APARTMENTS New Moorings at the South Street Seaport With a Touch of Centuries Past | By Alan G Brake | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home-and-garden/currents-furniture-lazboy-that-chunky-hunk-is.html | CURRENTS FURNITURE LaZBoy That Chunky Hunk Is Softened Up by Todd Oldham | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home-and-garden/currents-restaurant-a-window-on-a-world-of-optimism.html | CURRENTS RESTAURANT A Window on a World of Optimism 58 People Pulling Together | By Elaine Louie | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home-and-garden/currents-tiles-sweep-out-the-communists-and-theres.html | CURRENTS TILES Sweep Out the Communists And Theres Still Work to Be Done | By Eve M Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home and garden/currents-who-knew-interior-design-firm-opens-its.html | CURRENTS WHO KNEW Interior Design Firm Opens Its Attic | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/home and garden/personal-shopper-white-sales-blooming-with-color.html | PERSONAL SHOPPER White Sales Blooming With Color | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/style/physical-culture-boys-in-the-hood-and-other-secret-stuff.html | Physical Culture Boys in the Hood And Other Secret Stuff | By Stefani Jackenthal | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/a-samsung-phone-helps-to-give-the-blackberry-a-run-for.html | CIRCUITS A Samsung Phone Hopes To Give the BlackBerry A Run for Your Money | By John Biggs | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/even-if-you-know-the-name-this-screen-lets-a-callers.html | CIRCUITS Even if You Know the Name Heres a Phone That Lets A Callers Face Ring a Bell | By Ivan Berger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/in-photo-prints-perfect-color-in-means-perfect-color.html | CIRCUITS In Photo Prints Perfect Color In Means Perfect Color Out | By Roy Furchgott | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/panorama-or-zoom-camera-has-lenses-for-both-needs.html | CIRCUITS Panorama or Zoom Camera Has Lenses For Both Needs | By John Biggs | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/portable-audio-with-sound-thats-meant-to-bigger-not.html | CIRCUITS Portable Audio With Sound Thats Meant to Be Bigger Not Just Louder | By Adam Baer | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/postchristmas-comes-a-geeks-gizmorama.html | CIRCUITS PostChristmas Comes a Geeks GizmoRama | By David Pogue | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/protected-music-on-your-pc.html | Q  A | By J D Biersdorfer | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/circuits/satellite-radio-leaves-the-car-to-go-home-and-on-walks.html | Basics Satellite Radio Leaves the Car To Go Home And on Walks | By Eric A Taub | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/technology/nikon-plans-to-stop-making-most-cameras-that-use-film.html | Nikon Plans to Stop Making Most Cameras That Use Film | By Martin Fackler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/theater/newsandfeatures/meticulously-channeling-christine-jorgensen-right.html | Meticulously Channeling Christine Jorgensen Right Down to the Lips | By Dinitia Smith | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/theater/reviews/from-mexico-with-love-and-confusion.html | THEATER REVIEW From Mexico With Love And Confusion | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/theater/reviews/in-a-flight-of-imagination-escaping-the-meltdown.html | THEATER REVIEW In a Flight of Imagination Escaping the Meltdown | By Jason Zinoman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/army-sending-added-armor-to-iraq-units.html | Army Sending Added Armor To Iraq Units | By Michael Moss | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/bishop-backs-bills-allowing-old-abuse-cases.html | Bishop Backs Bills Allowing Old Abuse Cases | By Jodi Wilgoren | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/national-briefing-midatlantic-delaware-court-vacates-death-sentence.html | National Briefing  MidAtlantic Delaware Court Vacates Death Sentence | By Rita K Farrell NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/national-briefing-new-england-massachusetts-national-guard-troops-sue.html | National Briefing  New England Massachusetts National Guard Troops Sue For Expenses | By Katie Zezima NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/national-briefing-plains-oklahoma-bush-declares-fires-a-disaster.html | National Briefing  Plains Oklahoma Bush Declares Fires A Disaster | By Eric OKeefe NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/nationalspecial/anger-meets-new-orleans-renewal-plan.html | Anger Meets New Orleans Renewal Plan | By Gary Rivlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/nationalspecial3/terror-suspect-upsets-plan-to-resume-trials-in-cuba.html | Terror Suspect Upsets Plan To Resume Trials in Cuba | By David S Cloud | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/trial-opens-in-prison-slaying-of-expriest.html | Trial Opens in Prison Slaying of ExPriest | By Pam Belluck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/us/us-officials-confirm-miners-tried-to-escape-after-blast.html | US Officials Confirm Miners Tried to Escape After Blast | By Felicity Barringer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/americas/liberals-tv-ads-bring-some-heat-to-canadas-election-campaign.html | Liberals TV Ads Bring Some Heat to Canadas Election Campaign | By Clifford Krauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/china-chemical-spills-spur-plan-to-guard-water-supply.html | China Chemical Spills Spur Plan to Guard Water Supply | By Jim Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/china-proposes-fewer-dams-in-power-project-to-aid-environment.html | China Proposes Fewer Dams in Power Project to Aid Environment | By Jim Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/asia/oilforfood-suspect-ailing-faces-arraignment-in-new-york.html | OilforFood Suspect Ailing Faces Arraignment in New York | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/men-chafe-as-norway-ushers-women-into-boardroom.html | Men Chafe as Norway Ushers Women Into Boardroom | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/muslim-cleric-accused-in-london-court-of-inciting-hatred-of.html | Muslim Cleric Accused in London Court of Inciting Hatred of Jews | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/swiss-investigate-leak-to-paper-on-cia-prisons-in-eastern.html | Swiss Investigate Leak to Paper on CIA Prisons in Eastern Europe | By Doreen Carvajal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/the-bread-is-famously-good-but-it-killed-mcdonalds.html | Altamura Journal The Bread Is Famously Good but It Killed McDonalds | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/turkey-may-have-lasting-traces-of-flu.html | Turkey May Have Lasting Traces of Flu | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/europe/ukraines-leader-dismisses-parliaments-vote-to-fire-premier.html | Ukraines Leader Dismisses Parliaments Vote to Fire Premier | By Steven Lee Myers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/a-test-of-wills-between-iran-and-the-west.html | A Test of Wills Between Iran and the West | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/election-role-wont-soften-hamas-anger-at-the-israelis.html | Election Role Wont Soften Hamas Anger At the Israelis | By Craig S Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/israelis-anger-at-evangelist-may-delay-christian-center.html | Israelis Anger at Evangelist May Delay Christian Center | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/local-insurgents-tell-of-clashes-with-al-qaedas-forces-in.html | THE STRUGGLE FOR IRAQ SKIRMISHES Local Insurgents Tell of Clashes With Al Qaedas Forces in Iraq | By Sabrina Tavernise and Dexter Filkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/middleeast/shiite-leader-rejects-big-charter-changes-frustrating.html | THE STRUGGLE FOR IRAQ POLITICS Shiite Leader Rejects Big Charter Changes Frustrating Sunnis | By Richard A Oppel Jr and Qais Mizher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/world-briefing-europe-georgia-life-sentence-for-grenade-attack-on.html | World Briefing Europe Georgia Life Sentence For Grenade Attack On Bush | By Alexander Nurnberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-12 | https://www.nytimes.com/2006/01/12/world/world-briefing-europe-russia-8-wounded-in-attack-on-moscow-synagogue.html | World Briefing Europe Russia 8 Wounded In Attack On Moscow Synagogue | By Andrew E Kramer NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/art-in-review-guillaume-pinard.html | Art in Review Guillaume Pinard | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/art-in-review-katy-grannan.html | Art in Review Katy Grannan | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/art-in-review-lee-ranaldo-and-leah-singer.html | Art in Review Lee Ranaldo and Leah Singer | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/art-in-review-martinez-gallery.html | Art in Review Martinez Gallery | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/design/going-to-auction-pieces-of-history.html | Inside Art | By Carol Vogel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/mimmo-rotella-collagist-dies-at-87.html | Mimmo Rotella Collagist Dies at 87 | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/sculpture-that-looks-very-much-like-a-tree-actually-it-is-a.html | ART REVIEW Sculpture That Looks Very Much Like a Tree Actually It Is a Tree | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/the-bustling-season-of-american-art-and-english-pottery.html | Antiques | By Wendy Moonan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/the-downtown-scene-when-it-was-still-dirty.html | ART REVIEW The Downtown Scene When It Was Still Dirty | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/design/who-needs-a-white-cube-these-days.html | CRITICS NOTEBOOK Who Needs a White Cube These Days | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/links-among-generations-first-forged-in-chains.html | Family Fare | By Laurel Graeber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/a-guitar-festival-begins-with-a-trip-to-nebraska.html | A Guitar Festival Begins With a Trip to Nebraska | By Jesse Fox Mayshark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/arts-briefly-abc-dumps-comedies-gets-lost-finds-viewers.html | Arts Briefly ABC Dumps Comedies Gets Lost Finds Viewers | By Kate Arthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/arts-briefly-green-light-for-whitney-expansion.html | Arts Briefly Green Light for Whitney Expansion | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/arts-briefly-music-defies-disaster-in-new-orleans.html | Arts Briefly Music Defies Disaster In New Orleans | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/the-listings-jan-13-jan-19-5-streams.html | The Listings Jan 13 Jan 19 5 STREAMS | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/the-listings-jan-13-jan-19-dave-holland-festival.html | The Listings Jan 13 Jan 19 DAVE HOLLAND FESTIVAL | By Nate Chinen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/the-listings-jan-13-jan-19-matisyahu.html | The Listings Jan 13 Jan 19 MATISYAHU | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-13 | https://www.nytimes.com/2006/01/13/music/a-day-of-classical-guitar-with-a-break-for-dinner.html | A Day of Classical Guitar With a Break for Dinner | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/music/for-the-young-faces-of-opera-a-night-to-show-off-in-style.html | MUSIC REVIEW For the Young Faces of Opera A Night to Show Off in Style | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/music/with-her-synthesizer-she-mesmerizes.html | POP MUSIC REVIEW With Her Synthesizer She Mesmerizes | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/television/back-from-the-dead-a-secret-agent-is-ready-to-save-the.html | TV WEEKEND Back From the Dead a Secret Agent Is Ready to Save the World Again | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/arts/television/in-suit-actress-says-pregnancy-led-to-firing.html | In Suit Actress Says Pregnancy Led to Firing | By Allison Hope Weiner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/automobiles/toyota-shows-big-three-how-its-done.html | Toyota Shows Big Three How Its Done For US Makers Lessons In Efficiency and Cost Control | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/books/irving-layton-93-canadian-poet-with-a-worldwide-following-dies.html | Irving Layton 93 Canadian Poet With a Worldwide Following | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/books/king-weary-after-scaling-his-great-mountain.html | BOOKS OF THE TIMES King Weary After Scaling His Great Mountain | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/books/postsaladdays-women-agree-they-want-what-shes-having.html | PostSaladDays Women Agree They Want What Shes Having | By Dinitia Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/a-seer-in-the-making.html | Street Scene A Seer in the Making | By Landon Thomas Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/a-veteran-enforcer-at-nasd-is-selected-to-be-its-next-chief.html | A Veteran Enforcer at NASD Is Selected to Be Its Next Chief | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/best-of-worlds-unless-china-alters-course.html | Best of Worlds Unless China Alters Course | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/bid-raised-in-battle-for-guidant.html | Bid Raised In Battle For Guidant | By Barnaby J Feder and Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/defendants-file-a-flurry-of-motions-challenging-the-kpmg.html | Defendants File a Flurry of Motions Challenging the KPMG TaxShelter Case | By Lynnley Browning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/european-central-bank-chief-hints-at-rate-increase.html | INTERNATIONAL BUSINESS European Central Bank Chief Hints at Rate Increase | By Carter Dougherty | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/even-law-firms-join-the-trend-to-outsourcing.html | LEGAL BEAT Even Law Firms Join the Trend to Outsourcing | By Jonathan D Glater | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/federated-puts-lord-taylor-on-block.html | Federated Puts Lord Taylor on Block | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/hubert-schoemaker-a-biotech-pioneer-dies-at-55.html | Hubert Schoemaker 55 a Biotech Pioneer | By Andrew Pollack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/maryland-sets-a-health-cost-for-walmart.html | Maryland Sets A Health Cost For WalMart | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/media/hollinger-sheds-its-last-assets-in-canada.html | Hollinger Sheds Its Last Assets In Canada | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/media/online-dating-service-teams-up-with-dr-phil.html | MEDIA ADVERTISING Online Dating Service Teams Up With Dr Phil | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/sec-inquiry-into-reports-by-ibm-is-stepped-up.html | SEC Inquiry Into Reports By IBM Is Stepped Up | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/trade-gap-narrowed-in-november-as-energy-costs-eased.html | Trade Gap Narrowed in November as Energy Costs Eased | By Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/with-the-spotlight-on-a-rival-st-jude-medical-shines.html | With the Spotlight on a Rival St Jude Medical Shines | By Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/world-business-briefing-europe-denmark-takeover-of-tdc-seems.html | World Business Briefing  Europe Denmark Takeover Of TDC Seems Certain | By Heather Timmons NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/business/worldbusiness/gazprom-builds-wealth-for-itself-but-anxiety-for.html | INTERNATIONAL BUSINESS Gazprom Builds Wealth for Itself but Anxiety for Others | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/dining/colors.html | Diners Journal | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/a-life-of-perpetual-performance.html | Film in Review That Man Peter Berlin | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/a-volatile-view-of-sexual-orientation.html | Film in Review Aprils Shower | By Jeannette Catsoulis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/films-in-need-of-a-little-nip-and-tuck.html | CRITICS NOTEBOOK Films in Need of a Little Nip and Tuck | By Caryn James | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/from-bad-news-springs-a-newfound-joie-de-vivre.html | Film in Review Last Holiday | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/from-france-a-lonely-soldier-of-comedy-in-a-serious-romantic-tale.html | FILM REVIEW From France a Lonely Soldier of Comedy in a Serious Romantic Tale With Surreal Touches | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/in-story-of-big-game-sad-chapter-on-racism.html | FILM REVIEW In Story of Big Game Sad Chapter on Racism | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/marjoe.html | The Listings Jan 13  Jan 19 MARJOE | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/past-and-present-connected-by-a-poet.html | Film in Review The Keeper  The Legend Of Omar Khayyam | By Dana Stevens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/photographer-with-a-knack-for-finding-the-moment.html | FILM REVIEW Photographer With a Knack For Finding The Moment | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/rescued-treasure-from-the-early-days-of-cinema.html | Film in Review Beyond the Rocks | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/what-really-happened-when-red-visited-granny.html | Film in Review Hoodwinked | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/movies/young-lovers-in-a-cave-cant-escape-the-world.html | FILM REVIEW Young Lovers in a Cave Cant Escape the World | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/all-the-queens-men.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/boy-playing-with-lighter-started-fatal-fire-officials-say.html | Boy Playing With Lighter Started Fatal Fire Officials Say | By Andy Newman and Ann Farmer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/cause-of-babys-death-is-not-determined-city-agency-had-been-in.html | Cause of Babys Death Is Not Determined City Agency Had Been in Contact With the Mom | By Nicholas Confessore and Ann Farmer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/connecticut-court-upholds-murder-conviction-of-skakel.html | Connecticut Court Upholds Murder Conviction of Skakel | By William Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/defying-party-leaders-suozzi-sets-stage-for-democratic-fight-for.html | Defying Party Leaders Suozzi Sets Stage for Democratic Fight for Governors Race | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/doubts-cloud-plan-for-cellphone-service-in-subway-stations.html | Doubts Cloud Plan for Cellphone Service in Subway Stations | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/financier-is-to-be-named-new-jerseys-treasurer.html | Financier Is to Be Named New Jerseys Treasurer | By David W Chen and Patrick McGeehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/italy-offers-the-met-a-deal-on-disputed-art.html | Italy Offers the Met a Deal on Disputed Art | By Hugh Eakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/keep-your-shirt-on-sun-lovers-its-still-january.html | Keep Your Shirt On Sun Lovers Its Still January | By James Barron | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/long-chain-of-alarms-preceded-death-of-girl-7.html | Long Chain of Alarms Preceded Death of Girl 7 | By Alan Feuer and Thomas J Lueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/marshall-a-robinson-83-former-foundation-chief-dies.html | Marshall A Robinson 83 Former Foundation Chief | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-brooklyn-testimony-in-detectives-slaying.html | Metro Briefing  New York Brooklyn Testimony In Detectives Slaying Trial | By Michael Brick NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-adviser-to-leave-bloomberg.html | Metro Briefing  New York Manhattan Adviser To Leave Bloomberg Administration | By Jim Rutenberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-design-revisions-to-911-memorial.html | Metro Briefing  New York Manhattan Design Revisions To 911 Memorial | By David W Dunlap NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-seventh-grader-dies-at-school.html | Metro Briefing  New York Manhattan Seventh Grader Dies At School | By David M Herszenhorn NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/metro-briefing-new-york-manhattan-suit-against-city-is-dismissed.html | Metro Briefing  New York Manhattan Suit Against City Is Dismissed In 7 World Trade Collapse | By Julia Preston NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/new-jersey-picks-a-slogan-come-read-it-for-yourself.html | New Jersey Picks a Slogan Come Read It for Yourself | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/off-with-their-hats.html | NYC Off With Their Hats | By Clyde Haberman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/principal-shifted-in-test-inquiry.html | Principal Shifted in Test Inquiry | By David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/signs-of-trouble-at-agency-assigned-to-protect-children.html | Signs of Trouble at Agency Assigned to Protect Children | By Leslie Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/the-drinks-on-the-bus-round-after-round.html | Wheels on the Bus Well Oiled | By Andrew Jacobs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/the-father-behind-the-speakers-throne.html | PUBLIC LIVES The Father Behind the Speakers Throne | By Robin Finn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/the-neediest-cases-mother-and-daughter-learn-to-live-together-when.html | The Neediest Cases Mother and Daughter Learn to Live Together When Its Easy and When Its Hard | By Alexis Rehrmann | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nyregion/tutoring-plan-draws-fire-at-city-schools.html | Tutoring Plan Draws Fire At City Schools | By David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/back-when-spies-played-by-the-rules.html | Back When Spies Played by the Rules | By David Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/in-iraq-wrongs-made-a-right.html | In Iraq Wrongs Made a Right | By L Paul Bremer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/the-axis-of-order.html | The Axis Of Order | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/opinion/the-bugs-in-our-system.html | The Bugs in Our System | By Morgan Cloud | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/3-more-states-to-intervene-in-drug-plan.html | 3 More States To Intervene In Drug Plan | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/general-in-prisoner-abuse-case-declines-to-testify-further.html | General in Prisoner Abuse Case Declines to Testify Further | By Eric Schmitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/gop-sees-gain-in-bribe-case-involving-louisiana-democrat.html | GOP Sees Gain in Bribe Case Involving Louisiana Democrat | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/in-new-orleans-bush-speaks-with-optimism-but-sees-little-of-ruin.html | In New Orleans Bush Speaks With Optimism but Sees Little of Ruin | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/padilla-pleads-not-guilty-bail-is-denied.html | Padilla Pleads Not Guilty Bail Is Denied | By Terry Aguayo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/after-alitos-testimony-democrats-still-dislike.html | COURT IN TRANSITION THE OVERVIEW After Alitos Testimony Democrats Still Dislike Him but Cant Stop Him | By Adam Nagourney and Neil A Lewis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/at-princeton-the-hearings-cause-unease.html | COURT IN TRANSITION THE ALMA MATER At Princeton The Hearings Cause Unease | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/few-glimmers-of-how-conservative-judge-alito-is.html | COURT IN TRANSITION NEWS ANALYSIS 700 Answers Few Glimmers | By Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/politics/politicsspecial1/thrust-into-limelight-and-for-some-a-symbol-of.html | COURT IN TRANSITION IN THE BACKGROUND Thrust Into Limelight and for Some a Symbol of Washingtons Bite | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/baseball/mets-new-network-makes-great-calls.html | TV SPORTS Mets New Network Makes Good Calls | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/basketball/in-marbury-brown-just-may-have-found-his-facilitator.html | BASKETBALL In Marbury Brown Just May Have Found His Facilitator | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/football/postelway-success-elusive-for-the-broncos-and-their.html | PRO FOOTBALL Shanahan Seeks to Move Broncos Out of Elways Shadow | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/hockey/1994-feels-like-only-yesterday-for-messier-rangers-and-fans.html | HOCKEY CAPTAIN FOR LIFE | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/hockey/islanders-fire-coach-milbury-has-a-new-role.html | HOCKEY Islanders Fire Coach Milbury Has A New Role | By Dave Caldwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/hockey/on-night-saved-for-messier-a-moment-remains-frozen.html | Sports of The Times Remembering A Frozen Moment From the Finals | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sports-briefing-running-a-global-marathon-league.html | SPORTS BRIEFING RUNNING A Global Marathon League | By Frank Litsky NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sports-briefing-running-crosscountry-event-in-new-york.html | SPORTS BRIEFING RUNNING CrossCountry Event In New York | By Frank Litsky NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sportsspecial1/distractions-are-becoming-obstacles-for-the-skeleton.html | OLYMPICS Distractions Are Becoming Obstacles for the Skeleton Team | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sportsspecial1/miller-takes-serious-turn-in-apology-for-remarks.html | OLYMPICS Miller Takes Serious Turn In Apology For Remarks | By Bill Pennington | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/sportsspecial1/weirs-title-fits-like-glove-after-short-program.html | OLYMPICS Weirs Title Fits Like Glove After Short Program | By Juliet Macur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/stratomatic-the-throwback-endures-the-era-of-the-xboxes.html | BASEBALL StratOMatic A Throwback Endures Era Of the Xbox | By Lorne Manly | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/sports/wies-bid-for-history-takes-a-buffeting.html | GOLF Wies Bid for History Takes a Buffeting | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/technology/web-site-of-agency-is-called-insecure.html | Web Site Of Agency Is Called Insecure | By John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/theater/reviews/watching-mom-and-dad-wallow-in-mutual-misery.html | THEATER REVIEW Watching Mom and Dad Wallow in Mutual Misery | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/theater/reviews/when-miserable-lives-are-family-heirlooms.html | THEATER REVIEW When Miserable Lives Are Family Heirlooms | By Andrea Stevens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/antisuper-bowl-events-far-from-the-madden-crowd.html | AHEAD  AntiSuper Bowl Events Far From the Madden Crowd | By Johanna Jainchill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/36-hours-in-silver-city-nm.html | 36 HOURS Silver City NM | By Maria Finn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/in-oregon-its-a-brew-pub-world.html | In Oregon Its a Brew Pub World | By Jessica Merrill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/landing-tricks-on-toothpicks.html | SKI REPORT Landing Tricks On Toothpicks | By Sarah Tuff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/not-the-real-new-orleans-but-it-will-have-to-do.html | Not the Real New Orleans but It Will Have to Do | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/escapes/the-new-megayachts-too-much-of-a-good-thing.html | The New Megayachts Too Much of a Good Thing | By Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/havens-idyllwild-calif-seems-it-does-snow-in-southern-california.html | HAVENS  Idyllwild Calif Seems It Does Snow in Southern California | By Audrey Davidow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/travel/living-here-great-kitchens-a-place-to-play-chef.html | LIVING HERE  Great Kitchens A Place to Play Chef | As told to Bethany Lyttle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/us/a-fallen-judge-rethinks-crime-and-punishment.html | A Fallen Judge Rethinks Crime and Punishment | By Kate Zernike | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/us/come-october-baby-will-make-300-million-or-so.html | Come October Baby Will Make 300 Million or So | By Sam Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/us/deficit-will-climb-in-2006-white-house-says.html | Budget Deficit Will Climb In 2006 White House Says | By Edmund L Andrews | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/us/dna-ties-man-executed-in-92-to-the-murder-he-denied.html | DNA Ties Man Executed in 92 to the Murder He Denied | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/us/houston-ties-teachers-pay-to-test-scores.html | Houston Ties Teachers Pay To Test Scores | By Ralph Blumenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-13 | https://www.nytimes.com/2006/01/13/national-briefing-southwest-arizona-resort-gets-approval-for-changes.html | National Briefing  Southwest Arizona Resort Gets Approval For Changes | By Randal C Archibold NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/national-briefing-washington-united-farm-workers-quit-aflcio.html | National Briefing  Washington United Farm Workers Quit AFLCIO | By Steven Greenhouse NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nationalspecial/fema-is-ordered-to-keep-paying-hotel-bills.html | FEMA Is Ordered to Keep Paying Hotel Bills | By Jodi Wilgoren | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/nationalspecial/new-orleans-schoolgirls-have-a-message-for-the-president.html | New Orleans Schoolgirls Have a Message for the President | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/us/suspect-said-to-confess-killing-times-reporter.html | Suspect Charged in Killing of Times Reporter | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/us-reverses-accord-and-opens-389000-acres-in-alaska-to-explore-for-oil.html | US Reverses Accord and Opens 389000 Acres in Alaska to Explore for Oil | By Felicity Barringer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/fate-of-uzbek-refugees-worries-rights-groups.html | Fate of Uzbek Refugees Worries Rights Groups | By Ethan WilenskyLanford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/asia/jakarta-seizes-12-in-killing-of-2-americans.html | Jakarta Seizes 12 in Killing Of 2 Americans | By Raymond Bonner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/istanbul-prison-releases-turk-who-shot-pope.html | Istanbul Prison Releases Turk Who Shot Pope | By Sebnem Arsu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/merkel-on-visit-will-try-gingerly-to-revive-us-ties.html | Merkel on Visit Will Try Gingerly to Revive US Ties | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/spain-arrests-man-suspected-as-militant-chief.html | Spain Arrests Man Suspected as Militant Chief | By Renwick McLean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/europe/with-flu-in-turkey-close-neighbors-and-europeans-go-on-alert.html | With Flu in Turkey Close Neighbors and Europeans Go on Alert | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/frontpage/europe-joins-us-in-urging-action-by-un-on-iran.html | EUROPE JOINS US IN URGING ACTION BY UN ON IRAN | By Richard Bernstein and Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/middleeast/in-a-city-of-mayhem-a-respite-in-the-park.html | Baghdad Journal In a City of Mayhem a Respite in the Park | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/middleeast/israel-wants-west-to-deal-more-urgently-with-iran.html | Israel Wants West to Deal More Urgently With Iran | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/middleeast/israeli-says-any-official-hamas-role-dooms-peace-talks.html | Israeli Says Any Official Hamas Role Dooms Peace Talks | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/middleeast/stampede-during-pilgrimage-to-mecca-kills-345.html | Stampede During Annual Pilgrimage to Mecca Kills 345 | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-africa-sudan-african-union-lacks-darfur-funds.html | World Briefing  Africa Sudan African Union Lacks Darfur Funds | By Marc Lacey NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-europe-bulgaria-no-donation-to-libya-aids-fund.html | World Briefing  Europe Bulgaria No Donation To Libya AIDS Fund | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-europe-germany-internet-cannibal-retrial-opens.html | World Briefing  Europe Germany Internet Cannibal Retrial Opens | By Victor Homola NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-13 | https://www.nytimes.com/2006/01/13/world/world-briefing-europe-germany-kurd-convicted-of-aiding-islamic-group.html | World Briefing Europe Germany Kurd Convicted Of Aiding Islamic Group | By Victor Homola NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts-briefly-memoirist-to-add-authors-note.html | Arts Briefly Memoirist to Add Authors Note | By Edward Wyatt | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/bridge-to-every-rule-there-is-a-season-and-a-time.html | BRIDGE To Every Rule There Is a Season and a Time | By Phillip Alder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/dance/airborne-and-earthbound-exploring-the-circle-of-life.html | DANCE REVIEW Airborne and Earthbound Exploring the Circle of Life | By Gia Kourlas | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/design/defendant-in-antiquities-case-speaks-up-angrily.html | Defendant in Antiquities Case Speaks Up Angrily | By Elisabetta Povoledo | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/design/met-yields-to-donor-canceling-sculpture-sale.html | Met Yields to Donor Canceling Sculpture Sale | By Michael Kimmelman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/eldon-dedini-84-magazine-gag-cartoonist-dies.html | Eldon Dedini 84 Magazine Gag Cartoonist | By Douglas Martin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/elliot-forbes-88-a-scholar-whose-specialty-was-beethoven-dies.html | Elliot Forbes 88 a Scholar Whose Specialty Was Beethoven | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/music/a-south-pacific-epiphany.html | CABARET REVIEW A South Pacific Epiphany | By Stephen Holden | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/music/a-violin-concerto-whose-roots-were-in-a-film-score.html | CLASSICAL MUSIC REVIEW A Violin Concerto Whose Roots Were in a Film Score | By Allan Kozinn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/music/nilsson-in-person-the-glory-of-the-power.html | AN APPRECIATION Nilsson in Person The Glory of the Power | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/music/rewriting-their-own-rules-in-every-song.html | JAZZ REVIEW Rewriting Their Own Rules in Every Song | By Ben Ratliff | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/music/string-quartets-that-pushed-the-envelope.html | CLASSICAL MUSIC REVIEW String Quartets That Pushed the Envelope | By Anne Midgette | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/think-of-stravinsky-says-city-ballets-new-composer.html | Think of Stravinsky Says City Ballets New Composer | By Roslyn Sulcas | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/music/two-bands-with-one-message-lets-dance.html | ROCK REVIEW Two Bands With One Message Lets Dance | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/oases-springing-up-here-for-ancient-game-of-go.html | Oases Springing Up Here For Ancient Game of Go | By Blake Eskin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/arts/television/the-twist-for-24-may-be-in-its-ratings.html | The Twist for 24 May Be in Its Ratings | By Neil Amdur | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/books/arts/arts-briefly-ratings-shift-for-thursday.html | Arts Briefly Ratings Shift for Thursday | By Kate Aurthur | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/books/review/cassavetes-indie-godfather-or-riotous-iconoclast.html | BOOKS OF THE TIMES Cassavetes Indie Godfather Or Riotous Iconoclast | By David Thomson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/boutique-bank-lands-exgoldman-star.html | Boutique Bank Lands ExGoldman Star | By Jenny Anderson and Landon Thomas Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/businesses-are-getting-price-break-on-fares.html | Businesses Are Getting Price Break On Fares Commercial Travelers Feel Less Gouged But Some Other Kinds Of Tickets Cost More | By Jeff Bailey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/depreciation-appreciation-101-the-ins-and-outs-of-deducting-for-a.html | YOUR MONEY Depreciation Appreciation 101 The Ins and Outs of Deducting for a Home Office | By Damon Darlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/disclosure-wont-tame-ceo-pay.html | Disclosure Wont Tame CEO Pay | By Joseph Nocera | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/el-paso-selling-6-latin-american-power-plants.html | El Paso Selling 6 Latin American Power Plants | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/interpublic-group-in-dispute-with-a-former-top-official.html | Interpublic Group in Dispute With a Former Top Official | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/is-anybody-necessary-dr-ying-and-the-four-noble-truths.html | EXECUTIVE PURSUITS Is Anybody Necessary Dr Ying and the Four Noble Truths | By Harry Hurt Iii | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/johnson-johnson-pulls-ahead-in-takeover-battle-for-guidant.html | Johnson  Johnson Pulls Ahead in Takeover Battle for Guidant | By Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/media/hispanic-tv-without-the-spanish.html | WHATS OFFLINE Hispanic TV Without the Spanish | By Paul B Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/the-bidding-keeps-going-and-going-and-going.html | FIVE DAYS The Bidding Keeps Going and Going and Going | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/the-inflation-of-our-expectations.html | BASIC INSTINCTS The Inflation Of Our Expectations | By Mp Dunleavey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/what-detroit-could-learn-from-nissan.html | SATURDAY INTERVIEW  With Carlos Ghosn What Detroit Could Learn From Nissan | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/what-is-the-value-of-truth.html | WHATS ONLINE What Is the Value of Truth | By Dan Mitchell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/business/when-the-market-values-hope-over-experience-by-a-factor-of-18.html | OFF THE CHARTS When the Market Values Hope Over Experience by a Factor of 18 | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/worldbusiness/getting-reacquainted-with-good-times.html | Getting Reacquainted With Good Times | By Martin Fackler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/a-city-union-demands-wider-talks-on-premiums.html | A City Union Demands Wider Talks on Premiums | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/a-final-call-on-track-15-clearly-heard.html | About New York A Final Call On Track 15 Clearly Heard | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/bloomberg-orders-inquiry-in-death-of-abused-girl-7.html | Bloomberg Orders Inquiry in Death Of Abused Girl 7 | By James Barron and Al Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/bloomberg-spent-84-million-to-remain-mayor-a-record.html | Bloomberg Spent 84 Million To Remain Mayor a Record | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/city-wants-to-part-with-bridge-that-links-bronx-and-manhattan.html | Forget About the Brooklyn Bridge This Ones a Beauty | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/dainty-names-are-far-from-rare-among-new-york-waste-haulers.html | RoseColored Headlights Dainty Names Are Far From Rare Among Waste Haulers | By Lily Koppel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/dupont-heir-sues-trust-over-his-36000-stipend.html | DuPont Heir Sues Trust Over His 36000 Stipend | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/frank-okamura-bonsai-expert-is-dead-at-94.html | Frank Okamura Bonsai Expert Is Dead at 94 | By Stuart Lavietes | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/governor-plans-agency-to-fight-medicaid-fraud.html | GOVERNOR PLANS AGENCY TO FIGHT MEDICAID FRAUD | By Clifford J Levy | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/in-new-york-2-democrats-start-sparring-for-albany.html | Suozzi Takes Jabs at Spitzer in Governors Race | By Patrick D Healy | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/pataki-budget-will-add-20-million-for-yonkers-schools.html | Pataki Budget Will Add 20 Million for Yonkers Schools | By Lisa W Foderaro | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/rule-limiting-lobbyist-gifts-could-crimp-albanys-style.html | Rule Limiting Lobbyist Gifts Could Crimp Albanys Style | By Michael Cooper | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/senate-challenge-is-averted-in-new-jersey.html | Congressman Wont Seek Corzines Seat | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/state-prods-college-to-cut-its-enrollment-after-inquiry.html | State Prods College to Cut Its Enrollment After Inquiry | By Karen W Arenson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/the-neediest-cases-family-teeters-after-fire-takes-away-comforts.html | The Neediest Cases Family Teeters After Fire Takes Away Comforts of Home | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/this-time-a-harsh-light-on-a-child-agencys-chief.html | This Time a Harsh Light On a Child Agencys Chief | By Leslie Kaufman and Jim Rutenberg | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/victims-troubled-family-history-emerges.html | Victims Troubled Family History Emerges | By Kareem Fahim | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/nyregion/wife-of-trade-center-victim-verbally-confronts-judge.html | Wife of Trade Center Victim Verbally Confronts Judge | By Julia Preston | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/all-dressed-up-with-no-way-to-fight.html | All Dressed Up With No Way to Fight | By Andrew Exum | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/bag-it.html | Bag It | By Hilary De Vries | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/oprah-how-could-ya.html | Oprah How Could Ya | By Maureen Dowd | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/opinion/the-reporter-who-got-it-right.html | The Reporter Who Got It Right | By John Tierney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/planning-to-fight-poverty-from-outside-the-system.html | THE SATURDAY PROFILE Planning to Fight Poverty From Outside the System | By Celia W Dugger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/politicsspecial1/presidential-signing-statements-and-alitos-role.html | COURT IN TRANSITION THE LEGAL CONTEXT Presidential Signing Statements and Alitos Role in Them Are Questioned | By Adam Liptak | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/race-for-majority-leader-draws-a-third-candidate.html | Race for Majority Leader Draws a Third Candidate | By Carl Hulse | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/politics/top-qaeda-aide-is-called-target-in-us-air-raid.html | Top Qaeda Aide Is Called Target In US Air Raid | By Douglas Jehl and Mohammad Khan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-14 | https://www.nytimes.com/2006/01/14/science/new-light-on-origins-of-ashkenazi-in-europe.html | New Light On Origins Of Ashkenazi In Europe | By Nicholas Wade | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/basketball/knicks-take-6th-straight-and-the-fans-take-notice.html | PRO BASKETBALL Knicks Take 6th Straight And Brown Gets 1000 | By Howard Beck | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/basketball/little-goes-right-against-grizzlies.html | PRO BASKETBALL Little Goes Right Against Grizzlies | By John Eligon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/football/levy-not-ruling-out-himself-as-coach.html | PRO FOOTBALL Levy Not Ruling Out Coaching | By David Staba | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/football/muhammad-saw-a-winner-in-the-2004-bears.html | PRO FOOTBALL Muhammad Saw a Winner in the 2004 Bears | By Clifton Brown | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/football/tice-isnt-smooth-but-the-jets-know-theyre-in-a-rough-spot.html | PRO FOOTBALL Tice Is Rough But the Jets Are in a Spot | By Karen Crouse | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/golf/wie-is-looking-ahead-to-her-next-chapter.html | GOLF Wie Is Looking Forward to Her Next Chapter | By Damon Hack | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/othersports/merv-griffin-envisions-rosy-future-as-stevie-wonderboy.html | HORSE RACING Merv Griffin Envisions Rosy Future as Stevie Wonderboy Is Set to Run as 3YearOld | By Bill Finley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/othersports/seeking-true-marriage-of-sex-and-the-xbox-factor.html | Game Theory  THE GAMER Seeking True Marriage of Sex and the Xbox Factor | By Seth Schiesel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/othersports/the-poker-world-is-flat-part-3.html | Game Theory  POKER The Poker World Is Flat Part 3 | By James McManus | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/pro-football-todays-matchups.html | PRO FOOTBALL Todays Matchups | By Frank Litsky | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/soccer/fifa-decides-to-cancel-world-cup-gala-in-berlin.html | SOCCER FIFA Cancels Opening Gala for the World Cup | By Mark Landler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial1/disqualification-pushes-miller-off-world-cup-podium.html | OLYMPICS Miller Misses Podium And Voices Displeasure | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial1/eyes-are-on-cohen-kwan-is-on-minds.html | OLYMPICS Eyes Are On Cohen Minds Are On Kwan | By Juliet Macur | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial1/skeleton-federation-admits-error-in-drug-case.html | OLYMPICS American Federation Admits It Mishandled a Doping Case | By Lynn Zinser | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/sports/sportsspecial1/youngsters-failed-to-kick-kwan-off-her-pedestal.html | Sports of The Times Youngsters Cant Bump Kwan From Pedestal | By Selena Roberts | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/technology/its-sales-down-15-lucent-cuts-revenue-forecast-for-year.html | Its Sales Down 15 Lucent Cuts Revenue Forecast for Year | By Ken Belson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/a-protest-a-spy-program-and-a-campus-in-an-uproar.html | Santa Cruz Journal A Protest a Spy Program and a Campus in an Uproar | By Sarah Kershaw | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/chicago-city-clerk-charged-with-bribery-in-trucking-inquiry.html | Chicago City Clerk Charged With Bribery in Trucking Inquiry | By Gretchen Ruethling | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/disarray-at-center-for-dr-king-casts-pall-on-family-and-legacy.html | Disarray at Center for Dr King Casts Pall on Family and Legacy | By Shaila Dewan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/front-page/court-in-transition-the-overview-wider-fight-seen-as-alito.html | COURT IN TRANSITION THE OVERVIEW WIDER FIGHT SEEN AS ALITO VICTORY APPEARS SECURED | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/governor-finds-new-middle-ground-in-death-penalty-debate.html | Governor Finds New Middle Ground in Death Penalty Debate | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/national-briefing-northwest-washington-gun-shop-owner-gets-term.html | National Briefing  Northwest Washington Gun Shop Owner Gets Term | By Ld Kirshenbaum NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/national-briefing-washington-embattled-lawmaker-may-quit-chairmanship.html | National Briefing  Washington Embattled Lawmaker May Quit Chairmanship | By Anne E Kornblut NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/national-briefing-washington-gonzales-to-discuss-eavesdropping.html | National Briefing  Washington Gonzales To Discuss Eavesdropping | By Eric Lichtblau NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/nationalspecial/legislators-eager-for-a-say-in-spending-louisiana-aid.html | Legislators Eager for a Say In Spending Louisiana Aid | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/nationalspecial/tulanes-engineering-students-strive-to-save-their-school.html | Tulanes Engineering Students Strive to Save Their School | By Susan Saulny | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/official-washington-pays-tribute-to-reporter-who-was-killed.html | Official Washington Pays Tribute to Reporter Who Was Killed | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/us/student-with-pellet-gun-is-shot-at-his-school.html | Student With Pellet Gun Is Shot at His School | By Dennis Blank | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/americas/a-border-killing-inflames-mexican-anger-at-us-policy.html | A Border Killing Inflames Mexican Anger at US Policy | By James C McKinley Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/asia/indonesian-man-links-military-to-shooting-of-us-teachers.html | Indonesian Man Links Military to Shooting of US Teachers | By Raymond Bonner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/asia/is-north-koreas-leader-in-china-hints-say-so-but-chinese-wont.html | Is North Koreas Leader in China Hints Say So but Chinese Wont | By David Lague | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/asia/wealth-grows-but-health-care-withers-in-china.html | Wealth Grows but Health Care Withers in China | By Howard W French | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/europe/an-eccentric-politicians-onscreen-escapades.html | Britain Is Watching Big Brother for an Eccentric Politicians OnScreen Escapades | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/europe/us-bars-spains-sale-of-planes-to-antidemocratic-venezuela.html | US Bars Spains Sale of Planes To Antidemocratic Venezuela | By Renwick McLean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/israeli-news-media-debate-treatment-sharon-received.html | Israeli News Media Debate Treatment Sharon Received | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/saudis-defend-security-as-toll-in-stampede-reaches-363.html | Saudis Defend Security as Toll in Stampede Reaches 363 | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/us-and-germany-promise-to-press-iran-on-uranium.html | US AND GERMANY TO PRESS TEHRAN | By Steven R Weisman and Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/middleeast/us-helicopter-crashes-near-mosul-killing-two-pilots.html | US Helicopter Crashes Near Mosul Killing Two Pilots | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-asia-india-court-rules-women-can-work-in-bars.html | World Briefing  Asia India Court Rules Women Can Work In Bars | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-russia-chechen-leader-calls-for-polygamy.html | World Briefing  Europe Russia Chechen Leader Calls For Polygamy | By Alexander Nurnberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-russia-synagogue-suspect-charged.html | World Briefing  Europe Russia Synagogue Suspect Charged | By Alexander Nurnberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-spain-general-fired-over-catalonia-threat.html | World Briefing  Europe Spain General Fired Over Catalonia Threat | By Renwick McLean NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-14 | https://www.nytimes.com/2006/01/14/world/world-briefing-europe-ukraine-parliament-extends-session.html | World Briefing  Europe Ukraine Parliament Extends Session | By Steven Lee Myers NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/dance/making-the-swans-run-on-time.html | DANCE Making the Swans Run On Time | By Gia Kourlas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/dance/the-metaphysics-of-dance-or-why-move-exactly.html | DANCE The Metaphysics of Dance or Why Move Exactly | By Claudia La Rocco | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/design/darling-you-look-marvelous-in-matisse.html | ART Darling You Look Marvelous in Matisse | By Dana Vachon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/design/portrait-of-the-artist-as-a-paintsplattered-googler.html | ART Portrait of the Artist as a PaintSplattered Googler | By Mia Fineman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/design/the-yoruban-equivalent-of-a-power-tie-and-pinstriped-suit.html | ART CLOSE READING The Yoruban Equivalent of a Power Tie And Pinstriped Suit | By J D Biersdorfer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/have-you-seen-the-latest-crossunder-hit.html | DIRECTIONS THE CONVERSATION Have You Seen the Latest CrossUnder Hit | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/continental-shift.html | CLASSICAL Continental Shift | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/european-traditions-flavored-by-rio.html | CLASSICAL RECORDINGS European Traditions Flavored by Rio | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/everyones-invited-to-wolfgangs-party-willing-or-not.html | MUSIC Everyones Invited To Wolfgangs Party Willing or Not | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/songs-about-songs-songs-in-disguise-and-songs-that-go-thump.html | MUSIC PLAYLIST Songs About Songs Songs in Disguise and Songs That Go Thump | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/the-slacker-divas-10th-anniversary-gift.html | MUSIC The Slacker Divas 10th Anniversary Gift | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/music/touring-on-a-double-bill-a-baritone-and-uncle-sam.html | MUSIC Touring on a Double Bill a Baritone and Uncle Sam | By Thor Eckert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/television/just-watch-out-for-the-fox-demon-in-the-ninjas-body.html | TELEVISION Just Watch Out For the Fox Demon In the Ninjas Body | By Mike Hale | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/television/on-the-cover.html | On the Cover | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/television/surviving-so-jack-bauer-can-liveanother-day.html | TELEVISION CHARACTER Surviving So Jack Bauer Can Live Another Day | By Coeli Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-artartichecture.html | THE WEEK AHEAD Jan 15  Jan 21 ARTARTICHECTURE | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-classical-music.html | THE WEEK AHEAD Jan 15 Jan 21 CLASSICAL MUSIC | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-dance.html | THE WEEK AHEAD Jan 15 Jan 21 DANCE | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-film.html | THE WEEK AHEAD Jan 15 Jan 21 FILM | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-popjazz.html | THE WEEK AHEAD Jan 15 Jan 21 POPJAZZ | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-television.html | THE WEEK AHEAD Jan 15 Jan 21 TELEVISION | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/arts/the-week-ahead-jan-15-jan-21-theater.html | THE WEEK AHEAD Jan 15 Jan 21 THEATER | By Jesse Green | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/automobiles/autospecial/in-detroit-the-rebirth-of-the-hips.html | DESIGN NOTEBOOK In Detroit the Rebirth of the Hips | By Phil Patton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/automobiles/the-reality-show.html | The Reality Show | By Cheryl Jensen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/a-meditation-on-change.html | My City Was Gone | By Anthony Swofford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/across-the-megaverse.html | Across the Megaverse | By Corey S Powell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/becoming-jane-addams.html | Becoming Jane Addams | By Alan Wolfe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/by-the-green-limpopo.html | By the Green Limpopo | By Allegra Goodman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/candy-man.html | Candy Man | By Benjamin Cheever | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/easy-targets.html | Easy Targets | By Ana Marie Cox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/family-values.html | Family Values | By Alexandra Jacobs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/i-thank-you.html | ESSAY I Thank You | By Henry Alford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/latterday-saint.html | LatterDay Saint | By Walter Kirn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/look-back-in-relief.html | Look Back in Relief | By Michael Beschloss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/mr-chickees-funny-money-by-christopher-paul-curtis.html | Childrens Books | By Rich Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/ms-lonely.html | Ms Lonely | By Caryn James | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/palestinian-lives.html | Palestinian Lives | By Lorraine Adams | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/small-steps-by-louis-sachar.html | Childrens Books | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/that-old-house.html | That Old House | By Bella Bathurst | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-dispossessed.html | The Dispossessed | By Geoff Nicholson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-games-afoot.html | The Games Afoot | By Terrence Rafferty | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-man-in-the-mirror.html | The Man in the Mirror | By TOUR | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/the-ugly-american.html | The Ugly American | By James Gibney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/up-front.html | Up Front | By The Editors | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/books/review/zoopa-bad-kitty-and-click-clack-quackityquack.html | Childrens Books | By Emily Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/databank-stocks-eke-out-gains-as-gold-hits-a-24year-high.html | DataBank Stocks Eke Out Gains as Gold Hits a 24Year High | By Jeff Sommer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/health/openers-suits-man-in-demand.html | OPENERS SUITS MAN IN DEMAND | By Elizabeth Olson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/living-green-but-allowing-for-shades-of-gray.html | AT LUNCH WITH WENDY GORDON Living Green but Allowing for Shades of Gray | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/mutfund/some-mutual-funds-are-joining-the-activist-bandwagon.html | SUNDAY MONEY INVESTING Some Mutual Funds Are Joining the Activist Bandwagon | By Daniel Gross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-a-1ayear-ceo-is-the-best-in-class.html | OPENERS SUITS A 1aYear CEO Is the Best in Class | By J Alex Tarquinio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-celebrity-roast-indeed.html | OPENERS SUITS CELEBRITY ROAST INDEED | By Jane L Levere | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-macho-softy.html | OPENERS SUITS MACHO SOFTY | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-thanks-i-think.html | OPENERS SUITS THANKS I THINK | By Jeff Sabatini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/openers-suits-that-was-fast.html | OPENERS SUITS THAT WAS FAST | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/a-trip-to-the-movies.html | OFFICE SPACE THE BOSS A Trip to the Movies | By Stacey Snider | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/actually-video-didnt-kill-the-live-onstage-star.html | ON THE CONTRARY Actually Video Didnt Kill The Live Onstage Star | By Daniel Akst | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/energy-trading-postenron.html | Energy Trading Without a Certain E | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/fred-did-a-cat-just-fly-over-my-cubicle.html | OPENERS THE GOODS Fred Did a Cat Just Fly Over My Cubicle | By Brendan I Koerner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/gee-bankruptcy-never-looked-so-good.html | Gee Bankruptcy Never Looked So Good | By Gretchen Morgenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/give-or-take-from-dow-11000.html | MARKET WEEK Give or Take From Dow 11000 | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/he-likes-challenges-but-time-warner.html | He Likes Challenges But Time Warner | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/hey-baby-bells-information-still-wants-to-be-free.html | DIGITAL DOMAIN Hey Baby Bells Information Still Wants to Be Free | By Randall Stross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/keeping-a-finger-in-the-wind.html | OFFICE SPACE ARMCHAIR MBA Keeping a Finger In the Wind | By William J Holstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/koreans-find-prime-property-near-the-dmz.html | Koreans Find Prime Property Near the DMZ | By James Brooke | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/letting-your-inner-couch-potato-go-out-to-play.html | SUNDAY MONEY SPENDING Letting Your Inner Couch Potato Go Out to Play | By Anne Eisenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/positive-ratings-for-a-ratings-makeover.html | STRATEGIES Positive Ratings for a Ratings Makeover | By Mark Hulbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/some-things-i-dont-know-and-one-thing-i-do.html | EVERYBODYS BUSINESS Some Things I Dont Know and One Thing I Do | By Ben Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/when-talk-of-guns-and-butter-includes-lives-lost.html | ECONOMIC VIEW When Talk of Guns and Butter Includes Lives Lost | By Louis Uchitelle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/business/yourmoney/where-is-the-coal-a-lot-of-places-besides-west-virginia.html | OPENERS THE COUNT Where Is the Coal A Lot of Places Besides West Virginia | By Hubert B Herring | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/crosswords/chess/at-the-russian-championship-rublevsky-beats-a-strong-field.html | CHESS At the Russian Championship Rublevsky Beats a Strong Field | By Robert Byrne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/dining/neither-shaken-nor-stirred.html | WINE UNDER 20 Neither Shaken Nor Stirred | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/dining/prince-street-shoppers-respite.html | GOOD EATING Shoppers Respite | Compiled by Kris Ensminger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/education/college-competition-made-easier-to-size-up.html | College Competition Made Easier to Size Up | By Carin Rubenstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/a-devotion-that-eclipsed-the-family.html | MODERN LOVE A Devotion That Eclipsed the Family | By Caroline Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/an-empty-seat-at-the-shows.html | FASHION DIARY An Empty Seat At the Shows | By Guy Trebay | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/debauchery-that-leaps-right-off-the-page.html | BOOKS OF STYLE Debauchery That Leaps Right Off the Page | By Liesl Schillinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/home-at-last.html | BOTE Home at Last | By Liza Ghorbani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/not-so-desperate-anymore.html | A NIGHT OUT WITH Marc Cherry Not So Desperate Anymore | By Monica Corcoran | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/starter-clubs.html | Starter Clubs | By Melena Ryzik | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/the-parental-seal-of-approval-too-young-or-just-right.html | The Parental Seal of Approval Too Young or Just Right | By Susan Avery | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/three-cheers-for-the-same-old-thing.html | POSSESSED Three Cheers for the Same Old Thing | By David Colman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/trials-of-a-wouldbe-guest.html | THE AGE OF DISSONANCE Trials of a WouldBe Guest | By Bob Morris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/sundaystyles/web-sites-for-the-brave-new-electronic-bby.html | Web Sites for the Brave New Electronic Bby | By Sarah Kershaw | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/fashion/weddings/heather-wolfe-and-quindi-franco.html | WEDDINGSCELEBRATIONS VOWS Heather Wolfe and Quindi Franco | By Lois Smith Brady | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/health/his-seasons-flu-virus-is-resistant-to-2-standard-drugs.html | This Seasons Flu Virus Is Resistant to 2 Standard Drugs | By Lawrence K Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/jobs/more-jobs-being-found-online-but-that-doesnt-mean-its-easy.html | More Jobs Being Found Online But That Doesnt Mean Its Easy | By Barbara Whitaker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/the-pandemic-of-not-calling-in-sick.html | LIFES WORK The Pandemic of Not Calling In Sick | By Lisa Belkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/a-nation-of-preemptors.html | THE WAY WE LIVE NOW 011506 A Nation of Preemptors | By David Rieff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 2 A Cold Case Reopened | By Patricia Cornwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/buttoned-up.html | Style Buttoned Up | By Lynn Hirschberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/dogs-best-friend.html | THE FUNNY PAGES II TRUELIFE TALES Dogs Best Friend | By Frank Gannon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/generation-pad-thai.html | The Way We Eat Generation Pad Thai | By Jennifer Steinhauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/hiring-decisions.html | THE WAY WE LIVE NOW 011506 THE ETHICIST Hiring Decisions | By Randy Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/house-of-light-and-shadow.html | Lives House of Light and Shadow | By Nicholas Gage | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/mideastisms.html | THE WAY WE LIVE NOW 011506 ON LANGUAGE Mideastisms | By William Safire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/shutting-themselves-in.html | Shutting Themselves In | By Maggie Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/strange-song.html | THE WAY WE LIVE NOW 011506 CONSUMED Strange Song | By Rob Walker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/magazine/the-funny-pages-iii-sunday-serial-at-risk-chapter-2-a-cold-case.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 2 A Cold Case Reopened | By Patricia Cornwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/the-pressure-to-cover.html | The Pressure to Cover | By Kenji Yoshino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/trial-and-error.html | THE WAY WE LIVE NOW 011506 IDEA LAB Trial and Error | By David Dobbs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/what-is-a-living-wage-627275.html | What Is a Living Wage | By Jon Gertner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/what-is-a-living-wage.html | What Is a Living Wage | By Jon Gertner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/wine-spritzer.html | Matter Wine Spritzer | By Chandler Burr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/writers-laboratory.html | THE WAY WE LIVE NOW 011506 QUESTIONS FOR ALLEGRA GOODMAN Writers Laboratory | By Deborah Solomon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/as-firebreathing-critics-look-on.html | DIRECTIONS As FireBreathing Critics Look On | By Charles Solomon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/oh-the-parts-have-nasty-teeth-dear.html | DIRECTIONS Oh the Parts Have Nasty Teeth Dear | By Coeli Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/and-now-a-word-from-mr-glick.html | RED CARPET THE AWARDS SEASON THE STAR And Now a Word From Mr Glick | By Craig Modderno | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/cartoons-have-their-john-henry-moment.html | THE OSCARS Cartoons Have Their John Henry Moment | By Charles Solomon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/claire-danes-gets-her-socalled-shot.html | THE OSCARS Claire Danes Gets Her SoCalled Shot | By Dana Stevens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/cruising-on-the-road-to-the-oscars-or-missing-the-exit.html | THE OSCARS Cruising on the Road to the Oscars Or Missing the Exit | By Mark Olsen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/redcarpet/dark-truths-of-a-killing-love.html | Dark Truths of a Killing Love | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/flirting-with-the-oscars-before-the-first-scene.html | RED CARPET THE AWARDS SEASON THE TEASE Flirting With the Oscars Before the First Scene | By Caryn James | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/for-those-whove-tired-of-glory-and-riches.html | THE OSCARS For Those Whove Tired of Glory and Riches | By Ross Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/how-to-succeed-in-business.html | How to Succeed in Business | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/nine-short-scenes-of-women-in-crisis.html | Women in Crisis | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/pervert-vampire-lout-perfectly-nice-guy-though.html | THE OSCARS Pervert Vampire Lout Perfectly Nice Guy Though | By David Edelstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/stranger-than-fiction-no-stranger-to-awards.html | THE OSCARS Stranger Than Fiction No Stranger to Awards | By Stuart Klawans | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/when-the-smartest-in-the-class-isnt-most-likely-to-succeed.html | THE OSCARS When the Smartest In the Class Isnt Most Likely to Succeed | By Caryn James | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/movies/redcarpet/why-stop-at-43-nominations.html | THE OSCARS Why Stop at 43 Nominations | By Jon Burlingame | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/a-house-of-creativity-needs-a-creative-fix.html | A House of Creativity Needs a Creative Fix | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/a-surge-of-concern-as-electric-rates-rise.html | A Surge of Concern as Electric Rates Rise | By Harlan J Levy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/a-tough-road-for-siblings-who-survived-abuse.html | Hard Road for Siblings Who Survived Abuse | By Nina Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-basic-instinct-doing-what-artists-do.html | ART REVIEW Basic Instinct Doing What Artists Do | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-from-waves-of-grain-to-the-shore.html | ART REVIEW From Waves Of Grain To the Shore | By Fred B Adelson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-magic-ambulance-seeks-end-to-warfare.html | ART REVIEW Magic Ambulance Seeks End to Warfare | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/art-review-through-a-glass-darkly-very-darkly.html | ART REVIEW Through a Glass Darkly Very Darkly | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/briefs-education-monitor-asks-for-medical-school-records.html | BRIEFS EDUCATION MONITOR ASKS FOR MEDICAL SCHOOL RECORDS | By Tina Kelley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/briefs-politics-nominee-for-attorney-general.html | BRIEFS POLITICS NOMINEE FOR ATTORNEY GENERAL | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/briefs-religion-markers-to-remain-on-telephone-poles.html | BRIEFS RELIGION MARKERS TO REMAIN ON TELEPHONE POLES | By Jonathan Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/by-the-way-just-an-old-cowhand-from-the-meadowlands.html | BY THE WAY Just an Old Cowhand From the Meadowlands | | By Kate Rockland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/chess-at-the-russian-championship-rublevsky-beats-a-strong-field.html | Chess At the Russian Championship Rublevsky Beats a Strong Field | Rublevsky JakovKo 1 E4 E5 2 Nf3 Nf6 3 Ne5 D6 4 Nf3 Ne4 5 D3 Nf6 6 D4 Be7 7 Bd3 Bg4 8 H3 Bh5 9 Nc3 C6 10 G4 Bg6 11 G5 Nfd7 12 Bg6 Hg 13 Qe2 D5 14 Bd2 Nf8 15 000 Qd6 16 Rde1 Nbd7 17 H4 Ne6 18 H5 000 19 Hg Nf4 20 Bf4 Qf4 21 Qe3 Qe3 22 Fe Rh1 23 Rh1 Fg 24 Ne2 Rf8 25 Nf4 Bd6 26 Rh4 Rf7 27 Kd2 Nf8 28 Ke2 Kd7 29 B3 Rf5 30 Rg4 Be7 31 Nh3 Bd6 32 Nh4 Rf7 33 C4 B6 34 Nf2 Dc 35 Bc B5 36 C5 Bc7 37 Nd3 A5 38 Nf3 Re7 39 Rh4 Ne6 40 Rh8 Nf4 41 Kd2 Nd3 42 Kd3 Rf7 43 Nh4 Bg3 44 Ng6 Rf5 45 Ra8 Ke6 46 Ra7 Rf7 47 D5 Cd 48 Nf4 Bf4 49 Rf7 Be3 50 C6 Resigns After 1948 the Soviets Showed Their Great Strength Not Only Was Botvinnik World Champion But In 1952 the Soviet Union Began Its Long Streak of Dominating the World Team Championships And Year After Year the Soviet Championship Was One of the Worlds Strongest Tournaments Even Though Republic After Republic Has Split Off Siphoning | | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/communities-a-look-at-whos-using-a-disputed-shelter.html | COMMUNITIES A Look at Whos Using A Disputed Shelter | | By Lisa W Foderaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/county-lines-newcomers-be-confused-be-very-confused.html | COUNTY LINES Newcomers Be Confused Be Very Confused | | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/cross-westchester-hilarity-at-a-swearing-in.html | CROSS WESTCHESTER Hilarity at a Swearing In | | By Debra West | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/customers-may-follow-smoke-out-the-door.html | Customers May Follow Smoke Out the Door | | By John Holl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/discrepancies-emerge-in-case-of-girl-who-was-killed.html | Discrepancies Emerge in Case Of Girl Killed | | By Leslie Kaufman and David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/exhaling-in-greenwich-as-a-shelter-closes.html | Exhaling in Greenwich as a Shelter Closes | | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/footlights-610186.html | FOOTLIGHTS | | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/footlights.html | FOOTLIGHTS | | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/for-the-record-peekskill-to-uconn-whats-next.html | FOR THE RECORD Peekskill to UConn Whats Next | | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/hedging-their-bets.html | Hedging Their Bets | | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/hundreds-honor-mccarthy-as-man-who-changed-history.html | Hundreds Honor McCarthy As Man Who Changed History | By John Files | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-energy-costs-lipa-plans-rebate-for-its-customers.html | IN BRIEF ENERGY COSTS LIPA Plans Rebate For Its Customers | By Stewart Ain | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-huntington-whitmans-paper-sold-to-queens-company.html | IN BRIEF HUNTINGTON Whitmans Paper Sold To Queens Company | By Stewart Ain | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-land-use-preservation-plan-includes-25000-acres.html | IN BRIEF LAND USE Preservation Plan Includes 25000 Acres | By John Rather | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-nassau-suozzis-budget-wizard-leaves-county-post.html | IN BRIEF NASSAU Suozzis Budget Wizard Leaves County Post | By Vivian S Toy | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-brief-public-is-logging-on-to-rells-opinion-poll.html | IN BRIEF Public Is Logging On To Rells Opinion Poll | By Jeff Holtz | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-business-defying-a-music-industry-crackdown.html | IN BUSINESS Defying a Music Industry Crackdown | By David Scharfenberg | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/in-person-hes-getting-over.html | IN PERSON Hes Getting Over | By Tammy La Gorce | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/jersey-no-reason-to-wall-in-the-elderly.html | JERSEY No Reason To Wall In The Elderly | By Paula Span | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/long-island-at-worship-to-rekindle-faith-getting-teenagers-and-the.html | LONG ISLAND AT WORSHIP To Rekindle Faith Getting Teenagers and the Sabbath to Cross Paths | By Laurie Nadel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/long-island-journal-saving-a-sound-one-organ-pipe-at-a-time.html | LONG ISLAND JOURNAL Saving a Sound One Organ Pipe at a Time | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/man-woman-and-boy-are-dead-in-separate-shootings-in-city.html | Man Woman and Boy Are Killed in Separate Shootings in City | By Kareem Fahim | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/milton-himmelfarb-wry-essayist-87-dies.html | Milton Himmelfarb Wry Essayist 87 Dies | By Joseph Berger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/music-earsplitting-political-and-totally-ticked-off.html | MUSIC EarSplitting Political And Totally Ticked Off | By Tammy La Gorce | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/neighborhood-report-financial-district-billboards-on-feet-still-make.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT Billboards On Feet Still Make The Rounds | By Jennifer Bleyer | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/noticed-money-does-not-buy-a-green-card-but-the-lure-remains.html | NOTICED Money Does Not Buy A Green Card But the Lure Remains | By Greg Clarkin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregionspecial2/hightech-lowered-profile.html | HighTech Lowered Profile | By Laura Mansnerus | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregionspecial2/jon-corzine-at-play.html | Jon Corzine at Play | By Jill P Capuzzo | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregionspecial2/paved-and-drywalled-with-good-intentions.html | Paved and Drywalled With Good Intentions | By Jane Gordon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/nyregionspecial2/tax-bills-can-outlast-the-vehicles-being-taxed.html | Tax Bills Can Outlast The Vehicles Being Taxed | By Avi Salzman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/nyregionspecial2/the-renegades.html | The Renegades | By Vivian S Toy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/nyregionspecial2/this-land-is-zoned-amphibian.html | This Land Is Zoned Amphibian | By Debra West | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/on-politics-a-lukewarm-reception-to-corzines-transition.html | ON POLITICS A Lukewarm Reception To Corzines Transition | By Josh Benson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/pataki-to-offer-cuts-in-taxes-in-last-budget.html | In Final Term Pataki to Offer a State Budget That Cuts Taxes | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/preaching-a-gospel-of-wealth-in-a-glittery-market-new-york.html | Preaching a Gospel of Wealth In a Glittery Market New York | BY Michael Luo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/quick-biteridgewood-shrimp-and-grits-and-not-a-gator-in-sight.html | QUICK BITERidgewood Shrimp and Grits and Not a Gator in Sight | By Jason Perlow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/real-estate-empty-nesters-shake-up-the-roost.html | REAL ESTATE Empty Nesters Shake Up the Roost | By Elsa Brenner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/roadtesting-a-copy-of-a-rare-violin.html | RoadTesting a Copy of a Rare Violin | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/schoolhouse-blues.html | Schoolhouse Blues | By Linda Saslow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/shelley-winters-toughtalking-oscar-winner-in-anne-frank-and-patch.html | Shelley Winters ToughTalking Oscar Winner Dies | By Aljean Harmetz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/soapbox-instilling-a-place-of-sense.html | SOAPBOX Instilling a Place of Sense | By Larry van Meter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/suffolk-plant-big-mess-or-minor-problem.html | Suffolk Plant Big Mess or Minor Problem | By John Rather | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/take-cover-children-here-comes-an-avalanche-of-email.html | Our Towns Take Cover Children Here Comes an Avalanche of EMail | By Peter Applebome | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-dog-wants-to-go-out-subversive-action-is-likely-to-follow.html | The Dog Wants to Go Out Subversive Action Is Likely to Follow | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-neediest-cases-keeping-an-annual-tradition-of-donating-and.html | The Neediest Cases Keeping an Annual Tradition of Donating and Starting a New One of Giving Online | By Kari Haskell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-problem-of-illegal-guns.html | The Problem of Illegal Guns | By James Bronson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/the-stress-of-guarding-the-couch.html | The Stress of Guarding the Couch When Soldiers Come Marching Home Trauma Often Sets In | By Jeffrey Gettleman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/thecity/a-desire-named-streetcar.html | URBAN TACTICS A Desire Named Streetcar | By Jennifer Bleyer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/thecity/a-memorial-and-misgivings.html | URBAN STUDIESHONORING A Memorial and Misgivings | By Lily Koppel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/thecity/amid-the-flagstones-its-neighbor-vs-neighbor.html | NEIGHBORHOOD REPORT FIELDSTON Amid the Flagstones Its Neighbor vs Neighbor | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/thecity/bensonhurst-on-his-mind.html | NEW YORK OBSERVED Bensonhurst on His Mind | By Robert Gangi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/in-a-blink-a-brooklyn-stalwart-bows-out.html | NEIGHBORHOOD REPORT BAY RIDGE In a Blink a Brooklyn Stalwart Bows Out | By Jake Mooney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/more-than-a-little-night-music.html | Street LevelLower East Side More Than a Little Night Music | By Richard Morgan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/pumping-iron-getting-carded.html | NEIGHBORHOOD REPORT WILLIAMSBURG Pumping Iron Getting Carded | By Jake Mooney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/the-great-escape.html | The Great Escape | By John Freeman Gill | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/the-oldest-new-yorkers.html | F Y I | By Michael Pollak | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/underground-the-nyah-nyah-factor.html | NEIGHBORHOOD REPORT NEW YORK SUBWAYS Underground The Nyah Nyah Factor | By Richard Morgan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/when-mans-best-friend-treads-on-hallowed-ground.html | NEIGHBORHOOD REPORT FLUSHING When Mans Best Friend Treads on Hallowed Ground | By Jeff Vandam | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/thecity/wheres-that-train-bloggers-fill-in-the-blanks.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Wheres That Train Bloggers Fill In the Blanks | By Jake Mooney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/turning-neat-stuff-into-an-antiques-career.html | Turning Neat Stuff Into an Antiques Career | By Jane Gordon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-as-bergen-goes-so-goes-the-state.html | WORTH NOTING As Bergen Goes So Goes the State | By Josh Benson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-burying-the-hatchet-if-only-for-a-day.html | WORTH NOTING Burying the Hatchet If Only for a Day | By Josh Benson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-corzine-keeps-away-from-codeys-address.html | WORTH NOTING Corzine Keeps Away From Codeys Address | By Josh Benson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-homegrown-talent-for-the-new-boss.html | WORTH NOTING HomeGrown Talent For the New Boss | By Josh Benson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/worth-noting-mccormac-escapes-with-smile-and-a-job.html | WORTH NOTING McCormac Escapes With Smile and a Job | By Josh Benson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/young-gifted-and-featured.html | Young Gifted and Featured | By Gail Braccidiferro | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/doing-good-and-telling-a-good-story-a-delicate-balance.html | THE PUBLIC EDITOR Doing Good and Telling a Good Story A Delicate Balance | By Byron Calame | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/gaming-belfasts-patriot-game.html | Editorial Notebook Gaming Belfasts Patriot Game | By Francis X Clines | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/his-socalled-life.html | His SoCalled Life | By Mary Karr | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/in-india-one-womans-stand-says-enough.html | In India One Womans Stand Says Enough | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/in-praise-of-joe-biden.html | In Praise Of Joe Biden | By David Brooks | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/is-abramoff-the-new-monica.html | Is Abramoff the New Monica | By Frank Rich | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/chai-on-the-hudson.html | Chai on the Hudson | By Joanne Dobson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/nyregion/teens-who-tell-too-much.html | Teens Who Tell Too Much | By Sue Downes | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/dont-rock-and-dial.html | OPED Dont Rock and Dial | By Gerri Hirshey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/put-commuters-in-pole-position.html | OPED Put Commuters in Pole Position | By Vince Dimiceli | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/teens-who-tell-too-much.html | Teens Who Tell Too Much | By Sue Downes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/nyregionopinions/united-we-fall.html | United We Fall | By Jerry Kremer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/opinion/scorched-earth.html | Scorched Earth | By Robert L Park | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/at-request-of-bush-commander-in-iraq-will-stay-on-for-year.html | At Request of Bush Commander in Iraq Will Stay On for Year | By Eric Schmitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/missouri-representative-says-he-has-votes-to-succeed-delay.html | Missouri Representative Says He Has Votes to Succeed DeLay | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/politics/politicsspecial1/glum-democrats-cant-see-halting-bush-on-courts.html | GLUM DEMOCRATS CANT SEE HALTING BUSH ON COURTS | This article was reported by Adam Nagourney Richard W Stevenson and Neil A Lewis and Written By Mr Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/a-studio-small-in-size-but-large-in-elegance.html | HABITATSLexington Avenue in the 20s A Studio Small in Size but Large in Elegance | By Stephen P Williams | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/a-time-capsule-and-hoping-to-stay-that-way.html | LIVING IN The Hamlet of Oyster Bay NY A Time Capsule and Hoping to Stay That Way | By C J Hughes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/abandoned-hospitals-for-the-mentally-ill-morph-into-housing.html | NATIONAL PERSPECTIVES Abandoned Hospitals For the Mentally Ill Morph Into Housing | By Katie Zezima | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/all-that-curvy-glass-is-it-worth-it.html | All That Curvy Glass Is It Worth It | By Suzanne Slesin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/goodbye-lady-liberty-hello-letterman.html | THE HUNT Goodbye Lady Liberty Hello Letterman | By Joyce Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/keeping-a-sense-of-mystery-while-trying-to-stand-out.html | SQUARE FEET BLUEPRINTS Keeping a Sense of Mystery While Trying to Stand Out | By Teri Karush Rogers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/lap-of-luxury-in-downtown-stamford.html | IN THE REGIONConnecticut Lap of Luxury in Downtown Stamford | By Lisa Prevost | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/outsiders-tiptoe-into-the-south-bronx.html | So Close | By William Neuman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/protecting-condos-against-liability.html | YOUR HOME Protecting Condos Against Liability | By Jay Romano | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/sales-target-people-nearing-retirement.html | IN THE REGIONLong Island Sales Target People Nearing Retirement | By Valerie Cotsalas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/same-parents-no-resemblance.html | STREETSCAPESBroadway and 20 th Street Same Parents No Resemblance | By Christopher Gray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/the-new-l-word.html | BIG DEAL The New L Word | By William Neuman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/realestate/upscale-features-downscale-prices.html | IN THE REGIONNew Jersey Upscale Features Downscale Prices | By Antoinette Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/science/space/nasa-mission-to-explore-solar-systems-edge.html | NASA Mission Will Explore Solar Systems Frozen Edge | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nba-in-the-nba-scoring-titles-rarely-equal-championships.html | AROUND THE NBA In the NBA Scoring Titles Rarely Equal Championships | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nba-mavs-nowitzki-tries-leadership-by-hiphop.html | AROUND THE NBA Mavs Nowitzki Tries Leadership By HipHop | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nba-shoes-make-the-man-a-lot-of-money.html | AROUND THE NBA Shoes Make the Man a Lot of Money | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nhl-phaneuf-stakes-a-claim-in-the-race-for-the-top-rookie.html | AROUND THE NHL Phaneuf Stakes a Claim In the Race for the Top Rookie | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/around-the-nhl-sykora-a-member-of-lamoriellos-fan-club.html | AROUND THE NHL Sykora a Member Of Lamoriellos Fan Club | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/basketball/knicks-start-new-year-on-a-roll.html | PRO BASKETBALL As the Knicks Stabilize Winning Comes Easier | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/basketball/traveling-takes-toll-on-nets-as-do-turnovers.html | PRO BASKETBALL Traveling Takes Toll on Nets as Do Turnovers | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/colts-crowd-noise-is-like-a-loud-train-that-never-stops.html | PRO FOOTBALL The Colts Home Crowd Is Like a Loud Train That Never Stops | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/dungy-finally-has-a-defense-to-match-the-colts-offense.html | The Front Row KEEPING SCORE Dungy Finally Has a Defense To Match the Colts Offense | By Aaron Schatz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/milehigh-mistakes-end-patriots-dynasty.html | PRO FOOTBALL MileHigh Mistakes End Patriots Dynasty | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/streak-of-futility-is-put-to-rest.html | PRO FOOTBALL Seahawks Put Their 21Year Streak Of Futility to Rest | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/football/the-bears-success-begins-and-ends-with-defense.html | PRO FOOTBALL Bears Defense a Neighborhood Bully Is Embraced by a City | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/golf/campbell-and-toms-leavethe-field-behind-in-hawaii.html | GOLF Nothing Soothing About Hawaiis Breezes | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/hockey/hockeys-back-but-the-isles-fans-arent.html | Hockeys Back but the Isles Fans Arent | By Dave Caldwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/hockey/kasparaitis-is-injured-rangers-are-beaten.html | HOCKEY Kasparaitis Is Injured Rangers Streak Is Broken | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/hockey/with-jerome-iginla.html | 30 SECONDS WITH JAROME IGINLA | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/ncaabasketball/illini-guy-wears-and-bleeds-blue-and-orange.html | The Front Row CHEERING SECTION Illini Guy Wears and Bleeds Blue and Orange | By Vincent M Mallozzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/ncaabasketball/uconn-returns-to-traditional-ways.html | COLLEGE BASKETBALL Huskies Victory Feels Like Real Thing | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/ncaabasketball/with-a-hello-to-old-paint-texas-hangs-on.html | COLLEGE BASKETBALL With a Hello to Old Paint Texas Hangs On | By Thayer Evans | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/on-baseball-peripatetic-catchers-tools-of-ignorance-and-the-tools-to.html | On Baseball Peripatetic Catchers Tools of Ignorance and the Tools to Move | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/othersports/snowmobiles-keep-coming-though-the-ice-is-melting.html | Ice May Melt but the Snowmobiles Keep Coming | By Joe Drape | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/pro-football-jets-after-interviewing-westhoff-turn-attention-to.html | PRO FOOTBALL Jets After Interviewing Westhoff Turn Attention to Mangini and Tice | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/pro-football-todays-matchups.html | PRO FOOTBALL Todays Matchups | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sports-of-the-times-three-straight-still-a-silent-record.html | Sports of The Times Three Straight Still a Silent Record | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial1/cohen-has-winning-moment-kwan-named-to-olympic-team.html | OLYMPICS Cohen Has Winning Moment Kwan Will Go to Turin | By Juliet Macur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial1/kwans-olympic-plea-speaks-volumes.html | Sports of The Times Kwans Plea for an Olympic Berth Speaks Volumes | By Selena Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial1/rahlves-wins-downhill-and-steps-into-spotlight.html | OLYMPICS Rahlves Wins Downhill And Reaches a New Pinnacle | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/sportsspecial1/weir-captures-third-straight-mens-singles-title.html | OLYMPICS Weir Leads Crop of Newcomers Into Olympics | By Juliet Macur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/sports/tennis/australian-open-finds-little-health-assurance.html | TENNIS Australian Open Finds Little Health Assurance | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/style/on-the-street-legs-of-mystery.html | ON THE STREET Legs of Mystery | By Bill Cunningham | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-and-theres-no-draft.html | PULSE  And Theres No Draft | By Susan Guerrero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-lovely-stingray-on-your-arm.html | PULSE Lovely Stingray on Your Arm | By Ellen Tien | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-the-shaggy-gatsby.html | PULSE The Shaggy Gatsby | By Ellen Tien | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/style/pulse-what-im-wearing-now-the-designer.html | PULSE WHAT IM WEARING NOW The Designer | By Jennifer Tung | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/bottoms-up-groundlings.html | DIRECTIONS Bottoms Up Groundlings | By Robert Simonson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/newsandfeatures/heading-north-with-builtin-posse.html | THEATER Heading North With BuiltIn Posse | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/newsandfeatures/stage-acting-its-nice-work-if-you-can-afford-it.html | THEATER Stage Acting Its Nice Work if You Can Afford It | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/theater/whats-so-funny-about-tourettes.html | DIRECTIONS Whats So Funny About Tourettes | By Steven McElroy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/a-promising-beginning-at-vineyard-48.html | LONG ISLAND VINES A Promising Beginning At Vineyard 48 | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/a-rough-trip-to-the-mediterranean.html | DINING OUT A Rough Trip to the Mediterranean | By M H Reed | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/a-taste-of-new-mexico-in-ridgefield.html | DINING A Taste of New Mexico in Ridgefield | By Patricia Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/as-sunny-as-the-mediterranean.html | DINING OUT As Sunny as the Mediterranean | By Joanne Starkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/deals-discounts.html | DEALS  DISCOUNTS | By Pamela Noel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/explorer-ice-climbing-in-ontario-in-thin-air-making-a-mark-in-the.html | EXPLORER ICE CLIMBING IN ONTARIO In Thin Air Making a Mark In the Ice | By Stephen Regenold | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/for-mardi-gras-revelry-theres-a-world-of-choice.html | ADVISORY TRAVEL NOTES For Mardi Gras Revelry Theres a World of Choice | By Hilary Howard | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/impressionist-palate.html | RESTAURANTS Impressionist Palate | By David Corcoran | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/in-uruguay-a-pearl-of-the-atlantic-gets-its-luster-back.html | In Uruguay a Pearl of the Atlantic Gets Its Luster Back | By Gisela Williams | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/paying-to-be-kidnapped.html | ADVISORY TRAVEL NOTES Paying to Be Kidnapped | By Lisa Abend | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/play-hard-party-harder-in-aspen.html | NEXT STOP ASPEN Where HardPartying Athletes Rule | By Alison Berkley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/playa-del-carmen-mexico-hotel-basico.html | CHECK IN CHECK OUT PLAYA DEL CARMEN MEXICO HOTEL BSICIO | By Bonnie Tsui | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/practical-traveler-booking-on-the-web-vacation-packages-comparing.html | PRACTICAL TRAVELER BOOKING ON THE WEB Vacation Packages Comparing Choices | By Bob Tedeschi | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/preservation-sure-its-a-good-thing-but.html | JOURNEYS WORLD HERITAGE SITES Preservation Sure Its a Good Thing but | By Seth Kugel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/south-beach.html | GOING TO South Beach | By Stuart Emmrich | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/the-beginners-guide-to-st-barts.html | The Beginners Guide to St Barts | By Paul Schneider | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/toledo-spain-rooms-with-views-of-el-grecos-city.html | SURFACING TOLEDO SPAIN Rooms With Views of El Grecos City | By Dale Fuchs | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/venice-carnevale-masks.html | FORAGING VENICE CARNEVALE MASKS | By Alex Crevar | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/travel/why-we-travel-cambodia.html | WHY WE TRAVEL CAMBODIA | As told to Austin Considine | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/us/bradford-cannon-98-surgeon-who-improved-burn-treatment-dies.html | Bradford Cannon 98 Surgeon Who Improved Burn Treatment | By Jeremy Pearce | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/us/deadly-disease-is-suspected-in-decline-of-yellowstone-wolves.html | Deadly Disease Is Suspected In Decline of Yellowstone Wolves | By Jim Robbins | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/us/nursing-homes-confront-new-drug-plans-hurdles.html | Nursing Homes Confront New Drug Plans Hurdles | By Jane Gross | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/us/problem-of-homelessness-in-los-angeles-and-its-environs-draws-renewed.html | Problem of Homelessness in Los Angeles and Its Environs Draws Renewed Calls for Attention | By Randal C Archibold | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/alito-vs-roberts-word-by-word.html | THE NATION BENCHMARK Alito Vs Roberts Word By Word | By Jeffrey Rosen | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/because-a-foe-of-the-foe-can-be-friendly.html | Correspondence  Opening in Iraq Because a Foe of the Foe Can Be Friendly | By Roger Cohen | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/china-still-winning-against-the-web.html | THE WORLD China Still Winning Against the Web | By Tom Zeller Jr | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/israels-hamas-problem-the-danger-begins-next-door.html | THE WORLD Israels Hamas Problem The Danger Begins Next Door | By Steven Erlanger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/lowering-expectations-at-sciences-frontier.html | IDEAS  TRENDS Crumpled Papers Lowering Expectations at Sciences Frontier | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/my-true-story-more-or-less-and-may-be-not-at-all.html | IDEAS  TRENDS My True Story More or Less And Maybe Not at All | By Randy Kennedy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/on-not-wanting-to-know-what-hurts-you.html | IDEAS  TRENDS On Not Wanting to Know What Hurts You | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/see-washington-gum-the-scenery.html | THE NATION Critics Notebook See Washington Gum the Scenery | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-basics-making-mecca-safe.html | The Basics Making Mecca Safe | By Peter Edidin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-basics-seeing-stars.html | The Basics Seeing Stars | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/the-basics-straight-from-a-lab-miles-per-gallon.html | The Basics Straight From a Lab Miles Per Gallon | By Micheline Maynar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/weekinreview/today-some-feminists-hate-the-word-choice.html | THE NATION Today Some Feminists Hate the Word Choice | By Patricia Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/americas/chile-is-ready-to-elect-a-president-unlike-any-other.html | Chile Is Ready to Elect a President Unlike Any Other | By Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/airstrike-by-us-draws-protests-from-pakistanis.html | AIRSTRIKE BY US DRAWS PROTESTS FROM PAKISTANIS | By Carlotta Gall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/laos-apparently-without-bird-flu-is-still-pressed-by-the-west-to.html | Laos Apparently Without Bird Flu Is Still Pressed by the West to Join Global Fight | By Keith Bradsher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/asia/unarmed-truce-monitors-in-sri-lanka-attacked.html | Unarmed Truce Monitors in Sri Lanka Attacked | By Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/europe/popes-freed-attacker-does-not-check-in-with-turkish-police.html | Popes Freed Attacker Does Not Check In With Turkish Police | By Sebnem Arsu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/emir-of-kuwait-79-dies-led-kuwait-in-riches-and-ruin.html | Jaber alAhmad alSabah 79 Led Kuwait in Riches and Ruin | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/fed-up-judge-in-hussein-trial-offers-to-quit.html | Fed Up Judge In Hussein Trial Offers to Quit | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/in-tiny-arab-state-web-takes-on-ruling-elite.html | In Tiny Arab State Web Takes On Ruling Elite | By Neil MacFarquhar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/sharon-stays-unconscious-and-critical.html | Israels Prime Minister Remains Unconscious After Stroke | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-15 | https://www.nytimes.com/2006/01/15/world/middleeast/un-scrutiny-wont-make-iran-quit-nuclear-effort-president.html | UN Scrutiny Wont Make Iran Quit Nuclear Effort President Says | By Nazila Fathi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/arts-briefly-dancing-into-the-ratings.html | Arts Briefly Dancing Into the Ratings | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/arts-briefly-opera-in-los-angeles-and-san-francisco.html | Arts Briefly Opera in Los Angeles And San Francisco | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/bob-weinstock-founder-of-the-jazz-label-prestige-dies-at-77.html | Bob Weinstock 77 Founder of the Jazz Label Prestige | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds-627810.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds-627828.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds-627836.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/dance/a-dramatist-and-his-birds-updated.html | DANCE REVIEW A Dramatist and His Birds Updated | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/dance/for-odette-and-odile-workouts-by-the-young-and-the-new.html | For Odette and Odile Workouts by the Young and the New | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/design/balancing-a-love-of-the-land-and-an-escape-fantasy.html | ARCHITECTURE REVIEW Balancing a Love of the Land and an Escape Fantasy | By Nicolai Ouroussoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/design/culture-raises-its-head-and-heart.html | Culture Raises Its Head and Heart | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/movies/arts-briefly-homegrown-films-are-booming-in-russia.html | Arts Briefly HomeGrown Films Are Booming in Russia | By Sophia Kishkovsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/music/a-producer-of-hiphop-gets-behind-an-heiress.html | A Producer of HipHop Gets Behind an Heiress | By Lola Ogunnaike | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/music/a-scrappy-jam-band-but-hold-the-jam.html | ROCK REVIEW A Scrappy Jam Band but Hold the Jam | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/music/crooning-and-then-some-by-a-voice-like-no-other.html | JAZZ REVIEW Crooning and Then Some By a Voice Like No Other | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/music/from-the-home-of-hitsville-usa-give-it-up-for-jazz.html | JAZZ REVIEW From the Home of Hitsville USA Give It Up for  Jazz | By Nate Chinen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/music/schumann-rarity-an-opera-of-bits-and-pieces-of-faust.html | OPERA REVIEW Schumann Rarity An Opera Of Bits and Pieces of Faust | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/music/songs-born-in-a-cabin.html | POP REVIEW Songs Born in a Cabin | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/music/stealth-benefactors-find-their-mark.html | Stealth Benefactors Find Their Mark | By James R Oestreich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/television/lincolns-sadness-equaled-his-greatness.html | TELEVISION REVIEW Lincolns Sadness Equaled His Greatness | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/automobiles/fancier-wrappers-for-nextwave-hybrids.html | AUTOS ON MONDAYTechnology Fancier Wrappers for NextWave Hybrids | By Tim Moran | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/books/arts-briefly-a-hoaxer-drops-out.html | Arts Briefly A Hoaxer Drops Out | By Pat H Broeske | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/books/surefire-way-to-riches-and-thats-no-scam.html | BOOKS OF THE TIMES Surefire Way to Riches and Thats No Scam | By Janet Maslin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-accounts.html | ADDENDA Accounts | By John Clark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-deutsch-regains-ikeas-creative-account.html | ADDENDA Deutsch Regains Ikeas Creative Account | By John Clark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-miscellany.html | ADDENDA Miscellany | By John Clark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/addenda-people.html | ADDENDA People | By John Clark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/for-sale-fabulous-pink-money-pit.html | For Sale Fabulous Pink Money Pit | By David Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/law-aimed-at-walmart-may-be-hard-to-replicate.html | Law Aimed At WalMart May Be Hard To Replicate | By Reed Abelson and Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/every-new-yorker-issue-some-swapping-required.html | MEDIA TALK Every New Yorker Issue Some Swapping Required | By Sara Ivry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/for-icahn-fielding-a-team-may-be-as-tough-as-playing-the.html | For Icahn Fielding a Team May Be as Tough as Playing the Game | By Richard Siklos and Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/more-music-fewer-ads-and-more-listeners.html | DRILLING DOWN More Music Fewer Ads and More Listeners | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/recording-that-show-you-wont-escape-nielsens-notice.html | MEDIA TALK Recording that Show You Wont Escape Nielsens Notice | By Maria Aspan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/to-news-parodies-ban-on-using-debate-film-is-not-funny.html | MEDIA TALK To News Parodies Ban on Using Debate Film Is Not Funny | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/to-promote-unusual-films-try-uncommon-marketing.html | ADVERTISING To Promote Unusual Films Try Uncommon Marketing | By John Clark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/media/with-a-moguls-touch-a-chinese-media-man-connects-to-the-west.html | MEDIA With a Moguls Touch a Chinese Media Man Connects to the West | By Richard Siklos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/so-far-icahns-midas-touch-no-help-to-blockbuster.html | So Far Icahns Midas Touch No Help to Blockbuster | By Geraldine Fabrikant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/walden-acquires-film-rights-to-a-trilogy-by-isabel-allende.html | MEDIA TALK Walden Acquires Film Rights To a Trilogy by Isabel Allende | By Lia Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/business/worldbusiness/german-steel-maker-raises-bid-for-a-canadian-rival.html | German Steel Maker Raises Bid for a Canadian Rival | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/crosswords/bridge/diamonds-lead-a-sly-defense.html | Bridge Diamonds Lead a Sly Defense | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/education/albany-school-aid-logjam-persists-despite-a-surplus.html | Albany School Aid Logjam Persists Despite a Surplus | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/movies/MoviesFeatures/rating-and-finding-the-movie-raters.html | Rating and Finding the Movie Raters | By David M Halbfinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/event-for-cheap-lunches-is-20-less-cheap-in-06.html | Event for Cheap Lunches Is 20 Less Cheap In 06 | By Jennifer Steinhauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/in-newark-a-ward-boss-with-influence-to-spare.html | In Newark A Ward Boss With Influence To Spare | By David Kocieniewski and John Sullivan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/leon-lobel-77-a-part-owner-of-a-storied-family-butcher-shop-dies.html | Leon Lobel 77 a Part Owner Of a Storied Family Butcher Shop | By Monica Potts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/mayors-accent-deserts-boston-for-new-york.html | Mayors Accent Deserts Boston For New York | By Sam Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/new-bronx-library-meets-old-need.html | New Bronx Library Meets Old Need HighTech Now but Still Serving Immigrants | By Glenn Collins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/police-role-in-abused-girls-case-still-unclear-city-officials-say.html | Police Role in Abused Girls Case Still Unclear City Officials Say | By Mike McIntire and Leslie Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/rochester-finds-it-is-losing-a-ferry-service.html | Rochester Ferry Was Nice While It Lasted but Costly | By Michelle York | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/the-answers-my-friend-are-written-in-this-book.html | The Answer My Friend Is Written In This Book | By Colin Moynihan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/the-neediest-cases-on-road-to-independence-after-struggles-in.html | The Neediest Cases On Road to Independence After Struggles in Childhood | By Cate Doty | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/nyregion/wind-and-cold-are-blamed-in-three-deaths.html | Wind and Cold Are Blamed In Three Deaths | By Michelle ODonnell and Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/obituaries/donald-rauth-87-aerospace-industry-execute-dies.html | Donald Rauth 87 Aerospace Industry Executive | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/first-do-more-harm.html | First Do More Harm | By Paul Krugman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/globalizing-kings-legacy.html | Globalizing Kings Legacy | By Taylor Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/opinion/judicial-gag-rule.html | Judicial Gag Rule | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/for-president-final-say-on-a-bill-sometimes-comes-after-the.html | White House Letter For President Final Say on a Bill Sometimes Comes After the Signing | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/nursing-home-inspections-miss-violations-report-says.html | Nursing Home Inspections Miss Violations Report Says | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/ohio-congressman-linked-to-scandal-gives-up-post.html | Ohio Congressman Linked To Scandal Gives Up Post | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/president-tells-insurers-to-aid-ailing-medicare-drug-plan.html | PRESIDENT TELLS INSURERS TO AID NEW DRUG PLAN | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/politics/specter-vows-a-close-look-at-spy-program.html | Specter Vows A Close Look At Spy Program | By Douglas Jehl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/science/gene-increases-diabetes-risk-scientists-find.html | Gene Increases Diabetes Risk Scientists Find | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/science/space/capsule-carrying-interstellar-samples-lands-safely.html | Capsule Carrying Interstellar Samples Lands Safely | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/baseball/the-pitch-from-down-under.html | BASEBALL The Pitch From Down Under | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/basketball-live-from-los-angeles-its-the-kobe-bryant-show.html | BASKETBALL Live From Los Angeles Its The Kobe Bryant Show | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/basketball/the-raptors-outdo-themselves-in-undoing-the-knicks.html | BASKETBALL The Raptors Outdo Themselves In Undoing the Knicks | By Rick Westhead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/christ-the-king-comes-through.html | BASKETBALL Christ the King Comes Through | By Mitch Abramson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/eric-namesnik-35-winner-of-2-silver-medals-in-olympics-dies.html | Eric Namesnik 35 Winner Of 2 Silver Medals in Olympics | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/carolinas-smith-is-unstoppable-against-chicago.html | PRO FOOTBALL Carolinas Smith Is Unstoppable Against Chicago | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/manning-is-left-feeling-unprotected-by-his-teammates.html | Sports of The Times Theres No Escaping the Hard Truth About Manning | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/opportunities-knock-but-colts-cant-answer.html | PRO FOOTBALL Opportunities Knock but Colts Cant Answer | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/football/steeler-accuses-officials-of-cheating.html | PRO FOOTBALL NOTEBOOK Steeler Accuses Officials Of Cheating | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/golf/ailing-friend-is-cheered-by-tomss-12th-victory-on-the-pga-tour.html | GOLF Ailing Friend Is Cheered by Tomss 12th Victory on the PGA Tour | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/hockey/captainless-rangers-stay-on-course.html | HOCKEY Captainless Rangers Stay on Course | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/pro-football-manginis-resume-not-age-is-key-factor-for-the-jets.html | PRO FOOTBALL Manginis Rsum Not Age Is Key Factor for the Jets | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/pro-football-unusual-dynasty-meets-unusual-end-or-does-it.html | PRO FOOTBALL Unusual Dynasty Meets Unusual End or Does It | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sports/sports-of-the-times-a-dogday-bowl-could-be-just-super.html | Sports of The Times A DogDay Bowl Could Be Just Super | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sportsspecial1/after-her-hard-fall-hughes-stands-up-with-hope-and-a.html | OLYMPICS After Her Hard Fall Hughes Stands Up With Hope and a Smile | By Juliet Macur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/sportsspecial1/an-italian-is-finding-perfection-at-the-right-time.html | OLYMPICS An Italian Is Finding Perfection at the Right Time | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/tennis/after-coach-is-barred-oversight-becomes-issue.html | TENNIS After Coach Is Barred Oversight Becomes Issue | By Daniel Kaplan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/tennis/davenport-a-study-in-cool-in-her-opener-in-australia.html | TENNIS Venus Williams Is Ousted In First Round in Australia | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/tennis/hingis-returns-with-perspective-to-face-sluggers.html | Sports of The Times Hingis Returns With Perspective to Face Sluggers | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/googles-shadow-payroll-is-not-such-a-secret-anymore.html | ECOMMERCE REPORT Googles Shadow Payroll Is Not Such a Secret Anymore | By Bob Tedeschi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/in-reversal-silicon-valley-added-jobs-in-05.html | In Reversal Silicon Valley Added Jobs in 05 | By Laurie J Flynn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/marketers-interested-in-small-screen.html | Their Ads Here Marketers Want to Appear On the Small Screen | By Matt Richtel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/michael-dell-should-eat-his-words-apple-chief-suggests.html | Michael Dell Should Eat His Words Apple Chief Suggests | By John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/technology/sharing-broadband-to-increase-speed.html | TECHNOLOGY Sharing Broadband to Increase Speed | By John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-16 | https://www.nytimes.com/2006/01/16/theater-reviews/down-east-so-much-love-exciting-and-new.html | THEATER REVIEW Down East So Much Love Exciting And New | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/us/corn-farmers-smile-as-ethanol-prices-rise-but-experts-on-food-supplies.html | Corn Farmers Smile as Ethanol Prices Rise but Experts on Food Supplies Worry | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/us/group-seeks-irs-inquiry-of-two-ohio-churches.html | Group Seeks IRS Inquiry Into 2 Ohio Churches Accused of Improper Campaigning | By Stephanie Strom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/us/life-hope-and-healing-are-focus-of-service-for-miners.html | Life Hope and Healing Are Focus of Service for Miners | By Gary Gately | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/us/some-abortion-foes-forgo-politics-for-quiet-talk.html | Some Abortion Foes Forgo Politics for Quiet Talk | By John Leland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/was-hington-memo-alito-hearings-unsettle-some-prevailing-wisdom-about-the.html | Washington Memo Alito Hearings Unsettle Some Prevailing Wisdom About the Politics of Abortion | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/a-conservative-evolves-and-leads-a-canadian-race.html | A Conservative Evolves And Leads a Canadian Race | By Clifford Krauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/a-leader-making-peace-with-chiles-past.html | Woman in the News A Leader Making Peace With Chiles Past | By Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/americas/what-is-missing-in-this-womans-victory-coattails.html | What Is Missing in This Womans Victory Coattails | By Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/asia/strike-aimed-at-qaeda-figure-stirs-more-pakistan-protests.html | Strike Aimed at Qaeda Figure Stirs More Pakistan Protests | By Carlotta Gall and Douglas Jehl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/europe/a-decade-after-his-death-mitterrand-still-reigns.html | LETTER FROM FRANCE A Decade After His Death Mitterrand Still Reigns | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/2000-more-mps-will-help-train-the-iraqi-police.html | 2000 MORE MPS WILL HELP TRAIN THE IRAQI POLICE | By Eric Schmitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/anger-in-the-west-bank-helps-hamas-win-hearts.html | Anger in the West Bank Helps Hamas Win Hearts | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/death-of-kuwaiti-emir-raises-longterm-leadership-worries.html | Death of Kuwaiti Emir Raises LongTerm Leadership Worries | By Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/israel-will-allow-palestinians-to-vote-in-east-jerusalem.html | Israel Will Allow Palestinians to Vote in East Jerusalem Tracheotomy Aids Sharons Breathing | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-16 | https://www.nytimes.com/2006/01/16/world/middleeast/sheik-jaber-alahmad-alsabah-the-leader-of-kuwait-for-28.html | Sheik Jaber alAhmad alSabah the Leader of Kuwait for 28 Years Is Dead at 79 | By Michael Slackman and Neil MacFarquhar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/art-review-no-frames-no-brushes-just-a-limitless-flickering-screen.html | ART REVIEW No Frames No Brushes Just a Limitless Flickering Screen | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/arts-briefly-24-back-with-a-bang.html | Arts Briefly 24 Back With a Bang | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/arts-briefly-nathan-gunn-wins-sills-award.html | Arts Briefly Nathan Gunn Wins Sills Award | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/at-the-globes-brokeback-mountain-takes-top-awards.html | At the Globes Brokeback Mountain Takes Top Awards | By Sharon Waxman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/austrian-panel-backs-return-of-klimt-works.html | Austrian Panel Backs Return of Klimt Works | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/classical-music-review-subtle-revenge-on-stalin-and-other-facets-of.html | CLASSICAL MUSIC REVIEW Subtle Revenge on Stalin and Other Facets of Ligetis Art | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/movies-briefly-at-the-box-office-out-with-the-old.html | Arts Briefly At the Box Office Out With the Old | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/movies/critics-choice-new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/pop-review-a-songwriter-with-dreams-of-continental-dimensions.html | POP REVIEW A Songwriter With Dreams Of Continental Dimensions | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/television/sensitive-single-urban-man-recently-fired-seeks-love.html | TELEVISION REVIEW Sensitive Single Urban Man Recently Fired Seeks Love | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/the-tv-watch-where-the-mood-is-spontaneous-and-a-little-serious.html | THE TV WATCH Where the Mood Is Spontaneous and a Little Serious | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/theater-review-the-banality-of-violence-in-a-willfully-numb-universe.html | THEATER REVIEW The Banality of Violence In a Willfully Numb Universe | By Ben Brantley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/books/arts/books-of-the-times-a-friendship-born-in-the-turbulent-age-of.html | BOOKS OF THE TIMES A Friendship Born in the Turbulent Age of Aquarius | By Elizabeth Benedict | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/critics-notebook-bending-the-truth-in-a-million-little-ways.html | CRITICS NOTEBOOK Bending The Truth In a Million Little Ways | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/arts/next-book-for-oprah-is-night-by-wiesel.html | Next Book For Oprah Is Night By Wiesel | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/books/sports/sports-business-super-bowl-excess-for-sturdy-coffee-tables.html | SPORTS BUSINESS Super Bowl Excess For Sturdy Coffee Tables | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/2-approaches-to-the-nations-obesity-epidemic-coming-up-for-review.html | 2 Approaches to the Nations Obesity Epidemic Coming Up for Review | By Stephanie Saul | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/advertising-placing-the-product-in-the-dialogue-too.html | ADVERTISING Placing the Product in the Dialogue Too | By Doreen Carvajal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/buyout-bid-for-parent-of-nielsen.html | Buyout Bid For Parent Of Nielsen | By Eric Pfanner and Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/international-business-china-a-trade-superstar-accumulates-foreign.html | INTERNATIONAL BUSINESS China a Trade Superstar Accumulates Foreign Currency and Anxiety | By David Lague | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/international-business-move-over-citi-mitsubishi-ufj-wants-to-be-a.html | INTERNATIONAL BUSINESS Move Over Citi Mitsubishi UFJ Wants to Be a Global Player | By Martin Fackler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/international-business-prosecutors-raid-offices-of-livedoor-and.html | INTERNATIONAL BUSINESS Prosecutors Raid Offices of Livedoor and Home of Its Founder | By Martin Fackler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/itineraries-on-business-and-blogging-on-the-road.html | Itineraries On Business And Blogging On the Road | By Christopher Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/liberty-tries-to-push-on-but-katrina-still-lingers.html | Liberty Tries To Push On But Katrina Still Lingers | By Gary Rivlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/market-place-canadian-steel-maker-is-focus-of-bidding-war.html | MARKET PLACE Canadian Steel Maker Is Focus of Bidding War | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/on-the-road-where-150-rooms-go-for-300-and-up.html | ON THE ROAD Where 150 Rooms Go for 300 and Up | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/rumblings-of-a-german-revival-the-european-economic-engine-that.html | Rumblings of a German Revival The European Economic Engine That Could and May Again | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/sound-off-when-fliers-benefit-from-airline-bankruptcy.html | SOUND OFF When Fliers Benefit From Airline Bankruptcy | By Christopher Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/technology/as-europe-tries-for-united-patents-italy-moves-alone.html | As Europe Tries for United Patents Italy Moves Alone | By Paul Meller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/business/technology/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/front page/world/police-in-china-battle-villagers-in-land-protest.html | Police in China Battle Villagers In Land Protest | By Howard W French | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/front page/world/recent-outcast-is-back-in-favor-in-ukraine-race.html | Recent Outcast Is Back in Favor In Ukraine Race | By Steven Lee Myers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/a-therapy-fell-out-of-favor-but-didnt-stop-saving-lives.html | A Therapy Fell Out of Favor But Didnt Stop Saving Lives | By Denise Grady | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/arts/raising-realitytv-stakes-show-plans-to-offer-medical-miracles.html | Raising RealityTV Stakes Show Plans to Offer Medical Miracles | By Felicia R Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/dogs-excel-on-smell-test-to-find-cancer.html | Dogs Excel on Smell Test to Find Cancer | By Donald G McNeil Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/evidence-sparse-for-using-induced-coma-as-therapy.html | Evidence Sparse for Using Induced Coma as Therapy | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/genetic-testing-creates-new-versions-of-ancient-dilemmas.html | CASES Genetic Testing Creates New Versions of Ancient Dilemmas | By Robert Klitzman Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/one-last-question-who-did-the-work.html | One Last Question Who Did the Work | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/personal-health-dally-no-longer-get-the-lead-out.html | PERSONAL HEALTH Dally No Longer Get the Lead Out | By Jane E Brody | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/really.html | REALLY | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/custommade-microbes-at-your-service.html | CustomMade Microbes at Your Service | By Andrew Pollack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/findings-love-at-first-sniff-how-to-tell-a-squirrel-by-her.html | FINDINGS Love at First Sniff How to Tell a Squirrel by Her Singular Bouquet | By John Schwartz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/qa-shiny-pates.html | QA Shiny Pates | By C Claiborne Ray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/vibrating-insoles-help-people-regain-balance.html | Vibrating Insoles Help People Regain Balance | By Sandra Blakeslee | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/science/with-glaciers-atop-volcanoes-iceland-zooms-in-on-signs-of.html | With Glaciers Atop Volcanoes Iceland Zooms In on Signs of Unrest | By Amanda Leigh Haag | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/the-doctors-world-as-in-sharons-case-handling-of-stroke-has-many.html | THE DOCTORS WORLD As in Sharons Case Handling Of Stroke Has Many Variables | By Lawrence K Altman Md | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/travel/travelers-illnesses-the-souvenirs-nobody-wants.html | Travelers Illnesses The Souvenirs Nobody Wants | By David Constantine | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-behavior-cocktails-on-a-coffee-break-youre-not-alone.html | VITAL SIGNS BEHAVIOR Cocktails on a Coffee Break Youre Not Alone | By Eric Nagourney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-prevention-new-plague-vaccine-it-works-on-guinea-pigs.html | VITAL SIGNS PREVENTION New Plague Vaccine It Works on Guinea Pigs | By Eric Nagourney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-risk-in-suv-children-arent-necessarily-safer.html | VITAL SIGNS RISK In SUV Children Arent Necessarily Safer | By Eric Nagourney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/vital-signs-training-tough-neck-wont-save-a-fragile-head.html | VITAL SIGNS TRAINING Tough Neck Wont Save a Fragile Head | By Eric Nagourney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/health/when-art-and-science-collide-a-dorkbot-meeting-begins.html | When Art and Science Collide a Dorkbot Meeting Begins | By Brian Braiker | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/movies/redcarpet/the-temperature-wind-and-red-carpet-vagaries.html | FASHION Temperature Wind and Other Vagaries | By Cathy Horyn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/a-bridge-that-has-nowhere-left-to-go.html | A Bridge That Has Nowhere Left to Go | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/at-king-event-mrs-clinton-denounces-gop-leadership.html | At King Event Mrs Clinton Denounces GOP Leadership | By Raymond Hernandez | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/big-problems-and-no-playbook-for-incoming-governor.html | Big Problems and No Playbook for Incoming Governor | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/boldface.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/chaos-in-queens-as-fuel-truck-flips-over-and-explodes.html | Chaos in Queens as Fuel Truck Flips Over and Explodes | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/for-financiers-killer-another-legal-setback-and-a-wedding.html | For Financiers Killer Another Legal Setback and a Wedding | By Julia C Mead | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/front page/a-stolen-love-is-found-37-years-down-the-road.html | A Stolen Love Is Found 37 Years Down the Road | By Michael Wilson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/hundreds-mourn-slain-girl-moved-by-a-life-too-sad-and-too-short.html | Hundreds Mourn Slain Girl Moved by a Life Too Sad and Too Short | By Fernanda Santos | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/ink-there-were-bouviers-and-there-were-those-bouviers.html | INK There Were Bouviers and There Were Those Bouviers | By Lily Koppel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/lawyers-role-a-retrial-issue-in-club-death.html | Lawyers Role A Retrial Issue In Club Death | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/mayor-makes-pledge-of-accountability-in-girls-death.html | Mayor Makes Pledge of Accountability in Girls Death | By Mike McIntireand Al Baker | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-bronx-building-superintendent-fatally-shot.html | Metro Briefing  New York Bronx Building Superintendent Fatally Shot | By Kareem Fahim NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-manhattan-60-million-for-governors-island.html | Metro Briefing  New York Manhattan 60 Million For Governors Island | By Charles V Bagli NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-manhattan-sanitation-worker-arrested.html | Metro Briefing  New York Manhattan Sanitation Worker Arrested | By Andy Newman NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/metro-briefing-new-york-queens-a-good-price-actually-too-good.html | Metro Briefing  New York Queens A Good Price Actually Too Good | By Kareem Fahim NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/nyc-getting-rich-by-making-stuff-up.html | NYC Getting Rich By Making Stuff Up | By Clyde Haberman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/ontime-records-of-trains-depend-on-where-they-go.html | OnTime Records of Trains Depend on Where They Go | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/serial-killer-using-loophole-that-delays-his-sentencing.html | Serial Killer Using Loophole That Delays His Sentencing | By Jeffrey Gettleman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/signs-of-strength-in-fundraising-reports.html | Signs of Strength in FundRaising Reports | By Patrick D Healy and Jonathan P Hicks | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/nyregion/the-neediest-cases-a-determined-volunteer-gets-some-help-for.html | The Neediest Cases A Determined Volunteer Gets Some Help for Herself | By Thomas J Lueck | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/obituaries/arts/anne-meacham-80-actress-on-new-york-stages-and-tv.html | Anne Meacham 80 Actress On New York Stages and TV | By Charles Isherwood | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/obituaries/arts/philip-ressner-83-childrens-author-and-book-editor.html | Philip Ressner 83 Childrens Author And Book Editor | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/obituaries/world/joan-root-wildlife-conservationist-dies-at-69.html | Joan Root Wildlife Conservationist Dies at 69 | By Marc Lacey | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/not-in-the-kennedys-backyard.html | Not in the Kennedys Backyard | By John Tierney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/poor-richards-redemption.html | Poor Richards Redemption | By Stacy Schiff | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/opinion/theyre-rounding-the-first-turn-and-the-favorite-is.html | Theyre Rounding the First Turn And the Favorite Is | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/baseball/at-deadline-rodriguez-is-passing-on-classic.html | BASEBALL At Deadline Rodriguez Is Passing on Classic | By Jack Curry | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/college-basketball-a-new-star-leads-uconn-past-lsu.html | COLLEGE BASKETBALL A New Star Leads UConn Past LSU | By Bill Finley | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/college-basketball-connecticut-keeps-rival-at-distance-from-above.html | COLLEGE BASKETBALL Connecticut Keeps Rival at Distance From Above | By Pete Thamel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/hockey-rebounding-blue-jackets-overcome-the-rangers.html | HOCKEY Rebounding Blue Jackets Overcome the Rangers | By Jason Diamos | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/on-baseball-the-whiff-of-collusion-comes-and-goes.html | On Baseball The Whiff of Collusion Comes and Goes | By Murray Chass | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-basketball-jeffersons-return-helps-nets-turn-back-the-depleted.html | PRO BASKETBALL Jeffersons Return Helps Nets Turn Back the Depleted Pacers | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-basketball-knicks-tough-guy-winces-and-they-feel-his-pain.html | PRO BASKETBALL Knicks Tough Guy Winces and They Feel His Pain | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-jets-take-a-limb-from-patriots-tree.html | PRO FOOTBALL Jets Take a Limb From Patriots Tree | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-leagues-review-call-reversal-wrong.html | PRO FOOTBALL Leagues Review Call Reversal Wrong | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-panthers-backup-was-big-before-and-will-have-to-be.html | PRO FOOTBALL Panthers Backup Was Big Before and Will Have to Be Again | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/pro-football-with-colts-gone-the-broncos-shed-their-anonymity.html | PRO FOOTBALL With Colts Gone The Broncos Shed Their Anonymity | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/sports-of-the-times-garnett-is-loyal-to-his-dog-and-his-wolves.html | Sports of The Times Garnett Is Loyal To His Dog And His Wolves | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/tennis-satisfying-victories-for-us-players.html | TENNIS Satisfying Victories for US Players | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/sports/track-firstrate-sprint-field-for-millrose.html | TRACK FirstRate Sprint Field For Millrose | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/a-name-in-the-credits-over-his-dead-body.html | A Name in the Credits Over His Dead Body | By Christopher Maag | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/bush-salutes-memories-of-2-civil-rights-leaders.html | Bush Salutes Memories Of 2 Civil Rights Leaders | By Richard W Stevenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/domestic-surveillance-lawsuits-two-groups-planning-to-sue-over-federal.html | DOMESTIC SURVEILLANCE LAWSUITS Two Groups Planning to Sue Over Federal Eavesdropping | By Eric Lichtblau | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/front page/at-center-of-storm-destruction-eager-few-try-to-reclaim.html | At Center of Storm Destruction Eager Few Try to Reclaim Parish | By Susan Saulny | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/front page/domestic-surveillance-the-program-spy-agency-data-after-sept.html | DOMESTIC SURVEILLANCE THE PROGRAM SPY AGENCY DATA AFTER SEPT 11 LED FBI TO DEAD ENDS | This article is by Lowell Bergman Eric Lichtblau Scott Shane and Don van Natta Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/front page/spotlight-on-lobbying-swings-to-littleknown-congressman.html | Spotlight on Lobbying Swings To LittleKnown Congressman | By Anne E Kornblut | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/protesters-at-king-march-oppose-air-force-flyover.html | Protesters at King March Oppose Air Force Flyover | By Tim Eaton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/us/talks-falter-over-buyout-of-outsourcer.html | Talks Falter Over BuyOut Of Outsourcer | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/a-case-of-a-british-mps-magic-signature.html | A Case of a British MPs Magic Signature | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/ambush-traps-iraqi-patrol-2-gis-die-in-copter-crash.html | Ambush Traps Iraqi Patrol 2 GIs Die in Copter Crash | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/bomber-plows-motorcycle-into-afghan-wrestling-match.html | Bomber Plows Motorcycle Into Afghan Wrestling Match | By Ruhullah Khapalwak and Carlotta Gall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/europe-urged-to-check-travelers-to-prevent-spread-of-bird-flu.html | Europe Urged to Check Travelers To Prevent Spread of Bird Flu | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/liberias-harvardtrained-queen-is-sworn-in-as-leader.html | Liberias HarvardTrained Queen Is Sworn In as Leader | By Lydia Polgreen | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/mina-journal-why-meccas-pilgrims-need-engineering-not-just-prayer.html | Mina Journal Why Meccas Pilgrims Need Engineering Not Just Prayer | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/russia-and-china-demand-iran-freeze-nuclear-activity-but-reject.html | Russia and China Demand Iran Freeze Nuclear Activity but Reject Referral to UN | By Elaine Sciolino and Alan Cowell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/who-discovered-america-zheng-who.html | Who Discovered America Zheng Who | By Joseph Kahn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-africa-uganda-rwandan-sentenced-in-murders.html | World Briefing  Africa Uganda Rwandan Sentenced In Murders | By Marc Lacey NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-europe-rome-pope-pledges-cooperation-with-jews.html | World Briefing  Europe Rome Pope Pledges Cooperation With Jews | By Ian Fisher NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-middle-east-israel-sharon-opens-eyes-meaning-unclear.html | World Briefing  Middle East Israel Sharon Opens Eyes Meaning Unclear | By Steven Erlanger NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-17 | https://www.nytimes.com/2006/01/17/world/world-briefing-united-nations-managers-suspended.html | World Briefing  United Nations Managers Suspended | By Warren Hoge NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly-brazil-to-send-more-culture-here.html | Arts Briefly Brazil to Send More Culture Here | By Ben Ratliff | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly-golden-globes-mean-no-blue-monday-at-nbc.html | Arts Briefly Golden Globes Mean No Blue Monday at NBC | By Kate Aurthur | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly-klimt-owner-looks-ahead.html | Arts Briefly Klimt Owner Looks Ahead | By Felicia R Lee | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/dance/in-the-complex-world-of-ballet-its-youth-that-soars.html | CRITICS NOTEBOOK In the Complex World of Ballet Its Youth That Soars | By John Rockwell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/design/postcards-from-cutting-edges-of-downtowns-art-scene.html | ART REVIEW Postcards From Cutting Edges of Downtowns Art Scene | By Ken Johnson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/henry-george-fischer-82-egyptologist-at-met-museum-dies.html | Henry George Fischer 82 Egyptologist at Met Museum | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/lincoln-center-and-armory-name-leaders-for-new-projects.html | Lincoln Center and Armory Name Leaders for New Projects | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/music/debut-recital-for-a-pianist-who-indulges-in-creativity.html | CLASSICAL MUSIC REVIEW Debut Recital for a Pianist Who Indulges in Creativity | By Jeremy Eichler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/music/the-guitar-goes-home-to-spain-after-brief-wanderings.html | MUSIC REVIEW The Guitar Goes Home to Spain After Brief Wanderings | By Allan Kozinn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/television/a-spotlight-on-the-battles-that-set-the-stage-for.html | TELEVISION REVIEW A Spotlight on the Battles That Set the Stage for Revolution | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-18 | https://www.nytimes.com/2006/01/18/books/a-mick-jagger-in-an-elizabethan-ruff.html | BOOKS OF THE TIMES A Mick Jagger in an Elizabethan Ruff | By William Grimes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/boston-scientific-with-abbotts-help-raises-bid-for-guidant.html | Boston Scientific With Abbotts Help Raises Bid for Guidant | By Barnaby Feder and Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/can-holders-sue-merrill-in-state-courts-when-traders-cannot.html | MARKET PLACE Can Holders Sue Merrill in State Courts When Traders Cannot | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/higher-valuation-of-stock-causes-tension-at-united.html | Higher Valuation of Stock Causes Tension at United | By Jeff Bailey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/insider-named-to-senior-post-at-cocacola.html | Insider Named To Senior Post At CocaCola | By Melanie Warner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/media/a-february-in-overdrive-super-bowl-and-olympics.html | THE MEDIA BUSINESS ADVERTISING A February in Overdrive Super Bowl and Olympics | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/media/ads-coming-to-ondemand-tv.html | Ads Coming to OnDemand TV | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/sec-to-require-more-disclosure-on-executive-pay.html | SEC to Require More Disclosure Of Executive Pay | By Stephen Labaton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/union-head-softens-his-tone-with-delphi.html | Union Head Softens His Tone With Delphi | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/world-business-briefing-asia-japan-consumer-confidence-at-15year.html | World Business Briefing  Asia Japan Consumer Confidence at 15Year High | By Dow Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/a-new-old-way-to-make-diesel.html | A New Old Way To Make Diesel With Ample Supplies Qatar Becomes Hub For Converting Natural Gas to Vehicle Fuel | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/airbus-edge-in-05-sales-comes-with-an-asterisk.html | INTERNATIONAL BUSINESS Airbus Edge In 05 Sales Comes With An Asterisk | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/business/worldbusiness/raid-on-an-internet-company-sends-japanese-shares.html | INTERNATIONAL BUSINESS Raid on an Internet Company Sends Japanese Shares Down | By Martin Fackler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/an-athlete-who-puts-it-all-on-the-table.html | AT LUNCH WITH John Daly An Athlete Who Puts It All on the Table | By Ginia Bellafante | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-fresh-sweet-and-sassy-young-onions-from-georgia.html | FOOD STUFF Fresh Sweet And Sassy Young Onions From Georgia | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-in-chelsea-new-tastes-in-takeout.html | FOOD STUFF In Chelsea New Tastes in Takeout | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-roe-lovers-rejoicing.html | FOOD STUFF Roe Lovers Rejoicing | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/food-stuff-waynes-world-the-cheeses-of-france.html | FOOD STUFF Waynes World The Cheeses of France | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/the-chef-david-burke-the-fifth-taste-emerges-from-the-brine.html | THE CHEF DAVID BURKE The Fifth Taste Emerges From the Brine | By Dana Bowen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/the-minimalist-in-winter-its-scallops.html | THE MINIMALIST In Winter Its Scallops | By Mark Bittman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/arts/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/making-wine-in-a-hostile-climate-on-sonomas-coast.html | THE POUR Making Wine In a Hostile Climate On Sonomas Coast | By Eric Asimov | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/reviews/a-vegans-a-vegan-uptown-or-down.html | 25 AND UNDER A Vegans a Vegan Uptown or Down | By Peter Meehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/reviews/one-reason-to-stop-resenting-mondays.html | RESTAURANTS One Reason to Stop Resenting Mondays | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/rolling-out-those-chewy-behemoths.html | WINE TALK Rolling Out Those Chewy Behemoths | By Frank J Prial | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/the-silk-road-leads-to-queens.html | The Silk Road Leads to Queens | By Julia Moskin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/dining/trader-joes-to-open-in-new-york.html | Trader Joes to Open in New York | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/education/for-students-figuring-out-answer-sheet-was-true-test.html | For Students Figuring Out Answer Sheet Was True Test | By David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/education/many-transfer-from-a-4year-campus-to-a-2year-one.html | Many Transfer From a 4Year Campus to a 2Year One | By David L Marcus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/education/outcry-but-few-answers-after-principal-is-removed.html | ON EDUCATION Outcry but Few Answers After Principal Is Removed | By Samuel G Freedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/health/conferees-call-for-more-money-to-fight-bird-flu.html | Conferees Call for More Money to Fight Bird Flu | By Keith Bradsher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/movies/filmmaker-is-snarled-in-legal-web.html | Filmmaker Is Snarled In Legal Web | By David M Halbfinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/movies/portrait-of-a-leader-undone-by-a-war-against-terrorism.html | FILM REVIEW Portrait of a Leader Undone By a War Against Terrorism | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/movies/redcarpet/in-movies-big-issues-for-now.html | NEWS ANALYSIS In Movies Big Issues For Now | By David Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/a-childs-death-commands-lasting-attention-and-outrage.html | Behind Spotlight Child Deaths Are Just One Gauge of System | By RICHARD PREZPEA and ANDY NEWMAN | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/a-rising-curve.html | THE NEW YORK BUDGET PROPOSAL THE GOVERNOR A Record of Increased Spending Helped Win Votes but May Need Explaining | By Michael Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/corzine-pledges-a-new-era-for-new-jersey.html | Corzine Pledges a New Era for New Jersey New Governor Offers a Blunt Message on Austerity and Ethics | By David W Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/heres-looking-at-you-dr-zizmor.html | About New York Heres Looking At You Dr Zizmor | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/hey-whos-at-the-controls-a-computer-thats-right.html | Hey Whos at the Controls A Computer Thats Right | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/judge-upholds-agreement-on-union-carpenter-referrals.html | Carpenter Union Pact Is Upheld | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/lens-invisible-new-yorkers.html | LENS Invisible New Yorkers | By Angel Franco | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-albany-suozzi-raises-funds-for-possible.html | Metro Briefing  New York Albany Suozzi Raises Funds For Possible Run | By Patrick D Healy NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-bronx-man-shot-on-street.html | Metro Briefing  New York Bronx Man Shot On Street | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-bush-names-new-yorker-to-transit-post.html | Metro Briefing  New York Bush Names New Yorker To Transit Post | By Sewell Chan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-manhattan-shooting-during-holdup.html | Metro Briefing  New York Manhattan Shooting During Holdup | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/metro-briefing-new-york-queens-expressway-reopens-to-traffic.html | Metro Briefing  New York Queens Expressway Reopens To Traffic | By Sewell Chan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/mother-charged-in-babys-death.html | Mother Charged in Babys Death | By John Holl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/murder-charges-detail-torture-of-7yearold.html | Murder Charges Detail Torture of 7YearOld | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/new-council-speaker-is-set-for-her-first-test-filling-committee.html | New Council Speaker Is Set for Her First Test Filling Committee Leadership Positions | By Winnie Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/pataki-proposes-major-tax-cuts-in-final-budget.html | THE NEW YORK BUDGET PROPOSAL OVERVIEW PATAKI PROPOSES MAJOR TAX CUTS IN FINAL BUDGET | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/plan-offers-credit-tied-to-schools.html | THE NEW YORK BUDGET PROPOSAL DETAILS Plan Offers Credit Tied To Schools | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/talking-to-animals-and-sniffling.html | Our Towns Talking to Animals in Their Frequency and Sniffling | By Peter Applebome | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/the-neediest-cases-learning-from-youthful-missteps-and-hoping-to.html | The Neediest Cases Learning From Youthful Missteps and Hoping to Teach Others to Avoid Them | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/thousands-still-lack-power-in-new-york-and-connecticut.html | Thousands Still Lack Power In New York and Connecticut | By Anahad OConnor and Lisa W Foderaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/washington/white-house-strikes-back-on-plantation-comment.html | White House Strikes Back on Plantation Comment | By Raymond Hernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nyregion/we-wish-everyone-knew-how-to-quit-you.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-bears-necessities.html | A Bears Necessities | By David Quammen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/a-green-dream-in-texas.html | A Green Dream In Texas | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/looking-for-a-democratic-tough-guy-or-girl.html | Looking for a Democratic Tough Guy or Girl | By Maureen Dowd | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/opinion/purple-heartbreakers.html | Purple Heartbreakers | By James Webb | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/2002-memo-doubted-uranium-sale-claim.html | 2002 Memo Doubted Uranium Sale Claim | By Eric Lichtblau | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/push-to-control-lobbying-produces-unexpected-shifts-and-alliances.html | Push to Control Lobbying Produces Unexpected Shifts and Alliances | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/senator-clinton-makes-her-run-while-tiptoeing-around-2008.html | Senator Clinton Makes Her Run While Tiptoeing Around 2008 | By Raymond Hernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/two-parties-rush-to-offerproposals-to-curb-lobbying.Html | 2 Parties Rush To Offer Curbs For Lobbying | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/politics/us-halts-egypt-trade-talks-after-jailing-of-opposition-figure.html | US Halts Egypt Trade Talks After Jailing of Opposition Figure | By Joel Brinkley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/realestate/bringing-a-bigbox-store-to-a-tough-area-of-brooklyn.html | SQUARE FEET Bringing a BigBox Store to a Tough Area of Brooklyn | ROSALIE R RADOMSKY | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/realestate/developers-cant-imagine-a-world-without-eminent-domain.html | Square Feet Developers Cant Imagine a World Without Eminent Domain | By Terry Pristin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/science/if-irish-claim-nobilityscience-may-approve.html | If New Yorks Irish Claim Nobility Science May Back Up the Blarney | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/baseball/rodriguez-will-play-for-us-in-tournament.html | BASEBALL Rodriguez Will Play For US in Tournament | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/baseball/the-classic-wont-be-a-classic-minus-cuba.html | Sports of The Times The Classic Wont Be A Classic Minus Cuba | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/basketball/curry-is-set-for-his-first-trip-to-chicago-since-being.html | BASKETBALL Curry Is Set for His First Trip To Chicago Since Being Traded | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/basketball/marburys-long-streak-winds-up-in-a-sling.html | BASKETBALL Marburys Long Streak Winds Up in a Sling | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/jets-break-the-silence-for-manginis-voice.html | PRO FOOTBALL Jets Break Silence for Voice of Mangini | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/loosen-the-chin-straps.html | FOOTBALL LOOSEN THE CHIN STRAPS | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/namath-has-trouble-reading-the-jets-scheme.html | PRO FOOTBALL Namath Has Trouble Reading the Jets Scheme | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/football/will-the-unedwards-leave-jets-unhappy.html | Sports of The Times Will the UnEdwards Leave Jets Unhappy | By Selena Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/ncaabasketball/pitinos-return-to-garden-isnt-a-happy-one.html | BASKETBALL Pitinos Return To Garden Isnt A Happy One | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/ncaafootball/little-coaching-turnover-this-year-but-hold-on.html | FOOTBALL Slim Coaching Turnover But Wait Till Next Year | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/soccer/us-goalie-gives-shirt-off-his-back.html | SOCCER REPORT US Goalie Gives Shirt Off His Back | By Jack Bell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/sportsspecial1/olympic-fever-isnt-contagious-in-italy.html | OLYMPICS Olympic Fever Isnt Contagious In Italy So Far | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/tennis/yes-thats-hingis-dominating-at-a-grand-slam.html | TENNIS Yes That Is Hingis Dominating at a Grand Slam | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/sports/tv-sports-assistants-adhere-to-code-of-silence.html | TV SPORTS Assistants Adhere To Code Of Silence | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/etrade-offers-to-reimburse-any-victims-of-online-fraud.html | ETrade Offers to Reimburse Any Victims of Online Fraud | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/google-to-buy-radio-advertising-sales-unit.html | Google to Buy Radio Advertising Sales Unit | By Saul Hansell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/intel-fails-to-meet-its-targets.html | Intel Fails To Meet Its Targets | By Laurie J Flynn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/respectable-results-at-ibm-win-approval-from-investors.html | Respectable Results at IBM Win Approval From Investors | By Landon Thomas Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/technology/yahoos-profit-surges-but-its-stock-falls.html | Yahoos Profit Surges but Its Stock Falls | By Saul Hansell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/newsandfeatures/playwrights-trademark-is-deadpan-now-he-wants-to-tweak-it.html | Playwrights Trademark Is Deadpan Now He Wants to Tweak It | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/reviews/a-drag-queen-and-an-activist-rescue-a-cynic-near-despair.html | THEATER REVIEW A Drag Queen And an Activist Rescue a Cynic Near Despair | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/reviews/an-oddball-president-is-shot-and-in-a-hospital-the-fun.html | THEATER REVIEW An Oddball President Is Shot And in a Hospital the Fun Begins | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/theater/reviews/shaws-skewers-kabukistyle.html | THEATER REVEW Shaws Skewers KabukiStyle | By Andrea Stevens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/boston-court-approves-ending-life-support-for-girl-in-coma.html | Boston Court Approves Ending Life Support for Girl in Coma | By Pam Belluck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/california-executes-76yearold-in-murders-of-3-people.html | California Executes 76YearOld in Murders of 3 People | By Randal C Archibold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/edward-hall-91-developer-of-missile-programs-dies.html | Edward Hall Developer of Missile Programs Dies at 91 | By Douglas Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/edwin-s-cohen-who-helped-formulate-nixon-tax-programs-dies-at-91.html | Edwin S Cohen 91 Helped Formulate Nixon Tax Programs | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/face-transplant-recipient-takes-outings-and-blends-in-doctors-say.html | Face Transplant Recipient Takes Outings and Blends In Doctors Say | By Lawrence K Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/female-boxer-offers-hope-to-a-new-mexico-town-short-of-heroes.html | Female Boxer Offers Hope to a New Mexico Town Short of Heroes | By Ralph Blumenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/fraught-issue-but-narrow-ruling-in-oregon-suicide-case.html | Fraught Issue but Narrow Ruling in Oregon Suicide Case | By Timothy Egan and Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/front/page/justices-reject-us-bid-to-block-assisted-suicide.html | JUSTICES REJECT US BID TO BLOCK ASSISTED SUICIDE | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/hospitals-say-meth-cases-are-rising-and-hurt-care.html | Hospitals Say Meth Cases Are Rising And Hurt Care | By Kate Zernike | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/missing-for-9-months-an-aging-fugitive-goes-before-court.html | Missing for 9 Months an Aging Fugitive Goes Before Court | By Monica Davey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/national-briefing-science-and-health-pluto-mission-delayed.html | National Briefing  Science And Health Pluto Mission Delayed | By Warren E Leary NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/national-briefing-washington-new-federal-id-to-be-offered.html | National Briefing  Washington New Federal Id To Be Offered | By Eric Lipton NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-18 | https://www.nytimes.com/2006/01/18/national-briefing-west-california-college-names-president.html | National Briefing  West California College Names President | By Karen W Arenson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/nationalspecial/new-orleans-agrees-to-give-notice-on-home-demolitions.html | New Orleans Agrees to Give Notice on Home Demolitions | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/nationalspecial/plan-shifts-power-to-new-orleans-schools.html | Plan Shifts Power to New Orleans Schools | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/us/rolls-growing-for-drug-plan-as-problems-continue.html | Rolls Growing For Drug Plan As Problems Continue | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/africa/egypt-says-it-wont-deport-any-of-the-jailed-sudanese.html | Egypt Says It Wont Deport Any of the Jailed Sudanese | By Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/asia/pakistanis-say-us-raid-left-4-or-5-militants-dead.html | Pakistanis Say US Raid Left 4 or 5 Militants Dead | By Carlotta Gall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/britain-denies-memo-cited-bush-threat.html | Britain Denies Memo Cited Bush Threat | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/europe/kiss-and-tell-she-kisses-and-the-parrot-tells.html | Kiss and Tell She Kisses and the Parrot Tells | By Sarah Lyall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/al-jazeera-shows-kidnapped-us-journalist.html | Al Jazeera Shows Kidnapped US Journalist | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/iran-proposes-new-talks-with-europeans-who-are-mostly.html | Iran Proposes New Talks With Europeans Who Are Mostly Dismissive | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/israeli-ready-for-peace-talks-if-palestinians-disarm-hamas.html | Israeli Ready for Peace Talks if Palestinians Disarm Hamas | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/middleeast/warm-and-fuzzy-tv-brought-to-you-by-hamas.html | Gaza Journal Warm and Fuzzy TV Brought to You by Hamas | By Craig S Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world/prosecutor-calls-oilforfood-suspect-a-flight-risk.html | Prosecutor Calls OilforFood Suspect a Flight Risk | BY Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world-briefing-africa-ivory-coast-second-day-of-protests.html | World Briefing  Africa Ivory Coast Second Day Of Protests | By Lydia Polgreen NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world-briefing-americas-haiti-two-un-peacekeepers-killed.html | World Briefing  Americas Haiti Two UN Peacekeepers Killed | By Ginger Thompson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-18 | https://www.nytimes.com/2006/01/18/world-briefing-europe-britain-a-golden-rule-for-brothels.html | World Briefing  Europe Britain A Golden Rule For Brothels | By Alan Cowell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/a-schools-century-of-song-condensed-into-one-night.html | MUSIC REVIEW A Schools Century of Song Condensed Into One Night | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly-a-new-yorker-to-head-a-chicago-festival.html | Arts Briefly A New Yorker to Head A Chicago Festival | By Dinitia Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly-idol-worship-makes-history-at-fox.html | Arts Briefly Idol Worship Makes History at Fox | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly-mary-j-blige-album-is-back-on-top.html | Arts Briefly Mary J Blige Album Is Back on Top | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/dance/landscape-of-light-and-shadow-nimbly-crossed.html | DANCE REVIEW Landscape of Light and Shadow Nimbly Crossed | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/design/art-and-architecture-together-again.html | CRITICS NOTEBOOK Art and Architecture Together Again | By Nicolai Ouroussoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/design/jim-gary-sculptor-inspired-by-junk-dies-at-66.html | Jim Gary Sculptor Inspired by Junk Dies at 66 | By Margalit Fox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/heeeres-bill-maher-live-on-amazon.html | Heeeres Bill Maher Live on Amazon | By Saul Hansell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/music/a-slick-pitch-to-the-working-class.html | ROCK REVIEW A Slick Pitch to the Working Class | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/music/the-unlikely-reinvention-of-an-unpredictable-star.html | CRITICS NOTEBOOK The Unlikely Reinvention Of an Unpredictable Star | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/music/when-detroit-meets-japan-and-the-program-isnt-cars.html | JAZZ REVIEW When Detroit Meets Japan And the Program Isnt Cars | By Nate Chinen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/television/a-sitcom-70s-child-grows-up-to-be-an-alter-ego.html | A Sitcom 70s Child Grows Up to Be an Alter Ego | By Felicia R Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/television/decades-later-haunted-by-the-loss-of-a-little-brother.html | TELEVISION REVIEW Decades Later Haunted by the Loss of a Little Brother | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/television/from-cbs-news-chief-new-hints-on-anchor-job.html | From CBS News Chief New Hints on Anchor Job | By Bill Carter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/television/horror-film-made-for-showtime-will-not-be-shown.html | Horror Film Made for Showtime Will Not Be Shown | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/books/its-a-matter-of-timing.html | Its a Matter of Timing | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/books/questions-without-answers-the-korean-conundrum.html | BOOKS OF THE TIMES Questions Without Answers The Korean Conundrum | By David Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/books/the-translation-of-wiesels-night-is-new-but-old-questions-are-raised.html | The Translation of Wiesels Night Is New but Old Questions Are Raised | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/advanced-micro-earnings-beat-estimates.html | Advanced Micro Earnings Beat Estimates | By Matt Richtel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/consumer-prices-declined-in-december.html | Consumer Prices Declined in December | By Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/exenron-chief-executive-prepares-for-trial.html | ExEnron Chief Helps Build His Defense and an Office for His Lawyers | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/j-p-morgan-net-up-62-but-volatility-stirs-concern.html | J P Morgan Net Up 62 But Volatility Stirs Concern | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/little-saigon-exports-its-prosperity.html | SMALL BUSINESS Little Saigon Exports Its Prosperity | By James Flanigan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/look-who-is-making-the-most.html | Look Who Is Making The Most | By Stephen Labaton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/media/kellogg-and-viacom-to-face-suit-over-ads-for-children.html | Kellogg and Viacom to Face Suit Over Ads for Children | By Melanie Warner | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/media/the-comic-strip-as-a-fashion-statement.html | THE MEDIA BUSINESS ADVERTISING The Comic Strip as a Fashion Statement | By Julie Bosman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/southwest-air-increases-profit-american-loss-widens.html | Southwest Air Increases Profit American Loss Widens | By Jeff Bailey | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/the-media-business-advertising-addenda-blog-tracking-services.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blog Tracking Services Agree to Join Forces | By Julie Bosman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/the-media-business-advertising-addenda-patron-spirits-picks-the.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Patrn Spirits Picks The Richards Group | By Julie Bosman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/thomas-murphy-90-leader-of-gm-in-1970s-prosperity-dies.html | Thomas Murphy 90 Leader of GM In 1970s Prosperity | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/weighing-the-true-costs-and-benefits-in-a-matter-of-life-and-death.html | ECONOMIC SCENE Weighing the True Costs and Benefits in a Matter of Life and Death | By Robert H Frank | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/world-business-briefing-asia-india-wipro-profits-rise-24.html | World Business Briefing  Asia India Wipro Profits Rise 24 | By Saritha Rai NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/business/world-business-briefing-europe-spain-endesa-offers-a-dividend.html | World Business Briefing  Europe Spain Endesa Offers a Dividend | By Heather Timmons NYT | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/worldbusiness/after-panic-tokyo-market-rebounds.html | INTERNATIONAL BUSINESS Stirred by Flashy Entrepreneur Tokyo Market Hits Panic Mode | By James Brooke | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/worldbusiness/rocking-the-boat-in-japan.html | MARKET PLACE Rocking The Boat In Japan | By Floyd Norris and Martin Fackler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/crosswords/bridge/the-bidding-was-brief-but-the-strategizing-continued-to.html | Bridge The Bidding Was Brief but the Strategizing Continued to the End | By Phillip Alder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/a-personal-trainer-right-in-your-ipod.html | Physical Culture A Personal Trainer Right in Your iPod | By Catherine Saint Louis | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/a-reality-check-for-style-me.html | Front Row A Reality Check For Style Me | By Eric Wilson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/establishing-some-ground-rules.html | Online Shopper Establishing Some Ground Rules | By Michelle Slatalla | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/everybody-stops-in-for-everything.html | Critical Shopper Everybody Stops In For Everything | By Alex Kuczynski | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/fighting-baldness-and-now-an-olympic-ban.html | Skin Deep Fighting Baldness and Now an Olympic Ban | By Richard Sandomir | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/honolulu-and-rome.html | OPEN FOR BUSINESS Honolulu And Rome | By Anna Bahney | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/shaving-with-five-blades-when-maybe-two-will-do.html | Skin Deep Shaving With Five Blades When Maybe Two Will Do | By Nick Burns | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/the-hands-that-sew-the-sequins.html | The Hands That Sew The Sequins | By Elizabeth Hayt | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/the-medal-round.html | The Medal Round | By Eric Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/fashion/thursdaystyles/the-new-spinners-yarn-is-the-least-of-it.html | The New Spinners Yarn Is the Least of It | By Elizabeth Olson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/ambient-light-in-the-bathroom.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/curry-unhurried.html | GARDEN QA | By Leslie Land | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/dealt-a-bad-hand-fold-em-then-raise.html | AT HOME WITH ANNIE DUKE Dealt A Bad Hand Fold em Then Raise | By Ginia Bellafante | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/double-nesters.html | TURF Double Nesters | By Motoko Rich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/garden/for-the-orchid-lady-a-design-hothouse.html | HOUSE PROUD For the Orchid Lady a Design Hothouse | By Elaine Louie | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/movies/on-craigfolk-and-the-great-material-continuum.html | FILM REVIEW On Craigfolk and the Great Material Continuum | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/movies/sundance-for-indies-soft-kiss-before-dying.html | CRITICS NOTEBOOK Sundance for Indies Soft Kiss Before Dying | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/movies/this-is-not-spinal-tap-a-concert-film-by-fans.html | This Is Not Spinal Tap A Concert Film by Fans | By Lorne Manly | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/albany-approves-plans-for-brooklyn-waterfront-park.html | Albany Approves Plans for Brooklyn Waterfront Park | By Nicholas Confessore | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/big-earners-gain-more-in-budget-plan.html | Big Earners Gain More In Budget Plan | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/commuting-against-a-fierce-and-deadly-wind.html | Commuting Against a Fierce and Deadly Wind | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/corzine-addresses-fiscal-ills-but-not-cures.html | Corzine Addresses Fiscal Ills but Not Cures | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/council-critic-of-3rd-president-gets-seat-in-jeffersons-shadow.html | Council Critic of 3rd President Gets Seat in Jeffersons Shadow | By Winnie Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/dying-officer-again-turned-down-on-benefits-for-companion.html | Dying Officer Again Turned Down on Benefits for Companion | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/for-whom-will-the-foghorn-blow.html | For Whom Will the Foghorn Blow | By Joseph Berger and Charles V Bagli | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/four-bids-to-build-network-for-cellphones-in-subway.html | Four Bids to Build Network For Cellphones in Subway | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/in-2-brooklyn-courtrooms-slain-detective-looms-large.html | In 2 Brooklyn Courtrooms Slain Detective Looms Large | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/is-that-restaurant-spotless-city-puts-more-data-online.html | Is That Restaurant Spotless City Puts More Data Online | By Marc Santora | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/local-groups-sue-to-halt-big-project-in-brooklyn.html | Local Groups Sue to Halt Big Project In Brooklyn | By Nicholas Confessore | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/make-city-pay-private-tuition-queens-mother-asks-judge.html | Make City Pay Private Tuition Queens Mother Asks Judge | By Elissa Gootman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/maybe-the-plantation-grows-cocoa.html | Metro Matters Maybe The Plantation Grows Cocoa | By Joyce Purnick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-bronx-body-parts-identified-police-say.html | Metro Briefing  New York Bronx Body Parts Identified Police Say | By Kareem Fahim NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-manhattan-mta-vice-chairman-resigns.html | Metro Briefing  New York Manhattan MTA Vice Chairman Resigns | By Sewell Chan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-queens-driver-is-charged-after-crash.html | Metro Briefing  New York Queens Driver Is Charged After Crash Injures Deliveryman | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/metro-briefing-new-york-state-gives-preliminary-backing-for-new.html | Metro Briefing  New York State Gives Preliminary Backing For New Ballparks | By Charles V Bagli NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/pataki-political-contributions-showing-a-downward-turn.html | Pataki Political Contributions Showing a Downward Turn | By Michael Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/putting-the-money-where-their-dreams-are.html | INK Putting the Money Where Their Dreams Are | By Vincent M Mallozzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/ramapough-tribe-sues-ford-over-sludge-dumping-in-new-jersey.html | Ramapough Tribe Sues Ford Over Sludge Dumping in New Jersey | By Anthony Depalma | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/space-at-ground-zero-and-better-views.html | BLOCKS Space at Ground Zero and Better Views | By David W Dunlap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/supervisors-are-suspended-after-girls-death.html | Agency Suspends Supervisors After Girls Death | By Leslie Kaufman and Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/tears-mix-with-rain-for-a-last-goodbye-to-a-lost-child.html | Tears Mix With Rain for a Last Goodbye to a Lost Child | By Alan Feuer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/the-neediest-cases-happy-to-be-back-home-after-two-kidney.html | The Neediest Cases Happy to Be Back Home After Two Kidney Transplants | By Kari Haskell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/nyregion/you-hear-that-peta-its-a-compliment.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/a-nation-of-villages.html | A Nation of Villages | By David Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/if-you-give-a-congressman-a-cookie.html | If You Give a Congressman a Cookie | By Norman Ornstein and Thomas E Mann | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/opinion/who-will-stand-up-for-the-constitution.html | Who Will Stand Up for the Constitution | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/chamber-and-2-unions-forge-alliance-on-immigration-bill.html | Chamber and 2 Unions Forge Alliance on Immigration Bill | By Rachel L Swarns | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/democrats-claim-a-better-idea-on-controlling-lobbying.html | Democrats Claim a Better Idea on Controlling Lobbying | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/inquiry-on-clinton-official-ends-with-accusations-of-coverup.html | Inquiry on Clinton Official Ends With Accusations of CoverUp | By David Johnston and Neil A Lewis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/politicsspecial1/justices-reaffirm-emergency-access-to-abortion.html | Justices Reaffirm Abortion Access For Emergencies | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/rice-to-group-foreign-aid-in-one-office-in-state-dept.html | Rice to Group Foreign Aid In One Office In State Dept | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/rights-group-assails-the-us-over-abuse-of-terror-suspects.html | Rights Group Assails US Over Its Handling of Terror Suspects | By Brian Knowlton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/politics/west-tells-russia-it-wont-press-to-penalize-iran-now.html | US and Europeans Tell Russia They Wont Seek to Penalize Iran Now | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/science/sciencespecial2/in-design-vs-darwinism-darwin-wins-point-in-rome.html | In Design vs Darwinism Darwin Wins Point in Rome | By Ian Fisher and Cornelia Dean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/science/when-bad-people-are-punished-men-smile-but-women-dont.html | When Bad People Are Punished Men Smile but Women Dont | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/baseball/cuba-question-continues-to-shadow-the-world-classic.html | BASEBALL World Classic Remains Clouded by Cuba Question | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/basketball/from-indomitable-spirit-to-a-dominant-player.html | PRO BASKETBALL Indomitable Billups Has Finally Become Dominant for Pistons | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/basketball/knicks-have-wild-finish-on-court-and-in-the-stands.html | PRO BASKETBALL Knicks Have Wild Finish On Court and in the Stands | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/football/one-more-ride-destination-detroit.html | PRO FOOTBALL One More Ride Destination Detroit | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/football/panthers-smith-fast-food-to-fast-lane.html | PRO FOOTBALL Panthers Smith Goes From Fast Food to Fast Lane | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/football/youngest-coach-in-nfl-history-still-gives-advice.html | PRO FOOTBALL Youngest Coach in NFL History Still Gives Advice | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/ncaabasketball/pittsburgh-finds-a-way-to-150.html | COLLEGE BASKETBALL Pittsburgh Finds a Way to 150 | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/nfl-roundup-alexander-says-hes-fit-to-return-for-seattle.html | NFL ROUNDUP Alexander Says Hes Fit To Return For Seattle | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/nfl-roundup-giants-hire-secondary-coach.html | NFL ROUNDUP GIANTS HIRE SECONDARY COACH | By John Branch NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/othersports/jockey-rides-into-sunset-at-the-top-of-his-sport.html | HORSE RACING Bailey Rides Off Into the Sunset at the Top of His Sport | By Joe Drape | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/pro-basketball-the-nets-and-carter-keep-on-rolling.html | PRO BASKETBALL The Nets And Carter Keep On Rolling | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-briefing-baseball-mets-sign-japanese-righthander.html | SPORTS BRIEFING BASEBALL METS SIGN JAPANESE RIGHTHANDER | By Ben Shpigel NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-briefing-winter-sports-hearing-opens-on-skeleton-coach.html | SPORTS BRIEFING WINTER SPORTS HEARING OPENS ON SKELETON COACH | By Lynn Zinser NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-of-the-times-a-gift-in-green-and-white-for-mangini.html | Sports of The Times A Gift in Green And White For Mangini | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/sports-of-the-times-only-a-ring-can-free-rodriguez.html | Sports of The Times Only a Ring Can Free Rodriguez | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/sports/tennis/one-teenager-shines-as-another-struggles.html | TENNIS One Teenager Shines As Another Struggles | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-19 | https://www.nytimes.com/2006/01/19/style/expert-advice-from-liz-mcintyre-olympic-coach-how-to-rule-the-mogul.html | Expert Advice From Liz McIntyre Olympic Coach How to Rule the Mogul Empire | By Yishane Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/home and garden/currents-antiques-in-new-york-fairs-that-show-off.html | CURRENTS ANTIQUES In New York Fairs That Show Off American Artifacts | By Elaine Louie | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/home and garden/currents-dcor-if-throw-pillows-visited-a-tattoo.html | CURRENTS DCOR If Throw Pillows Visited a Tattoo Parlor | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/home and garden/currents-hotels-at-the-new-miami-standard-water-water.html | CURRENTS HOTELS At the New Miami Standard Water Water Everywhere | By Elaine Louie | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/home and garden/currents-kitchens-a-loaf-of-bread-a-jug-of-olive-oil.html | CURRENTS KITCHENS A Loaf of Bread a Jug of Olive Oil A Little Salt Maybe and Thou | By Deborah Baldwin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/style/home and garden/currents-who-knew-less-work-more-shine-time-to-do-the.html | CURRENTS WHO KNEW Less Work More Shine Time to Do the Silver | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/home and garden/personal-shopper-underfoot-drawing-the-eye.html | PERSONAL SHOPPER Underfoot Drawing the Eye | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/home and garden/smarter-homes-battening-down-and-wising-up.html | Smarter Homes Battening Down And Wising Up | By Bradford McKee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/a-monster-computer-with-a-monstrous-price-liquid.html | CIRCUITS A Monster Computer With a Monstrous Price Liquid Coolant Included | By John Biggs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/advocates-of-wifi-in-cities-learn-art-of-politics.html | Circuits Advocates Of WiFi In Cities Learn Art Of Politics | By Glenn Fleishman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/black-leather-and-nylon-seductively-wrapped-around-your.html | CIRCUITS Black Leather and Nylon Seductively Wrapped Around Your Macintosh | By Stephen C Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/for-watt-watchers-a-way-to-save-power-without-being.html | CIRCUITS For Watt Watchers A Way to Save Power Without Being There | By Adam Baer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/fred-flintstone-your-cellphone-is-ready.html | CIRCUITS Fred Flintstone Your Cellphone Is Ready | By John Biggs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/google-video-trash-mixed-with-treasure.html | CIRCUITS Google Video Trash Mixed With Treasure | By David Pogue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/if-peter-piper-packed-a-peck-of-pixels-in-a-pc-monitor.html | CIRCUITS If Peter Piper Packed A Peck of Pixels In a PC Monitor | By Roy Furchgott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/circuits/importing-photos-the-long-way.html | QA | By J D Biersdorfer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/makers-start-bearing-the-cost-of-recycling-tvs-in-maine.html | Makers Start Bearing the Cost Of Recycling TVs in Maine | By Katie Zezima | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/technology/profit-rises-at-apple-but-shares-tumble.html | Profit Rises At Apple But Shares Tumble | By Laurie J Flynn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/6-exchiefs-of-epa-urge-action-on-greenhouse-gases.html | 6 ExChiefs of EPA Urge Action on Greenhouse Gases | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/as-smoke-clears-tobacco-maker-opens-lounge.html | As Smoke Clears Tobacco Maker Opens Lounge | By Monica Davey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/cancer-study-was-made-up-journal-says.html | Cancer Study Was Made Up Journal Says | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/couple-sentenced-to-prison-for-wendys-chili-scheme.html | Couple Sentenced to Prison For Wendys Chili Scheme | By Jonathan D Glater | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/democrats-urge-strategic-no-votes-on-alito.html | Democrats Urge Strategic No Votes on Alito | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/fred-k-hoehler-jr-87-a-labor-college-founder-dies.html | Fred K Hoehler Jr 87 a Labor College Founder | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/group-sues-labor-dept-to-get-names-of-workers.html | Group Sues Labor Dept To Get Names of Workers | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/health/at-arizona-conference-praise-for-french-face-transplant-team.html | At Arizona Conference Praise for French Face Transplant Team | By Lawrence K Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/illinois-governor-offers-array-of-new-projects.html | Illinois Governor Offers Array of New Projects | By Gretchen Ruethling | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/in-detroit-motown-singer-is-trying-a-brand-new-beat.html | In Detroit Motown Singer Is Trying a Brand New Beat | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/labor-chief-urges-action-on-health.html | Labor Chief Urges Action On Health | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/national-briefing-science-and-health-2nd-delay-for-pluto-mission.html | National Briefing  Science And Health 2nd Delay For Pluto Mission | By Warren E Leary NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/national-briefing-south-north-carolina-tugboat-sinks-killing-at-least.html | National Briefing  South North Carolina Tugboat Sinks Killing At Least One | By John Desantis NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/new-drug-label-rule-is-intended-to-reduce-medical-errors.html | New Drug Label Rule Is Intended to Reduce Medical Errors | By Gardiner Harris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/release-of-figure-in-95-bombing-rekindles-fears.html | Release of Oklahoma City Bombing Figure Kindles Fears | By Ralph Blumenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/report-questions-legality-of-briefings-on-surveillance.html | Report Questions Legality Of Briefings on Surveillance | By Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/us/west-virginia-miner-is-emerging-from-his-coma.html | West Virginia Miner Is Emerging From His Coma | By Gary Gately | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/africa/growing-violence-in-ivory-coast-pushes-leaders-toward-crisis.html | Growing Violence in Ivory Coast Pushes Leaders Toward Crisis Talks | By Lydia Polgreen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/global-effort-attracts-19-billion-in-pledges-to-battle-bird-flu.html | Global Effort Attracts 19 Billion in Pledges to Battle Bird Flu | By Keith Bradsher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/mining-company-notes-us-review-of-payments-to-indonesian.html | Mine Company Says US Is Studying Payments to Indonesia Military | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/the-secrets-out-north-koreas-leader-did-visit-china.html | North Korean Leader Ends Visit to China | By Joseph Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/us-raid-killed-qaeda-leaders-pakistanis-say.html | US RAID KILLED QAEDA LEADERS PAKISTANIS SAY | By Carlotta Gall and Douglas Jehl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/asia/visit-to-chinese-anytown-shows-a-dark-side-of-progress.html | Panlong Journal Visit to Chinese Anytown Shows a Dark Side of Progress | By Howard W French | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/irans-ayatollah-affirms-peaceful-nuclear-plans.html | Nuclear Aims Are Peaceful Ayatollah Says | By Nazila Fathi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/palestinian-leader-vows-to-quit-if-his-program-is-blocked.html | Palestinian Leader Vows to Quit if His Program Is Blocked After Election | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/police-recruits-among-massacre-victims-found-in-iraq.html | Police Recruits Among Massacre Victims Found in Iraq | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/middleeast/syria-frees-2-legislators-it-jailed-for-advocating.html | Syria Frees 2 Legislators It Jailed for Advocating Democracy | By Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/pakistani-cites-communications-gap-with-us.html | Pakistani Cites Communications Gap With US | By Warren Hoge | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/world-briefing-americas-mexico-us-inquiry-urged-in-new-shooting.html | World Briefing  Americas Mexico US Inquiry Urged In New Shooting | By James C McKinley Jr NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/world-briefing-europe-germany-nationwide-doctors-strike.html | World Briefing  Europe Germany Nationwide Doctors Strike | By Victor Homola NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-19 | https://www.nytimes.com/2006/01/19/world/world-briefing-europe-russia-moscow-in-the-midst-of-a-deep-freeze.html | World Briefing  Europe Russia Moscow In The Midst Of A Deep Freeze | By Andrew E Kramer NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-brian-dewan-and-leon-dewan.html | Art in Review Brian Dewan and Leon Dewan | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-jack-pierson.html | Art in Review Jack Pierson | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-johannes-atli-hinriksson.html | Art in Review Johannes Atli Hinriksson | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-john-isaacs-are-you-like-me-full-of-hope-and-full-of.html | Art in Review John Isaacs  are you like me full of hope and full of fear | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-maria-elena-gonzalez.html | Art in Review Maria Elena Gonzlez | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-merlin-james.html | Art in Review Merlin James | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-michael-joo.html | Art in Review Michael Joo | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-in-review-warren-isensee.html | Art in Review Warren Isensee | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/art-reviews-a-curiosity-shop-with-stock-to-covet-from-around-the-world.html | ART REVIEWS A Curiosity Shop With Stock to Covet From Around the World | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/arts-briefly-us-italy-extend-arts-pact.html | Arts Briefly US Italy Extend Arts Pact | By Hugh Eakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/bronx-library-center.html | BRONX LIBRARY CENTER | By Anne Mancuso | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/dance/a-multimedia-view-of-south-asia.html | DANCE REVIEW A Multimedia View of South Asia | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/dance/the-enigmas-the-oddities-what-to-make-of-dance-from-japan.html | CRITICS NOTEBOOK The Enigmas the Oddities What to Make of Dance From Japan | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/dance/tracking-mankinds-rise-with-the-help-of-computers.html | DANCE REVIEW Tracking Mankinds Rise With the Help of Computers | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/18thcentury-americana-from-a-singular-house.html | Antiques | By Wendy Moonan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/a-titian-travels-to-washington.html | Inside Art | By Carol Vogel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/new-york-through-a-lens-brightly.html | ART REVIEW New York Through a Lens Brightly | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/design/red-white-and-blue-americana-atop-a-cultural-rainbow.html | ART REVIEWS Red White and Blue Americana Atop a Cultural Rainbow | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/arts-briefly-idol-triumph.html | Arts Briefly Idol Triumph | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-barbara-cook.html | The Listings Jan 20 Jan 26 BARBARA COOK | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-big-2nd-episode-showbusiness.html | The Listings Jan 20 Jan 26 BIG 2ND EPISODE SHOWBUSINESS | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-charles-moulton.html | The Listings Jan 20 Jan 26 CHARLES MOULTON | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/the-listings-jan-20-jan-26-globalfest.html | The Listings Jan 20 Jan 26 GLOBALFEST | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/a-piano-virtuoso-shows-another-skill.html | CLASSICAL MUSIC REVIEW A Piano Virtuoso Shows Another Skill | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/baltimore-symphonys-president-resigns.html | Baltimore Symphonys President Resigns | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/many-styles-but-just-one-signature.html | CLASSICAL MUSIC REVIEW Many Styles But Just One Signature | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/paul-motian-rhythm-melodist.html | LISTENING TO CDS WITH PAUL MOTIAN Rhythm Melodist | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/stepping-around-the-pieties-in-a-tribute-to-a-bluesman.html | POP REVIEW Stepping Around the Pieties In a Tribute to a Bluesman | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/still-fighting-for-the-right-to-his-voice.html | Still Fighting for the Right to His Voice | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/music/wilson-pickett-64-soul-singer-of-great-passion-dies.html | Wilson Pickett 64 Soul Singer of Great Passion Dies | By Jeff Leeds | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/on-a-winter-evening-walk-the-calls-of-the-wild.html | Family Fare | By Laurel Graeber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/television/a-smart-girl-an-athlete-and-songs.html | TELEVISION REVIEW A Smart Girl An Athlete And Songs | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/television/a-very-modern-dickens-still-haunting-but-lively.html | TV WEEKEND A Very Modern Dickens Haunting and Lively | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/arts/television/replace-the-dance-floor-with-ice-and-it-just-works.html | CRITICS NOTEBOOK Replace the Dance Floor With Ice and It Just Works | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | https://www.nytimes.com/2006/01/20/books/how-should-a-book-sound-and-what-about-footnotes.html | How Should A Book Sound And What About Footnotes | By Andrew Adam Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/books/the-quirky-moments-when-lightning-does-strike-twice.html | BOOKS OF THE TIMES The Quirky Moments When Lightning Does Strike Twice | By William Grimes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/accounting-board-needs-whistleblower.html | Accounting Board Needs WhistleBlower | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/by-the-numbers-hedge-funds-and-halftruths.html | INSIDER By the Numbers Hedge Funds and HalfTruths | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/december-housing-starts-declined-sharply.html | December Housing Starts Declined Sharply | By Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/guidant-debated-device-peril.html | Guidant Debated Device Peril | By Barry Meier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/marlboro-smokers-group-names-philip-morris-in-suit.html | Marlboro Smokers Group Names Philip Morris in Suit | By Melanie Warner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/media/science-blogs-as-a-vehicle-for-upscale-ads.html | THE MEDIA BUSINESS ADVERTISING Science Blogs as a Vehicle for Upscale Ads | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/media/tomorrowland-apple-chief-set-for-disney-role.html | Tomorrowland Apple Chief Set For Disney Role | By Laura M Holson and John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/media/writer-says-scrushy-paid-her-to-write-favorable-articles.html | Writer Says Scrushy Paid Her To Write Favorable Articles | By Simon Romero and Kyle Whitmire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/merrill-posts-strong-quarter-on-broad-surge-in-business.html | Merrill Posts Strong Quarter On Broad Surge in Business | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/sell-a-crop-and-get-help-on-health-care.html | Sell a Crop And Get Help On Health Care | By Gretchen Ruethling | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/technology/paper-decides-to-close-blog-citing-vitriol.html | Paper Decides To Close Blog Citing Vitriol | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/turning-asphalt-to-gold.html | Turning Asphalt to Gold Australian Bank Pursues Toll Roads and Other Public Works | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/us-tries-simpler-tack-against-exchief-of-qwest.html | US Tries Simpler Tack Against ExChief of Qwest | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/from-russia-to-london-for-stock-listing.html | Street Scene From Russia to London for Stock Listing | By Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/indias-biggest-airline-is-buying-competitor-for-500.html | INTERNATIONAL BUSINESS Indias Biggest Airline Is Buying Competitor for 500 Million | By Saritha Rai | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/oil-markets-are-jittery-over-iran.html | Oil Markets Are Jittery Over Possibility of Sanctions Against Iran | By Jad Mouawad | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/tokyo-market-regains-its-composure-closing-up-23-as.html | INTERNATIONAL BUSINESS Tokyo Market Regains Its Composure Closing Up 23 as Stock Plunge Ends | By James Brooke | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/business/worldbusiness/us-cuts-duty-on-cement-from-mexico.html | US Cuts Duty On Cement From Mexico | By Elisabeth Malkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-20 | https://www.nytimes.com/2006/01/20/dining/dani.html | Diners Journal | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/a-briefer-account-of-jamestowns-founding.html | FILM REVIEW A Briefer Account of Jamestowns Founding | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/a-leap-with-music-into-the-seine-of-art.html | FILM REVIEW A Leap With Music Into the Seine of Art | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/a-zany-brooklyn-family-without-the-laughs.html | FILM REVIEW A Zany Brooklyn Family Without the Laughs | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/cant-we-all-just-get-along-yes-if-theres-money-at-stake.html | FILM REVIEW Cant We All Just Get Along Yes if Theres Money at Stake | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/casting-a-harshly-critical-eye-on-the-business-of-warfare-in-america.html | FILM REVIEW Casting a Harshly Critical Eye on the Business of Warfare in America | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/id-like-a-pie-with-extra-life-lessons.html | FILM REVIEW Id Like a Pie With Extra Life Lessons | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/portrait-of-an-independent-spirit-versatile-and-baad.html | FILM REVIEW Portrait of an Independent Spirit Versatile and Baad | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/sometimes-politics-simply-wont-do.html | FILM REVIEW Fish Out of Water In India This Time | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/movies/waging-war-and-peace-in-the-amazon-basin.html | FILM REVIEW Waging War and Peace in the Amazon Basin | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/child-welfare-offices-that-couldnt-be-fixed-fast-enough.html | Child Welfare Offices That Couldnt Be Fixed Fast Enough | This article is by Leslie Kaufman Mike McIntire and Fernanda Santos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/crunching-numbers-to-keep-budgets-honest.html | PUBLIC LIVES Crunching Numbers to Keep Budgets Honest | By Robin Finn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/crying-much-worse-than-wolf.html | NYC Crying Much Worse Than Wolf | By Clyde Haberman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/deal-for-stadium-in-new-jersey-gives-teams-reason-to-cheer.html | Deal for Meadowlands Stadium Gives the Teams Reason to Cheer | By Charles V Bagli | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/dispute-at-a-brooklyn-pier-leaves-a-shipload-of-cocoa-stranded.html | Dispute at a Brooklyn Pier Leaves a Shipload of Cocoa Stranded There | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/finding-a-public-use-for-att39s-parthenon.html | Finding a Public Use for ATTs Parthenon | By David W Dunlap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/group-criticizes-donations-to-suozzi-linked-to-a-spitzer-target.html | Group Criticizes Donations to Suozzi Linked to a Spitzer Target | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/man-found-on-q-train-probably-died-hours-earlier.html | Man Found On Q Train Probably Died Hours Earlier | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-albany-green-hires-tough-adviser-for.html | Metro Briefing  New York Albany Green Hires Tough Adviser For Political Race | By Patrick D Healy NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-brooklyn-judge-does-not-block-demolition.html | Metro Briefing  New York Brooklyn Judge Does Not Block Demolition For Now | By Nicholas Confessore NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-brooklyn-lawyer-attacked-in-courtroom.html | Metro Briefing  New York Brooklyn Lawyer Attacked In Courtroom | By Michael Brick NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-manhattan-man-dies-and-boy-is-injured-in.html | Metro Briefing  New York Manhattan Man Dies And Boy Is Injured In Shooting | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-manhattan-man-guilty-in-babys-death.html | Metro Briefing  New York Manhattan Man Guilty In Babys Death | By Anemona Hartocollis NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-manhattan-rivera-and-bloomberg-mend-rift.html | Metro Briefing  New York Manhattan Rivera And Bloomberg Mend Rift | By Jim Rutenberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/metro-briefing-new-york-staten-island-father-shot-in-home-by.html | Metro Briefing  New York Staten Island Father Shot In Home By Robbers | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/mighty-oaks-and-venerable-white-pines-fall-to-mightier-winds-and.html | Mighty Oaks and Venerable White Pines Fall to Mightier Winds and Soggy Ground | By Lisa W Foderaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/new-prescription-pricing-law-faces-repeal-in-pataki-budget.html | New Prescription Pricing Law Faces Repeal in Pataki Budget | By Michael Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/new-york-pushing-better-diet-in-poorer-neighborhoods.html | Bodegas Are Asked by Health Officials to Help Push a Better Diet in Poorer Neighborhoods | By Marc Santora | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/police-in-brooklyn-used-illegal-ticket-quotas-arbitrator-decides.html | Police in Brooklyn Used Illegal Ticket Quotas Arbitrator Decides | By Kareem Fahim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/queens-pawnshop-owner-killed-in-robbery.html | Queens Pawnshop Owner Killed in Robbery | By Michelle ODonnell and Colin Moynihan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/schools-chancellor-says-new-overhaul-will-give-more-principals.html | Schools Chancellor to Give Principals More Autonomy | By David M Herszenhorn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/so-you-think-you-can-see-a-landmark.html | So You Want to See an Indoor Landmark Downtown Try Getting Past the Guard | By David W Dunlap | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/stepfather-recalls-beatings-this-is-for-your-own-good.html | Stepfather Recalls Beatings This Is for Your Own Good | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/thank-goodness-it-wasnt-liposuction.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/nyregion/the-neediest-cases-a-family-fights-to-get-back-to-normal-after-a.html | The Neediest Cases A Family Fights to Get Back to Normal After a Death and Then a Devastating Fire | By Monica Potts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/obituaries/gideon-rodan-71-scientist-who-researched-bone-loss.html | Gideon Rodan 71 Scientist Who Researched Bone Loss | By Jeremy Pearce | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/el-presidentes-new-clothes.html | El Presidentes New Clothes | By Edmundo Paz Soldn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-k-street-prescription.html | The K Street Prescription | By Paul Krugman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/the-new-sputnik-challenges-they-all-run-on-oil.html | The New Sputnik Challenges They All Run on Oil | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/tripping-up-on-trips-judges-love-junkets-as-much-as-tom-delay-does.html | Editorial Observer Tripping Up on Trips Judges Love Junkets as Much as Tom DeLay Does | By Dorothy Samuels | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/opinion/wayward-christian-soldiers.html | Wayward Christian Soldiers | By Charles Marsh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/expansion-of-inquiry-on-cisneros-was-denied.html | Expansion Of Inquiry On Cisneros Was Denied | By David Johnston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/lawyers-protest-deportation-of-illegal-immigrants-to-haiti.html | Lawyers Protest Deportation of Illegal Immigrants to Haiti | By Rachel L Swarns | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/legal-rationale-by-justice-dept-on-spying-effort.html | LEGAL RATIONALE BY JUSTICE DEPT ON SPYING EFFORT | By Eric Lichtblau and James Risen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/senator-apologizes-for-attack-on-payments-to-republicans.html | Senator Apologizes for Attack On Payments to Republicans | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/senator-laura-bush-president-says-never.html | Senator Laura Bush President Says Never | By Richard W Stevenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/politics/us-aims-to-avoid-angering-irans-public.html | US Aims to Avoid Angering Irans Public | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/realestate/second-homes-without-a-second-thought.html | Second Homes Without a Second Thought | By Teri Karush Rogers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/science/space/elated-scientists-say-spacedust-mission-exceeded-expectations.html | Elated Scientists Say SpaceDust Mission Exceeded Expectations | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/science/space/nasa-launches-spacecraft-on-the-first-mission-to-pluto.html | NASA Launches Spacecraft On the First Mission to Pluto | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/baseball/after-80-days-red-sox-return-epstein-to-fulltime-role.html | BASEBALL Red Sox Return Epstein To the FullTime Lineup | By Tyler Kepner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/baseball/after-listening-rodriguez-made-a-tough-choice.html | BASEBALL After Listening Rodriguez Made A Tough Choice | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/basketball/pistons-bury-the-knicks-in-a-garden-mismatch.html | PRO BASKETBALL Pistons Bury the Knicks In a Garden Mismatch | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/basketball/sterns-justice-it-is-swift-but-is-it-fair.html | Sports of The Times Sterns Justice It Is Swift But Is It Fair | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/basketball/under-specter-of-brawl-the-knicks-davis-is-suspended.html | PRO BASKETBALL Knicks Davis Pays for the Brawl That Wasnt | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/football/panthers-lucas-takes-a-pass-on-criticizing-former-team.html | PRO FOOTBALL A Panther Takes on Criticizing Former Team | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/football/super-bowl-dream-passes-from-the-father-to-the-son.html | PRO FOOTBALL Super Bowl Dream Passes From the Father to the Son | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/hockey-berard-will-miss-the-olympics-after-a-positive-test.html | HOCKEY Berard Will Miss the Olympics After a Positive Test | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/hockey/team-for-sale-and-lemieux-says-he-may-be-done.html | HOCKEY Team for Sale and Lemieux Says He May Be Done | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/othersports/nascar-plans-to-switch-to-unleaded-fuel-in-08.html | AUTO RACING Nascar Plans to Switch To Unleaded Fuel in 08 | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/pro-football-assistant-for-jets-wants-out-of-contract.html | PRO FOOTBALL Assistant For Jets Wants Out Of Contract | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/pro-football-with-defense-not-succeeding-shanahan-tries-tries-again.html | PRO FOOTBALL With Defense Not Succeeding Shanahan Tries Tries Again | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/sports-briefing-soccer-us-pursuing-rossi.html | SPORTS BRIEFING SOCCER US PURSUING ROSSI | By Jack Bell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/sports-briefing-track-and-field-vaulters-enter-millrose-games.html | SPORTS BRIEFING TRACK AND FIELD VAULTERS ENTER MILLROSE GAMES | By Frank Litsky NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/sportsspecial1/bode-miller-let-the-genie-out-of-the-bottle-or-was.html | OLYMPICS AprsSki Its Bottoms Up Down the Hill to the Bar | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/sports/tennis/hingis-finds-form-and-the-field-looks-inviting.html | TENNIS Hingis Finds Form and the Field Looks Inviting | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/technology/google-resists-us-subpoena-of-search-data.html | Google Resists US Subpoena Of Search Data | By Katie Hafner and Matt Richtel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/theater/newsandfeatures/ailing-woman-in-white-star-will-take-more-time-off.html | Ailing Woman in White Star Will Take More Time Off | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/theater/newsandfeatures/julie-white-killer-agent-in-the-little-dog-laughed.html | Julie White Killer Agent In The Little Dog Laughed | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/theater/reviews/life-during-wartime-and-terror-with-corrections-included.html | THEATER REVIEW Life During Wartime and Terror With Corrections Included | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/36-hours-in-downtown-san-diego.html | 36 HOURS Downtown San Diego | By Janelle Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/ice-sculpture-competitions-a-balance-of-form-and-thermometer.html | AHEAD  Ice Sculpture Competitions A Balance of Form and Thermometer | By S Kirk Walsh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/in-the-land-of-the-very-hungry-caterpillar.html | DOWN TIME In the Land of the Very Hungry Caterpillar | By Roger Mummert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/one-mountain-undivided.html | One Mountain Undivided | By Christopher Solomon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/escapes/your-own-winter-olympics-at-lake-placid.html | SKI REPORT Your Own Winter Olympics at Lake Placid | By Bill Pennington | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/havens-south-hutchinson-island-fla-a-laidback-stretch-of-florida.html | HAVENS  South Hutchinson Island Fla A LaidBack Stretch of Florida Sand | By Rich Beattie | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/travel/living-here-super-garages-my-car-my-roommate.html | LIVING HERE  Super Garages My Car My Roommate | As told to Amy Gunderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/us/are-you-my-sperm-donor-few-clinics-will-say.html | Are You My Sperm Donor Few Clinics Will Say | By Amy Harmon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/us/california-assembly-sidelines-a-moratorium-on-executions.html | California Assembly Sidelines A Moratorium on Executions | By Carolyn Marshall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/us/national-briefing-south-florida-couple-pleads-not-guilty-to-spying.html | National Briefing  South Florida Couple Pleads Not Guilty To Spying | By Terry Aguayo NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/us/national-briefing-washington-coast-guard-commandant-candidate.html | National Briefing  Washington Coast Guard Commandant Candidate | By John Files NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/us/national-briefing-washington-taking-stands-on-alito.html | National Briefing  Washington Taking Stands On Alito | By David D Kirkpatrick NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-20 | https://www.nytimes.com/2006/01/20/us/tight-immigration-policy-hits-roadblock-of-reality.html | Tight Immigration Policy Hits Roadblock of Reality | By Rachel L Swarns | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/ivorian-leader-urges-youths-to-end-antium-protests.html | Ivorian Leader Urges Youths to End AntiUN Protests | By Lydia Polgreen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/africa/where-the-zebra-and-the-wildebeest-roam-cows-do-too.html | Chyulu Hills Journal Where the Zebra and the Wildebeest Roam Cows Do Too | By Marc Lacey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/fatal-clash-at-mill-site-shows-perils-of-indias-rise.html | Fatal Clash at Mill Site Shows Perils of Indias Rise | By Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/asia/pace-and-scope-of-protest-in-china-accelerated-in-05.html | Pace and Scope of Protest in China Accelerated in 05 | By Joseph Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/drug-makers-get-a-warning-from-the-un-malaria-chief.html | Drug Makers Get a Warning From the UN Malaria Chief | By Donald G McNeil Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/britain-tightens-scrutiny-of-teachers-amid-pedophilia-furor.html | Britain Tightens Scrutiny of Teachers Amid Pedophilia Furor | By Sarah Lyall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/british-role-in-us-policy-on-detainees-raises-storm.html | British Role In US Policy On Detainees Raises Storm | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/chirac-hints-at-nuclear-reply-to-statesupported-terrorism.html | Chirac Hints at Nuclear Reply To StateSupported Terrorism | By Ariane Bernard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/europe/italy-to-withdraw-its-troops-from-iraq-by-end-of-the-year.html | Italy to Withdraw Its Troops From Iraq by End of the Year | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/into-the-west-bank-abyss-from-student-to-suicide-bomber.html | Into the West Bank Abyss From Student to Suicide Bomber | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/iraqi-voting-found-to-be-flawed-but-mostly-fair-sunnis-are.html | Iraqi Voting Found to Be Flawed but Mostly Fair Sunnis Are Skeptical | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/palestinian-suicide-bomber-wounds-20-in-tel-aviv.html | Palestinian Suicide Bomber Wounds 20 in Tel Aviv | By Dina Kraft and Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/middleeast/us-rejects-truce-offer-from-bin-laden.html | BIN LADEN WARNS OF ATTACKS IN US BUT OFFERS TRUCE | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/world-briefing-asia-hong-kong-dead-bird-had-bird-flu.html | World Briefing  Asia Hong Kong Dead Bird Had Bird Flu | By Keith Bradsher NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/world-briefing-asia-nepal-crackdown-ahead-of-antiking-rally.html | World Briefing  Asia Nepal Crackdown Ahead Of AntiKing Rally | By Somini Sengupta NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/world-briefing-europe-germany-berlin-relic-to-be-razed.html | World Briefing  Europe Germany Berlin Relic To Be Razed | By Victor Homola NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-20 | https://www.nytimes.com/2006/01/20/world/world-briefing-middle-east-egypt-opposition-party-removes-leader.html | World Briefing  Middle East Egypt Opposition Party Removes Leader | By Abeer Allam NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/arts-briefly-an-echo-of-history.html | Arts Briefly An Echo of History | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/arts-briefly-nibbling-at-csi.html | Arts Briefly Nibbling at CSI | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/dance/a-visionary-of-balletic-folk-dance-turns-100.html | CRITICS NOTEBOOK A Visionary Of Balletic Folk Dance Turns 100 | By Anna Kisselgoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/design/one-armory-for-all.html | One Armory for All | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/design/turning-games-into-a-new-kind-of-art.html | LAST CHANCE Turning Games Into a New Kind of Art | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/its-not-atlantic-city-but-miss-america-pageant-adjusts-easily.html | Its Not Atlantic City but Miss America Pageant Adjusts Easily | By Jacques Steinberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/a-baritone-celebrating-a-host-of-american-voices.html | CLASSICAL MUSIC REVIEW A Baritone Celebrating A Host of American Voices | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/for-a-cabaret-star-a-solo-turn-at-the-met-opera.html | MUSIC REVIEW For a Cabaret Star a Solo Turn at the Met Opera | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/for-crowd-and-conductor-a-return-to-the-familiar.html | CLASSICAL MUSIC REVIEW For Crowd and Conductor a Return to the Familiar | By Jeremy Eichler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/music/midori-music-teachers-go-on-strike.html | Midori Music Teachers Go on Strike | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/princeton-to-receive-record-gift-for-the-arts.html | Princeton To Receive Record Gift For the Arts | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/television/television-culdesac-mystery-why-was-reality-show-killed.html | Television CuldeSac Mystery Why Was Reality Show Killed | By Jacques Steinberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/theater-review-battling-the-internalized-color-line.html | THEATER REVIEW Battling the Internalized Color Line | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/arts/to-the-delta-he-went-albums-flowed.html | To the Delta He Went Albums Flowed | By Alan Light | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/books/arts/arts-briefly-bin-ladens-endorsement-helps-book.html | Arts Briefly Bin Ladens Endorsement Helps Book | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/books/truth-fiction-and-the-rosenbergs.html | Truth Fiction and the Rosenbergs | By Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/analysts-ask-if-ford-overhaul-plan-will-be-spartan-enough.html | Analysts Ask if Ford Overhaul Plan Will Be Spartan Enough | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/at-citigroup-earnings-rise-with-a-hitch.html | At Citigroup Earnings Rise With a Hitch | By Julie Creswell and Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/demystifying-the-ebay-selling-experience.html | SHORT CUTS Demystifying the eBay Selling Experience | By Alina Tugend | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/exchief-at-insurer-gains-right-to-read-investigation-report.html | ExChief at Insurer Gains Right To Read Investigation Report | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/fda-questions-a-planned-overthecounter-diet-drug.html | FDA Questions a Planned OvertheCounter Diet Drug | By Stephanie Saul | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/ges-earnings-report-shows-a-lackluster-quarter.html | GEs Earnings Report Shows a Lackluster Quarter | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/higher-oil-prices-send-shares-tumbling.html | THE MARKETS STOCKS  BONDS Oil Prices Send Stocks Tumbling | By Jad Mouawad and Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/media/sporting-news-settles-case-on-gambling-ads.html | Sporting News Settles Case on Gambling Ads | By Matt Richtel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/medical-devices-are-hot-which-is-why-guidant-is.html | To Order Spare Parts Press P Medical Devices Are Hot Which Is Why Guidant Is | By Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/mergers-rise-and-analysts-take-notice.html | MARKET VALUES Mergers Rise And Analysts Take Notice | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/morgan-stanley-pursuing-deal-with-a-side-benefit.html | Morgan Stanley Pursuing Deal With a Side Benefit | By Landon Thomas Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/oil-price-soars-again-and-the-market-gives-signs-of-a-lasting.html | OFF THE CHARTS Oil Price Soars Again and the Market Gives Signs of a Lasting Trend | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/plan-to-require-more-data-on-safety-issues.html | Plan to Require More Data on Safety Issues | By Barry Meier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/sec-wants-companies-to-tell-all-on-executive-pay.html | FIVE DAYS SEC Wants Companies to Tell All on Executive Pay | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/there-is-no-place-like-home.html | WHATS OFFLINE There Is No Place Like Home | By Paul B Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/worldbusiness/japan-again-suspends-shipments-of-beef-from-us.html | Japan Again Suspends Shipments of Beef From US | By Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/worldbusiness/the-cufflinks-that-went-to-china.html | The Cufflinks That Went To China | By Joseph Nocera | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/worldbusiness/volkswagen-chairman-will-step-down.html | Volkswagen Chairman Will Step Down | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/business/yourmoney/with-a-little-estate-planning-your-house-can-stay-in-the.html | YOUR MONEY With a Little Estate Planning Your House Can Stay in the Family | By Damon Darlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/crosswords/bridge/scavenger-hunt-pair-of-errors-and-a-cardplaying-oddity.html | Bridge Scavenger Hunt Pair of Errors And a CardPlaying Oddity | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/movies/the-vampires-and-werewolves-still-fighting-tooth-and-nail.html | FILM REVIEW The Vampires and Werewolves Still Fighting Tooth and Nail | By Jeannette Catsoulis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/a-father-is-spared-a-second-round-of-grief.html | A Father Is Spared a Second Round of Grief | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/a-hard-kick-from-john-waynes-gun.html | A Hard Kick From the Gun Of John Wayne | By Stacey Stowe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/after-girls-death-child-abuse-reports-surged-officials-say.html | After Girls Death Child Abuse Reports Surged Officials Say | By Leslie Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/at-26-finding-words-to-live-by.html | About New York At Age 26 Finding Words To Live By | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/attack-in-court-poses-problem-for-lawyers.html | Attack in Court Poses Problem For Lawyers | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/campaign-may-be-down-but-weld-isnt.html | Campaign May Be Down but Weld Certainly Isnt | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/care-instructions-dont-wash-in-hot-water-or-youll-have-tea.html | Care Instructions Dont Wash in Hot Water or Youll Have Tea | By James Barron | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/custody-battle-is-settled-cat-will-go-back-to-its-first-owner.html | Custody Battle Is Settled Cat Will Go Back to Its First Owner | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/governors-taxcredit-plan-finds-unexpected-support.html | Governors TaxCredit Plan Finds Unexpected Support | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/lawyer-who-dropped-out-of-senate-race-may-drop-back-in.html | Lawyer Who Dropped Out Of Senate Race May Return | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/list-of-city-schools-at-risk-of-being-closed-grows-by-10.html | List of City Schools at Risk Of Being Closed Grows by 10 | By Susan Saulny | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/man-kills-2-boys-kidnaps-mother-and-flees-officials-say.html | Man Kills 2 Boys Kidnaps Mother and Flees Officials Say | By Jeffrey Gettleman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/new-york-moves-to-limit-colleges-that-seek-profit.html | Regents Impose Limit on Colleges That Seek Profit | By Karen W Arenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregionspecial3/new-york-transit-workers-reject-contract-by-7vote.html | Transit Workers Reject Contract By 7Vote Margin | By Sewell Chan and Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregionspecial3/which-side-are-you-on-in-transit-voting-it-came.html | Which Side Are You On In Transit Voting It Came Down to How Old Are You | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/plan-to-hasten-abuse-inquiries-came-up-short.html | Plan to Hasten Abuse Inquiries Failed One Girl | By Al Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/the-neediest-cases-the-bedbugs-bite-and-a-family-flees.html | The Neediest Cases The Bedbugs Bite and a Family Flees | By Jennifer 8 Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/nyregion/westchester-officials-say-utility-companies-are-taking-too-long-to.html | Westchester Officials Say Utility Companies Are Taking Too Long to Restore Power | By Lisa W Foderaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/googling-past-the-graveyard.html | Googling Past the Graveyard | By Maureen Dowd | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/opinion/party-of-pain.html | Party Of Pain | By John Tierney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/politics/11-indicted-in-cases-of-environmental-sabotage.html | 11 Indicted in 17 Cases of Sabotage in West | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/politics/medicare-woes-take-high-toll-on-mentally-ill.html | Medicare Woes Take High Toll on Mentally Ill | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/baseball/cuba-makes-cut-for-the-classic.html | BASEBALL Cuba Makes Cut For World Classic | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/baseball/from-a-championship-to-citizenship.html | BASEBALL From a Championship to Citizenship | By Chris Sprow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/basketball/kidds-amazing-shot-goes-for-naught-in-boston.html | PRO BASKETBALL Kidds Amazing Shot Goes for Naught in Boston | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/basketball/unrepentant-knicks-davis-will-appeal-suspension.html | PRO BASKETBALL Unrepentant Davis To Appeal Suspension | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/football/elway-was-a-god-plummer-hes-trying.html | PRO FOOTBALL Elway Was a God Plummer Hes Trying | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/hockey-berard-slapped-with-twoyear-international-suspension.html | HOCKEY Berard Slapped With TwoYear International Suspension | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/hockey/with-the-boss-watching-the-devils-are-winning.html | HOCKEY With the Boss Watching The Devils Are Winning | By Dave Caldwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/othersports/a-dispute-runs-through-it.html | OUTDOORS A Dispute Runs Through It | By Deborah Weisberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/othersports/mayhem-with-a-beautiful-view.html | Game Theory  VIDEO GAMES Mayhem With a Beautiful View | By Charles Herold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/othersports/once-swept-under-the-rug-now-on-the-table.html | Game Theory  POKER Once Swept Under the Rug Now on the Table | By James McManus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/pro-football-westhoff-will-stay-on-as-jets-assistant.html | PRO FOOTBALL Westhoff Will Stay On as Jets Assistant | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sports-briefing-soccer-metrostars-acquire-top-pick.html | SPORTS BRIEFING SOCCER METROSTARS ACQUIRE TOP PICK | By Jack Bell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sports-of-the-times-coaches-are-green-but-just-as-white.html | Sports of The Times Coaches Are Green but Just as White | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sportsspecial1/bruised-by-scandal-federation-chooses-a-new-director.html | OLYMPICS Bruised by Scandal Federation Chooses a New Director | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/sportsspecial1/rahlves-and-maier-to-duel-on-famed-downhill-run.html | OLYMPICS Rahlves and Maier to Duel in a Famed Downhill | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/sports/tennis/rust-and-hantuchova-catch-up-to-serena-williams.html | TENNIS Rust and Hantuchova Catch Up to Serena Williams | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/technology/taking-over-to-retool-a-chip-maker.html | SATURDAY INTERVIEW  With Wolfgang Ziebart Taking Over To Retool A Chip Maker | By Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/technology/the-directors-cut.html | WHATS ONLINE The Directors Cut | By Dan Mitchell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/theater/reviews/games-guns-and-a-message.html | THEATER REVIEW Games Guns and a Message | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/theater/reviews/romps-by-and-about-a-firebrand-of-florence.html | THEATER REVIEW Romps by and About a Firebrand of Florence | By Wilborn Hampton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/black-churches-attitudes-toward-gay-parishioners-is-discussed-at.html | Black Churches Attitudes Toward Gay Parishioners Spur Debate at Conference | By Neela Banerjee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/former-military-analyst-gets-prison-term-for-passing-information.html | Former Military Analyst Gets Prison Term for Passing Information | By David Johnston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/lawyers-in-cia-leak-case-seek-to-subpoena-journalists.html | Lawyers in CIA Leak Case Seek to Subpoena Journalists | By David Johnston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/maryland-judge-voids-ban-on-samesex-marriage-state-quickly-appeals.html | Maryland Judge Voids Ban on SameSex Marriage State Quickly Appeals | By Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/more-attacks-and-meetings-on-a-program-under-fire.html | More Attacks And Meetings On a Program Under Fire | By Eric Lichtblau and James Risen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/rove-lays-out-road-map-for-republicans-in-fall-elections.html | Rove Lays Out Road Map for Republicans in Fall Elections | By Adam Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/seahawks-rise-as-does-seattle-in-hometown-tycoons-vision.html | In Seattle Seahawks Rise As Does Skyline in Vision Of a Hometown Tycoon | By Timothy Egan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/smoke-hampers-rescuers-searching-for-two-inside-west-virginia-mine.html | Smoke Hampers Rescuers Searching for Two Inside West Virginia Mine | By Ian Urbina and Gary Gately | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/us/stanley-h-biber-82-surgeon-among-first-to-do-sex-changes-dies.html | Stanley H Biber 82 Surgeon Among First to Do Sex Changes | By Margalit Fox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/africa/a-trial-ends-in-mozambique-but-many-questions-hover.html | A Trial Ends in Mozambique but Many Questions Hover | By Michael Wines | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/a-tv-king-pushes-the-limits-flashily-but-gently.html | THE SATURDAY PROFILE A TV King Pushes the Limits Flashily but Gently | By Jim Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/chinese-premier-says-seizing-peasants-land-provokes-unrest.html | Chinese Premier Says Seizing Peasants Land Provokes Unrest | By Joseph Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/heeding-pakistani-protest-un-blocks-talk-by-rape-victim.html | Heeding Pakistani Protest UN Blocks Talk by Rape Victim | By Warren Hoge | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/asia/nepal-blocks-protest-rally-with-arrests-and-curfew.html | Nepal Blocks Protest Rally With Arrests And Curfew | By Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/cleric-says-britain-asked-him-for-help-in-watching-militants.html | Cleric Says Britain Asked Him for Help in Watching Militants | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/his-release-voided-man-who-shot-pope-is-arrested-by-turks.html | His Release Voided Man Who Shot Pope Is Arrested by Turks | By Sebnem Arsu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/in-frozen-moscow-city-rescues-the-homeless-and-the-drunk.html | In Frozen Moscow City Rescues the Homeless and the Drunk | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/europe/mysterious-visitor-creates-new-ripples-on-thames.html | Mysterious Visitor Creates New Ripples on Thames | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/middleeast/pentagon-acts-on-body-armor.html | THE STRUGGLE FOR IRAQ TROOP SAFETY Pentagon Acts On Body Armor | By Michael Moss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/middleeast/shiitekurd-bloc-falls-just-short-in-iraqi-election.html | THE STRUGGLE FOR IRAQ ELECTION RESULTS Top Coalitions Fall Just Short In Iraqi Voting | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/middleeast/with-threat-of-sanctions-iran-protects-some-assets.html | With Threat of Sanctions Iran Protects Some Assets | By Nazila Fathi and Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/the-struggle-for-iraq-inquiry-germans-ask-how-agents-helped-us.html | THE STRUGGLE FOR IRAQ INQUIRY Germans Ask How Agents Helped US | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/un-reports-lack-of-data-on-women-in-poverty.html | UN Reports Lack of Data On Women In Poverty | By Celia W Dugger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-africa-ethiopia-police-and-protesters-clash-in-capital.html | World Briefing  Africa Ethiopia Police And Protesters Clash In Capital | By Marc Lacey NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-africa-ivory-coast-turmoil-eases.html | World Briefing  Africa Ivory Coast Turmoil Eases | By Lydia Polgreen NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-middle-east-kuwait-oath-of-office-doubts.html | World Briefing  Middle East Kuwait Oath Of Office Doubts | By Hassan M Fattah NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-21 | https://www.nytimes.com/2006/01/21/world/world-briefing-middle-east-zawahiri-releases-audiotape.html | World Briefing  Middle East Zawahiri Releases Audiotape | By Hassan M Fattah NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/dance-a-mad-scientist-of-dance-plays-in-the-lab.html | DANCE A Mad Scientist of Dance Plays in the Lab | By Claudia La Rocco | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/dance/baby-we-were-born-to-dance-the-boss-goes-to-the-ballet.html | DANCE Baby We Were Born to Dance The Boss Goes to the Ballet | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/brittens-song-cycles-revisited.html | CLASSICAL RECORDING Brittens Song Cycles Revisited | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/enter-chopping-block-left.html | MUSIC Enter Chopping Block Left | By Arthur Lubow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/every-beatle-into-the-pool.html | DIRECTIONS Every Beatle Into the Pool | By Philip Gefter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/from-studio-hermit-to-reluctant-soul-star.html | DIRECTIONS From Studio Hermit to Reluctant Soul Star | By Alan Light | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/metal-for-meditation-club-music-for-standing-still.html | MUSIC PLAYLIST Metal for Meditation Club Music for Standing Still | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/rosanne-cash-walks-a-line-of-her-own.html | MUSIC Roseanne Cash Walks A Line of Her Own | By Alan Light | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/music/standing-the-whole-world-on-its-ear.html | MUSIC Standing the Whole World On Its Ear | By Jeremy Eichler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/gillian-anderson-in-bleak-house.html | On the Cover | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/talkin-bout-my-demographic.html | DIRECTIONS THE CONVERSATION Talkin Bout My Demographic | By Jim Schachter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/things-that-go-bump-in-prime-time.html | TELEVISION Things That Go Bump in Prime Time | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/television/tom-snyder-the-latenight-boswell-of-punk-rock.html | DVD Tom Snyder the LateNight Boswell of Punk Rock | By Dave Itzkoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-artarchitecture.html | THE WEEK AHEAD Jan 22  Jan 28 ARTARCHITECTURE | By Carol Vogel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-classical-music.html | THE WEEK AHEAD Jan 22  Jan 28 CLASSICAL MUSIC | By James R Oestreich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-dance.html | THE WEEK AHEAD Jan 22  Jan 28 DANCE | By Roslyn Sulcas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-film.html | THE WEEK AHEAD Jan 22  Jan 28 FILM | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-popjazz.html | THE WEEK AHEAD Jan 22  Jan 28 POPJAZZ | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-television.html | THE WEEK AHEAD Jan 22  Jan 28 TELEVISION | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/the-week-ahead-jan-22-jan-28-theater.html | THE WEEK AHEAD Jan 22  Jan 28 THEATER | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/who-owns-seydou-keita.html | PHOTOGRAPHY Who Owns Seydou Keta | By Michael Rips | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/automobiles/2006-saab-97x-gm-serves-up-a-swedish-meatball.html | BEHIND THE WHEEL2006 Saab 97X GM Serves Up a Swedish Meatball | By Leonard M Apcar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/automobiles/does-saab-have-a-future-within-the-gm-family.html | Does Saab Have a Future Within the GM Family | By Jerry Garrett | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/arts/up-front.html | Up Front | By The Editors | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/review/a-killer-came-to-town.html | A Killer Came to Town | By Julia Scheeres | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/review/alone-in-the-dark.html | Alone in the Dark | By Wyatt Mason | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/review/an-empty-robe.html | An Empty Robe | By Thomas Mallon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/review/architect-of-judaism.html | Architect of Judaism | By Anthony Julius | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/black-humor.html | ESSAY Black Humor | By Paul Beatty | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/boardingschool-irish.html | BoardingSchool Irish | By Edward Lewine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/clintonism-20.html | Clintonism 20 | By Noam Scheiber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/close-encounters.html | Close Encounters | By Tara McKelvey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/exiles-of-molokai.html | Exiles of Molokai | By Mary Roach | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/im-with-stupide.html | Im With Stupide | By Christopher Hitchens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/male-like-me.html | Male Like Me | By David Kamp | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/sturdy-verse.html | Words Pithy and Plain | By Joshua Clover | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/review/the-clash-of-caste.html | The Clash of Caste | By Ligaya Mishan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/review/the-conformist.html | The Conformist | By Ann Althouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/the-haunted-detective.html | CRIME The Haunted Detective | By Marilyn Stasio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/two-for-the-money.html | Two for the Money | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/when-cosmologies-collide.html | ESSAY When Cosmologies Collide | By Judith Shulevitz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/books/review/women-on-the-verge.html | Women on the Verge | By Hillary Frey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/alls-not-quiet-on-the-military-supply-front.html | Alls Not Quiet on the Military Supply Front | By Timothy L OBrien | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/databank-stocks-tumble-on-disappointing-earnings.html | DataBank Stocks Tumble on Disappointing Earnings | By Jeff Sommer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/if-its-january-its-time-to-resolve-to-cut-back-on-credit.html | OPENERS THE COUNT If Its January Its Time to Resolve To Cut Back on Credit | By Hubert B Herring | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-a-little-too-close-for-comfort-at-ual.html | OPENERS SUITS A Little Too Close For Comfort at UAL | By Gretchen Morgenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-bashing-big.html | OPENERS SUITS BASHING BIG | By Jane L Levere | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-no-harm-no-foul.html | OPENERS SUITS NO HARM NO FOUL | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-stock-answer.html | OPENERS SUITS STOCK ANSWER | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/openers-suits-the-bonus-twostep.html | OPENERS SUITS THE BONUS TWOSTEP | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/a-galaxy-still-expanding.html | OFFICE SPACE THE BOSS A Galaxy Still Expanding | By Tom Kelley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/a-generation-serves-notice-its-a-moving-target.html | A Generation Serves Notice Its a Moving Target | By Tom Zeller Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/behind-every-underachiever-an-overpaid-board.html | INSIDE THE NEWS Behind Every Underachiever An Overpaid Board | By Gretchen Morgenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/exporting-expertise-if-not-much-else.html | ECONOMIC VIEW Exporting Expertise If Not Much Else | By Daniel Altman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/how-to-turn-down-the-afterwork-party.html | OFFICE SPACE CAREER COUCH How to Turn Down The AfterWork Party | By Matt Villano | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/is-the-fourth-year-a-charm-for-the-bull-market.html | FUNDAMENTALLY Is the Fourth Year a Charm for the Bull Market | By Paul J Lim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/it-pays-to-have-a-smart-child-but-it-can-cost-too.html | SUNDAY MONEY SPENDING It Pays to Have a Smart Child but It Can Cost Too | By Julie Bick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/savoring-the-wine-then-saving-it.html | OPENERS THE GOODS Savoring the Wine Then Saving It | By Brendan I Koerner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/this-time-the-revolution-will-be-televised.html | MEDIA FRENZY This Time the Revolution Will Be Televised | By Richard Siklos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/watching-drug-makers-top-line.html | MARKET WEEK Watching Drug Makers Top Line | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/when-business-has-questions-drucker-still-has-answers.html | OFF THE SHELF When Business Has Questions Drucker Still Has Answers | By Roger Lowenstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/business/yourmoney/yesterdays-winning-formulas-are-starting-to-show-their.html | SUNDAY MONEY INVESTING Yesterdays Winning Formulas Are Starting to Show Their Age | By Norm Alster | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/crosswords/chess/when-the-battle-is-focused-on-a-rare-pivotal-pawn.html | Chess When the Battle Is Focused On a Single Pivotal Pawn | By Robert Byrne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/dining/a-rare-bargain-from-bourgogne.html | WINE UNDER 20 A Rare Bargain From Bourgogne | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/dining/long-island-city-a-taste-for-art.html | GOOD EATINGLONG ISLAND CITY A Taste for Art | Compiled by Kris Ensminger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/education/college-aid-plan-widens-us-role-in-high-schools.html | College Aid Plan Widens US Role In High Schools | By Sam Dillon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/back-to-my-child-brain.html | POSSESSED Back to My Child Brain | By David Colman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/dusk-of-the-drummer.html | SHAKEN AND STIRRED Dusk of the Drummer | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/hollywood-not-so-confidential.html | A NIGHT OUT WITH Jackie Collins Hollywood Not So Confidential | By Pauline OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/milan-evokes-boardroom-james-bonds.html | FASHION REVIEW Milan Evokes Boardroom James Bonds | By Guy Trebay | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/playtime-at-the-health-club.html | Playtime at the Health Club | By Mireya Navarro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/so-he-looked-like-dad-it-was-just-dinner-right.html | MODERN LOVE So He Looked Like Dad It Was Just Dinner Right | By Abby Sher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/sundaystyles/the-muddying-of-the-greens.html | The Muddying of the Greens | By Anne E Kornblut | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/fashion/weddings/anna-wagner-and-scott-st-john.html | WEDDINGSCELEBRATIONS VOWS Anna Wagner and Scott St John | By Allen Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/health/new-at-ers-more-sense-of-urgency.html | New at ERs More Sense Of Urgency | By Kate Stone Lombardi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/job market/one-way-to-get-work-volunteer.html | One Way to Get Work Volunteer | By Alina Tugend | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/in-new-york-city-still-going-strong.html | In New York City Still Going Strong | By Jennifer Steinhauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/pockets-of-concern-slow-a-strong-us-economy.html | Pockets of Concern Slow a Strong US Economy | By Eduardo Porter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/retraining-for-silicon-alley.html | Retraining for Silicon Alley | By Joseph P Fried | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/wanted-chic-chefs-for-grocery-stores.html | Wanted Chic Chefs for Grocery Stores | By Louise Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/jobs/workers-warm-to-contract-jobs.html | Workers Warm to Contract Jobs | By Kelly Pate Dwyer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/a-closer-walk-with-thee.html | Lives A Closer Walk With Thee | By Sarah M Broom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/arrant-nonsense.html | THE WAY WE LIVE NOW 12206 ON LANGUAGE | By William Safire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk | By Patricia Cornwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/dr-stock.html | THE WAY WE LIVE NOW 12206 THE ETHICIST Dr Stock | By Randy Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/eat-memory-orange-crush.html | Eat Memory Orange Crush | By Yiyun Li | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/for-mature-audiences.html | Appearances For Mature Audiences | By Mary Tannen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/fortified.html | Style FORTIFIED | By Pilar Viladas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/getting-through-the-filter.html | THE WAY WE LIVE NOW 12206 CONSUMED Getting Through the Filter | By Rob Walker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/horror-story.html | THE FUNNY PAGES II TRUELIFE TALES Horror Story | By Starlee Kine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/in-the-balance.html | In the Balance | By Chip Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/my-fathers-abortion-war.html | My Fathers Abortion War | By Eyal Press | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/protect-or-disinhibit.html | THE WAY WE LIVE NOW 12206 IDEA LAB Protect or Disinhibit | By Jon Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-animal-self.html | The Animal Self | By Charles Siebert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-nonbeliever.html | THE WAY WE LIVE NOW 12206 QUESTIONS FOR DANIEL C DENNETT The Nonbeliever | By Deborah Solomon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/magazine/the-pleasures-of-the-text.html | THE WAY WE LIVE NOW 12206 The Pleasures Of the Text | By Charles McGrath | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/go-retell-it-on-the-mountain.html | DIRECTIONS Go Retell It on the Mountain | By Melena Ryzik | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/is-foreign-film-the-new-endangered-species.html | FILM Is Foreign Film the New Endangered Species | By Anthony Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/meta-circa-1760-a-movie-of-a-movie-of-a-book-about-a-book.html | FILM Meta Circa 1760 A Movie of a Movie Of a Book About a Book | By Charles McGrath | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/redcarpet/diplomacy-on-the-globes-stage.html | DIRECTIONS Diplomacy on The Globes Stage | By Stephanie Goodman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/movies/with-only-god-left-as-a-witness.html | FILM With Only God Left as a Witness | By John Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/a-disturbing-memory-lane-in-hartford.html | A Disturbing Memory Lane in Hartford | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/a-greenwich-plumber-will-see-you-now-if-youre-lucky.html | In Greenwich With Luck The Plumber Will See You | By Stacey Stowe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/all-the-kings-horses-all-the-kings-men.html | All the Kings Horses All the Kings Men | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/and-now-the-hard-part.html | And Now The Hard Part | By Josh Benson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-a-nice-exhibition-but-oh-the-polishing.html | ART REVIEW A Nice Exhibition But Oh The Polishing | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-in-under-and-around.html | ART REVIEW In Under And Around | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-rocky-trip-through-the-20th-century.html | ART REVIEW Rocky Trip Through the 20th Century | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-sculptures-that-dont-fit-the-traditional-definitions.html | ART REVIEW Sculptures That Dont Fit the Traditional Definitions | By Helen A Harrison | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/art-review-ties-that-bind-tracing-the-story-of-realism-and.html | ART REVIEW Ties That Bind Tracing the Story of Realism and Abstraction | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/at-gop-forum-hopefuls-focus-their-fire-on-spitzer.html | At First GOP Forum Candidates for Governor Focus Their Fire on Spitzer | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/boys-killing-motivated-by-robbery-police-think.html | Boys Killing Motivated By Robbery Police Think | By Manny Fernandez and Nate Schweber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-economy-corzine-addresses-fiscal-ills.html | BRIEFS ECONOMY CORZINE ADDRESSES FISCAL ILLS | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-education-long-ties-to-rutgers.html | BRIEFS EDUCATION LONG TIES TO RUTGERS | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-environment-ramapough-tribe-sues-ford.html | BRIEFS ENVIRONMENT RAMAPOUGH TRIBE SUES FORD | By Anthony Depalma | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/briefs-health-sorry-youll-have-to-drive-to-work.html | BRIEFS HEALTH SORRY YOULL HAVE TO DRIVE TO WORK | By John Holl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/by-the-way-but-no-sign-of-arsenic.html | BY THE WAY But No Sign of Arsenic | By Christine Contillo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/cant-get-a-beer-anymore-but-soon-you-can-get-a-condo.html | Midtown Journal Longtime Beacon to Barflies Has Served Its Last Round | By Alan Feuer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/center-stage-a-theater-drama-in-norfolk.html | Center Stage A Theater Drama in Norfolk | By Avi Salzman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/county-lines-a-red-carpet-devoted-to-rug-rats.html | COUNTY LINES A Red Carpet Devoted To Rug Rats | By Kate Stone Lombardi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/cross-westchester-monumental-impasses-past-and-present.html | CROSS WESTCHESTER Monumental Impasses Past and Present | By Debra West | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/deal-would-let-dying-officer-leave-pension-to-companion.html | Deal Would Let Dying Officer Leave Pension to Companion | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/footlights-639109.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/for-the-record-when-the-big-game-wasnt-about-winning.html | FOR THE RECORD When the Big Game Wasnt About Winning | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/gabreski-airport-plan-no-longer-just-an-idea.html | Gabreski Airport Plan No Longer Just an Idea | By Rosamaria Mancini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/guild-hall-is-negotiating-to-show-25-works-that-may-be-by-pollock.html | Guild Hall Is Negotiating to Show 25 Works That May Be by Pollock | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/health/health-hospital-art-designs-that-keep-healing-in-mind.html | HEALTH Hospital Art Designs That Keep Healing in Mind | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/historic-estate-is-at-the-heart-of-an-openspace-battle.html | Historic Estate Is at the Heart of an OpenSpace Battle | By Steve Strunsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-broadcasting-school-to-be-sold.html | IN BRIEF Broadcasting School To Be Sold | By Dick Ahles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-greenport-census-is-set-to-include-illegal-immigrants-too.html | IN BRIEF GREENPORT Census Is Set to Include Illegal Immigrants Too | By Vivian S Toy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-increase-in-complaints-about-contractors.html | IN BRIEF Increase in Complaints About Contractors | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-long-island-sound-coast-guard-disputes-report-on-gas.html | IN BRIEF LONG ISLAND SOUND Coast Guard Disputes Report on Gas Plant | By John Rather | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-money-returned-to-highway-fund.html | IN BRIEF Money Returned To Highway Fund | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in-brief-north-hempstead-a-pink-slipup-for-garbage-pickup.html | IN BRIEF NORTH HEMPSTEAD A Pink SlipUp For Garbage Pickup | By Linda F Burghardt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in/in-brief-sag-harbor-seeking-green-space-over-commercial-space.html | IN BRIEF SAG HARBOR Seeking Green Space Over Commercial Space | By Peter Boody | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in/in-brief-shelter-island-resolution-sought-to-acquire-wetlands.html | IN BRIEF SHELTER ISLAND Resolution Sought To Acquire Wetlands | By Stewart Ain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in/in-business-key-to-healthclub-vigor-stay-limber.html | IN BUSINESS Key to HealthClub Vigor Stay Limber | By Sana Siwolop | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/in/in-person-a-bit-of-the-old-country-in-the-new-world.html | IN PERSON A Bit of the Old Country In the New World | By Tammy La Gorce | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/jersey-what-happened-to-those-frozen-ponds-and-warm-fires.html | JERSEY What Happened to Those Frozen Ponds and Warm Fires | By Terry Golway | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/katrina-evacuees-protest-eviction-by-hotel-in-queens.html | Katrina Evacuees Protest Eviction by Hotel in Queens | By Nicholas Confessore | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/li/li-work-hofstra-professor-brings-the-real-world-to-his-class-in.html | LI WORK Hofstra Professor Brings the Real World To His Class in Corporate Strategy | By Stewart Ain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/long-island-journal-after-a-uturn-in-life-hoping-for-another.html | LONG ISLAND JOURNAL After a UTurn in Life Hoping for Another | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/neighborhood-report-kew-gardens-on-the-concrete-trail-with-an.html | NEIGHBORHOOD REPORT KEW GARDENS On the Concrete Trail With an Urban Wrangler | By Jennifer Bleyer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/new-life-new-pursuit-for-hastings-watchdogs.html | New Life New Pursuit For Hastings Watchdogs | By Elsa Brenner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionspecial2/an-exodus-driven-by-home-prices.html | An Exodus Driven By Home Prices | By Ford Fessenden and John Holl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionspecial2/in-lyme-a-whos-who-calendar-in-the-nude.html | In Lyme a Whos Who Calendar in the Nude | By Joe Wojtas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionspecial2/nassau-seeks-to-slice-the-pie-more-equitably.html | Nassau Seeks to Slice the Pie More Equitably | By Phillip Lutz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionspecial2/on-the-east-end-a-nursing-shortage-is-felt-most.html | On the East End A Nursing Shortage Is Felt Most Deeply | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionspecial2/the-independent-drugstore-goes-the-way-of-the.html | The Independent Drugstore Goes the Way of the Soda Fountain | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionspecial3/deal-voted-down-at-last-moment.html | Deal Voted Down At Last Moment | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/on-transit-dispute-navigating-without-a-map.html | In Transit Dispute Navigating Without a Map | By Steven Greenhouse and Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/on-politics-another-brash-partner-for-the-senior-senator.html | ON POLITICS Another Brash Partner For the Senior Senator | By Raymond Hernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/out-of-the-shadows-one-in-good-spirits-the-other-in-cuffs.html | Our Towns Out of the Shadows One in Good Spirits the Other in Cuffs | By Peter Applebome | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/police-shoot-a-brooklyn-man-whose-pistol-was-used-in-the-killing.html | Police Shoot Brooklyn Man After He Fires Officials Say | By Kareem Fahim and Janon Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/quick-bitenorth-bergen-try-the-armadillo.html | QUICK BITENorth Bergen Try the Armadillo | By Jack Silbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/rethinking-st-pauls-after-a-bleak-report.html | Rethinking St Pauls After a Bleak Report | By Valerie Cotsalas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/scrambling-for-power-after-a-onetwo-punch-of-storms.html | Scrambling for Power After a OneTwo Punch of Storms | By Greg Clarkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/soapbox-at-middle-age-a-new-flame.html | SOAPBOX At Middle Age a New Flame | By Grant Glickson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/sun-sets-on-factory-that-won-the-west.html | Sun Sets On Factory That Won The West | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/television-her-fans-are-devoted-maybe-a-little-too-devoted.html | TELEVISION Her Fans Are Devoted Maybe a Little Too Devoted | By Kevin Cahillane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/tenants-losing-to-the-tourists-room-by-room.html | Tenants Losing To the Tourists Room by Room | By Janny Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/the-neediest-cases-an-ailing-father-and-a-daughter-who-needs-extra.html | The Neediest Cases An Ailing Father and a Daughter Who Needs Extra Care for Emotional Disorders | By Thomas J Lueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/theater-review-a-book-overdue-a-man-interrupted.html | THEATER REVIEW A Book Overdue A Man Interrupted | By Kerri Allen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/theater-review-she-may-be-slight-but-watch-out.html | THEATER REVIEW She May Be Slight but Watch Out | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/a-double-take-amid-the-dust-heaping-plates-a-bit-of-home.html | NEIGHBORHOOD REPORT GREENPOINT A Double Take Amid the Dust Heaping Plates A Bit of Home | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/a-local-hero-or-maybe-not.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Local Hero or Maybe Not | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/a-passion-for-the-ages.html | URBAN STUDIES  Squeezing A Passion for the Ages | By Jessie Torrisi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/a-tee-grows-in-brooklyn.html | URBAN TACTICS A Tee Grows in Brooklyn | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/how-government-works-sometimes-it-does.html | NEIGHBORHOOD REPORT READING NEW YORK How Government Works Sometimes It Does | By Sam Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/jitterbug-days.html | Jitterbug Days | By Kevin Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/mott-street-blues.html | STREET LEVEL  Chinatown Mott Street Blues | By Richard Morgan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/strained-by-needs-a-community-withdraws-its-helping-hands.html | NEIGHBORHOOD REPORT EAST HARLEM Strained by Needs a Community Withdraws Its Helping Hands | By Robert David Zeliger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/the-last-picture-show-this-time-for-keeps.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Last Picture Show This Time for Keeps | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/the-romance-of-the-wrecking-ball.html | CITY LORE The Romance of the Wrecking Ball | By Jeff Byles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/thecity/trains-and-whispers.html | F Y I Trains and Whispers | By Michael Pollak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/when-more-than-the-aroma-beckons.html | THE CHASE When More Than the Aroma Beckons | By Liza Monroy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/thecity/yearning-for-a-bleacher-with-a-view.html | NEIGHBORHOOD REPORT FORT GREENE Yearning for a Bleacher With a View | By Jake Mooney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/update-troublefree-living-if-a-bird-is-willing.html | UPDATE TroubleFree Living If a Bird Is Willing | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/vanishing-in-southampton-small-houses.html | Vanishing in Southampton Small Houses | By John Rather | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/when-the-blingbling-comes-from-fortunoff.html | When the BlingBling Comes From Fortunoff | By Brian Wise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/worth-noting-an-inaugural-ball-that-actually-worked.html | WORTH NOTING An Inaugural Ball That Actually Worked | By David Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/worth-noting-how-many-governors-does-it-take.html | WORTH NOTING How Many Governors Does It Take | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregion/worth-noting-republicans-pass-up-corzines-big-day.html | WORTH NOTING Republicans Pass Up Corzines Big Day | By Laura Mansnerus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/hating-the-bomb.html | Hating The Bomb | By David Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/region/a-taxing-problem.html | A Taxing Problem | By Steven Sanders | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/region/no-charter-school-left-behind-645621.html | No Charter School Left Behind | By Amy Stuart Wells | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/region/no-charter-school-left-behind.html | No Charter School Left Behind | By Amy Stuart Wells | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionopinions/a-taxing-problem.html | A Taxing Problem | By Steven Sanders | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionopinions/fair-ball.html | Fair Ball | By Andrew Zimbalist | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/nyregionopinions/no-charter-school-left-behind.html | No Charter School Left Behind | By Amy Stuart Wells | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/slavery-in-our-time.html | Slavery in Our Time | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/smoking-and-fuming.html | Smoking and Fuming | By Javier Maras | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/states-of-confusion.html | States Of Confusion | By William Baude | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/three-decades-after-roe-a-war-we-can-all-support.html | Three Decades After Roe a War We Can All Support | By William Saletan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/opinion/truthiness-101-from-frey-to-alito.html | Truthiness 101 From Frey to Alito | By Frank Rich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/politics/as-congress-weighs-lobbying-limits-fears-that-some-perks-will-be.html | As Congress Weighs Lobbying Limits Fears That Some Perks Will Be Overlooked | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/politics/clinton-fires-bush-replies-guess-why.html | Political Memo Clinton Fires Bush Replies Guess Why | By Raymond Hernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realestate/a-chance-to-return-to-your-roots.html | POSTING A Chance to Return to Your Roots | By Nadine Brozan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/a-renowned-architects-home-of-his-own.html | STREETSCAPES106 East 74th Street A Renowned Architects Home of His Own | By Christopher Gray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/an-outpost-with-an-eye-on-development.html | LIVING INStony Point NY An Outpost With an Eye on Development | By Elsa Brenner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/developers-and-architects-face-a-tall-order-from-buyers.html | NATIONAL PERSPECTIVES Developers and Architects Face a Tall Order From Buyers | By Fred A Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/developers-respond-to-the-no-vacancy-sign.html | SQUARE FEET CHECKING IN Developers Respond To the No Vacancy Sign | By John Holusha | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/getting-the-lint-out-of-dryer-vents.html | YOUR HOME Getting the Lint Out of Dryer Vents | By Jay Romano | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/homes-near-the-shore-for-older-buyers.html | IN THE REGIONNew Jersey Homes Near the Shore for Older Buyers | By Antoinette Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/now-even-the-suburbs-are-getting-suburbs.html | Now Even the Suburbs Are Getting Suburbs | By Ford Fessenden and David Scharfenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/rivals-rumble-in-dumbo.html | BIG DEAL Rivals Rumble In Dumbo | By William Neuman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/start-with-an-email-to-511-people.html | THE HUNT Start With an EMail to 511 People | By Joyce Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/the-balance-of-power-shifts-to-buyers.html | IN THE REGIONWestchester The Balance of Power Shifts to Buyers | By Elsa Brenner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/trying-to-preserve-exceptional-property.html | IN THE REGIONLong Island Trying to Preserve Exceptional Property | By Valerie Cotsalas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/when-disaster-strikes.html | When Disaster Strikes | By Dennis Hevesi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/realest ate/yin-moves-in-with-yang.html | HABITATSRed Hook Brooklyn Yin Moves In With Yang | By Rachel Urquhart | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/science /in-a-country-that-craved-respect-stem-cell-scientist-rode-a-wave-of.html | In a Country That Craved Respect Stem Cell Scientist Rode a Wave of Korean Pride | By Norimitsu Onishi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ baseball/benson-sent-to-baltimore-for-2-pitchers.html | BASEBALL Benson Dealt To Baltimore Shuffling Mets Pitching Setup | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ baseball/right-on-cue-anna-benson-throws-in-her-two-cents.html | BASEBALL Right on Cue Anna Benson Throws In Her Two Cents | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ baseball/us-tournament-roster-leaves-manager-in-awe.html | On Baseball US Against the World It Seems to Be a Fair Fight | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ basketball/carter-has-hot-hand-and-nets-get-their-revenge.html | PRO BASKETBALL Carters Hot Hand Helps Nets Turn Tables on Celtics | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ basketball/knicks-see-the-buzz-for-rookie-is-for-real.html | PRO BASKETBALL Pauls Play Not Theirs Leaves Knicks Buzzing | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ basketball/with-paul-pierce.html | Box Seats 30 Seconds with Paul Pierce | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ football/a-year-older-and-wiser-and-no-longer-scrambling.html | PRO FOOTBALL Year Older and Wiser and No Longer Scrambling | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/football/broncos-anderson-has-been-banging-the-drum-loudly.html | PRO FOOTBALL Broncos Anderson Has Been Banging the Drum Loudly | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/football/mr-and-mrs-bettis-are-on-the-bus.html | BOX SEATS CHEERING SECTION Mr and Mrs Bettis Are on the Bus | By Vincent M Mallozzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/football/when-smaller-seedings-blossom-most-of-them-fail-to-survive.html | BOX SEATS KEEPING SCORE When Smaller Seedings Blossom Most of Them Fail to Survive | By Alan Schwarz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/hockey/devils-give-isles-shot-but-find-way-to-win.html | HOCKEY Devils Give Isles a Shot But Find a Way to Win | By Dave Caldwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/hockey/sykora-waits-his-turn-and-delivers-for-rangers.html | HOCKEY Sykora Waits His Turn And Delivers for Rangers | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nba-hoiberg-after-openheart-surgery-considers-playing.html | INSIDE THE NBA Hoiberg After OpenHeart Surgery Considers Playing With a Pacemaker | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/inside-the-nba-rookie-guard-is-compared-to-best-in-the-business.html | INSIDE THE NBA Rookie Guard Is Compared to Best In the Business | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/inside-the-nba-stars-are-seeing-red-white-and-blue.html | INSIDE THE NBA Stars Are Seeing Red White and Blue | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nhl-nash-is-now-a-strong-suit-for-the-blue-jackets.html | INSIDE THE NHL Nash Is Now a Strong Suit For the Blue Jackets | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/inside-the-nhl-when-the-hits-are-from-the-salary-cap.html | INSIDE THE NHL When the Hits Are From the Salary Cap | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ncaabasketball/in-show-of-smallball-ferocity-villanova-staves-off.html | BASKETBALL In Show of SmallBall Ferocity Villanova Dismisses Syracuse | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/ncaabasketball/st-johns-stops-pitt-in-winning-for-its-legacy.html | COLLEGE FOOTBALL St Johns Embraces Legacy Then Adds to It | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/othersports/from-the-ruins-of-hurricane-katrina-come-a-championship.html | HIGH SCHOOL FOOTBALL From the Ruins of Hurricane Katrina Come a Championship and Concerns | By Jere Longman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/pro-football-hold-the-coffee-the-seahawks-and-their-fans-have-a.html | PRO FOOTBALL Hold the Coffee The Seahawks and Their Fans Have a Thirst for the Bubbly | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/pro-football.html | PRO FOOTBALL | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sportsspecial1/real-olympians-dont-do-auditions.html | Sports of The Times Real Olympians Dont Do Auditions | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sportsspecial1/walchhofer-captures-hahnenkamm-downhill.html | OLYMPICS Austrian Wins but Winter Rules on Famous Downhill | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/sports/tennis/davenport-limps-to-a-victory-while-others-wilt-in-the-heat.html | TENNIS Roddick Dismissed in Four Sets Davenport Limps to Victory | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/style/on-the-street-tulip-time.html | ON THE STREET Tulip Time | By Bill Cunningham | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/style/pulse-its-a-dog-year-for-fashion-and-thats-a-good-thing.html | PULSE Its a Dog Year for Fashion and Thats a Good Thing | By Ellen Tien | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/technology/he-fought-the-law-they-both-won.html | He Fought The Law They Both Won | By Jonathan Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/theater/newsandfeatures/a-career-after-sex-but-still-in-the-city.html | THEATER A Career After Sex But Still In the City | By Susan Dominus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/theater/newsandfeatures/same-strange-love-for-a-different-bomb.html | THEATER Same Strange Love for a Different Bomb | By Liesl Schillinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/africa-and-the-mediterranean-solar-eclipse.html | Africa and the Mediterranean Solar Eclipse | By Gregory Dicum | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/andorra-a-ski-resort-gets-a-makeover.html | Andorra A Ski Resort Gets a Makeover | By Denny Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/bodrum-the-next-sttropez.html | Bodrum The Next StTropez | By Seth Sherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/bulgaria-coming-in-from-the-cold-slowly.html | Bulgaria Coming in From the Cold Slowly | By Denny Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/buzzword-of-the-year-ecotourism.html | BUZZWORD OF THE YEAR ECOTOURISM If It Worked for Costa Rica | By Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/camping-roughing-it-meets-luxury.html | Camping Roughing It Meets Luxury | By Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/china-friendlier-skies-with-nonstop-service.html | China Friendlier Skies With Nonstop Service | By Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/comeback-of-the-year-new-orleans.html | COMEBACK OF THE YEAR New Orleans | By Pableaux Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/creative-cooking-inspired-by-francophilia.html | DINING OUT Creative Cooking Inspired by Francophilia | By Alice Gabriel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/cuban-with-no-pretenses.html | DINING Cuban With No Pretenses | By Stephanie Lyness | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/emerging-destination-of-the-year-kabul.html | EMERGING DESTINATION OF THE YEAR KABUL A Fragile City on the Way to Recovery | By Katherine Zoepf | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/entrepreneur-of-the-year-stelios-hajiioannou.html | ENTREPRENEUR OF THE YEAR STELIOS HAJIIOANNOU Making the Big Boys Take Notice | By Jennifer Conlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/ethiopia-rich-in-history-and-natural-splendor.html | Ethiopia Rich in History and Natural Splendor | By Denny Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/family-destination-of-the-year-dominican-republic.html | FAMILY DESTINATION OF THE YEAR DOMINICAN REPUBLIC Golf Sure but Bring the Kids | By Caren Osten Gerszberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/fear-of-the-year-bird-flu-smart-travel-is-the-best-medicine.html | FEAR OF THE YEAR BIRD FLU Smart Travel Is the Best Medicine | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/germany-following-the-world-cup.html | Germany Following the World Cup | By Jeff Z Klein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/himalayas-teeing-off-amid-peaks-at-8000-feet.html | Himalayas Teeing Off Amid Peaks at 8000 feet | By Jeff Z Klein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/hotels-of-the-year-for-the-world-traveler-whats-new-in-2006.html | HOTELS OF THE YEAR FROM THE FAR EAST TO THE MIDWEST For the World Traveler Whats New in 2006 | By Denny Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/india-exploring-beyond-kerala.html | India Exploring Beyond Kerala | By Matt Gross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/istria-for-foodies-the-next-tuscany.html | Istria For Foodies the Next Tuscany | By Gisela Williams | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/kuala-lumpur-out-of-the-shadows.html | Kuala Lumpur Out of the Shadows | By Matt Gross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/lithuania-finding-a-future-in-its-soviet-past.html | Lithuania Finding a Future in Its Soviet Past | By Denny Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/monaco-kids-are-welcome.html | Monaco Kids Are Welcome | By Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/montenegro-glamour-redux.html | Montenegro Glamour Redux | By Denny Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/party-capital-of-the-year-tallinn-estonia.html | PARTY CAPITAL OF THE YEAR TALLINN An Affordable Vegas on the Baltic | By Seth Sherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/paumanok-at-play-with-whites.html | LONG ISLAND VINES Paumanok At Play With Whites | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/restaurants-of-the-year-in-paris-star-chefs-take-a-casual-turn.html | RESTAURANTS OF THE YEAR PARIS Where Star Chefs Take a Casual Turn | By Mark Bittman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/star-trips-2006-where-the-boldface-crowd-is-going.html | STAR TRIPS 2006 Where the Boldface Crowd Is Going | Compiled by Paula Schwartz and Hilary Howard With Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/stylishly-american.html | DINING OUT Stylishly American | By Joanne Starkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/the-stans-nomads-land-along-the-silk-road.html | The Stans Nomads Land Along the Silk Road | By Seth Sherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/whos-on-first.html | RESTAURANTS Whos on First | By Karla Cook | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/travel/why-we-travel-lampuuk-indonesia-outside-banda-aceh-dec-29-2005.html | WHY WE TRAVEL LAMPUUK INDONESIA OUTSIDE BANDA ACEH DEC 29 2005 | As told to Seth Kugel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/2-missing-workers-are-found-dead-in-west-virginia-mine.html | 2 Missing Workers Are Found Dead in West Virginia Mine | By Ian Urbina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/a-miami-emblem-is-sacrificed-for-shade.html | A Miami Emblem Is Sacrificed for Shade | By Abby Goodnough | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/a-new-reality-for-first-survivor-winner-tax-evasion-trial.html | A New Reality for First Survivor Winner Tax Evasion Trial | By Pam Belluck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/broad-survey-of-day-laborers-finds-high-level-of-injuries-and-pay.html | Broad Survey of Day Laborers Finds High Level of Injuries and Pay Violations | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/detroit-polishes-and-demolishes-for-the-super-bowl.html | Detroit Polishes and Demolishes for the Super Bowl | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/eric-a-reiner-is-dead-at-81-renowned-assyrian-scholar.html | Erica Reiner Is Dead at 81 Renowned Assyrian Scholar | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/nationalspecial/competing-plans-to-repair-new-orleans-flood-protection.html | Competing Plans to Repair New Orleans Flood Protection | BY John Schwartz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/nationalspecial/forum-for-evacuees-in-atlanta-draws-small-unhappy-crowd.html | Forum for Evacuees in Atlanta Draws Small Unhappy Crowd | By Brenda Goodman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/one-familys-persistent-hope-that-their-soldier-will-wake-up.html | THE WOUNDED THE CAREGIVERS One Familys Persistent Hope That Their Soldier Will Wake Up | By Denise Grady | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/us/struggling-back-from-wars-oncedeadly-wounds.html | THE WOUNDED THE SURVIVORS Surviving Multiple Injuries Struggling Back From Wars OnceDeadly Wounds | By Denise Grady | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/hes-got-one-word-for-you-hudna.html | The Basics Hes Got One Word For You Hudna | By Kareem Fahim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/in-new-orleans-smaller-may-mean-whiter.html | THE NATION In New Orleans Smaller May Mean Whiter | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/looking-for-laughs-in-this-world.html | IDEAS  TRENDS Looking for Laughs in This World | By Mary Jo Murphy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/love-you-k2a2a-whoever-you-are.html | IDEAS  TRENDS CONNECTED Love You K2a2a Whoever You Are | By Amy Harmon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-nation-ethics-and-congress-where-theres-a-bill-theres-a.html | THE NATION ETHICS AND CONGRESS Where Theres a Bill Theres a Way | By Bill Marsh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-private-thoughts-of-a-public-man.html | Word for Word  Unbuttoned The Private Thoughts Of a Public Man | By Thomas Vinciguerra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/the-world-iraq-is-in-a-race-against-time-as-congress-grows.html | THE WORLD Iraq Is in a Race Against Time As Congress Grows Restless | By Roger Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/turning-back-time.html | The Basics Turning Back Time | By Peter Edidin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/when-your-pension-is-frozen.html | THE NATION When Your Pension Is Frozen | By Mary Williams Walsh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/where-political-clout-demands-a-maternal-touch.html | THE WORLD Where Political Clout Demands a Maternal Touch | By Lydia Polgreen and Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/weekinreview/why-not-a-strike-on-iran.html | THE WORLD Why Not A Strike On Iran | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/africa/trouble-in-kenyan-paradise-poverty-poaching-and-death.html | Trouble in Kenyan Paradise Poverty Poaching and Death | By Marc Lacey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/a-closed-bridge-mirrors-venezuelas-many-woes.html | A Closed Bridge Mirrors Venezuelas Many Woes | By Brian Ellsworth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/americas/bolivias-leader-solidifies-regions-leftward-tilt.html | Bolivias Leader Solidifies Regions Leftward Tilt | By Juan Forero and Larry Rohter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/asia/pakistans-push-in-border-areas-is-said-to-falter.html | PAKISTANS PUSH IN BORDER AREAS IS SAID TO FALTER | By Carlotta Gall and Mohammad Khan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/kosovos-president-hailed-as-its-father-dies-at-61.html | Kosovos President Hailed as Its Father Dies | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/scandal-for-an-irish-parish-its-just-a-priest-with-a-child.html | Scandal For an Irish Parish Its Just a Priest With a Child | By Brian Lavery | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/europe/thames-whale-does-not-survive-rescue-attempt.html | Thames Whale Dies on Way Back to the Sea | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/a-man-called-hitler-runs-for-a-seat-he-may-not-fill.html | A Man Called Hitler Runs For a Seat He May Not Fill | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/comics-to-battle-for-truth-justice-and-the-islamic-way.html | Comics to Battle for Truth Justice and the Islamic Way | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/iraqis-urging-unity-but-rifts-may-be-too-deep.html | Iraqis Are Urging Unity in Government but Political Rifts May Be Too Deep | By Dexter Filkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-22 | https://www.nytimes.com/2006/01/22/world/middleeast/kuwait-moves-to-strip-power-from-ill-emir.html | Kuwait Moves To Strip Power From Ill Emir | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/a-liberal-beacon-burns-out.html | A Liberal Beacon Burns Out | By Charles McGrath | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/a-life-as-a-passion-play-in-the-shadow-of-garcia-lorca.html | A Life as a Passion Play in the Shadow of Garca Lorca | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts-briefly-usa-network-pins-the-cable-competition.html | Arts Briefly USA Network Pins The Cable Competition | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds-655295.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds-655309.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds-655317.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/dance/a-bento-box-brimming-with-new-moves-from-japan.html | DANCE REVIEW A Bento Box Brimming With New Moves From Japan | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/dance/that-bawdy-vaudeville-express.html | DANCE REVIEW That Bawdy Vaudeville Express | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/movies/arts-briefly-underworld-sequel-is-tops-at-the-box-office.html | Arts Briefly Underworld Sequel Is Tops at the Box Office | By Catherine Billey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/a-conductor-shares-the-power-and-listeners-reap-the-benefits.html | CLASSICAL MUSIC REVIEW A Conductor Shares the Power And Listeners Reap the Benefits | By Jeremy Eichler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/for-one-composer-the-power-of-african-music-is-endless.html | MUSIC REVIEW For One Composer the Power Of African Music Is Endless | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/magic-flute-as-a-pageant-with-technical-frailties.html | OPERA REVIEW Magic Flute as a Pageant With Technical Frailties | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/rapper-nas-is-to-join-label-led-by-former-rival-jayz.html | Rapper Nas Is to Join Label Led by Former Rival JayZ | By Jeff Leeds | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/music/with-bookers-in-town-an-international-mixandmatch.html | WORLD MUSIC REVIEW With Bookers in Town an International MixandMatch | By Jon Pareles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/refining-the-tests-that-confer-citizenship.html | CONNECTIONS Refining The Tests That Confer Citizenship | By Edward Rothstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/a-murdering-mommy-dearest-with-a-swell-son-to-match.html | TELEVISION REVIEW A Murdering Mommy Dearest With a Swell Son to Match | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/and-there-they-went-miss-america-hopefuls.html | CRITICS NOTEBOOK And There They Went Miss America Hopefuls | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/nbc-ending-the-west-wing-and-will-grace39.html | NBC to Reshuffle Its Lineup As 2 Series Come to an End | By Bill Carter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/television/the-plight-of-a-single-woman-too-busy-for-life-and-love.html | TELEVISION REVIEW The Plight of a Single Woman Too Busy for Life and Love | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | https://www.nytimes.com/2006/01/23/automobiles/turbos-100-years-young-and-still-pushing-hard.html | AUTOS ON MONDAYTechnology Turbos 100 Years Young And Still Pushing Hard | By Don Sherman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/books/invasion-of-the-ring-tone-snatchers.html | BOOKS OF THE TIMES Invasion Of the Ring Tone Snatchers | By Janet Maslin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/advertising-addenda-grey-worldwide-lays-off-45-employees-in-new.html | ADVERTISING ADDENDA Grey Worldwide Lays Off 45 Employees in New York | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/albertsons-nears-deal-yet-again-to-sell-itself.html | Albertsons Nears Deal Yet Again To Sell Itself | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/media/advertising-is-obsolete-everyone-says-so.html | ADVERTISING Advertising Is Obsolete Everyone Says So | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/at-disney-a-dealmaker-in-the-grip-of-technological-change.html | With One Click of the Mouse At Disney a Dealmaker in the Grip of Technological Change | By Laura M Holson and John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/disney-may-be-near-deal-to-sell-abc-radio-unit.html | Disney May Be Near Deal To Sell ABC Radio Unit | By Andrew Ross Sorkin and Laura M Holson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/for-educationobsessed-parents-a-new-disney-magazine.html | For EducationObsessed Parents a New Disney Magazine | By Shelly Freierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/missed-it-in-the-theater-today-see-it-on-dvd-tonight.html | Missed It in the Theater Today See It on DVD Tonight | By Sharon Waxman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/soothe-the-blog-and-reap-the-whirlwind.html | Soothe the Blog And Reap The Whirlwind | By David Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/the-jobs-factor-complicates-the-media-universe.html | The Jobs Factor Complicates the Media Universe | By Richard Siklos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/media/the-name-of-the-game-is-now-sports-for-carville.html | MEDIA TALK The Name of the Game Is Now Sports for Carville | By Eric A Taub | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/a-conglomerate-with-ambition-buys-into-the-us.html | A Conglomerate With Ambition Buys Into the US | By Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/in-canada-a-real-boy-joins-those-on-the-bus.html | MEDIA TALK In Canada a Real Boy Joins Those on the Bus | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/worldbusiness/toshiba-may-buy-westinghouse-for-5-billion.html | Toshiba May Buy Westinghouse for 5 Billion | By Jad Mouawad and Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/business/xfiles-are-closed-a-lawsuit-opens.html | MEDIA TALK XFiles Are Closed a Lawsuit Opens | By Maria Aspan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/crosswords/bridge/recalling-a-great-tournament-and-mourning-a-sudden-death.html | Bridge Recalling a Great Tournament And Mourning a Sudden Death | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/movies/MoviesFeatures/a-small-film-nearly-left-for-dead-has-its-day-in-the.html | A Small Film Nearly Left for Dead Has Its Day in the Sundance Rays | By Sharon Waxman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/bill-would-require-hospitals-to-tell-patients-of-financial-aid.html | Speakers Bill Would Require Hospitals to Tell Patients of Financial Aid | By Mike McIntire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/digging-for-a-subway-but-hitting-a-wall-again.html | Digging for a Subway but Hitting a Wall Again | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/fire-in-a-soho-building-damages-a-dozen-businesses.html | Fire at a SoHo Building Damages a Dozen Businesses | By Fernanda Santos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/held-in-911-net-muslims-return-to-accuse-us.html | Held in 911 Net Muslims Return To Accuse US | By Nina Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/in-summation-power-to-win-jurys-favor.html | In Summation Power to Win Jurys Favor Last Chance to Tip Scales May Rest on a Wry Line | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-brooklyn-man-charged-with-attempted-murder.html | Metro Briefing  New York Brooklyn Man Charged With Attempted Murder | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-manhattan-body-found-in-bin.html | Metro Briefing  New York Manhattan Body Found In Bin | By Matthew Sweeney NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-manhattan-pants-drop-on-subway-as-do-jaws.html | Metro Briefing  New York Manhattan Pants Drop On Subway As Do Jaws | By Monica Potts NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/metro-briefing-new-york-west-babylon-driver-charged-with-child.html | Metro Briefing  New York West Babylon Driver Charged With Child Endangerment | By Anahad OConnor NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/much-concern-just-too-late-for-one-girl.html | Metro Matters Much Concern Just Too Late For One Girl | By Joyce Purnick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/nassau-lawmakers-cant-agree-even-to-hold-a-meeting.html | Political Memo Nassau Lawmakers Cant Agree Even to Hold a Meeting | By Bruce Lambert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/pedestrian-dies-in-car-crash-police-link-to-alcohol.html | Pedestrian Dies In HitRun Driver Charged | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/roof-collapses-at-historic-lower-manhattan-synagogue.html | Roof Collapses at Historic Lower Manhattan Synagogue | By Thomas J Lueck and Colin Moynihan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/wholesale-market-merchants-sue-to-keep-new-neighbor-out.html | Wholesale Market Merchants Sue to Keep New Neighbor Out | By Manny Fernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/with-a-new-jersey-university-under-federal-oversight-corzine.html | With a New Jersey University Under Federal Oversight Corzine Removes Its President | By David W Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nyregion/youth-killed-leaving-party-in-brooklyn.html | Youth Killed Leaving Party In Brooklyn | By Michael Wilson and Ann Farmer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/democracy-in-america-then-and-now-a-struggle-against-majority.html | Editorial Observer Democracy in America Then and Now a Struggle Against Majority Tyranny | By Adam Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/fighting-ourselves-in-falluja.html | Fighting Ourselves in Falluja | By Bing West | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/in-from-the-cold.html | In From the Cold | By Andrew Coyne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/iraqs-power-vacuum.html | Iraqs Power Vacuum | By Paul Krugman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/opinion/whats-left-unsaid.html | Whats Left Unsaid | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/army-interrogator-is-convicted-of-negligent-homicide.html | Army Interrogator Is Convicted of Negligent Homicide in 2003 Death of Iraqi General | By Eric Schmitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/as-profits-soar-companies-pay-us-less-for-gas-rights.html | As Profits Soar Companies Pay US Less for Gas Rights | By Edmund L Andrews | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/delicate-dance-for-bush-in-depicting-spy-program-as-asset.html | Seeking Edge In Spy Debate | By Adam Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/iranian-threatens-full-production-of-nuclear-fuel.html | Iranian Threatens Full Production of Nuclear Fuel | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/sometimes-a-book-is-indeed-just-a-book-but-when.html | White House Letter Sometimes a Book Is Indeed Just a Book But When | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/politics/united-states-ranks-28th-on-environment-a-new-study-says.html | United States Ranks 28th on Environment a New Study Says | By Felicity Barringer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/baseball/a-wife-trade-by-any-other-name.html | On Baseball A Wife Trade By Any Other Name | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/basketball/knicks-seem-to-be-going-away-from-a-goto-guy.html | PRO BASKETBALL NOTEBOOK Knicks Are Going Away From a GoTo Guy | By Howard Beck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/college-basketball-they-looked-good-on-paper-but.html | COLLEGE BASKETBALL They Looked Good on Paper but | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/alexander-and-hasselbeck-cook-up-a-feast-and-seattle-gorges.html | PRO FOOTBALL Alexander and Hasselbeck Cook Up a Feast and Seattle Gorges | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/busting-myths-one-victory-at-a-time.html | Sports of The Times Busting Myths One Victory At a Time | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/outbursts-aside-smith-is-silenced-by-seahawks.html | PRO FOOTBALL Outbursts Aside Smith Is Silenced by Seahawks | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/passer-by-trade-receiver-for-a-day.html | PRO FOOTBALL Passer By Trade Receiver For a Day | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/steelers-complete-long-trip-back-to-super-bowl.html | PRO FOOTBALL On to Detroit With Their Motors Humming | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/steelers-throw-out-stereotype-with-a-passing-show.html | PRO FOOTBALL Steelers Throw Out Stereotype With a Passing Show | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/football/the-bus-finally-finds-the-road-to-the-big-game.html | PRO FOOTBALL The Bus Finally Finds the Road to the Big Game | By John Branch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/hockey/lundqvist-reaches-milestone-last-attained-by-richter.html | HOCKEY Lundqvist Reaches Milestone Last Attained by Richter | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/ncaabasketball/in-one-day-big-east-puts-stamp-on-season.html | INSIDE COLLEGE BASKETBALL In One Day Big East Puts Stamp on Season | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/sports-of-the-times-with-star-back-in-his-groove-seattle-is-out-of.html | Sports of The Times With Star Back in His Groove Seattle Is Out of the Wilderness | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/sportsspecial1/frances-vidal-is-ready-to-have-fun-in-turin.html | WINTER SPORTS Frances Vidal Returns to Form Just in Time for Turin | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/sports/tennis/roddick-seeking-answers-after-another-early-exit.html | TENNIS Roddick Seeking Answers After Another Early Exit | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/before-the-fame-a-million-little-skeptics.html | LINK BY LINK Before the Fame a Million Little Skeptics | By Tom Zeller Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/like-this-youll-hate-that-not-all-web-recommendations-are.html | Like This Youll Hate That Not All Web Recommendations Are Welcome | By Laurie J Flynn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/move-over-hdtv-now-theres-hd-radio-too.html | Move Over HDTV Now Theres HD Radio Too | BY Eric A Taub | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/the-finger-on-the-keyboard-wears-a-ring.html | DRILLING DOWN The Finger on the Keyboard Wears a Ring | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/technology/this-site-knows-a-cold-isnt-a-rock-band.html | ECOMMERCE REPORT This Site Knows a Cold Isnt a Rock Band | By Bob Tedeschi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/theater/arts/arts-briefly-friel-play-set-for-broadway.html | Arts Briefly Friel Play Set for Broadway | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/theater/reviews/a-funny-and-sad-look-at-facts-myths-and-spin.html | THEATER REVIEW A Funny and Sad Look At Facts Myths and Spin | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/nationalspecial/patients-needing-care-overwhelm-new-orleanss-hospital.html | Long After the Storm Shortages Overwhelm New Orleanss Few Hospitals | By Felicity Barringer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/us/on-engine-22-its-women-who-answer-the-bell.html | Answering the Fire Bell in the Company of Women | By Sarah Kershaw | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/us/potent-mexican-meth-floods-in-as-states-curb-domestic-variety.html | Potent Mexican Meth Floods In As States Curb Domestic Variety | By Kate Zernike | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/us/with-heady-days-in-the-past-exatlanta-mayor-faces-trial.html | With Heady Days in the Past ExAtlanta Mayor Faces Trial | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/africa/a-country-and-a-continent-hanging-in-the-balance.html | LETTER FROM NIGERIA A Country and a Continent Hanging in the Balance | By Lydia Polgreen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/bolivia-indians-hail-the-swearing-in-of-one-of-their-own-as.html | Bolivia Indians Hail the Swearing In of One of Their Own as President | By Juan Forero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/americas/conservative-win-in-canada-could-help-repair-ties-to-us.html | Conservative Win in Canada Could Help Repair Ties to US | By Clifford Krauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/former-cambodian-leaders-to-face-trial.html | Former Cambodian Leaders to Face Trial | By Seth Mydans | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/nuclear-deal-and-iran-complicate-efforts-by-us-and-india-to.html | Nuclear Deal and Iran Complicate Efforts by US and India to Improve Ties | By Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/asia/sailors-case-reflects-shift-in-us-image-for-japanese.html | Sailors Case Reflects Shift In US Image For Japanese | By James Brooke | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/europe/explosions-in-southern-russia-sever-gas-lines-to-georgia.html | Explosions in Southern Russia Sever Gas Lines to Georgia | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/ibrahim-rugova-61-kosovo-albanian-leader-is-dead.html | Ibrahim Rugova 61 Kosovo Albanian Leader Is Dead | By Nicholas Wood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleeast/abduction-of-us-reporter-underscores-risks-in-iraq.html | Abduction of US Reporter Underscores Risks in Iraq | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleeast/husseins-trial-is-set-to-resume-but-who-will-preside.html | Husseins Trial Is Set to Resume but Who Will Preside | By Robert F Worth | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleeast/in-a-stronghold-fatah-fights-to-beat-back-a-rising-hamas.html | In a Stronghold Fatah Fights To Beat Back a Rising Hamas | By Steven Erlanger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-23 | https://www.nytimes.com/2006/01/23/world/middleeast/us-spent-19-million-to-aid-fatah-in-palestinian-elections.html | US Spent 19 Million to Aid Fatah in Palestinian Elections | By Steven Erlanger | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/arts-briefly-big-game-big-audience.html | Arts Briefly Big Game  Big Audience | By Kate Aurthur | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/dance/fiendishly-difficult-beauty.html | DANCE REVIEW Fiendishly Difficult Beauty | By Roslyn Sulcas | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/design/holocaust-childrens-objects-ordinary-but-powerful.html | EXHIBITION REVIEW Holocaust Childrens Objects Ordinary but Powerful | By Edward Rothstein | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/design/indian-artist-enjoys-his-world-audience.html | Indian Artist Enjoys His World Audience At 80 Tyeb Mehta Breaks Auction Records | By Somini Sengupta | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/music/a-wisecracking-wordsmith-whos-a-belters-best-friend.html | MUSIC REVIEW A Wisecracking Wordsmith Whos a Belters Best Friend | By Stephen Holden | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/music/daring-rarities-from-france.html | CLASSICAL MUSIC REVIEW Daring Rarities From France | By Allan Kozinn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/finding-diamonds-in-a-onenight-jazz-cornucopia.html | JAZZ REVIEW Finding Diamonds in a OneNight Jazz Cornucopia | By Ben Ratliff | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/new-home-for-jazz-gets-mixed-reviews.html | New Home For Jazz Gets Mixed Reviews | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/seeing-life-as-passion-play-in-garcia-lorcas-shadow.html | OPERA REVIEW Seeing Life as Passion Play In Garca Lorcas Shadow | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/music/two-clueless-newlyweds-sharing-a-bill-with-purcell.html | OPERA REVIEW Two Clueless Newlyweds Sharing a Bill With Purcell | By Allan Kozinn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/technology/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/television/in-iraq-a-search-so-grim-that-corpses-are-a-hopedfor-prize.html | TELEVISION REVIEW In Iraq a Search So Grim That Corpses Are a Hopedfor Prize | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/television/pbs-names-its-new-president-a-seasoned-fundraiser.html | PBS Names Its New President A Seasoned FundRaiser | By Elizabeth Jensen | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/arts/william-rubin-78-curator-who-transformed-moma-dies.html | William Rubin 78 Curator Who Transformed MoMAs Collection and Identity Dies | By Roberta Smith | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/automobiles/ford-eliminating-up-to-30000-jobs-and-14-factories.html | FORD ELIMINATING UP TO 30000 JOBS AND 14 FACTORIES | By Micheline Maynard | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/automobiles/many-workers-few-shifts.html | Many Workers Few Shifts | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/books/childrens-book-medalists-are-announced.html | Arts Briefly Childrens Book Medalists | By Dinitia Smith | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/books/the-abcs-of-that-damaged-man-in-the-mirror.html | BOOKS OF THE TIMES The ABCs of That Damaged Man in the Mirror | By Martha Southgate | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | https://www.nytimes.com/2006/01/24/books/treatment-description-in-memoir-is-disputed.html | Treatment Description In Memoir Is Disputed | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/another-outsider-falls-casualty-to-nikes-insider-culture.html | Another Outsider Falls Casualty to Nikes Insider Culture | By Michael Barbaro and Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/busted-please-put-the-dog-down-sir-and-step-away.html | FREQUENT FLIER  Sammy Hagar Busted Please Put the Dog Down Sir and Step Away | As told to Christopher Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/challenge-to-hospitality-the-id-check-in-the-lobby.html | ON THE ROAD Challenge to Hospitality The ID Check in the Lobby | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/earnings-at-bank-of-america-decline-on-bad-loans.html | Earnings at Bank of America Decline on Bad Loans | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/exdirector-of-big-board-asks-for-dismissal-of-suit.html | ExDirector of Big Board Asks for Dismissal of Suit | By Landon Thomas Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/flying-in-a-snit.html | Itineraries Flying in a Snit | By Jane L Levere | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/amid-turmoil-fallon-ousts-an-executive.html | ADVERTISING Amid Turmoil Fallon Ousts an Executive | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/disney-bid-for-pixar-is-imminent.html | Disney Bid For Pixar Is Imminent | By Laura M Holson and Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/media/qwest-memo-indicates-chief-got-early-signal-of-troubles.html | TECHNOLOGY Qwest Memo Indicates Chief Got Early Signal of Troubles | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/panel-backs-glaxos-plan-for-diet-drug.html | Panel Backs Glaxos Plan For Diet Drug | By Stephanie Saul | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/specialty-chemical-company-rejects-basfs-offer-again.html | Specialty Chemical Company Rejects BASFs Offer Again | By Leslie Wayne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/wall-street-is-relieved-at-new-rules-on-gifts.html | MARKET PLACE Wall Street Is Relieved At New Rules On Gifts | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/whistleblower-suit-says-device-maker-generously-rewards-doctors.html | WhistleBlower Suit Says Device Maker Generously Rewards Doctors | By Reed Abelson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/business/worldbusiness/german-steel-maker-wont-raise-canadian-bid.html | INTERNATIONAL BUSINESS German Steel Maker Wont Raise Canadian Bid | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/cases-the-oneinathousand-illness-you-cant-afford-to-miss.html | CASES The OneinaThousand Illness You Cant Afford to Miss | By Perri Klass Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/come-again-good-medicine-requires-clarity.html | THE CONSUMER Come Again Good Medicine Requires Clarity | By Deborah Franklin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/effects-advice-on-racing-to-a-starbucks-in-denver.html | VITAL SIGNS EFFECTS Advice on Racing to a Starbucks in Denver | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/interns-hours-shorter-and-thats-good-for-patients.html | ESSAY Interns Hours Shorter and Thats Good for Patients | By Alexander Friedman Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/outcomes-for-heart-treatment-nod-goes-to-angioplasty.html | VITAL SIGNS OUTCOMES For Heart Treatment Nod Goes to Angioplasty | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/psychology/for-therapy-a-new-guide-with-a-touch-of-personality.html | For Therapy A New Guide With a Touch Of Personality | By Benedict Carey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/regimens-light-exercise-goes-a-long-way-to-slow-dementia.html | VITAL SIGNS REGIMENS Light Exercise Goes a Long Way to Slow Dementia | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/science/q-a-crying-over-spilled-water.html | Q  A Crying Over Spilled Water | By C Claiborne Ray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/senses-bad-news-for-nerves-of-aging-fans-of-heavy-metal.html | VITAL SIGNS SENSES Bad News for Nerves of Aging Fans of Heavy Metal | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/the-claim-exercising-at-night-can-disrupt-your-sleep.html | REALLY | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/health/trouble-in-the-gut-when-antibiotics-work-too-well.html | PERSONAL HEALTH Trouble in the Gut When Antibiotics Work Too Well | By Jane E Brody | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/movies/rock-fans-sit-back-relax-enjoy-the-show.html | Rock Fans Sit Back Relax Enjoy The Show | By Marc Weingarten | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/a-holocaust-reparations-settlement-makes-its-way-to-south-jersey.html | A Holocaust Reparations Settlement Makes Its Way to South Jersey | By Ronald Smothers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/bloomberg-would-put-higher-tax-on-cigarettes.html | Bloomberg Would Put Higher Tax On Cigarettes | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/clinton-criticizes-implementation-of-bushs-drug-plan-for-the.html | Bush Faulted By Clinton On Workings Of Drug Plan | By Raymond Hernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/downtown-congregation-vows-to-repair-roof-or-build-anew.html | Downtown Congregation Vows to Repair Roof or Build Anew | By Thomas J Lueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/education/metro-briefing-connecticut-new-haven-mold-expert-charged.html | Metro Briefing  Connecticut New Haven Mold Expert Charged With Fraud | By Alison Leigh Cowan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/in-violent-death-tales-of-a-double-life.html | In Violent Death Tales of a Double Life | By Lisa W Foderaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/joan-maynard-dies-at-77-preserved-a-black-settlement.html | Joan Maynard Dies at 77 Preserved a Black Settlement | By Douglas Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-albany-longer-terms-for-child-molesters.html | Metro Briefing  New York Albany Longer Terms For Child Molesters | By Jennifer Medina NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-brooklyn-man-found-stabbed-in-subway-car.html | Metro Briefing  New York Brooklyn Man Found Stabbed In Subway Car | By Al Baker NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-brooklyn-mistrial-granted-after-slashing.html | Metro Briefing  New York Brooklyn Mistrial Granted After Slashing | By Andy Newman NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-deer-park-arrest-in-team-hazing.html | Metro Briefing  New York Deer Park Arrest In Team Hazing | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-manhattan-mta-appoints-security-official.html | Metro Briefing  New York Manhattan MTA Appoints Security Official | By Sewell Chan NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/metro-briefing-new-york-manhattan-philanthropist-struck-by-car.html | Metro Briefing  New York Manhattan Philanthropist Struck By Car | By Al Baker NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/nearing-confirmation-a-corzine-nominee-hears-tough-questions.html | Troubled Driving Record Shadows Confirmation Of a Corzine Nominee | By Richard Lezin Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/no-sympathy-from-suspect-in-sex-abuse.html | No Sympathy From Suspect In Sex Abuse | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/not-so-tough-after-all-these-thugs.html | NYC Not So Tough After All These Thugs | By Clyde Haberman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/one-lesson-of-a-strike-those-riders-will-walk.html | One Lesson Of a Strike Those Riders Will Walk | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/right-by-the-arugula-a-home-for-the-buffalo.html | INK Right by the Arugula a Home for the Buffalo | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/sacred-cow-or-pest-village-waits-for-appeals-court-to-resolve-a.html | Angelica Journal Sacred Cow or Pest Village Waits for Appeals Court to Resolve a SevenYear Fight | By David Staba | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/seeking-lighter-airier-look-for-javits-convention-center.html | Seeking Lighter Airier Look For Javits Convention Center | By Charles V Bagli | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/spitzer-names-harlem-senator-to-his-ticket.html | Spitzer Names Harlem Senator To His Ticket | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/the-neediest-cases-picking-up-the-pieces-after-a-fire.html | The Neediest Cases Picking Up The Pieces After a Fire | By Alexis Rehrmann | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/two-democrats-set-sights-on-staten-island-congressman.html | Two Democrats Set Sights on Staten Island Congressman | By Jonathan P Hicks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/union-chief-blames-pataki-and-mta-for-pacts-rejection.html | Union Chief Blames Pataki and MTA for Pacts Rejection | By Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/war-protester-sentenced-to-6-months-for-damaging-upstate.html | War Protester Sentenced to 6 Months for Damaging Upstate Recruiting Station | By Michelle York | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/nyregion/what-happens-in-vegas-alas-stays-in-vegas.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/hitting-brothel-owners-where-it-hurts.html | Hitting Brothel Owners Where It Hurts | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/sex-lies-and-oxycontin.html | Sex Lies and OxyContin | By John Tierney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/opinion/the-gulf-between-us.html | The Gulf Between Us | By Flynt Leverett | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/amid-scandals-states-overhaul-lobbying-laws.html | Amid Scandals States Overhaul Lobbying Laws | By John M Broder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/at-march-on-the-mall-abortion-foes-rally-behind-a-new-theme-alito.html | At March on the Mall Abortion Foes Rally Behind a New Theme Alito | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/data-sought-on-royalties-paid-for-gas.html | Data Sought On Royalties Paid for Gas | By Edmund L Andrews | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/judge-orders-us-to-supply-prisoner-names.html | Judge Orders US to Supply Prisoner Names | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/leader-who-worked-to-reshape-agencys-image-is-on-the-defensive.html | DOMESTIC SURVEILLANCE THE GENERAL Leader Who Worked to Reshape Agencys Image Is on the Defensive | By Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/photos-of-bush-with-disgraced-lobbyist-are-confirmed.html | Photos of Bush With Disgraced Lobbyist Are Confirmed | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/politicsspecial1/court-opens-campaign-law-to-challenges.html | Court Opens Campaign Law to Challenges | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/the-rancher-in-chief-and-a-certain-cowboy-film.html | DOMESTIC SURVEILLANCE THE PRESIDENT The Rancher in Chief and a Certain Cowboy Film | By David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/politics/wests-push-to-refer-iran-to-un-hits-snags.html | Wests Push to Refer Iran to UN Hits Snags | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/a-shocker-partisan-thought-is-unconscious.html | FINDINGS A Shocker Partisan Thought Is Unconscious | By Benedict Carey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/at-harvards-stem-cell-center-the-barriers-run-deep-and-wide.html | A CONVERSATION WITH Douglas Melton At Harvards Stem Cell Center the Barriers Run Deep and Wide | By Claudia Dreifus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/evolution-update-heavy-breathing-in-an-early-car.html | OBSERVATORY | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/it-may-look-authentic-heres-how-to-tell-it-isnt.html | It May Look Authentic Heres How to Tell It Isnt | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/ivory-bill-report-is-called-faithbased-ornithology.html | Ivory Bill Report Is Called FaithBased Ornithology | By James Gorman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/mastering-the-geometry-of-the-jungle.html | Mastering the Geometry of the Jungle or Doin What Comes Naturally | By Nicholas Bakalar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/space/a-wideeyed-astronaut-becomes-a-nasa-critic.html | A WideEyed Astronaut Becomes a NASA Critic | By John Schwartz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/space/space-program-disasters-help-chart-its-future.html | Space Program Disasters Help Chart Its Future | By John Noble Wilford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/science/this-is-your-brain-on-schadenfreude.html | SIDE EFFECTS This Is Your Brain on Schadenfreude Do You Feel Bad About Feeling Good | By James Gorman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/baseball-roundup-dimaggio-memorabilia-is-headed-to-auction.html | BASEBALL ROUNDUP DiMaggio Memorabilia Is Headed to Auction | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/basketball/an-81point-argument-for-bryant-being-the-best.html | PRO BASKETBALL An 81Point Argument For Bryant Being the Best | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/football/a-new-breed-of-pocket-protector.html | PRO FOOTBALL A New Breed of Pocket Protector | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/football/is-michaels-having-second-thoughts.html | TV SPORTS Second Thoughts for Michaels | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/football/party-hasnt-ended-for-hoarse-steelers-fans.html | PRO FOOTBALL Party Hasnt Ended for Hoarse Steelers Fans | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/hockey/renewal-of-the-sabres-has-been-a-balm-for-buffalo.html | HOCKEY Renewal of the Sabres Has Been a Balm for Buffalo | By David Staba | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/ncaabasketball/duke-makes-easy-work-of-no-1-tennessee.html | COLLEGE BASKETBALL Duke Makes Easy Work of No 1 Tennessee | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/othersports/saint-liam-isnt-racing-but-victory-is-his-again.html | HORSE RACING Saint Liam Isnt Racing But Victory Is His Again | By Joe Drape | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/othersports/world-of-change-is-likely-as-nascar-lets-toyota-join.html | AUTO RACING World of Change Is Likely As Nascar Lets Toyota Join | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/othersports/worlds-elite-marathons-form-series-of-majors.html | TRACK NOTEBOOK Worlds Elite Marathons Form Series of Majors | By Frank Litsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/pro-basketball-davises-resolve-dispute-with-fan.html | PRO BASKETBALL DAVISES RESOLVE DISPUTE WITH FAN | By Howard Beck NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/pro-basketball-marbury-says-hell-return-tomorrow-against-sacramento.html | PRO BASKETBALL Marbury Says Hell Return Tomorrow Against Sacramento | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/sports-of-the-times-theo-and-kobe-leave-mentors-behind.html | Sports of The Times Theo and Kobe Leave Mentors Behind | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/sportsspecial1/arbitrator-says-skeleton-coach-should-be-reinstated.html | OLYMPICS Skeleton Coach Reinstated After Ruling | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/sports/tennis/federer-raises-voice-then-game.html | TENNIS Federer Raises Voice Then Game | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/technology/investigation-of-livedoor-leads-to-arrest-of-its-founder.html | INTERNATIONAL BUSINESS Investigation of Livedoor Leads to Arrest of Its Founder | By James Brooke | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/technology/supreme-court-refuses-review-in-blackberry-patent-dispute.html | Supreme Court Refuses Review In BlackBerry Patent Dispute | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/theater/reviews/a-post-office-with-attitude.html | THEATER REVIEW A Post Office With Attitude | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/theater/reviews/drawing-a-line-in-the-living-room-carpet-over-enlistment.html | THEATER REVIEW Drawing a Line in the Living Room Carpet Over Enlistment | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/theater/reviews/homage-to-tina-turner-without-her-image.html | THEATER REVIEW Homage to Tina Turner Without Her Image | By Claudia La Rocco | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/businessman-back-in-us-after-detention-in-china.html | Businessman Back in US After Detention in China | By Carolyn Marshall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/conservative-alumnus-pulls-offer-to-buy-lecture-tapes.html | Conservative Alumnus Pulls Offer to Buy Lecture Tapes | By Cindy Chang | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/corrupt-or-victim-of-lies-trial-of-former-mayor-begins-in-atlanta.html | Corrupt or Victim of Lies Trial of Former Mayor Begins in Atlanta | By Brenda Goodman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/domestic-surveillance-the-issues-administration-starts-weeklong-blitz-in.html | DOMESTIC SURVEILLANCE THE ISSUES Administration Starts Weeklong Blitz in Defense of Eavesdropping Program | By David E Sanger and Eric Lichtblau | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/justices-curb-states-immunity-from-suit.html | Justices Curb States Immunity From Suit | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/national-briefing-new-england-massachusetts-inquiry-for-girl-in-coma.html | National Briefing  New England Massachusetts Inquiry For Girl In Coma | By Katie Zezima NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/national-briefing-washington-adviser-on-detainees-is-named.html | National Briefing  Washington Adviser On Detainees Is Named | By Eric Schmitt NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/national-briefing-washington-sainthood-considered-for-justice.html | National Briefing  Washington Sainthood Considered For Justice | By Neela Banerjee NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/nationalspecial/white-house-was-told-hurricane-posed-danger.html | White House Was Told Hurricane Posed Danger | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/us/senators-have-strong-words-for-mine-safety-officials.html | Senators Have Strong Words for Mine Safety Officials | By Ian Urbina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/africa/african-union-rebuffs-attempt-by-a-sudanese-to-lead-it.html | African Union Rebuffs Attempt by a Sudanese to Lead It | By Marc Lacey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/canada-confirms-new-case-of-mad-cow-disease.html | Canada Confirms New Case of Mad Cow Disease | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/canadian-voters-oust-incumbent-for-conservative.html | Canadian Voters Oust Incumbent For Conservative | By Clifford Krauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/americas/fear-and-death-ensnare-uns-soldiers-in-haiti.html | Fear and Death Ensnare UNs Soldiers in Haiti | By Ginger Thompson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/asia/in-a-richer-china-billionaires-put-money-on-marriage.html | Shanghai Journal In a Richer China Billionaires Put Money on Marriage | By Howard W French | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/georgia-reopens-old-gas-line-to-ease-postblast-shortage.html | Georgia Reopens Old Gas Line to Ease PostBlast Shortage | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/russia-says-britain-used-a-fake-rock-to-hide-spy-gear.html | Russia Says Britain Used a Fake Rock to Hide Spy Gear | By Steven Lee Myers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/europe/turkish-court-drops-charges-against-novelist.html | Turkish Court Drops Charges Against Novelist | By Sebnem Arsu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/ailing-emir-of-kuwait-steps-down-ending-a-succession.html | Ailing Emir of Kuwait Steps Down Ending a Succession Crisis | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/booming-business-in-gazatunneling.html | PALESTINIANS AT THE CROSSROADS WEAPONS SMUGGLING One Booming Business in Gaza Tunneling for the Gunrunners | By Craig S Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/hussein-trial-delayed-amid-confusion.html | Kurd to Preside at Hussein Trial Set to Resume Today | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/iraq-rebuilding-badly-hobbled-us-report-finds.html | IRAQ REBUILDING BADLY HOBBLED US REPORT FINDS | By James Glanz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/palestinians-wrap-up-campaigns-as-vote-nears.html | PALESTINIANS AT THE CROSSROADS FACEOFF Palestinians Wrap Up Campaigns As Vote Nears | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/middleeast/political-sibling-rivalry-hebron-parliamentary-race-pits.html | PALESTINIANS AT THE CROSSROADS FAMILY Political Sibling Rivalry Hebron Parliamentary Race Pits Brother Against Brother | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/un-looking-at-charges-of-fraud-in-procurement.html | UN Looking at Charges of Fraud in Procurement | By Warren Hoge | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-africa-kenya-building-collapse-kills-6-injures-90.html | World Briefing  Africa Kenya Building Collapse Kills 6 Injures 90 | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-asia-afghanistan-lawmakers-strengthen-role-in.html | World Briefing  Asia Afghanistan Lawmakers Strengthen Role In Appointments | By Carlotta Gall NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-asia-east-timor-president-seeks-continued-un-support.html | World Briefing  Asia East Timor President Seeks Continued UN Support | By Warren Hoge NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-24 | https://www.nytimes.com/2006/01/24/world/world-briefing-europe-turkey-4-more-years-for-popes-gunman.html | World Briefing  Europe Turkey 4 More Years For Popes Gunman | By Sebnem Arsu NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts-briefly-alex-makes-cbss-night.html | Arts Briefly Alex Makes CBSs Night | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts-briefly-sharpton-protests-cartoon.html | Arts Briefly Sharpton Protests Cartoon | By Felicia R Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts-briefly-the-beginning-of-a-beautiful-friendship.html | Arts Briefly The Beginning of a Beautiful Friendship | By Jacques Steinberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/dance/setting-up-the-performers-for-next-seasons-shows.html | Setting Up the Performers For Next Seasons Shows | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/chimney-sweeps-world-with-no-mary-poppins.html | Chimney Sweeps World With No Mary Poppins | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/mozart-secular-and-sacred-following-his-own-bliss.html | MUSIC REVIEW Mozart Secular and Sacred Following His Own Bliss | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/music/showing-the-fans-that-hes-in-control.html | ROCK REVIEW Showing The Fans That Hes In Control | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/television/watch-out-for-barbers-clippers-and-zingers.html | Watch Out For Barbers Clippers And Zingers | By Lola Ogunnaike | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/books/publisher-offers-witnesses-to-disputed-addiction-book.html | Publisher Offers Witnesses to Disputed Addiction Book | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/books/when-mile-by-fearful-mile-america-rode-to-freedom.html | BOOKS OF THE TIMES When Mile by Fearful Mile America Rode to Freedom | By William Grimes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/2-largest-us-wireless-carriers-add-many-subscribers.html | 2 Largest US Wireless Carriers Add Many Subscribers | By Ken Belson and Matt Richtel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/can-2-network-lineups-learn-to-live-together.html | Can 2 Network Lineups Learn to Live Together | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/canadian-steel-maker-backs-bid-it-resisted.html | Canadian Steel Maker Backs Bid It Resisted | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/disney-agrees-to-acquire-pixar-in-a-74-billion-deal.html | MEDIA Disney Agrees to Acquire Pixar in a 74 Billion Deal | By Laura M Holson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/ford-ad-draws-criticism-even-before-it-is-shown.html | Ford Ad Draws Criticism Even Before It Is Shown | By Jeremy W Peters | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/hard-times-haunt-enrons-exworkers.html | Hard Times Haunt Enrons ExWorkers Few Find Jobs of Equal Stature Years After Companys Collapse | By Simon Romero | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/high-expenses-cited-as-sun-microsystems-posts-loss-for-quarter.html | High Expenses Cited as Sun Microsystems Posts Loss for Quarter | By Laurie J Flynn | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/imclone-considers-selling-itself-as-it-replaces-its-chief-again.html | ImClone Considers Selling Itself as It Replaces Its Chief Again | By Andrew Pollack | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/irs-will-notify-taxpayers-when-it-freezes-their-refunds.html | IRS Will Notify Taxpayers When It Freezes Their Refunds | By David Cay Johnston | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/jj-plans-to-take-pass-on-guidant.html | JJ Passes On Raising Guidant Bid | By Stephanie Saul | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/layoff-costs-pared-profit-at-times-co-in-4th-quarter.html | Layoff Costs Pared Profit At Times Co In 4th Quarter | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/at-new-cbs-early-signs-of-the-midas-touch.html | At New CBS Early Signs of the Midas Touch | By Lorne Manly | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/consequences-for-channel-9.html | Consequences for Channel 9 | By Jacques Steinberg | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/media/pixar-creative-chief-to-seek-to-restore-the-disney-magic.html | Pixar Creative Chief to Seek to Restore the Disney Magic | By Charles Solomon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/picking-the-roster-for-super-bowl-beer-pitches.html | ADVERTISING Picking the Roster for Super Bowl Beer Pitches | By Stuart Elliott | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/should-the-securities-industry-have-just-one-set-of-rules.html | MARKET PLACE Should the Securities Industry Have Just One Set of Rules | By Jenny Anderson | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/tax-shelter-inquiry-expands.html | 3 Lawyers Face Scrutiny In Tax Inquiry | By Lynnley Browning | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/with-focus-on-youth-2-small-tv-networks-unite.html | With Focus on Youth 2 Small TV Networks Unite | By Bill Carter | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/any-science-at-davos-is-anything-but-dismal.html | Any Science At Davos Is Anything But Dismal | By Mark Landler | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/business/worldbusiness/costcutting-at-daimler-to-eliminate-6000-jobs.html | CostCutting At Daimler To Eliminate 6000 Jobs | By Carter Dougherty | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/a-visitor-welcomed-in-cold-weather.html | ALES OF THE TIMES A Visitor Welcomed In Cold Weather | By Eric Asimov | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-in-the-market.html | FOOD STUFF IN THE MARKET | By Florence Fabricant | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-please-a-kangaroo-drink-green-tea.html | FOOD STUFF Please a Kangaroo Drink Green Tea | By Florence Fabricant | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-take-the-metro-to-chinatown.html | FOOD STUFF Take the Mtro to Chinatown | By Florence Fabricant | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/food-stuff-why-serve-frozen-dessert-to-a-frozen-customer.html | FOOD STUFF Why Serve Frozen Dessert To a Frozen Customer | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/pairing-a-thick-lentil-soup-is-a-snug-fit-for-a-strong-winter.html | PAIRING A Thick Lentil Soup Is a Snug Fit for a Strong Winter Brew | By Florence Fabricant Pairing | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/the-minimalist-making-ravioli-with-the-inside-out.html | THE MINIMALIST Making Ravioli With the Inside Out | By Mark Bittman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/arts/traditional-flavors-of-the-lunar-new-year.html | Traditional Flavors of the Lunar New Year | By Dana Bowen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/from-scottish-waters-hand-cut-by-a-peer.html | From Scottish Waters Hand Cut by a Peer | By Oliver SchwanerAlbright | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/peanut-butter-and-lasers-and-other-allamerican-treats.html | Peanut Butter and Lasers And Other AllAmerican Treats | By Sofia Perez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/reviews/clinton-streets-new-big-name-gets-small.html | 25 AND UNDER Clinton Streets New Big Name Gets Small | By Peter Meehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/reviews/stuffed-pork.html | RESTAURANTS Stuffed Pork | By Frank Bruni | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/dining/with-420-new-seats-to-fill-restaurateur-banks-on-buzz.html | With 420 New Seats to Fill Restaurateur Banks on Buzz | By Florence Fabricant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/education/inspiring-rikers-teacher-runs-afoul-of-jails-rules.html | ON EDUCATION Inspiring Rikers Teacher Runs Afoul of Jails Rules | By Michael Winerip | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/education/journalist-gives-yale-gift-to-aid-budding-journalists.html | Journalist Gives Yale Gift To Aid Budding Journalists | By Karen W Arenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/movies/coming-soon-to-a-theater-near-you-mars-in-glorious-3d.html | Coming to a Theater Near You A CloseUp View of Mars | By David M Halbfinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/movies/teenage-sex-film-touches-an-italian-nerve.html | Teenage Sex Film Touches an Italian Nerve | By Elisabetta Povoledo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/a-county-leader-at-the-core-of-a-paytoplay-fight.html | A County Leader at the Core of a PaytoPlay Fight | By David W Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/a-slip-on-a-dark-street-and-a-survivor-is-killed.html | A Slip on a Dark Street and a Survivor Is Killed | By Joseph Berger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/a-tale-of-love-and-lineage-and-anna-wintour.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/andrea-m-bronfman-60-an-internationally-noted-philanthropist-dies.html | Andrea Morrison Bronfman 60 Active in Jewish Causes | By Margalit Fox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/as-manhattan-booms-inflation-squeezes-rest-of-new-york.html | Wage Squeeze Hits All of City But Manhattan | By Jennifer Steinhauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/comptroller-urges-shift-on-budgets-in-albany.html | Comptroller Urges Shift On Budgets In Albany | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/comptroller-urges-shift-on-budgets.html | Comptroller Urges Shift On Budgets | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/education/metro-briefing-new-york-manhattan-board-approves-4.html | Metro Briefing  New York Manhattan Board Approves 4 Charter Schools | By Elissa Gootman NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/for-a-politician-in-a-position-to-gain-power-a-stunning-move.html | A Political Player Changes Course Rising Star in Legislature Aims at Executive Branch | By Michael Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/lens-the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/maybe-today-party-will-earn-its-paycheck.html | Our Towns Maybe Today Party Will Earn Its Paycheck | By Peter Applebome | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-jersey-newark-devils-deliver-credit-letter.html | Metro Briefing  New Jersey Newark Devils Deliver Credit Letter | By Ronald Smothers NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-jersey-newark-officers-promoted.html | Metro Briefing  New Jersey Newark Officers Promoted | By Damien Cave NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-jersey-trenton-pallone-declines-senate-bid.html | Metro Briefing  New Jersey Trenton Pallone Declines Senate Bid | By Richard Lezin Jones NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-york-bronx-mother-accused-of-trying-to-kill.html | Metro Briefing  New York Bronx Mother Accused Of Trying To Kill Girl | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-york-manhattan-tenant-for-7-world-trade-center.html | Metro Briefing  New York Manhattan Tenant For 7 World Trade Center | By Glenn Collins NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/metro-briefing-new-york-queens-shootout-with-armoredcar-guards.html | Metro Briefing  New York Queens Shootout With ArmoredCar Guards | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/new-york-acts-to-coordinate-child-welfare.html | Mayor Acts To Coordinate Child Welfare | By Jim Rutenberg and Leslie Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/prayers-rose-a-ceiling-fell-and-a-rabbis-hope-endures.html | About New York Prayers Rose a Ceiling Fell And a Rabbi Still Held On | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/quinn-vows-more-openness-at-city-council.html | Quinn Vows More Openness at City Council | By Winnie Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/smoking-and-venting-about-prices-eclipsing-8-a-pack.html | Smoking and Venting About Prices Eclipsing 8 a Pack | By Alan Feuer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/spurned-and-looking-at-options.html | Spurned And Looking At Options | By Jonathan P Hicks and Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/subway-bomb-plot-suspect-tells-of-confusion-at-arrest.html | Subway Bomb Plot Suspect Tells of Confusion at Arrest | By William K Rashbaum | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/the-neediest-cases-when-a-bunk-bed-is-more-than-just-a-place-to.html | The Neediest Cases When a Bunk Bed Is More Than Just a Place to Sleep | By Johanna Jainchill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/town-votes-for-marker-used-by-jews.html | Town Votes For Marker Used by Jews | By Tina Kelley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/two-accountants-are-charged-with-tax-plot.html | 2 Accountants Are Charged With Tax Plot | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/nyregion/year-after-subway-fire-damaged-equipment-is-still-not-replaced.html | Gear Ruined In Subway Fire Lies Broken A Year Later | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/al-qaedas-big-boast.html | Al Qaedas Big Boast | By Daniel Benjamin and Steven Simon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/delusion-and-illusion-worthy-of-dickens.html | Delusion and Illusion Worthy of Dickens | By Maureen Dowd | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/osama-at-the-kit-kat-club.html | Osama at the Kit Kat Club | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/opinion/pulling-rank.html | Pulling Rank | By John R Lott Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/arizonan-running-for-house-majority-leader-wins-backing-of-2-who.html | Arizonan Running for House Majority Leader Wins Backing of 2 Who Helped Ease Out DeLay | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/bush-meets-with-premier-of-pakistan.html | Bush Meets With Premier of Pakistan | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/gonzales-invokes-actions-of-other-presidents-in-defense-of-us.html | Gonzales Invokes Actions of Other Presidents in Defense of US Spying | By Eric Lichtblau | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/politicsspecial1/on-party-lines-panel-approves-alito-for-court.html | ON PARTY LINES PANEL APPROVES ALITO FOR COURT | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/politics/white-house-declines-to-provide-storm-papers.html | White House Declines to Provide Storm Papers | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/realestate/a-project-built-on-cobblestones.html | SQUARE FEET A Project Built on Cobblestones | By Stacey Stowe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/realestate/commercial/luring-business-developers-into-lowincome-areas.html | Square Feet Luring Business Developers Into LowIncome Areas | By Lisa Chamberlain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/baseball-roundup-security-is-an-issue-for-the-cuban-team.html | BASEBALL ROUNDUP Security Is an Issue for the Cuban Team | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/baseball/mets-old-and-new-kick-off-season.html | BASEBALL Mets Old and New Kick Off Season | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/baseball/red-sox-return-epstein-to-office-he-never-left.html | BASEBALL Epstein Resumes Role He Never Left | By Jack Curry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/basketball-no-deal-artest-wants-to-go-but-not-to-sacramento.html | BASKETBALL No Deal Artest Wants to Go but Not to Sacramento | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/basketball/sexual-harassment-suit-filed-against-thomas-and-garden.html | Sexual Harassment Suit Filed Against Thomas and Garden | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/football/cowhers-gambit-the-steelers-will-wear-white.html | PRO FOOTBALL Cowhers Opening Move Steelers Will Wear White | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/football/distant-rumbles-heard-in-nfls-labor-peace.html | PRO FOOTBALL Distant Rumbles Heard In NFLs Labor Peace | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/football/nfls-supersizing-vs-detroits-downsizing.html | Sports of The Times NFLs Supersizing vs Detroits Downsizing | By Selena Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/hockey/jagr-climbs-pedestal-as-his-idol-says-goodbye.html | HOCKEY Jagr Climbs Pedestal as His Idol Says Goodbye | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/hockey/lemieux-retires-this-time-for-good.html | HOCKEY Lemieux Retires This Time Its for Good | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/ncaabasketball/st-johns-on-upswing-after-two-big-victories.html | BASKETBALL St Johns On Upswing After Two Big Victories | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/othersports/still-leading-the-way-but-not-on-his-bicycle.html | CYCLING Still Leading the Way But Not on His Bicycle | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/soccer/metrostars-no-1-has-star-potential.html | SOCCER REPORT MetroStars No 1 Has Star Potential | By Jack Bell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/sportsspecial1/skeleton-coach-will-not-go-to-turin.html | WINTER SPORTS USOC Speaks Skeleton Coach Will Stay Home | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/sports/sportsspecial1/vacation-awaits-miller-not-a-defense-of-his-title.html | WINTER SPORTS Vacation Awaits Miller Not a Defense of His Title | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/tennis/baghdatis-continues-string-of-upsets.html | TENNIS Baghdatis Continues String of Upsets | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/ibm-accused-of-denying-overtime-pay-to-workers.html | IBM Accused of Denying Overtime Pay to Workers | By Lisa Alcalay Klug | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/new-program-takes-aim-at-purveyors-of-malicious-software.html | New Program Takes Aim at Purveyors of Malicious Software | By Tom Zeller Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/a-growing-web-of-watchers-builds-a-surveillance.html | SURVEILLANCE A Growing Web of Watchers Builds a Surveillance Society | By David Shenk | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/as-gadgets-get-it-together-media-makers-fall-behind.html | CONVERGENCE High Anxiety | By Saul Hansell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/finding-new-connections-when-wifi-is-not-enough.html | SETTING STANDARDS Finding New Connections When WiFi Is Not Enough | By David Strom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/intel-inside-huh.html | Intel Inside Huh | By David Pogue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/making-connections-here-and-now.html | MOBILE TECHNOLOGY Making Connections Here and Now | By Ethan TodrasWhitehill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/moving-out-of-the-concept-stage-and-into-your.html | PORTABLE PLAYERS Moving Out of the Concept Stage And Into Your Shopping Basket | By Roy Furchgott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/pull-up-the-covers-your-cellphone-is-ringing.html | MOBILE TECHNOLOGY Pull Up the Covers Your Cellphone Is Ringing | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/seeking-ways-to-fill-all-those-tiny-screens.html | PORTABLE PLAYERS Seeking Ways to Fill All Those Tiny Screens | By J D Biersdorfer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/students-and-teachers-from-k-to-12-hit-the-podcasts.html | SOUNDS Students and Teachers From K to 12 Hit the Podcasts | By Jeffrey Selingo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/the-new-security-cameras-that-never-forget-your.html | SURVEILLANCE The New Security Cameras That Never Forget Your Face | By Noah Shachtman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/techspecial2/weird-noises-that-blossom-into-symphonies.html | SOUNDS Weird Noises That Blossom Into Symphonies | By Tim Gnatek | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/technology/version-of-google-in-china-wont-offer-email-or-blogs.html | Version of Google in China Wont Offer EMail or Blogs | By David Barboza | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/arts/arts-briefly-record-financing-for-abbey.html | Arts Briefly Record Financing for Abbey | By Brian Lavery | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/newsandfeatures/no-room-on-broadway-for-2-off-broadway-hits.html | No Room on Broadway For 2 Off Broadway Hits | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/newsandfeatures/puppet-show-with-dark-tale-to-tell-anne-franks.html | Puppet Show With Dark Tale to Tell Anne Franks | By Brenda Goodman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/it-only-hurts-when-you-dont-laugh.html | THEATER REVIEW It Only Hurts When You Dont Laugh | By Ben Brantley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/just-sign-here-and-your-parts-are-company-property.html | THEATER REVIEWS Just Sign Here and Your Parts Are Company Property | By Phoebe Hoban | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/just-when-she-thinks-it-couldnt-get-any-worse-it-does.html | THEATER REVIEWS Just When She Thinks It Couldnt Get Any Worse It Does | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/theater/reviews/the-nightmare-within-battling-the-internalized-color-line.html | THEATER REVIEWS The Nightmare Within Battling the Internalized Color Line | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/after-subpoenas-internet-searches-give-some-pause.html | After Subpoenas Internet Searches Give Some Pause | By Katie Hafner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/clogged-rockies-highway-divides-coloradans.html | Clogged Rockies Highway Divides Coloradans | By Kirk Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/humble-church-is-at-center-of-debate-on-eminent-domain.html | Humble Church Is at Center of Debate on Eminent Domain | By Ralph Blumenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/in-article-doctors-back-ban-on-gifts-from-drug-makers.html | In Article Doctors Back Ban On Drug Companies Gifts | By Gardiner Harris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/national-briefing-human-rights-new-leader-for-amnesty-international-usa.html | National Briefing  Human Rights New Leader For Amnesty International USA | By Stephanie Strom NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/national-briefing-science-and-health-little-effect-on-gulf-fish-from.html | National Briefing  Science And Health Little Effect On Gulf Fish From Storms | By Cornelia Dean NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/national-briefing-washington-rules-could-allow-guantanamo-executions.html | National Briefing  Washington Rules Could Allow Guantanamo Executions | By David S Cloud NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/one-in-four-college-students-cite-unwanted-sexual-contact-in-survey.html | OneQuarter of College Students Cite Unwanted Sexual Contact | By Diana Jean Schemo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/states-costs-to-be-repaid-in-drug-plan.html | States Costs To Be Repaid In Drug Plan | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/us/voice-recorder-shows-pilots-in-2004-crash-shirked-duties.html | Voice Recorder Shows Pilots In 04 Crash Shirked Duties | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/africa/africans-pick-congo-republic-leader-not-sudanese-for-union.html | Africans Pick Congo Republic Leader Not Sudanese for Union Post | By Marc Lacey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/americas/canadas-shift-to-the-right-gently.html | Canadas Shift To the Right Gently | By Clifford Krauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/annans-son-will-repay-ghana-for-fees-on-car.html | Annans Son Will Repay Ghana for Fees on Car | By Warren Hoge | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/asia/china-shuts-down-influential-weekly-newspaper-in-crackdown-on.html | China Shuts Down Influential Weekly Newspaper in Crackdown on Media | By Joseph Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/6-powers-to-meet-in-london-to-seek-a-common-policy-on-iran.html | 6 Powers to Meet in London to Seek a Common Policy on Iran | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/europes-cia-inquiry-finds-no-evidence-of-secret-prisons.html | Europes CIA Inquiry Finds No Evidence of Secret Prisons | By Craig S Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/europe/france-battles-a-problem-that-grows-and-grows-fat.html | Roubaix Journal France Battles a Problem That Grows and Grows Fat | By Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/8-are-killed-by-bombings-in-restive-city-in-south-iran.html | 8 Are Killed By Bombings In Restive City In South Iran | By Nazila Fathi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/acting-israeli-leader-backs-a-palestinian-state.html | Acting Israeli Leader Backs a Palestinian State and Giving Up Parts of West Bank | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/audit-describes-misuse-of-funds-in-iraq-projects.html | New US Audit Describes Misuse of Funds in Iraq Projects | By James Glanz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/hussein-trial-delayed-as-judges-dispute-appointment.html | Hussein Trial Delayed as Judges Dispute Appointment | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/middleeast/palestinians-vote-in-first-legislative-elections-in-a.html | Palestinians Set for Vote and Big Shift | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-africa-nigeria-9-killed-in-raid-on-oil-offices.html | World Briefing  Africa Nigeria 9 Killed In Raid On Oil Offices | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-asia-nepal-police-break-up-democracy-rally.html | World Briefing  Asia Nepal Police Break Up Democracy Rally | By Somini Sengupta NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-asia-sri-lanka-explosions-rock-capital.html | World Briefing  Asia Sri Lanka Explosions Rock Capital | By Shimali Senanayake NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-25 | https://www.nytimes.com/2006/01/25/world/world-briefing-middle-east-kuwait-votes-ousts-ailing-emir.html | World Briefing  Middle East Kuwait Votes Ousts Ailing Emir | By Hassan M Fattah NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-boondocks-renewed.html | Arts Briefly Boondocks Renewed | By Lola Ogunnaike | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-idol-crushes-the-competition.html | Arts Briefly Idol Crushes The Competition | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-records-pace-slow-going.html | Arts Briefly Records Pace Slow Going | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/arts-briefly-wagner-plays-the-armory.html | Arts Briefly Wagner Plays the Armory | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/dance/human-interaction-in-twos-and-threes.html | BALLET REVIEW Human Interaction In Twos and Threes | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/dance/swaying-rocking-running-and-spinning-to-springsteen.html | DANCE REVIEW Swaying Rocking Running and Spinning to Springsteen | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/david-weber-92-clarinetist-known-for-beauty-of-tone-dies.html | David Weber 92 Clarinetist Known for Beauty of Tone | By Daniel J Wakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/design/for-stolen-saltcellar-a-cellphone-is-golden.html | For Stolen Saltcellar A Cellphone Is Golden | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/design/from-this-decisive-moment-on.html | From This Decisive Moment On | By Alan Riding | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/design/thieves-fond-of-heavy-lifting-are-making-off-with-englands.html | Thieves Fond of Heavy Lifting Are Making Off With Englands Bronze Sculptures | By Sarah Lyall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/an-icy-shostakovich-and-a-trim-mozart-by-way-of-texas.html | CLASSICAL MUSIC REVIEW An Icy Shostakovich and a Trim Mozart by Way of Texas | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/high-rhythmic-energy-with-a-puerto-rican-flair.html | JAZZ REVIEW High Rhythmic Energy With a Puerto Rican Flair | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/in-the-wake-of-grunge-a-rock-culture-clash.html | CRITICS NOTEBOOK In the Wake of Grunge A Rock Culture Clash | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/music/likeminded-colleagues-in-search-of-something-new.html | JAZZ REVIEW LikeMinded Colleagues In Search of Something New | By Nate Chinen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/books/arts-briefly-did-he-tell-all.html | Arts Briefly Did He Tell All | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/books/arts-briefly-matisse-biography-wins-whitbread-award.html | Arts Briefly Matisse Biography Wins Whitbread Award | By Dinitia Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/books/arts-briefly-will-she-tell-all.html | Arts Briefly Will She Tell All | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/books/belatedly-a-bad-dog-finds-his-forte-selling-books.html | Belatedly a Bad Dog Finds His Forte Selling Books | By Dinitia Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/books/spanish-adventurer-makes-his-swashbuckling-return.html | BOOKS OF THE TIMES Spanish Adventurer Makes His Swashbuckling Return | By Janet Maslin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/a-move-to-ease-safety-rules-for-some-employers.html | SMALL BUSINESS A Move to Ease Safety Rules for Some Employers | By Elizabeth Olson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/ameriprise-says-stolen-laptop-had-data-on-230000-people.html | Ameriprise Says Stolen Laptop Had Data on 230000 People | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/bank-to-deny-loans-if-land-was-seized.html | Bank to Deny Loans if Land Was Seized | By Terry Pristin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/biotech-drug-said-to-be-useful-against-a-rare-blood-ailment.html | Biotech Drug Said to Be Useful Against a Rare Blood Ailment | By Andrew Pollack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/bristolmyers-earnings-fall-after-a-3-decline-in-sales.html | BristolMyers Earnings Fall After a 3 Decline in Sales | By Stephanie Saul | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/businessspecial3/big-test-looms-for-prosecutors-at-enron-trial.html | Big Test Looms For Prosecutors At Enron Trial | By Kurt Eichenwald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/disney-shareholders-ask-court-to-reverse-ovitz-pay-decision.html | Disney Shareholders Ask Court To Reverse Ovitz Pay Decision | By Rita K Farrell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/home-sales-fell-again-in-december.html | Home Sales Fell Again in December | By Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/kerkorian-repurchases-gm-stake.html | Kerkorian Repurchases GM Stake | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/media/a-mexican-beer-at-worlds-crossroad.html | MEDIA ADVERTISING A Mexican Beer At Worlds Crossroad | By Stuart Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/prognosis-is-mixed-for-health-savings.html | Prognosis Is Mixed For Health Savings Though Enrollment GrowsMany Dont Bother to Save | By Milt Freudenheim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/quiet-end-to-battle-of-the-bids.html | MARKET PLACE Quiet End To Battle Of the Bids | By Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/retailer-wants-its-other-brands-to-be-more-like-gucci.html | Retailer Wants Its Other Brands to Be More Like Gucci | By John Tagliabue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/worldbusiness/china-reports-another-year-of-strong-or-even-better.html | China Reports Another Year of Strong or Even Better Growth | By Keith Bradsher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/worldbusiness/india-everywhere-in-the-alps.html | India Everywhere in the Alps | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/worldbusiness/india-to-end-one-limit-on-foreign-retailers.html | India to End One Limit on Foreign Retailers | By Saritha Rai | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/worldbusiness/lukoil-reports-a-big-find-in-the-caspian-sea.html | Lukoil Reports a Big Find in the Caspian Sea | By Andrew E Kramer and Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/business/would-you-take-the-bird-in-the-hand-or-a-75-chance-at-the-two-in.html | ECONOMIC SCENE Would You Take the Bird in the Hand or a 75 Chance at the Two in the Bush | By Virginia Postrel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/crosswords/bridge/whos-lacking-in-hearts-a-hunch-carries-the-day.html | Bridge Whos Lacking in Hearts A Hunch Carries the Day | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/education/in-public-schools-the-name-game-as-a-donor-lure.html | In Public Schools The Name Game As a Donor Lure | By Tamar Lewin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/confidential-to-you-your-bra-does-not-fit.html | Critical Shopper Confidential To You Your Bra Does Not Fit | By Alex Kuczynski | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/cosmetic-injections-expand-to-points-below-the-chin.html | Cosmetic Injections Expand to Points Below the Chin | By Amy Verner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/from-paris-revolution-and-roses.html | Fashion Review From Paris Revolution and Roses | By Cathy Horyn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/injecting-silicone-and-risk.html | SKIN DEEP Injecting Silicone And Risk | By Natasha Singer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/lots-of-hair-too-few-brushes.html | Online Shopper Lots of Hair Too Few Brushes | By Michelle Slatalla | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/prada-store-wrings-out.html | Front Row Prada Store Wrings Out | By Eric Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/ratifying-the-family-constitution.html | Ratifying The Family Constitution | By Edward Lewine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/fashion/thursdaystyles/shoulder-your-responsibility-man.html | DRESS CODES Shoulder Your Responsibility Man | By David Colman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/a-collectors-second-helping-of-french-deco.html | A Collectors Second Helping | By William L Hamilton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/a-ground-game-football-cant-beat.html | CUTTINGS A Ground Game Football Cant Beat | By Anne Raver | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/harvesting-the-loquats.html | GARDEN Q  A | By Leslie Land | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/memorable-lighting.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/our-equity-ourselves.html | Our Equity Ourselves | By Penelope Green | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/palm-beach-bows-to-the-wind.html | Palm Beach Bows to the Wind | By Christopher Mason | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/garden/plants-that-looked-the-storm-in-the-eye.html | Plants That Looked the Storm in the Eye | By Elaine Louie | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/health/doctors-urge-ending-use-of-heart-surgery-drug.html | Study of Bypass Patients Urges Dropping Drug Used to Reduce Bleeding in Heart Surgery | By Denise Grady | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/movies/what-now-weinsteins-films-bold-or-safe.html | CRITICS NOTEBOOK What Now Weinsteins Films Bold Or Safe | By Caryn James | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/a-time-to-dream-and-a-time-to-decipher.html | INK A Time to Dream and a Time to Decipher | By Lily Koppel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/accountant-is-sentenced-for-hiding-roslyn-thefts.html | Accountant Is Sentenced For Hiding Roslyn Thefts | By Paul Vitello | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/as-2-brothers-are-buried-motive-in-killings-is-unclear.html | As 2 Brothers Are Buried Motive in Killings Is Unclear | By Jeffrey Gettleman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/bank-pressured-to-monitor-borrowers-housing-upkeep.html | Bank Pressured to Monitor Borrowers Housing Upkeep | By Janny Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/council-speakers-messages-wont-be-mailed-citywide.html | Council Speakers Messages Wont Be Mailed Citywide | By Winnie Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/days-after-child-agency-visit-a-near-drowning.html | Days After Child Agency Visit a Near Drowning | By Manny Fernandez and Leslie Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/domestic-partner-to-get-pension.html | Domestic Partner to Get Pension | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/education/metro-briefing-new-jersey-newark-university-presidents.html | Metro Briefing  New Jersey Newark University Presidents Departure Is Delayed | By David Kocieniewski NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/education/metro-briefing-new-york-fbi-director-recused-from.html | Metro Briefing  New York FBI Director Recused From Investigation Of Welds Former School | By Patrick D Healy NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/exlawyer-admits-his-guilt-in-drunken-driving-fatality.html | ExLawyer Admits His Guilt In Drunken Driving Fatality | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/gains-seen-at-air-traffic-center.html | Gains Seen at Air Traffic Center | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/girl-6-is-strangled-as-playful-dog-pulls-scarf-on-li.html | Girl 6 Is Strangled as Playful Dog Pulls Scarf | By Vivian S Toy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/jockeying-begins-for-minority-leader-of-the-state-senate.html | Jockeying Begins for Minority Leader of the State Senate | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/man-accused-of-videotaping-of-school-bathrooms.html | Man Accused of Videotaping of School Bathrooms | By Michelle ODonnell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/mayor-bloomberg-to-lay-out-his-plans-for-another-term.html | Mayor Bloomberg to Lay Out His Plans for Another Term | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-jersey-trenton-state-given-more-time-to-reform.html | Metro Briefing  New Jersey Trenton State Given More Time To Reform Child Welfare | By Richard Lezin Jones NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-brooklyn-domestic-violence-court-praised.html | Metro Briefing  New York Brooklyn Domestic Violence Court Praised | By Michael Brick NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-garden-city-county-legislators-battle-over.html | Metro Briefing  New York Garden City County Legislators Battle Over Leadership | By Bruce Lambert NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-manhattan-accountant-sought-in-inquiry-is.html | Metro Briefing  New York Manhattan Accountant Sought In Inquiry Is In Israel | By Anemona Hartocollis NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-manhattan-veteran-chief-to-head-community.html | Metro Briefing  New York Manhattan Veteran Chief To Head Community Unit | By Al Baker NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/metro-briefing-new-york-white-plains-parents-plead-guilty-in.html | Metro Briefing  New York White Plains Parents Plead Guilty In Toddlers Deaths | By Anahad OConnor NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregionspecial3/mta-returns-to-harder-line-in-labor-talks.html | MTA RETURNS TO HARDER LINE IN LABOR TALKS | By Sewell Chan and Steven Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/or/triple-it-whatever.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/parents-admit-guilt-in-toddlers-scalding-deaths.html | Parents Admit Guilt in Toddlers Scalding Deaths | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/property-taxes-push-residents-to-their-limit-li-poll-shows.html | Property Taxes Push Residents To Their Limit LI Poll Shows | By Bruce Lambert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/rivals-spar-at-gay-democrats-forum.html | Rivals Spar at Gay Democrats Forum | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/spitzer-has-some-friends-with-big-money-after-all.html | Filings Show Spitzers Allies In Big Business | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/state-ends-testimony-in-murder-of-2-officers.html | State Ends Testimony In Murder Of 2 Officers | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/the-neediest-cases-fighter-for-nepali-girls-rejoins-mother.html | The Neediest Cases Fighter for Nepali Girls Rejoins Mother | By Lily Koppel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/trashy-or-not-a-drug-peril-creeps-closer.html | Metro Matters Trashy or Not A Drug Peril Creeps Closer | By Joyce Purnick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/us-wont-pursue-case-against-trenton-figure.html | US Wont Pursue Case Against Trenton Figure | By David W Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/washington/metro-briefing-new-york-binghamton-antiwar-protesters.html | Metro Briefing  New York Binghamton Antiwar Protesters Sentenced | By Michelle York NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/when-father-knows-less.html | When Father Knows Less Children Ask The Oddest Things One Dad Got Answers | By Wendell Jamieson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/nyregion/where-the-boys-of-winter-enchant-baseball-fans.html | WASHINGTON HEIGHTS JOURNAL Where the Boys of Winter Enchant Baseball Fans | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/a-president-who-can-do-no-right.html | A President Who Can Do No Right | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/dead-to-the-world.html | Dead to the World | By Felix G Rohatyn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/dollars-and-sense.html | Dollars And Sense | By David Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/once-more-with-amy-joey-and-mary-jo.html | Editorial Observer Once More With Amy Joey and Mary Jo | By Lawrence Downes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/opinion/the-innocent-and-the-shammed.html | The Innocent And the Shammed | By Joshua Marquis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/bush-visits-security-agency-and-defends-surveillance.html | Bush Visits the Security Agency and Defends Surveillance | By Elisabeth Bumiller and Eric Lichtblau | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/in-address-bush-is-seen-avoiding-large-initiatives.html | Bush Expected to Avoid Big Proposals in Speech | By Richard W Stevenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/politics/lobbyists-oppose-efforts-to-impose-new-restrictions.html | Lobbyists Oppose Efforts To Impose New Restrictions | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/science/fossil-yields-surprise-kin-of-crocodiles.html | Fossil Yields Surprise Kin Of Crocodiles | By Carl Zimmer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/science/search-finds-faroff-planet-akin-to-earth.html | Search Finds FarOff Planet Akin to Earth | By Dennis Overbye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/baseball/homage-to-the-past-for-the-sake-of-today.html | Sports of The Times An Homage To the Past For the Sake Of Today | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/baseball/memo-to-red-sox-front-office-hire-an-editor.html | On Baseball Memo to Red Sox Hire an Editor | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/baseball/minaya-hits-the-talkradio-circuit-and-rolls-with-most-of.html | BASEBALL Minaya Hits Talk Radio and Rolls With the Punches | By Ben Shpigel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/in-highstakes-play-kings-take-artest.html | PRO BASKETBALL In HighStakes Gamble Kings Acquire Artest From Pacers for Stojakovic | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/knicks-try-but-fail-to-tune-out-distractions.html | PRO BASKETBALL Knicks Try But Fail To Tune Out Distractions | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/sour-days-in-knicks-executive-suite.html | Sports of The Times Sour Days in a Garden Executive Suite | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/basketball/thomas-says-harassment-allegations-are-false.html | PRO BASKETBALL Thomas Says Harassment Allegations Are False | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/golf/surf-and-turf-sun-comes-up-on-woodss-new-season.html | GOLF Surf and Turf Sun Is Up on New Season | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/ncaabasketball/undermanned-st-johns-fails-to-win-rock-fight-at-uconn.html | COLLEGE BASKETBALL Undermanned St Johns Fails To Win Rock Fight at UConn | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/othersports/a-discovery-special-succeeding-armstrong.html | CYCLING The Race Is On To Succeed Armstrong | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/pro-football-reversing-themselves-jets-allow-heimerdinger-to-leave.html | PRO FOOTBALL Reversing Themselves Jets Allow Heimerdinger to Leave | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/sports-briefing-baseball-damons-excited-but-is-steinbrenner.html | SPORTS BRIEFING BASEBALL DAMONS EXCITED BUT IS STEINBRENNER | By Jack Curry NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/sports/tennis/in-the-heat-of-australia-sharapova-finally-wilts.html | TENNIS In the Heat Of Australia Sharapova Finally Wilts | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | https://www.nytimes.com/2006/01/26/style/currents-who-knew-a-crate-barrel-web-baby-gets-its-own-catalog.html | CURRENTS WHO KNEW A Crate  Barrel Web Baby Gets Its Own Catalog | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/home and garden/currents-carpets-from-19thcentury-persia-to.html | CURRENTS CARPETS From 19thCentury Persia To 21stCentury America by Rug | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/home and garden/currents-dinnerware-adding-lace-to-the-table-but-not.html | CURRENTS DINNERWARE Adding Lace to the Table But Not With a Cloth | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/home and garden/currents-exhibitions-a-virtual vacation-in-real.html | CURRENTS EXHIBITIONS A Virtual Vacation In Real Philadelphia | By Elaine Louie | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/style/home and garden/currents-textiles-yet-one-more-use-for-wines-old.html | CURRENTS TEXTILES Yet One More Use for Wines Old Sidekick Cork | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/home and garden/currents-trash-opens-wide-and-says-dont-touch.html | CURRENTS TRASH Opens Wide And Says Dont Touch | By Deborah Baldwin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/home and garden/personal-shopper-who-has-room-these-pieces-do.html | PERSONAL SHOPPER Who Has Room These Pieces Do | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/physical-culture-head-over-heels-for-dance-shoes.html | PHYSICAL CULTURE Head Over Heels For Dance Shoes | By Stefani Jackenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/160-gigabytes-of-harddrive-storage-in-a-portable.html | CIRCUITS 160 Gigabytes of HardDrive Storage in a Portable Package | By Adam Baer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/by-wire-or-wifi-connecting-the-pc-to-the-hifi.html | CIRCUITS By Wire or WiFi Connecting the PC To the HiFi | By Adam Baer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/dead-spots-use-your-cable-setup-to-send-signals-to.html | CIRCUITS Dead Spots Use Your Cable Setup To Send Signals To Every Corner | By Ivan Berger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/game-goggles-add-a-third-dimension.html | CIRCUITS Game Goggles Add a Third Dimension | By Charles Herold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/not-just-free-internet-calls-but-handsfree-as-well.html | CIRCUITS Not Just Free Internet Calls but HandsFree as Well | By John Biggs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/razr-vs-blade-cloning-is-only-skin-deep.html | Razr vs Blade Cloning Is Only Skin Deep | By David Pogue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/status-check-on-a-firewall.html | Q  A | By Jd Biersdorfer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/circuits/technology-to-steady-a-shaky-hand.html | CIRCUITS BASICS Technology to Steady a Shaky Hand | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/in-case-about-googles-secrets-yours-are-safe.html | In Case About Googles Secrets Yours Are Safe | By Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/technology/microsoft-to-license-part-of-key-code-to-european-rivals.html | Microsoft to License Part of Key Code to European Rivals | By Paul Meller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/theater/reviews/confronting-disappointment-and-a-search-for-faith.html | THEATER REVIEW Confronting Disappointment And a Search for Faith | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/theater/reviews/in-filmtheater-hybrid-whos-the-real-who.html | THEATER REVIEW In FilmTheater Hybrid Whos the Real Who | By Ben Brantley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-26 | https://www.nytimes.com/2006/01/26/theater/reviews/the-life-of-a-war-journalist-been-there-photographed-that.html | THEATER REVIEW The Life of a War Journalist Been There Photographed That | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/7-children-riding-alone-die-in-crash.html | 7 Children Riding Alone Die in Crash | By Lise Fisher and Abby Goodnough | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/epa-seeks-to-phase-out-a-toxic-chemical.html | EPA Seeks to Phase Out a Toxic Chemical | By Michael Janofsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/inmate-convicted-of-murdering-defrocked-priest.html | Inmate Convicted of Murdering Defrocked Priest | By Katie Zezima | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/lawsuit-filed-in-support-of-muslim-scholar-barred-from-us.html | Lawsuit Filed in Support of Muslim Scholar Barred From US | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/national-briefing-south-georgia-storm-victims-are-found-dead.html | National Briefing  South Georgia Storm Victims Are Found Dead | By Brenda Goodman NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/national-briefing-southwest-us-demands-investigation-in-mexico.html | National Briefing  Southwest US Demands Investigation In Mexico | By James C McKinley Jr NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/nationalspecial/a-mountain-of-documents-on-hurricane-response-but.html | A Mountain of Documents on Hurricane Response but Democrats Seek More | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/nationalspecial/rejection-of-building-plan-causes-dismay-in-louisiana.html | Rejection of Building Plan Causes Dismay in Louisiana | By Adam Nossiter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/us/report-faults-rules-and-judgment-in-crashes-of-air-ambulances.html | Report Faults Rules and Judgment in Air Ambulance Accidents | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/americas/mexican-candidate-tries-to-emerge-from-foxs-shadow.html | Mexican Candidate Tries to Emerge From Foxs Shadow | By James C McKinley Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/americas/woman-held-in-mexico-city-serial-killings.html | Woman Held As Serial Killer In Mexico City | By James C McKinley Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/new-estimate-in-china-finds-fewer-aids-cases.html | New Estimate in China Finds Fewer AIDS Cases | By Jim Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/north-korea-takes-a-peek-down-chinas-capitalist-road.html | LETTER FROM SOUTH KOREA North Korea Takes a Peek Down Chinas Capitalist Road | By Norimitsu Onishi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/us-and-china-agree-on-keeping-nuclear-arms-from-iran-but-may.html | US and China Agree on Keeping Nuclear Arms From Iran but May Differ on How Envoy Says | By Joseph Kahn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/asia/warring-factions-in-sri-lanka-agree-to-resume-peace-talks.html | Warring Factions in Sri Lanka Agree to Resume Peace Talks | By Shimali Senanayake and Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/benedicts-first-encyclical-shuns-strictures-of-orthodoxy.html | Benedicts First Encyclical Shuns Strictures of Orthodoxy | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/putin-says-foreigners-use-private-groups-to-meddle-in-russia.html | Putin Says Foreigners Use Private Groups to Meddle in Russia | By Steven Lee Myers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/europe/russia-gas-line-explosions-scare-europe.html | Russia Gas Line Explosions Scare Europe | By Andrew E Kramer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/hamas-presses-fatah-in-palestinian-vote-surveys-say.html | Hamas Presses Fatah in Palestinian Vote Surveys Say | By Steven Erlanger and Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/iran-welcomes-russias-offer-to-enrich-uranium-jointly.html | Iran Welcomes Russias Offer to Enrich Uranium Jointly Details Remain | By Steven Lee Myers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/kurds-writings-land-him-in-jail-a-critic-of-party.html | Kurds Writings Land Him in Jail A Critic of Party Corruption or a Reckless Defamer | By Richard A Oppel Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/middleeast/rights-group-reports-some-reforms-by-libya-but-not-enough.html | Rights Group Reports Some Reforms by Libya but Not Enough | By Abeer Allam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/world-briefing-africa-zambia-cholera-spread-to-prison-raises-alarm.html | World Briefing  Africa Zambia Cholera Spread To Prison Raises Alarm | By Michael Wines NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/world-briefing-americas-chile-us-officials-detain-pinochets-daughter.html | World Briefing  Americas Chile US Officials Detain Pinochets Daughter | By Pascale Bonnefoy NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-26 | https://www.nytimes.com/2006/01/26/world/world-briefing-europe-britain-thames-whale-died-of-dehydration.html | World Briefing  Europe Britain Thames Whale Died Of Dehydration | By Alan Cowell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-erwin-olaf.html | Art in Review Erwin Olaf | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-hibernation.html | Art in Review Hibernation | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-julie-speed-john-gibson.html | Art in Review Julie Speed  John Gibson | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-mike-childs-anthony-dubovsky.html | Art in Review Mike Childs  Anthony Dubovsky | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-mike-cloud.html | Art in Review Mike Cloud | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-nicola-tyson.html | Art in Review Nicola Tyson | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-ron-nagle-and-the-holy-grail.html | Art in Review Ron Nagle and the Holy Grail | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/art-in-review-roxy-paine.html | Art in Review Roxy Paine | By Ken Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/a-familys-affair-with-the-renaissance.html | Antiques | By Wendy Moonan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/a-steady-stream-of-outside-artists-come-into-the-fold.html | ART REVIEW A Steady Stream of Outside Artists Come Into the Fold | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/a-storied-rembrandt-goes-to-a-mystery-bidder.html | INSIDE ART A Storied Rembrandt Goes to a Mystery Bidder | By Carol Vogel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/art-in-review.html | CRITICS NOTEBOOK Sundance Now a Study In Paradox | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/design/finding-a-muse-in-mountains-and-chestnut-trees.html | ART REVIEW Finding a Muse in Mountains and Chestnut Trees | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/harvesting-the-knowledge-of-a-planting-pioneer.html | Family Fare | By Laurel Graeber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/in-chinatowns-all-sojourners-can-feel-hua.html | MY CITY In Chinatowns All Sojourners Can Feel Hua | By Jennifer 8 Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/arts-briefly-idol-gives-fox-the-night.html | Arts Briefly Idol Gives Fox the Night | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/arts-briefly-museums-battle-heirs-for-art.html | Arts Briefly Museums Battle Heirs for Art | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/arts-briefly-mystery-amid-the-mozart.html | Arts Briefly Mystery Amid the Mozart | By James R Oestreich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/the-listings-jan-27-feb-2-john-brattin-the-triumph-of-night.html | The Listings Jan 27  Feb 2 JOHN BRATTIN THE TRIUMPH OF NIGHT | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/the-listings-jan-27-feb-2-the-whitest-kids-u-know.html | The Listings Jan 27  Feb 2 THE WHITEST KIDS U KNOW | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/the-listings-jan-27-feb-2-vaudeville-nation.html | The Listings Jan 27  Feb 2 VAUDEVILLE NATION | By Claudia La Rocco | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/a-master-with-a-mission-despite-her-personal-trials.html | A Master With a Mission Despite Her Personal Trials | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/an-opera-stars-grand-tour-of-broadway-ports-of-call.html | CABARET REVIEW An Opera Stars Grand Tour of Broadway Ports of Call | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/appreciating-brendel-at-75.html | PORTRAIT Appreciating Brendel at 75 | By Leon Wieseltier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/music/paying-lively-homage-to-orchestras-past.html | CLASSICAL MUSIC REVIEW Paying Lively Homage to Orchestras Past | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/television/a-teacher-puts-faith-in-the-overlooked-students.html | TELEVISION REVIEW With Big Dreams and a Big Heart a Teacher Puts Faith in the Overlooked Students | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/arts/television/ms-winfrey-takes-a-guest-to-the-televised-woodshed.html | Critics Notebook Ms Winfrey Takes a Guest To the Televised Woodshed | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/books/author-is-kicked-out-of-oprah-winfreys-book-club.html | Live on Oprah a Memoirist Is Kicked Out of the Book Club | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/books/there-enters-a-stranger-and-a-family-finds-its-prism.html | BOOKS OF THE TIMES There Enters a Stranger and a Family Finds Its Prism | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/business/a-passion-to-be-the-11thbiggest-broker.html | STREET SCENE A Passion to Be the 11thBiggest Broker | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/business/airlines-begin-to-look-up-cautiously.html | Airlines Begin to Look Up Cautiously | By Jeff Bailey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/business/boycott-call-creates-fracas-at-davos-forum.html | PALESTINIAN LANDSLIDE ECHOES IN SWITZERLAND Boycott Call Creates Fracas at Davos Forum | By Mark Landler and John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/business/businessspecial3/theres-no-e-in-houston.html | Theres No E in Houston As an Enron Trial Approaches Residents Prefer to Focus on the Present | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/business/gm-posts-worst-loss-since-1992.html | GM Posts Worst Loss Since 1992 | By Micheline Maynard | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/business/health-savings-accounts-attract-wall-st.html | Wall Street Senses Opportunities In Health Care Savings Accounts | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/business/healthy-sales-at-att-and-verizon.html | Healthy Sales At ATT And Verizon | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-27 | https://www.nytimes.com/2006/01/business/international-business-group-led-by-goldman-to-pay-38-billion-for.html | INTERNATIONAL BUSINESS Group Led by Goldman to Pay 38 Billion for 10 of Bank | By David Barboza | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/law-firm-said-to-offer-incentives-to-advance-kpmg-settlement.html | Law Firm Said to Offer Incentives To Advance KPMG Settlement | By Lynnley Browning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/media/can-a-razor-ever-have-enough-blades.html | MEDIA ADVERTISING Can a Razor Ever Have Enough Blades | By Claudia H Deutsch | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/media/chief-says-cbs-plans-to-sell-theme-parks.html | Chief Says CBS Plans to Sell Theme Parks | By Geraldine Fabrikant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/media/whats-in-a-brand-name-houston-just-found-out.html | MEDIA Whats in a Brand Name Houston Just Found Out | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/students-are-leaving-the-politics-out-of-economics.html | Students Are Leaving the Politics Out of Economics | By Louis Uchitelle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/us-settles-with-company-on-leak-of-consumers-data.html | US Settles With Company On Leak of Consumers Data | By Tom Zeller Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/venture-capital-blogs-theyre-about-anything-but.html | VC NATION Venture Capital Blogs Theyre About Anything But | By Matt Richtel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/western-union-growing-faster-than-its-parent-is-to-be-spun-off.html | Western Union Growing Faster Than Its Parent Is to Be Spun Off | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/winwin-tell-it-to-the-losers.html | WinWin Tell It To the Losers | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/business/world-business-briefing-americas-argentina-reserves-cut-at-repsol.html | World Business Briefing  Americas Argentina Reserves Cut At Repsol | By Dow Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/worldbusiness/american-buys-canadas-oldest-store-chain.html | American Buys Canadas Oldest Store Chain | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/worldbusiness/dubai-tops-singaporean-offer-in-bids-for-british.html | Dubai Tops Singaporean Offer In Bids for British Port Operator | By Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/dining/spiga.html | Diners Journal | By Eric Asimov | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/movies/a-barebones-story-of-romance-jealousy-and-murder-at-a-smalltown-doll.html | FILM REVIEW A BareBones Story of Romance Jealousy and Murder at a SmallTown Doll Factory | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/movies/an-america-where-gangsters-free-slaves-not-keen-for-liberation.html | FILM REVIEW An America Where Gangsters Free Slaves Not Keen for Liberation | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/movies/an-unfilmable-book-now-made-into-a-movie.html | FILM REVIEW An Unfilmable Book Now Made into a Movie | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/movies/blue-collar.html | The Listings Jan 27  Feb 2 BLUE COLLAR | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/movies/cops-robbers-and-the-thrill-of-the-hunt.html | Film in Review Breaking News | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/movies/from-earth-to-mars-and-all-points-in-between.html | Film in Review Roving Mars | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/movies/in-love-sometimes-one-thing-leads-very-slowly-to-another.html | Film in Review Imagine Me  You | By Manohla Dargis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/punch-em-like-men-you-plebes.html | FILM REVIEW Punch Em Like Men You Plebes | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/secret-agent-grandma.html | Film in Review Big Mommas House 2 | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/sisters-in-a-paris-enclave-headed-in-different-directions.html | Film in Review La Petite Jrusalem | By Nathan Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/sorrowful-knowledge-and-startled-innocence-in-francos-spain.html | FILM REVIEW Sorrowful Knowledge and Startled Innocence in Francos Spain | By A O Scott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/movies/using-her-own-kind-of-magic-to-keep-the-children-in-line.html | FILM REVIEW Using Her Own Kind of Magic to Keep the Children in Line | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/2-are-arrested-in-bronx-death-of-2yearold.html | 2 Are Arrested In Bronx Death Of 2YearOld | By Manny Fernandez and Kareem Fahim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/a-sense-of-timing-helps-too.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/as-killer-faces-sentencing-his-motive-remains-elusive.html | In Gruesome Case a Killer Recalled as Forgettable | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/democratic-elbows-are-flying-mostly-aimed-at-cuomo.html | Political Memo Democratic Elbows Are Flying Mostly Aimed at Cuomo | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/even-as-homes-soar-in-value-some-will-see-tax-bill-slashed.html | Even as Homes Soar in Value Some Will See Tax Bill Slashed | By Josh Barbanel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/exhealth-care-worker-testifies-about-robbing-and-killing-elderly.html | ExHealth Care Worker Testifies About Robbing and Killing Elderly Woman | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/exprosecutors-in-trenton-respond-to-us-scolding.html | ExProsecutors in Trenton Respond to US Scolding | By David Kocieniewski | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/from-bloomberg-vow-on-rebuilding-and-unions.html | MAYOR IN SPEECH URGES SWIFT PACE AT GROUND ZERO | By Jim Rutenberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/how-fixed-are-these-fixtures.html | How Fixed Are These Fixtures GOPs Edge in Albany May Hinge on Veteran Senators | By Jonathan P Hicks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/human-and-technical-errors-cited-in-blast-that-killed-3.html | Human and Technical Errors Cited in Blast That Killed 3 | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/income-gap-in-new-york-is-called-nations-highest.html | Income Gap in New York Is Called Nations Highest | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/jail-health-care-fails-again-city-fines-company-71000.html | Jail Health Care Fails Again City Fines Company 71000 | By Paul von Zielbauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/judge-to-remain-in-terrorism-trial.html | Judge to Remain in Terrorism Trial | By Julia Preston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/key-figure-in-murder-appeal-is-missing-acquaintances-say.html | Key Figure in Murder Appeal Is Missing Acquaintances Say | By Bruce Lambert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/lawyer-says-he-wont-run-for-clintons-seat.html | Despite GOP Push Lawyer Will Not Seek Clintons Seat | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/manmade-island-in-ocean-proposed-as-terminal-for-natural-gas.html | ManMade Island in Ocean Proposed as Terminal for Natural Gas | By Bruce Lambert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-jersey-trenton-prescription-reimbursements.html | Metro Briefing  New Jersey Trenton Prescription Reimbursements | By David W Chen NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-albany-education-panel-chairwoman.html | Metro Briefing  New York Albany Education Panel Chairwoman | By Jennifer Medina NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-brooklyn-arraignment-in-shootout.html | Metro Briefing  New York Brooklyn Arraignment In Shootout | By Michael Brick NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-then-rides-subway.html | Metro Briefing  New York Brooklyn Man Is Shot Then Rides Subway | By Michelle ODonnell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/metro-briefing-new-york-yonkers-rapist-is-sentenced.html | Metro Briefing  New York Yonkers Rapist Is Sentenced | By Anahad OConnor NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/new-procedure-by-city-agency-takes-children-from-parents.html | Welfare Unit Moves Children From Parents | By Leslie Kaufman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/no-power-but-persuasion-for-the-rebuilding-of-ground-zero.html | Trying to Speed Ground Zeros Rebuilding | By Charles V Bagli | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregionspecial3/toussaint-rejects-the-mtas-latest-contract.html | Toussaint Rejects the MTAs Latest Contract Proposal | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/richard-w-couper-83-first-fulltime-library-chief-dies.html | Richard W Couper 83 Dies First FullTime Library Chief | By Margalit Fox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/taking-down-colonial-walls-only-to-build-them-up.html | PUBLIC LIVES Taking Down Colonial Walls Only to Build Them Up | By Robin Finn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/the-neediest-cases-a-family-trades-a-war-zone-for-a-humble-bronx.html | The Neediest Cases A Family Trades a War Zone for a Humble Bronx Home | By Joseph P Fried | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/nyregion/youre-nobody-till-somebody-can-name-you.html | NYC Youre Nobody Till Somebody Can Name You | By Clyde Haberman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/ewastelarge.html | EWasteLarge | By Elizabeth Royte | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/hamas-at-the-helm.html | Hamas at the Helm | By Fotini Christia and Sreemati Mitter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/health-care-confidential.html | Health Care Confidential | By Paul Krugman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/opinion/state-of-the-union.html | State Of The Union | By Thomas L Friedman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/bush-and-china-endorse-russias-nuclear-plan-for-iran.html | Bush and China Endorse Russias Nuclear Plan for Iran | By David E Sanger and Elaine Sciolino | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/bush-defends-his-goal-of-spreading-democracy-to-the-mideast.html | PALESTINIAN LANDSLIDE US POLICY Bush Defends His Goal of Spreading Democracy to the Mideast | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/bush-sees-no-need-for-law-to-approve-eavesdropping.html | Bush Sees No Need For Law To Approve Eavesdropping | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/defense-lawyers-seek-prosecution-data-on-reporters-in-leak-case.html | Defense Lawyers Seek Prosecution Data on Reporters in Leak Case | By David Johnston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/democrats-in-2-southern-states-push-bills-on-bible-study.html | Democrats in 2 Southern States Push Bills on Bible Study | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/democrats-outline-agenda-mostly-sparing-the-specifics.html | Democrats Outline Agenda Mostly Sparing the Specifics | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/fda-warns-device-maker-over-safety.html | FDA Warns Device Maker Over Safety | By Gardiner Harrisand Barnaby J Feder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/new-poll-finds-mixed-support-for-wiretaps.html | New Poll Finds Mixed Support For Wiretaps | By Adam Nagourney and Janet Elder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politicsspecial1/kerry-gets-cool-response-to-call-to-filibuster.html | Kerry Urges Alito Filibuster But His Reception Is Cool | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/politics/prosecutor-will-step-down-from-lobbyist-case.html | Prosecutor Picked by Bush for US Judgeship Will Step Down From Lobbyist Case | By Philip Shenon and Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/realestate/skiings-new-frontier-in-marylands-far-west.html | Skiings New Frontier In Marylands Far West | By Alicia Ault | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/basketball/knicks-try-to-minimize-lawsuit-and-another-loss.html | PRO BASKETBALL Knicks Try to Minimize Lawsuit and Another Loss | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/basketball/like-him-or-not-bryant-the-brand-is-scoring.html | TV SPORTS Like Him or Not Bryant the Brand Is Scoring Too | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/basketball/when-reality-runs-parallel-to-accusation.html | Sports of The Times When Reality Runs Parallel To Accusation At the Garden | By Selena Roberts | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/football/seahawks-genuine-12th-man.html | PRO FOOTBALL Seahawks Genuine 12th Man | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/golf/bubba-from-bagdad-small-town-yields-big-hitter.html | GOLF Watson Is Bubba From Bagdad A Big Hitter From a Small Town | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/hockey/elias-lifts-devils-in-his-happy-return-from-illness.html | HOCKEY Elias Lifts Devils in His Happy Return From Illness | By Dave Caldwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/ncaabasketball/as-spotlight-fades-fraser-finds-his-way.html | BASKETBALL As Spotlight Fades Fraser Finds His Way | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/sportsspecial1/islanders-dipietro-craves-the-world-stage.html | Sports of The Times Islanders DiPietro Craves the World Stage | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/sportsspecial1/skeleton-coach-says-he-wont-appeal-ruling.html | OLYMPICS ROUNDUP Skeleton Coach Barred From Olympics Wont Appeal Ruling | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/tennis/no-man-is-an-island-but-try-telling-that-to-baghdatiss-fans.html | TENNIS No Man Is an Island Except Maybe Baghdatis | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/sports/tennis/survival-of-fittest-puts-mauresmo-in-the-final.html | TENNIS Survival of Fittest Puts Mauresmo in the Final | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/technology/microsoft-profit-rises-5-meeting-analysts-forecasts.html | Microsoft Profit Rises 5 Meeting Analysts Forecasts | By Laurie J Flynn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/technology/surprisingly-strong-results-at-sony-offer-hint-of-a-turnaround.html | INTERNATIONAL BUSINESS Surprisingly Strong Results at Sony Offer Hint of a Turnaround | By Martin Fackler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/theater/newsandfeatures/a-broadway-survivor-joins-chorus-line.html | A Broadway Survivor Joins Chorus Line | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-27 | https://www.nytimes.com/2006/01/27/theater/reviews/listen-to-your-mother-and-other-advice.html | THEATER REVIEW Listen to Your Mother And Other Advice | By Phoebe Hoban | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/theater/reviews/the-voices-inside-the-border-but-outside-the-margins.html | THEATER REVIEW The Voices Inside the Border but Outside the Margins | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/36-hours-in-whitehorse.html | 36 HOURS Whitehorse | By Bob Mackin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/american-buffalo-the-hunt-is-on.html | American Buffalo The Hunt Is On | By Joshua Kurlantzick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/everybody-into-the-water-park-pool.html | Everybody Into the Water Park Pool | By Cindy Price | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/more-lifts-but-little-change-in-the-berkshires.html | SKI REPORT More Lifts but Little Change in the Berkshires | By Bill Pennington | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/not-all-downhill-not-even-mostly.html | AHEAD  Winter Competitions Not All Downhill Not Even Mostly | By Nick Kaye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/escapes/valley-forge-reality-tour-summer-soldiers-need-not-apply.html | DAY TRIP Valley Forge Reality Tour Summer Soldiers Need Not Apply | By Barbara Ireland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/travel/living-here-outdoor-living-spills-dont-matter.html | LIVING HERE  Outdoor Living Spills Dont Matter | As told to Bethany Lyttle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-midatlantic-west-virginia-miner-moved-from-hospital.html | National Briefing  MidAtlantic West Virginia Miner Moved From Hospital | By Gary Gately NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-new-england-massachusetts-hospitals-to-post-schedules.html | National Briefing  New England Massachusetts Hospitals To Post Schedules | By Katie Zezima NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-washington-audit-finds-misspent-money-in-indiana.html | National Briefing  Washington Audit Finds Misspent Money In Indiana | By Eric Lipton NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/us/national-briefing-washington-rules-on-pesticide-testing.html | National Briefing  Washington Rules On Pesticide Testing | By Michael Janofsky NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/us/nationalspecial/study-says-80-of-new-orleans-blacks-may-not-return.html | Study Says 80 of New Orleans Blacks May Not Return | By James Dao | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/us/officials-find-drug-tunnel-with-surprising-amenities.html | Officials Find Drug Tunnel With Surprising Amenities | By Randal C Archibold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/us/study-finds-wider-tainting-of-deer-body-from-a-disease.html | Study Finds Wider Tainting Of Deer Body From a Disease | By Sandra Blakeslee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/americas/canadas-next-leader-clashes-with-us-over-arctic-waterways.html | Canadas Next Leader Clashes With US Over Arctic Waterways | By Clifford Krauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/americas/us-and-mexico-trade-complaints-over-border-security-issues.html | US and Mexico Trade Complaints Over Border Security Issues | By James C McKinley Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/asia/a-widow-who-wont-let-indonesia-forget.html | A Widow Who Wont Let Indonesia Forget | By Jane Perlez and Raymond Bonner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/asia/for-the-year-of-the-dog-beijings-big-bang-will-be-perfectly.html | Beijing Journal For the Year of the Dog Beijings Big Bang Will Be Perfectly Legal | By Jim Yardley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/europeans-insist-hamas-must-disavow-terrorism.html | PALESTINIAN LANDSLIDE THE WEST Europeans Insist Hamas Must Disavow Terrorism | By Alan Cowell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/georgia-short-of-gas-is-hit-with-a-blackout.html | Georgia Short of Gas Is Hit With a Blackout | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/europe/kosovo-albanians-mourn-proindependence-leader.html | Kosovo Albanians Mourn ProIndependence Leader | By Nicholas Wood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/hamas-routs-ruling-faction-casting-pall-on-peace-process.html | PALESTINIAN LANDSLIDE THE ELECTIONS HAMAS ROUTS RULING FACTION CASTING PALL ON PEACE PROCESS | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/israels-likely-course-unilateral-action-separation-and-no.html | PALESTINIAN LANDSLIDE THE OUTLOOK Israels Likely Course Unilateral Action Separation and No Talks With Hamas | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/joyful-arabs-voice-concern-at-how-hamas-will-swim-in-the.html | PALESTINIAN LANDSLIDE THE NEIGHBORS Joyful Arabs Voice Concern at How Hamas Will Swim in the Mainstream | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/rights-groups-fault-us-vote-in-un-on-gays.html | Rights Groups Fault US Vote In UN on Gays | By Warren Hoge | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/us-military-releases-half-of-iraqi-women-in-its-prisons.html | US Military Releases Half Of Iraqi Women in Its Prisons | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/middleeast/us-rebuilding-in-iraq-found-to-fall-short.html | US Rebuilding in Iraq Found to Fall Short | By James Glanz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-africa-zimbabwe-leader-wants-chinese-language-classes.html | World Briefing  Africa Zimbabwe Leader Wants Chinese Language Classes | By Michael Wines NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-asia-sri-lanka-a-threat-to-talk-of-peace.html | World Briefing  Asia Sri Lanka A Threat To Talk Of Peace | By Shimali Senanayake NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-europe-russia-rebuke-of-communisms-evils-rejected.html | World Briefing  Europe Russia Rebuke Of Communisms Evils Rejected | By C J Chivers NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-europe-spain-1981-coup-leader-joins-critics-of.html | World Briefing  Europe Spain 1981 Coup Leader Joins Critics Of Autonomy | By Renwick McLean NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-27 | https://www.nytimes.com/2006/01/27/world/world-briefing-united-nations-no-bail-for-oilforfood-suspect.html | World Briefing  United Nations No Bail For OilForFood Suspect | By Julia Preston NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/arts-briefly-architect-for-memorial-at-ground-zero-is-honored.html | Arts Briefly Architect for Memorial At Ground Zero Is Honored | By Robin Pogrebin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/arts-briefly-youngsuperman-episode-delivers-clout-for-wb.html | Arts Briefly YoungSuperman Episode Delivers Clout for WB | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/dance/may-the-circles-be-broken-and-unbroken.html | DANCE REVIEW May the Circles Be Broken and Unbroken | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/dance/showcase-for-the-worlds-young-dancers.html | BALLET REVIEW Showcase for the Worlds Young Dancers | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-28 | https://www.nytimes.com/2006/01/28/design/at-sothebys-still-lifes-landscapes-stony-faces.html | At Sothebys Still Lifes Landscapes Stony Faces | By Carol Vogel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/a-big-nose-must-go-on-without-the-big-star.html | METROPOLITAN OPERA REVIEW A Big Nose Must Go On WithoutThe Big Star | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/a-highly-polished-machine-comes-to-the-mozart-party.html | CLASSICAL MUSIC REVIEW A Highly Polished Machine Comes to the Mozart Party | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/a-modernist-crackles-mahler-shimmers.html | CLASSICAL MUSIC REVIEW A Modernist Crackles Mahler Shimmers | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/from-canada-with-candor-and-shamble.html | ROCK REVIEW From Canada With Candor And Shamble | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/in-salzburg-a-warm-birthday-party-on-a-cold-night.html | CRITICS NOTEBOOK In Salzburg a Warm Birthday Party on a Cold Night | By James R Oestreich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/music/songwriter-in-us-debut-traverses-styles-of-the-70s.html | JAZZ REVIEW Songwriter in US Debut Traverses Styles of the 70s | By Jon Pareles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/science/arts-briefly-getty-and-italy-negotiate-over-artifacts.html | Arts Briefly Getty and Italy Negotiate Over Artifacts | By Elisabetta Povoledo and Hugh Eakin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/technology/arts-briefly-los-angeles-sues-video-game-makers.html | Arts Briefly Los Angeles Sues Video Game Makers | By Seth Schiesel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/television/a-soap-opera-with-a-little-archaeology.html | TELEVISION REVIEW A Soap Opera With a Little Archaeology | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/television/for-dogs-behaving-badly-a-chance-to-be-themselves.html | TELEVISION REVIEW For Dogs Behaving Badly A Chance to Be Themselves | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/books/philosopher-65-lectures-not-about-what-am-i-but-what-is-i.html | Philosopher 65 Lectures Not About What Am I but What Is I | By Charles McGrath | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/books/questions-for-others-in-frey-scandal.html | Questions For Others In Frey Scandal | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/a-career-briefly-in-polo.html | EXECUTIVE PURSUITS A Career Briefly In Polo | By Harry Hurt Iii | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/business-briefs-investors-take-minority-stake-in-chinese-bank.html | BUSINESS BRIEFS Investors Take Minority Stake in Chinese Bank | By David Barboza NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/carmaking-bites-bullet-other-industries-dine-well.html | FIVE DAYS Carmaking Bites Bullet Other Industries Dine Well | By Mark A Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/cricket-anyone-sneaker-makers-on-fresh-turf.html | Cricket Anyone Sneaker Makers On Fresh Turf Nike Has a New Rival in Developing Markets | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/dont-plan-too-much-decide.html | WHATS OFFLINE Dont Plan Too Much Decide | By Paul B Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/halliburton-says-unit-will-offer-shares.html | Halliburton Says Unit Will Offer Shares | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/off-the-charts-corporate-chiefs-take-a-dim-view-of-politicians.html | OFF THE CHARTS Corporate Chiefs Take a Dim View of Politicians Davos Survey Shows | By Floyd Norris | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/on-lookout-for-masters-of-retailing.html | SATURDAY INTERVIEW With Harold D Reiter On Lookout For Masters Of Retailing | By Tracie Rozhon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/plan-to-retire-but-dont-let-numbers-rule.html | BASIC INSTINCTS Plan to Retire But Dont Let Numbers Rule | By Mp Dunleavey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/slightly-testy-nike-divorce-came-down-to-data-vs-feel.html | Slightly Testy Nike Divorce Came Down to Data vs Feel | By Michael Barbaro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/suit-by-aig-adds-to-the-rancor-of-breaking-up-old-ties.html | Suit by AIG Adds to the Rancor of Breaking Up Old Ties | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/us-economy-slowed-sharply-at-end-of-2005.html | US Economy Slowed Sharply at End of 2005 | By Eduardo Porter and Vikas Bajaj | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/us-subpoena-opens-a-new-front-in-investigation-of-heart-devices.html | US Subpoena Opens a New Front in Investigation of Heart Devices | By Barry Meier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/what-you-got-a-problem-paying-10213-for-2-tomatoes.html | Personal Business What You Got a Problem Paying 10213 for 2 Tomatoes | By Barbara Whitaker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/european-regulator-recommends-generic-copy-of.html | European Regulator Recommends Generic Copy of Biotech Drug | By Tom Wright | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/investor-in-bertelsmann-might-sell-its-stake.html | Investor in Bertelsmann Might Sell Its Stake | By Doreen Carvajal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/mittal-steel-makes-bid-for-a-rival.html | Mittal Steel Makes Bid For a Rival | By Heather Timmons | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/business/worldbusiness/output-cuts-by-opec-appear-unlikely.html | Output Cuts by OPEC Appear Unlikely | By Jad Mouawad | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/crosswords/bridge/the-temptation-to-finesse-is-sometimes-worth-resisting.html | Bridge The Temptation to Finesse Is Sometimes Worth Resisting | By Phillip Adler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/education/publicschool-students-score-well-in-math-in-largescale-government.html | PublicSchool Pupils Do as Well in Math as Those in Private School Study Says | By Diana Jean Schemo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/health/us-regulators-approve-insulin-in-inhaled-form.html | US REGULATORS APPROVE INSULIN IN INHALED FORM | By Andrew Pollack and Alex Berenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/movies/MoviesFeatures/sundance-shines-light-on-changes-in-market.html | Sundance Shines Light On Changes In Market | By David M Halbfinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/a-fire-unset-led-to-a-thiefs-arrest-officials-say.html | A Fire Unset Led to a Thiefs Arrest Officials Say | By Andy Newman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/assembly-settles-suit-on-sexual-misconduct.html | Assembly Settles Suit on Sexual Misconduct | By Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/bridge-operators-cleared-in-plunge-that-killed-2.html | Bridge Operators Cleared In Plunge That Killed 2 | By Jeffrey Gettleman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/getting-a-seat-on-the-council-only-to-be-told-where-to-sit.html | About New York Getting a Seat on the Council Only to Be Told Where to Sit | By Dan Barry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/hermes-to-hang-its-400-hats-on-wall-street.html | Herms to Hang Its 400 Hats On Wall Street | By Eric Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/higher-taxes-and-layoffs-are-in-advice-for-corzine.html | Higher Taxes And Layoffs Are in Advice For Corzine | By David W Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/in-troubled-era-housing-chief-in-newark-sets-his-retirement.html | In Troubled Era Housing Chief In Newark Sets His Retirement | By Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/man-who-killed-2-he-met-at-gay-bar-gets-2-consecutive-life.html | Man Who Killed 2 He Met at Gay Bar Is Given Consecutive Life Terms | By John Holl | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-jersey-trenton-no-special-election-for.html | Metro Briefing  New Jersey Trenton No Special Election For Menendezs Seat | By David W Chen NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-binghamton-another-antiwar-protester.html | Metro Briefing  New York Binghamton Another Antiwar Protester Sentenced | By Michelle York NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-extra-costs-for-tutoring-students.html | Metro Briefing  New York Extra Costs For Tutoring Students | By David M Herszenhorn NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-manhattan-child-welfare-official-arrested.html | Metro Briefing  New York Manhattan Child Welfare Official Arrested | By Leslie Kaufman NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/metro-briefing-new-york-manhattan-from-bloomberg-criticism-of-a.html | Metro Briefing  New York Manhattan From Bloomberg Criticism Of A Critic | By Winnie Hu NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/nyregionspecial3/transit-union-fights-effort-to-restrict-dues.html | Transit Union Fights Effort To Restrict Dues Collection | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/officer-dies-after-collapsing-during-an-arrest.html | Officer Dies After Collapsing During an Arrest | By Jennifer 8 Lee | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/primaries-would-reduce-role-of-bosses-not-of-money.html | Primaries Would Reduce Role of Bosses Not of Money | By Patrick D Healy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/raid-on-bronx-afterhours-club-leads-to-fatal-gunfight.html | Raid on Bronx AfterHours Club Leads to Fatal Gunfight | By Kareem Fahim and Nate Schweber | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/rebuking-party-leaders-court-halts-system-of-picking-judges.html | System to Pick Judges in State Is Struck Down | By William K Rashbaum | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/state-plans-for-possibility-of-school-closings.html | State Plans for Possibility of School Closings | By Karen W Arenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/nyregion/the-neediest-cases-at-97-94-93-83-and-81-they-are-happy-campers.html | The Neediest Cases At 97 94 93 83 and 81 They Are Happy Campers All | By Kari Haskell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/democracys-double-standard.html | Democracys Double Standard | By Hossein Derakhshan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/finding-a-place-for-911-in-american-history.html | Finding a Place for 911 in American History | By Joseph J Ellis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/oprahs-bunk-club.html | Oprahs Bunk Club | By Maureen Dowd | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/the-fed-speaks.html | The Fed Speaks | By Steven Rattner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/opinion/your-ticket-to-mars.html | Your Ticket to Mars | By John Tierney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/an-exotic-tool-for-espionage-moral-compass.html | An Exotic Tool For Espionage Moral Compass | By Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/bush-presses-on-in-legal-defense-for-wiretapping.html | Bush and His Senior Aides Press On in Legal Defense for Wiretapping Program | By Eric Lichtblau and Adam Liptak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/fema-workers-accused-of-bribery.html | FEMA Workers Accused of Bribery | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/plan-to-end-darfur-violence-is-failing-officials-say.html | Plan to End Darfur Violence Is Failing Officials Say | By Joel Brinkley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/politics/politicsspecial1/with-oconnor-retirement-and-a-new-chief-justice.html | Supreme Court Memo With OConnor Retirement and a New Chief Justice Comes an Awareness of Change | By Linda Greenhouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/science/gimmick-in-the-heavens-an-orbiting-spacesuit-with-transmitter.html | Gimmick in the Heavens an Orbiting Spacesuit With Transmitter | By John Schwartz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/artest-and-the-kings-are-prepared-to-start-over.html | PRO BASKETBALL Artest and the Kings Are Prepared to Start Over | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/before-accusations-success-in-business-and-basketball.html | PRO BASKETBALL Before A Lawsuit Success | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/the-knicks-finally-have-a-reason-to-celebrate.html | PRO BASKETBALL Finally a Reason for Celebration | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/basketball/thomas-lashes-back-again-and-gets-dolans-support.html | PRO BASKETBALL Thomas Again Says His Piece Dolan Lends His Support | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/football/nfl-network-will-carry-eight-primetime-games.html | PRO FOOTBALL ROUNDUP NFL Network Will Carry Eight PrimeTime Games | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/golf/mickelson-and-woods-back-in-hunt-and-at-home.html | GOLF Mickelson and Woods Are Back in Hunt and Right at Home | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/othersports/a-warming-trend-to-begin-the-year.html | OUTDOORS A Warming Trend To Begin the Year | By Norm Zeigler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/othersports/dunbar-w-bostwick-harness-racing-innovator-dies-at-98.html | Dunbar W Bostwick 98 Harness Racing Innovator | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/othersports/kill-the-big-bad-dragon-teamwork-required.html | GAME THEORY THE GAMER Kill the Big Bad Dragon Teamwork Required | By Seth Schiesel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/othersports/pump-it-or-dump-it-ask-the-system.html | GAME THEORY POKER Pump It or Dump It Ask the System | By James McManus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/pro-football-dazzling-moves-on-field-and-chessboard.html | PRO FOOTBALL Dazzling Moves on Field and Chessboard | By Dylan Loeb McClain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sports-of-the-times-in-new-era-bryants-feat-stands-out.html | Sports of The Times In New Era Bryants Feat Stands Out | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sportsspecial1/italian-authorities-outline-security-measures-planned.html | OLYMPICS NOTEBOOK Italian Authorities Outline Olympic Security Measures | By Peter Kiefer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sportsspecial1/kwan-earns-a-last-shot-at-gold.html | Spins and Axels in Latest Test Earn Kwan a Last Shot at Gold | By Lynn Zinser | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/sportsspecial1/mancuso-and-kildow-are-poised-for-great-run.html | OLYMPICS Mancuso and Kildow Are Poised for Great Run | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/tennis-in-the-final-a-total-surprise-and-the-usual-suspect.html | TENNIS In the Final a Total Surprise and the Usual Suspect | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/sports/tennis/mauresmo-wins-first-grand-slam-title.html | TENNIS Mauresmo Wins Her First Grand Slam Title | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/technology/3-phone-companies-to-offer-aols-broadband-services.html | 3 Phone Companies to Offer AOLs Broadband Services | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/technology/the-crumbs-you-leave-behind.html | WHATS ONLINE The Crumbs You Leave Behind | By Dan Mitchell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/theater/reviews/cruising-and-schmoozing-while-looking-for-mr-right.html | THEATER REVIEW Cruising and Schmoozing While Looking for Mr Right | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/us/after-crash-safety-board-warns-pilots-on-reversers.html | After Crash Safety Board Warns Pilots On Reversers | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/us/combing-through-the-popes-first-encyclical.html | Beliefs In the popes first encyclical an affirmation of the love that moves the sun and the other stars | By Peter Steinfels | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/us/drug-makers-efforts-to-compete-in-lucrative-insulin-market-are-under.html | Drug Makers Efforts to Compete in Lucrative Insulin Market Are Under Scrutiny | By Gardiner Harris and Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/us/fda-backs-novel-drug-for-angina.html | FDA Backs Novel Drug For Angina | By Andrew Pollack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/us/nationalspecial/hurricane-investigators-see-fog-of-war-at-white-house.html | Hurricane Investigators See Fog of War at White House | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/us/nellie-y-mckay-who-championed-black-writers-dies.html | Nellie Y McKay Who Championed Black Writers Dies | By Margalit Fox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/us/wanting-better-schools-parents-seek-secession.html | Wanting Better Schools Parents Seek Secession | By Randal C Archibold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/7-die-in-acapulco-shootout.html | 7 Die in Acapulco Shootout | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/africa/zimbabwe-issues-warning-to-remaining-journalists.html | Zimbabwes Government Issues Warning to Remaining Journalists | By Michael Wines | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/asia/new-york-urges-us-inquiry-in-mining-companys-indonesia-payment.html | New York Urges US Inquiry in Mining Companys Indonesia Payment | By Raymond Bonner and Jane Perlez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/a-sunken-warship-sets-off-a-new-mediterranean-battle.html | A Sunken Warship Sets Off a New Mediterranean Battle | By William J Broad | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/cyclone-silvio-of-italy-is-on-the-air-everywhere.html | Cyclone Silvio of Italy Is on the Air Everywhere | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/georgia-signs-deal-with-iran-to-buy-natural-gas.html | Georgia Signs Deal With Iran to Buy Natural Gas | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/europe/sex-sleaze-filth-britains-scandal-king-sells-all.html | THE SATURDAY PROFILE Sex Sleaze Filth Britains Scandal King Sells All | By Sarah Lyall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/hamas-is-facing-a-money-crisis-aid-may-be-cut.html | PALESTINIAN LANDSLIDE FINANCES HAMAS IS FACING A MONEY CRISIS AID MAY BE CUT | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/hamas-leader-reaffirms-stance-on-israel.html | PALESTINIAN LANDSLIDE THE AFTERMATH Hamas Leader Reaffirms Stance on Israel | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/in-one-village-anger-and-a-hunger-for-change.html | PALESTINIAN LANDSLIDE THE VOTERS In One Village Anger and a Hunger for Change | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/iran-faults-russian-nuclear-proposal-but-offers-to-keep.html | Iran Faults Russian Nuclear Proposal but Offers to Keep Talking | By Nazila Fathi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/middleeast/iraqi-group-issues-video-of-germans-it-abducted.html | Iraqi Group Issues Video Of 2 Germans It Abducted | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-americas-venezuela-us-embassy-accused-of-spying.html | World Briefing  Americas Venezuela US Embassy Accused Of Spying | By Juan Forero NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-europe-britain-man-charged-in-failed-bombings.html | World Briefing  Europe Britain Man Charged In Failed Bombings | By Alan Cowell NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-europe-russia-general-dismissed-in-brutal-hazing.html | World Briefing  Europe Russia General Dismissed In Brutal Hazing | By Steven Lee Myers NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-28 | https://www.nytimes.com/2006/01/28/world/world-briefing-europe-russia-private-groups-condemn-spy-claim.html | World Briefing  Europe Russia Private Groups Condemn Spy Claim | By Alexander Nurnberg NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/classical-recordings-early-sibelius-and-mozart-both-churchly-and-661244.html | CLASSICAL RECORDINGS Early Sibelius and Mozart Both Churchly and Masonic | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/classical-recordings-early-sibelius-and-mozart-both-churchly-and.html | CLASSICAL RECORDINGS Early Sibelius and Mozart Both Churchly and Masonic | By James R Oestreich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/dance/leaps-and-bounds-filed-and-cataloged.html | DANCE Leaps and Bounds Filed and Cataloged | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/design/civil-war-survivors-that-gave-up-their-ghosts.html | ARCHITECTURE Civil War Survivors That Gave Up Their Ghosts | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/design/recipe-for-revolution-take-11000-photos.html | ART Recipe for Revolution Take 11000 Photos | By Jori Finkel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/lowspeed-chase-on-carousel-of-the-mind.html | DIRECTIONS LowSpeed Chase On Carousel Of the Mind | By Hilarie M Sheets | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/a-nose-job-only-roxanne-could-love.html | DIRECTIONS A Nose Job Only Roxanne Could Love | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/dont-tell-the-indie-fans-jenny-lewis-likes-country-music.html | MUSIC Dont Tell the Indie Fans Jenny Lewis Likes Country Music | By Will Hermes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/early-sibelius-and-mozart-both-churchly-and-masonic.html | CLASSICAL RECORDINGS Early Sibelius and Mozart Both Churchly and Masonic | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/ms-monks-master-class-advanced-cries-clucks-and-panda-chants.html | MUSIC Ms Monks Master Class Advanced Cries Clucks And Panda Chants | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/texas-history-and-presidential-rock.html | PLAYLIST Texas History and Presidential Rock | By Laura Sinagra | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/music/the-ambassador.html | MUSIC The Ambassador | By Deborah Sontag | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/television/a-virtual-network-of-reality-hasbeens.html | DIRECTIONS A Virtual Network of Reality HasBeens | By Bryan Reesman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/arts/television/mr-mamet-has-a-few-choice-words.html | TELEVISION Mr Mamet Has a Few Choice Words | By Dave Itzkoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/television/prominent-people-discover-relatives-they-never-knew-they.html | On the Cover | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/television/quick-hide-fido-the-diy-network-does-barkitecture.html | CHANNELING Quick Hide Fido The DIY Network Does Barkitecture | By Coeli Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the voices-in-my-headset.html | DIRECTIONS THE CONVERSATION The Voices In My Headset | By Dave Itzkoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the week-ahead-jan-29feb-4-artarchitecture.html | THE WEEK AHEAD Jan 29Feb 4 ARTARCHITECTURE | By Grace Glueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the week-ahead-jan-29feb-4-classical-music.html | THE WEEK AHEAD Jan 29Feb 4 CLASSICAL MUSIC | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the week-ahead-jan-29feb-4-dance.html | THE WEEK AHEAD Jan 29Feb 4 DANCE | By Jack Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the week-ahead-jan-29feb-4-film.html | THE WEEK AHEAD Jan 29Feb 4 FILM | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the week-ahead-jan-29feb-4-popjazz.html | THE WEEK AHEAD Jan 29Feb 4 POPJAZZ | By Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the week-ahead-jan-29feb-4-television.html | THE WEEK AHEAD Jan 29Feb 4 TELEVISION | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/the week-ahead-jan-29feb-4-theater.html | THE WEEK AHEAD Jan 29Feb 4 THEATER | By Jesse McKinley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/automobiles/2006-dodge-dakota-once-a-lone-star-now-part-of-a-crowd.html | BEHIND THE WHEELDodge Dakota Once a Lone Star Now Part of a Crowd | By Bob Knoll | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/automobiles/2006-mitsubishi-raider-durocross-a-factoryslammed-pickup.html | AROUND THE BLOCK A FactorySlammed Pickup | By James G Cobb | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/automobiles/cd-sings-a-cars-praises.html | CD Sings A Cars Praises | By Dave Caldwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/apparatchik-lit.html | Apparatchik Lit | By Liesl Schillinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/fiction-chronicle.html | Fiction Chronicle | By Etelka Lehoczky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/immaterial-girls.html | Immaterial Girls | By Ariel Levy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/in-the-bubble.html | In the Bubble | By Charles Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/judicial-exposure.html | ESSAY Judicial Exposure | By Jeffrey Rosen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/mistrust-funds.html | Mistrust Funds | By Jeff Madrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/necessity-or-atrocity.html | Necessity or Atrocity | By Lance Morrow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/on-the-road-avec-m-levy.html | On the Road Avec M Lvy | By Garrison Keillor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/otherwise-minded.html | Otherwise Minded | By Polly Morrice | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/play-it-again.html | Play It Again | By Mark Kamine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/proto-beat.html | Proto Beat | By Blake Bailey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/review/reconstruction-revisited.html | Reconstruction Revisited | By James Goodman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/review/she-changed-america.html | She Changed America | By Judith Warner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/review/streetfighting-man.html | StreetFighting Man | By Michael Feingold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/review/the-great-delegator.html | The Great Delegator | By Adrian Wooldridge | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/review/the-insider.html | The Insider | By Ada Calhoun | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/review/under-his-influence.html | Under His Influence | By Phillip Lopate | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/review/united-states-of-anxiety.html | United States of Anxiety | By John Leland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/up-front.html | Up Front | By The Editors | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/books/review/worked-up.html | Worked Up | By Pamela Paul | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676926.html | 10 Enron Players Where They Landed After the Fall | By Kate Murphy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676950.html | 10 Enron Players Where They Landed After the Fall | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676969.html | 10 Enron Players Where They Landed After the Fall | By Kate Murphy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676985.html | 10 Enron Players Where They Landed After the Fall | By Kate Murphy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-676993.html | 10 Enron Players Where They Landed After the Fall | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677000.html | 10 Enron Players Where They Landed After the Fall | By Jonathan D Glater | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677019.html | 10 Enron Players Where They Landed After the Fall | By Kate Murphy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677043.html | 10 Enron Players Where They Landed After the Fall | By Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall-677051.html | 10 Enron Players Where They Landed After the Fall | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/10-enron-players-where-they-landed-after-the-fall.html | 10 Enron Players Where They Landed After the Fall | By Phyllis Messinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/businessspecial3/sticky-scandals-teflon-directors.html | Sticky Scandals Teflon Directors | By Gretchen Morgenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/businessspecial3/who-will-steal-the-enron-show.html | Who Will Steal The Enron Show | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/databank-late-rally-leaves-markets-up-for-the-year.html | DataBank Late Rally Leaves Markets Up for the Year | By Jeff Sommer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-a-new-world.html | OPENERS SUITS A NEW WORLD | By Jane L Levere | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-excessive-pay-yesterdays-issue.html | OPENERS SUITS Excessive Pay Yesterdays Issue | By Patrick McGeehan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-hedging-bets.html | OPENERS SUITS HEDGING BETS | By Danny Hakim | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-that-kennedy-style.html | OPENERS SUITS THAT KENNEDY STYLE | By Francine Parnes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/openers-suits-the-fine-print.html | OPENERS SUITS THE FINE PRINT | By Michelle Leder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/a-companys-ethics-do-concern-or-so-they-say.html | OPENERS THE COUNT A Companys Ethics Do Concern Shoppers Or So They Say | By Hubert B Herring | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/backoffice-choreographer.html | OFFICE SPACE THE BOSS BackOffice Choreographer | By Sharon Gersten Luckman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/extending-the-debate-on-extended-warranties.html | SUNDAY MONEY SPENDING Extending the Debate On Extended Warranties | By Dale Buss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/how-pixar-adds-a-new-school-of-thought-to-disney.html | ESSAY How Pixar Adds a New School of Thought to Disney | By William C Taylor and Polly Labarre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/in-some-trusts-the-heirs-must-work-for-the-money.html | SUNDAY MONEY PLANNING In Some Trusts the Heirs Must Work for the Money | By Catherine M Allchin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/no-training-wheels-necessary.html | OPENERS THE GOODS No Training Wheels Necessary | By Brendan I Koerner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/public-companies-singing-the-blues.html | DEALBOOK Public Companies Singing the Blues | By Andrew Ross Sorkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-case-for-cutting-the-chiefs-paycheck.html | OFFICE SPACE ARMCHAIR MBA The Case for Cutting The Chiefs Paycheck | By William J Holstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-fed-signals-a-zig-or-a-zag.html | MARKET WEEK The Fed Signals a Zig Or a Zag | By Conrad De Aenlle | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-golden-years-travels-hobbies-and-a-new-job-too.html | SUNDAY MONEY PLANNING The Golden Years Travels Hobbies and a New Job Too | By Anna Bernasek | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/the-testosterone-factor-in-mutual-funds.html | STRATEGIES The Testosterone Factor in Mutual Funds | By Mark Hulbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/unions-pay-dearly-for-success.html | ECONOMIC VIEW Unions Pay Dearly for Success | By Eduardo Porter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/when-terry-met-jerry-yahoo.html | When Terry Met Jerry Yahoo | By Richard Siklos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/business/yourmoney/when-you-fly-in-first-class-its-easy-to-forget-the-dots.html | EVERYBODYS BUSINESS When You Fly in First Class Its Easy to Forget the Dots | By Ben Stein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/crosswords/chess/an-opening-created-in-1924-still-leads-to-complex-battles.html | Chess An Opening Created in 1924 Still Leads to Complex Battles | By Robert Byrne | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/dining/a-delectable-mix-of-four-grapes.html | WINE UNDER 20 A Delectable Mix Of Four Grapes | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/dining/chinatown-sip-tea-raise-chopsticks.html | GOOD EATINGCHINATOWN Sip Tea Raise Chopsticks | Compiled by Kris Ensminger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/detroit-in-party-gear.html | Detroit in Party Gear | By Alex Williams | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/poised-on-skates-for-success.html | A NIGHT OUT WITH Nine Black Alps Poised on Skates for Success | By ZO WOLFF | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/seinfeld-it-aint.html | Seinfeld It Aint | By Warren St John | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/sibling-seeks-same-to-share-apartment.html | Sibling Seeks Same To Share Apartment | By Carol E Lee | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/sometimes-coddled-sometimes-not.html | POSSESSED Sometimes Coddled Sometimes Not | By David Colman | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/sundaystyles/the-rockpacking-district.html | BOTE The RockPacking District | By Liza Ghorbani | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/thursdaystyles/all-in-the-timing.html | THE AGE OF DISSONANCE All in the Timing | By Bob Morris | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/beth-formidoni-and-juan-mendez.html | WEDDINGSCELEBRATIONS VOWS Beth Formidoni and Juan Mndez | By Gerit Quealy | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/fashion/weddings/entering-the-year-of-the-wedding.html | FIELD NOTES Entering the Year of the Wedding | By Jennifer Tung | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/jobs/for-exinmates-getting-a-job-is-the-first-step-to-stability.html | For ExInmates Getting a Job Is the First Step to Stability | By Hubert B Herring | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/jobs/taking-the-loooooong-road-to-work.html | LIFES WORK Taking the Looooong Road to Work | By Lisa Belkin | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 4 A Violent Turn | By Patricia Cornwell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/health-care-is-not-an-issue-to-tinker-with.html | THE WAY WE LIVE NOW 12906 IDEA LAB Health Care Is Not An Issue to Tinker With | By Matt Bai | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/it-takes-a-village.html | The Way We Eat It Takes a Village | By Amanda Hesser | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/preschool-of-rock.html | THE FUNNY PAGES II TRUELIFE TALES Preschool of Rock | By Neal Pollack | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/singing-soldier.html | THE WAY WE LIVE NOW 12906 QUESTIONS FOR JAMES BLUNT Singing Soldier | By Deborah Solomon | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/snoopspeak.html | THE WAY WE LIVE NOW 12906 ON LANGUAGE | By William Safire | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/teenage-angst-in-texas.html | Lives Teenage Angst in Texas | By Gail Caldwell | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/testing-testing.html | THE WAY WE LIVE NOW 12906 THE ETHICIST Testing Testing | By Randy Cohen | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/the-call.html | The Call | By Daniel Bergner | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/tribute-brand.html | THE WAY WE LIVE NOW 12906 CONSUMED Tribute Brand | By Rob Walker | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/why-not-build-a-bomb.html | THE WAY WE LIVE NOW 12906 Why Not Build A Bomb | By James Traub | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/why-revive-a-deadly-flu-virus.html | Why Revive a Deadly Flu Virus | By Jamie Shreeve | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/magazine/william-ivey-long-keeps-his-clothes-on.html | William Ivey Long Keeps His Clothes On | By Alex Witchel | TX 6-441-764 | 2006-09-18 TX 6-684-032 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/grand-prize-doesnt-equal-grand-profit.html | DIRECTIONS Grand Prize Doesnt Equal Grand Profit | By John Clark | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/making-a-killing-in-human-potential.html | FILM Making A Killing In Human Potential | By Coeli Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/redcarpet/and-the-documentary-nominees-arent.html | FILM And the Nominees Arent | By John Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/movies/the-indie-boy-in-the-soundtrack-bubble.html | FILM The Indie Boy in the Soundtrack Bubble | By Mark Olsen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/a-canterbury-tale-spun-off-the-web.html | A Canterbury Tale Spun Off the Web | By Gail Braccidiferro | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/a-song-that-feels-like-home.html | A Song That Feels Like Home | By Brian Wise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/a-struggle-to-aid-children-in-an-office-full-of-quarrels.html | A Struggle to Aid Children In an Office Full of Quarrels | By Mike McIntire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/an-appreciation-remembering-milton-williams-a-mentor-to-music.html | AN APPRECIATION Remembering Milton Williams A Mentor to Music Students | By Brian Wise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/another-door-opens-and-a-judge-is-ready-to-break-new-ground-again.html | Another Door Opens and a Judge Is Ready to Break New Ground Again | By Avi Salzman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/art-review-a-photographers-landscape-of-the-mind.html | ART REVIEW A Photographers Landscape of the Mind | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/art-review-from-moscow-to-the-bergen-mall.html | ART REVIEW From Moscow To the Bergen Mall | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/art-review-more-than-meets-the-eye.html | ART REVIEW More Than Meets The Eye | By Benjamin Genocchio | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/briefs-development-court-halts-cramer-hill-plan.html | BRIEFS DEVELOPMENT COURT HALTS CRAMER HILL PLAN | By Jill P Capuzzo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/briefs-religion-tenafly-approves-sabbath-boundary.html | BRIEFS RELIGION TENAFLY APPROVES SABBATH BOUNDARY | By Tina Kelley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/by-the-way-the-tinseltown-state.html | BY THE WAY The Tinseltown State | By Kevin Cahillane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/communities-a-hurdle-overcome-in-westchester.html | COMMUNITIES A Hurdle Overcome in Westchester | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/county-lines-heres-a-way-to-save-get-this-book-at-the-library.html | COUNTY LINES Heres a Way to Save Get This Book at the Library | By Marek Fuchs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/cross-westchester-a-table-set-for-many-and-one-set-for-one.html | CROSS WESTCHESTER A Table Set for Many And One Set for One | By Debra West | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/democrat-treats-upstate-address-as-an-asset.html | Democrat Treats Upstate Address as an Asset | By Jonathan P Hicks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/even-with-rules-preventing-friendly-fire-is-a-challenge.html | Even With Rules Preventing Friendly Fire Is a Challenge | By Nicholas Confessore and Damien Cave | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/fleet-officer-helped-win-football-title.html | Fleet Officer Helped Win Football Title | By Kareem Fahim and Manny Fernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/footlights-669466.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/from-routine-to-catastrophic-giulianis-new-york-is-open-book.html | An Inside View of Giuliani in the Crucible Four Years After 911 Archives Are Emerging | By Mike McIntire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/housing-prices-are-driving-an-exodus.html | Housing Prices Are Driving An Exodus | By Ford Fessenden and Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/how-to-succeed-in-business-walk.html | How to Succeed in Business Walk | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-a-proposal-to-add-more-commuter-trains.html | IN BRIEF A Proposal to Add More Commuter Trains | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-connecticut-connection-at-camp-lejeune.html | IN BRIEF Connecticut Connection At Camp Lejeune | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-glen-cove-hospital-announces-expansion-plans.html | IN BRIEF GLEN COVE Hospital Announces Expansion Plans | By Stewart Ain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-jack-welch-endows-sacred-heart-university.html | IN BRIEF Jack Welch Endows Sacred Heart University | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-sacred-heart-academy-to-close-after-84-years.html | IN BRIEF Sacred Heart Academy To Close After 84 Years | By Jeff Holtz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-brief-shinnecock-reservation-judge-is-reviewing-sovereign.html | IN BRIEF SHINNECOCK RESERVATION Judge Is Reviewing Sovereign Immunity | By Mary Reinholz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-business-1785-pleasantville-house-enters-new-era.html | IN BUSINESS 1785 Pleasantville House Enters New Era | By Elsa Brenner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/in-the-schools-snow-day-wind-day-it-still-means-no-classes.html | IN THE SCHOOLS Snow Day Wind Day It Still Means No Classes | By Kate Stone Lombardi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/jersey-needles-without-strings.html | JERSEY Needles Without Strings | By Paula Span | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/long-island-journal-the-cooks-in-the-kitchen-and-its-not-you.html | LONG ISLAND JOURNAL The Cooks in the Kitchen and Its Not You | By Marcelle S Fischler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/long-may-it-wave-but-how-high.html | Long May It Wave But How High | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/north-hempstead-zones-in-on-zoning.html | North Hempstead Zones In on Zoning | By Vivian S Toy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/noticed-on-oilslicked-pond-a-swift-rescue.html | NOTICED On OilSlicked Pond a Swift Rescue | By Greg Clarkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregionspecial2/creating-the-nations-largest-utility-company.html | Creating the Nations Largest Utility Company | By Susan Warner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregionspecial2/house-costs-are-driving-an-exodus.html | House Costs Are Driving An Exodus | By Ford Fessenden and Faiza Akhtar | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregionspecial2/how-to-seed-the-clam-fleet.html | How to Seed the Clam Fleet | By Jan Ellen Spiegel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregionspecial2/rx-for-the-poor-care-within-reach.html | Rx for the Poor Care Within Reach | By Debra West | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/nyregionspecial2/seeking-a-sense-of-place.html | Seeking a Sense of Place | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/nyregionspecial2/to-the-olympics-and-beyond-iona-is-in-it-to-win.html | To the Olympics and Beyond Iona Is in It to Win | By Carin Rubenstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/nyregionspecial2/when-nimby-extends-offshore.html | When Nimby Extends Offshore | By John Rather | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/offduty-officer-is-shot-by-police-during-a-fight.html | OffDuty Officer Is Shot by Police During Fight in Bronx | By Robert D McFadden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/on-politics-kean-and-menendez-arent-masters-of-their-destiny.html | ON POLITICS Kean and Menendez Arent Masters of Their Destiny | By David W Chen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/pain-and-breakup-potent-forces-in-a-playwrights-past.html | Pain and Breakup Potent Forces in a Playwrights Past | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/penniless-man-wins-allies-and-acquittal.html | Our Towns Penniless Man Wins Allies And Acquittal | By Peter Applebome | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/quick-bitemaywood-20000-meals-from-under-the-sea.html | QUICK BITEMaywood 20000 Meals From Under the Sea | By Jason Perlow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/soapbox-the-most-vulnerable.html | SOAPBOX The Most Vulnerable | By Christine Contillo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/spitzer-doesnt-see-primary-fight-for-no-2-spot.html | Spitzer Doesnt See Primary Fight for No 2 Spot | By David Staba | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/the-neediest-cases-three-who-work-tirelessly-to-help-poorest-new.html | The Neediest Cases Three Who Work Tirelessly To Help Poorest New Yorkers | By Kari Haskell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/the-rift-over-a-deeper-delaware.html | The Rift Over a Deeper Delaware | By Steve Strunsky | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-review-more-dysfunction-at-oneills-junction.html | THEATER REVIEW More Dysfunction At ONeills Junction | By Naomi Siegel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-review-once-again-facing-a-haunting-whirlwind.html | THEATER REVIEW Once Again Facing A Haunting Whirlwind | By Naomi Siegel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-review-the-small-wars-after-the-big-war.html | THEATER REVIEW The Small Wars After the Big War | By Neil Genzlinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-reviews-dont-make-me-laugh-not-yet.html | THEATER REVIEWS Dont Make Me Laugh Not Yet | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/theater-reviews-the-honeymoon-is-over.html | THEATER REVIEWS The Honeymoon Is Over | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/a-hall-of-fame-for-new-yorkers-not-all-of-whom-are-famous.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Hall of Fame for New Yorkers Not All of Whom Are Famous | By Peter Ritter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/a-muse-devoted-to-six-feet-under.html | NEIGHBORHOOD REPORT GOWANUS A Muse Devoted to Six Feet Under | By Kerrie Mitchell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/a-parking-holiday-of-their-own.html | STREET LEVEL Jackson Heights A Parking Holiday of Their Own | By Steven Kurutz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/an-onion-uprooted-without-tears.html | URBAN TACTICS An Onion Uprooted Without Tears | By Jake Mooney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/bistate-birds.html | F Y I | By Michael Pollak | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/diamonds-are-forever-until-nightfall.html | URBAN STUDIESPacking Unpacking Diamonds Are Forever Until Nightfall | By Steven Kurutz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/forsaken-by-the-city-a-rift-over-broken-sidewalks.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Forsaken by the City A Rift Over Broken Sidewalks | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/fresh-pickings-in-the-land-of-doormen.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Fresh Pickings in the Land of Doormen | By Jake Mooney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/hospital-land.html | Hospital Land | By Jim Rasenberger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/in-a-hiphop-world-a-day-for-doowop.html | NEIGHBORHOOD REPORT ROCKAWAY PARK In a HipHop World a Day for DooWop | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/no-splendor-in-this-grass.html | NEIGHBORHOOD REPORT FLUSHING No Splendor in This Grass | By John Freeman Gill | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/the-bath-of-light.html | CITY LORE The Bath of Light | By Marshall Berman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/thecity/woodmen-didnt-spare-those-trees.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Woodmen Didnt Spare Those Trees | By Jake Mooney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/two-private-schools-merge-in-the-hamptons.html | Two Private Schools Merge in the Hamptons | By Nancy H Tilghman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/uconn-research-on-monkeys-stirs-a-students-protest.html | UConn Research on Monkeys Stirs a Students Protest | By Jane Gordon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/undercover-on-canal-st-with-louis-vuitton-impostors-in-his-sights.html | Chinatown Journal On Canal St Ferreting Out the Louis Vuitton Imposters | By Anthony Ramirez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/were-the-premiums-too-premium.html | Were the Premiums Too Premium | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/where-scientists-are-made.html | Where Scientists Are Made | By Linda Saslow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/where-the-boys-are.html | Where the Boys Are | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/worth-noting-going-wobbly-over-xanadu.html | WORTH NOTING Going Wobbly Over Xanadu | By Laura Mansnerus | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/worth-noting-new-jersey-stands-its-ground.html | WORTH NOTING New Jersey Stands Its Ground | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/nyregion/worth-noting-some-cant-let-miss-america-go.html | WORTH NOTING Some Cant Let Miss America Go | By Robert Strauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/obituaries/bill-rice-74-downtown-artist-actor-and-impresario-dies.html | Bill Rice 74 Downtown Artist Actor and Impresario Dies | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/obituaries/james-bastien-71-is-dead-wrote-piano-study-books.html | James Bastien 71 Is Dead Wrote Piano Study Books | By Margalit Fox | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinion/all-the-news-that-fits-the-allocated-space.html | THE PUBLIC EDITOR All the News That Fits the Allocated Space | By Byron Calame | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/and-now-a-word-for-our-demographic.html | And Now a Word for Our Demographic | By Ted Koppel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/mike-huckabee-lost-110-pounds-ask-him-how.html | Mike Huckabee Lost 110 Pounds Ask Him How | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/no-messages-on-this-server-and-other-lessons-of-our-time.html | Editorial Observer No Messages on This Server and Other Lessons of Our Time | By Verlyn Klinkenborg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/nyregion/fraud-busting-begins-at-home-675520.html | Fraud Busting Begins at Home | By Mark Green | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/nyregion/fraud-busting-begins-at-home.html | Fraud Busting Begins at Home | By Mark Green | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/nyregionopinions/a-tragedy-but-not-a-trend.html | A Tragedy but Not a Trend | By Andrew White | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/nyregionopinions/extreme-makeover-nassau.html | Extreme Makeover Nassau | By Bruce Katz and Robert Puentes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/nyregionopinions/fraud-busting-begins-at-home.html | Fraud Busting Begins at Home | By Mark Green | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/nyregionopinions/start-the-wheels-turning.html | Start the Wheels Turning | By Robin Winter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/opinio n/the-long-transition.html | The Long Transition | By David Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/politics /health-care-vexing-to-clinton-is-now-at-top-of-bushs-agenda.html | Health Care Vexing to Clinton Is Now at Top of Bushs Agenda | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/politics /official-tipped-abramoff-on-clients-case-filing-says.html | Official Tipped Abramoff On Clients Case Filing Says | By Neil A Lewis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/politics /return-of-congress-new-tests-for-bush.html | Return of Congress New Tests for Bush | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/a-coop-built-by-a-designer-with-an-unusual-obsession.html | STREETSCAPES953 Fifth Avenue A Coop Built by a Designer With an Unusual Obsession | By Christopher Gray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/a-little-elbow-room-for-a-nonminimalist.html | THE HUNT A Little Elbow Room for a Nonminimalist | By Joyce Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/a-seller-is-trapped-in-hells-kitchen.html | A Seller Is Trapped in Hells Kitchen | By Nadine Brozan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/an-earthbound-outsider-as-commercial-developer.html | SQUARE FEET INTERVIEW  WITH VERONICA W HACKETT An Earthbound Outsider As Commercial Developer | By Teri Karush Rogers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/fitting-in-and-standing-out.html | POSTING Fitting In and Standing Out | By Dennis Hevesi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/hoboken-is-no-longer-for-adults-only.html | IN THE REGIONNew Jersey Hoboken Is No Longer for Adults Only | By Antoinette Martin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/leaving-home-but-paying-homage-to-its-history.html | HABITATSFinancial District Leaving Home But Paying Homage to Its History | By Celia Barbour | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/little-penthouse-big-price.html | BIG DEAL Little Penthouse Big Price | By William Neuman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realest ate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/on-the-trail-of-brownstones-in-brooklyn.html | LIVING INSunset Park Brooklyn On the Trail of Brownstones in Brooklyn | By Jeff Vandam | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/rental-projects-tax-burden-or-not.html | IN THE REGIONLong Island Rental Projects Tax Burden or Not | By Valerie Cotsalas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/the-disappearing-las-vegas-condos.html | NATIONAL PERSPECTIVES The Disappearing Las Vegas Condos | By Fred A Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/the-power-of-words.html | The Power of Words | By Stephanie Rosenbloom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/realestate/when-service-cuts-lead-to-rent-cuts.html | YOUR HOME When Service Cuts Lead to Rent Cuts | By Jay Romano | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/science/earth/climate-expert-says-nasa-tried-to-silence-him.html | CLIMATE EXPERT SAYS NASA TRIED TO SILENCE HIM | By Andrew C Revkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/science/space/20-years-later-a-tribute-to-the-fallen-challenger-astronauts.html | 20 Years Later a Tribute to the Fallen Challenger Astronauts | By Stefano S Coledan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/baseball/criticism-of-minaya-is-wildly-misplaced.html | Sports of The Times No Conspiracy Just Common Sense | By George Vecsey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/basketball/iverson-sits-but-knicks-cant-stand-prosperity.html | BASKETBALL Iverson Sits Out But the Knicks Cant Stand Prosperity | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/football/a-quarterback-not-afraid-to-let-it-fly.html | PRO FOOTBALL A Quarterback Not Afraid to Let It Fly | By Lee Jenkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/football/super-bowl-in-detroit-a-proud-town-a-onceproud-team.html | PRO FOOTBALL Detroit Is a Proud Town With a OnceProud Team | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/for-mauresmo-grand-slam-title-is-all-about-her.html | TENNIS For Mauresmo Circumstances Dont Diminish Run to Title | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/golf/garcia-and-woods-find-their-groove.html | GOLF Garca and Woods Find Their Groove | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/golf/holmes-finally-finds-some-clarity-and-focus.html | GOLF A Rookie Finally Finds Some Clarity and Focus | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/hockey/jagr-leads-rangers-offensive-onslaught.html | HOCKEY Jagrs 2 Goals and 11 Shots Lead an Onslaught | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nba-allstar-coach-after-a-career-as-a-nostar.html | INSIDE THE NBA AllStar Coach After a Career As a NoStar | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nba-kings-coowner-has-lost-games-not-confidence.html | INSIDE THE NBA Kings CoOwner Has Lost Games Not Confidence | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nba-kobes-81-vs-wilts-100-compare-discuss.html | INSIDE THE NBA Kobes 81 vs Wilts 100 Compare Discuss | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nhl-bure-steps-in-for-mother-russia.html | INSIDE THE NHL Bure Steps In for Mother Russia | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/inside-the-nhl-in-pittsburgh-three-rivers-and-two-hockey-players.html | INSIDE THE NHL In Pittsburgh Three Rivers And Two Hockey Players | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/leaving-the-press-box-for-a-room-with-a-view.html | BOX SEATS CHEERING SECTION Leaving the Press Box for a Room With a View | By Vincent M Mallozzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/ncaabasketball/a-balanced-diet-easy-on-the-cream-puffs.html | BOX SEATS KEEPING SCORE A Balanced Diet Easy on the Cream Puffs | By Jonah Keri | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/ncaabasketball/slumping-louisville-is-beaten-by-rutgers.html | COLLEGE BASKETBALL Pitino Seems Resigned Rutgers Is Relieved | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/ncaabasketball/tar-heels-freshmen-are-making-their-bid.html | COLLEGE BASKETBALL Tar Heels Freshmen Are Making Their Bid | By Viv Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/ncaafootball/college-hopefuls-reach-out-to-recruiting-services.html | COLLEGES College Hopefuls Reach Out to Recruiting Services | By Bill Pennington | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/on-baseball-minayas-signing-of-latin-players-stirs-debate.html | On Baseball Minayas Signing of Latin Players Stirs Debate | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/othersports/a-kick-and-bailey-is-off-racing-into-the-sunset.html | HORSE RACING A Kick and Bailey Is Off Racing Into the Sunset | By Joe Drape | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/othersports/in-victory-gatti-visits-brutal-past.html | BOXING In Victory Gatti Visits Brutal Past | By Mitch Abramson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/sportsspecial1/mancusos-italian-background-comes-to-forefront.html | OLYMPICS Mancusos Italian Background Comes to Forefront | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/sportsspecial1/roundabout-route-leads-to-turin.html | OLYMPICS Roundabout Route Leads to Turin | By Pat Borzi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/sports/sportsspecial1/with-jeremy-bloom.html | BOX SEATS 30 SECONDS WITH JEREMY BLOOM | By Juliet Macur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/style/evening-hours-going-90.html | EVENING HOURS Going 90 | Bill Cunningham | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/style/on-the-street-reality-show.html | ON THE STREET Reality Show | By Bill Cunningham | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-babes-in-germ-land.html | PULSE Babes In Germ Land | By Marianne Rohrlich | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-einstein-the-cosmetologist.html | PULSE Einstein the Cosmetologist | By Ellen Tien | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-rugged-handbags.html | PULSE Rugged Handbags | By Susan Guerrero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/style/pulse-what-im-wearing-now-the-restaurant-owners.html | PULSE WHAT IM WEARING NOW The Restaurant Owners | By Jennifer Tung | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/let-the-buyer-be-wary-tips-to-spot-knockoffs.html | Let the Buyer Be Wary Tips to Spot Knockoffs | By Katie Hafner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/technology/seeing-fakes-angry-traders-confront-ebay.html | Seeing Fakes Angry Traders Confront EBay | By Katie Hafner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/theater/newsandfeatures/exit-pursued-by-a-lawyer.html | THEATER Exit Pursued by A Lawyer | By Jesse Green | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/theater/newsandfeatures/he-returns-to-the-scene-of-the-break.html | DIRECTIONS He Returns to the Scene of the Break | By Robert Simonson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/theater/newsandfeatures/they-feel-a-homeland-security-song-coming-on.html | THEATER They Feel a Homeland Security Song Coming On | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/a-real-taste-of-south-asia-take-the-tube-to-southall.html | DAY OUT LONDON A Real Taste of South Asia Take the Tube to Southall | By Alan Rappeport | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/an-afternoon-with-a-cuppa-or-two.html | DINING An Afternoon With a Cuppa or Two | By Patricia Brooks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/armchair-traveler.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/boca-raton-fla-boca-raton-resort-and-club.html | CHECK INCHECK OUT BOCA RATON FLA BOCA RATON RESORT AND CLUB | By Charles Passy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/celebrating-mozarts-250th-con-brio.html | JOURNEYS CUE THE VIOLINS THE FLUTES ETC Celebrating Mozarts 250th Con Brio | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/for-surfers-all-waves-lead-to-hawaii.html | For Surfers All Waves Lead To Hawaii | By Julia Chaplin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/in-palm-beach-old-money-new-money-little-money.html | FRUGAL TRAVELER PALM BEACH Old Money New Money Little Money | By Matt Gross | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/lanzarote.html | GOING TO Lanzarote | By Andrew Ferren | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/of-a-different-color.html | RESTAURANTS Of a Different Color | By David Corcoran | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/onion-domes-and-cellphones-in-uzhgorod.html | SURFACING Uzhgorod ukraine Onion Domes and Cellphones | By Michael Benanav | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/q-a.html | Q A | By Ray Cormier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/riding-the-calendar-to-catch-a-break.html | Riding the Calendar To Catch a Break | By Micah Abrams | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/seven-wonders-redux.html | ADVISORY TRAVEL NOTES Seven Wonders Redux | By Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/subtle-shades-of-red.html | LONG ISLAND VINES Subtle Shades of Red | By Howard G Goldberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/that-open-door-to-libya-isnt-quite-so-open.html | ADVISORY TRAVEL NOTES That Open Door to Libya Isnt Quite So Open | By Michelle Higgins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/theres-a-popular-new-code-for-deals-rss.html | PRACTICAL TRAVELER USING THE WEB Theres a Popular New Code for Deals RSS | By Bob Tedeschi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/theyve-seen-paree.html | DINING OUT Theyve Seen Paree | By Joanne Starkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/to-fight-the-cold-thai-dishes-with-spice.html | DINING OUT To Fight the Cold Thai Dishes With Spice | By M H Reed | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/why-we-travel-amsterdam.html | WHY WE TRAVEL AMSTERDAM | As told to Austin Considine | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/travel/with-a-nightlife-like-this-who-needs-berlin.html | NEXT STOP MUNICH With a Nightlife Like This Who Needs Berlin | By Jonathan Allen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/us/a-struggle-for-solvency-at-milwaukee-museum.html | A Struggle for Solvency At Milwaukee Museum | By Stephanie Strom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/us/arthur-t-von-mehren-83-scholar-of-international-law-is-dead.html | Arthur T von Mehren 83 Scholar of International Law | By Wolfgang Saxon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/us/corporate-wealth-share-rises-for-topincome-americans.html | Corporate Wealth Share Rises for TopIncome Americans | By David Cay Johnston | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/us/in-200-years-of-family-letters-a-nations-story.html | In 200 Years of Family Letters a Nations Story | By Kirk Johnson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/us/last-stand-in-an-alley-once-known-for-vice.html | Last Stand in an Alley Once Known for Vice | By Theo Emery | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/us/virginia-man-pleads-guilty-in-online-pornography-case.html | Virginia Man Pleads Guilty In Online Pornography Case | By Kurt Eichenwald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/a-little-democracy-or-a-genie-unbottled.html | THE WORLD BLOWBACK A Little Democracy Or a Genie Unbottled | By James Glanz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/a-new-leader-in-canada-means.html | THE BASICS A New Leader in Canada Means | By Clifford Krauss | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/benedict-a-man-of-his-words.html | IDEAS  TRENDS Benedict A Man of His Words | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/guess-who-likes-the-gis-in-iraq-look-in-irans-halls-of-power.html | THE WORLD Guess Who Likes the GIs in Iraq Look in Irans Halls of Power | By Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/how-hamas-rose-from-wild-card-to-power.html | THE WORLD How Hamas Rose From Wild Card to Power | By John Kifner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/how-to-outwit-the-worlds-internet-censors.html | THE BASICS How to Outwit the Worlds Internet Censors | By Tom Zeller Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/playing-den-mother-to-a-fledgling-iraqi-army.html | Correspondence  The Endless Boot Camp Playing Den Mother to a Fledgling Iraqi Army | By Roger Cohen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/putting-the-motor-city-back-in-gear.html | THE NATION Putting the Motor City Back in Gear | By Peter Edidin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/talk-to-the-rock-and-other-spy-tricks.html | IDEAS  TRENDS Talk to the Rock and Other Spy Tricks | By Scott Shane | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/the-new-corporate-outsourcing.html | THE NATION The New Corporate Outsourcing | By Clifford J Levy | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/weekinreview/the-remarrying-kind.html | THE NATION ExExExMen The Remarrying Kind | By Kate Zernike | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/americas/mixed-us-signals-helped-tilt-haiti-toward-chaos.html | DEMOCRACY UNDONE Back Channels vs Policy Mixed US Signals Helped Tilt Haiti Toward Chaos | By Walt Bogdanich and Jenny Nordberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/asia/north-korean-counterfeiting-complicates-nuclear-crisis.html | North Korean Counterfeiting Complicates Nuclear Crisis | By Martin Fackler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/europe/trade-ministers-see-improved-atmosphere.html | Trade Ministers See Improved Atmosphere | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/in-war-on-bird-flu-un-looks-to-recruit-killer-army.html | In War on Bird Flu UN Looks to Recruit Killer Army | By Donald G McNeil Jr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/captors-in-iraq-renew-threat-to-kill-4-from-peace-group.html | Captors in Iraq Renew Threat To Kill 4 From Peace Group | By Sabrina Tavernise | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/fatah-protesters-demand-resignation-of-faction-leaders.html | AFTER THE ELECTIONS POLITICAL TENSIONS Fatah Protesters Demand Resignation of Faction Leaders | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/hamas-leader-sees-no-change-toward-israelis.html | AFTER THE ELECTIONS THE LEADERSHIP Hamas Leader Sees No Change Toward Israelis | By Steven Erlanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/middleeast/in-hamass-overt-hatred-many-israelis-see-hope.html | AFTER THE ELECTIONS REACTION In Hamass Overt Hatred Many Israelis See Hope | By Ian Fisher | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-01-29 | https://www.nytimes.com/2006/01/29/world/poor-nations-complain-not-all-charity-reaches-victims.html | Poor Nations Complain Not All Charity Reaches Victims | By Stephanie Strom | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/arts-briefly-monk-strong-on-cable.html | Arts Briefly Monk Strong on Cable | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/arts-briefly-museum-campaigns-for-donne-portrait.html | Arts Briefly Museum Campaigns For Donne Portrait | By Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684872.html | Critics Choice New CDs | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684880.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684899.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684902.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds-684910.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/dance/an-elegant-homage-to-mozart.html | BALLET REVIEW An Elegant Homage To Mozart | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/dance/farewell-to-a-genie-and-a-style-that-dazzled.html | AN APPRECIATION Farewell To a Genie And a Style That Dazzled | By Jennifer Dunning | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/dance/from-iowa-on-loves-rocky-road.html | DANCE REVIEW From Iowa On Loves Rocky Road | By Gia Kourlas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/movies/arts-briefly-at-the-box-office-nannies-rule.html | Arts Briefly At the Box Office Nannies Rule | By Catherine Billey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/a-metrosexual-bards-songs-of-yearning-and-heartbreak.html | MUSIC REVIEW A Metrosexual Bards Songs Of Yearning and Heartbreak | By Stephen Holden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/chamber-playing-with-a-russian-accent.html | CLASSICAL MUSIC REVIEW Chamber Playing With a Russian Accent | By Jeremy Eichler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/pros-show-the-neophytes-how-to-stroke-an-audience.html | CLASSICAL MUSIC REVIEW Pros Show the Neophytes How to Stroke an Audience | By Anne Midgette | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/serving-up-mozart-happy-or-tragic-with-the-appropriate-luxury.html | CLASSICAL MUSIC REVIEW Serving Up Mozart Happy or Tragic With the Appropriate Luxury | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/teen-spirit-arctic-monkeys-observed-in-the-wild.html | CRITICS NOTEBOOK Teen Spirit Arctic Monkeys Observed In the Wild | By Kelefa Sanneh | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/music/the-juilliard-focus-loud-and-clear-lets-hear-it-for-the-new.html | CLASSICAL MUSIC REVIEW The Juilliard Focus Loud and Clear Lets Hear It for the New | By Jeremy Eichler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/television/a-bomb-detonates-and-an-anchorman-tells-a-story-of-the-war.html | THE STRUGGLE FOR IRAQ NEWS MEDIA A Bomb Detonates and an Anchorman Tells a Story of the War by Becoming the Story | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/television/on-a-doomed-911-flight-heroes-are-humans-too.html | TELEVISION REVIEW On a Doomed 911 Flight Heroes Are Humans Too | By Alessandra Stanley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/automobiles/at-chevy-ss-meant-something-special.html | AUTOS ON MONDAYCollecting At Chevy SS Meant Something Special | By Dave Kinney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| 2006-01-30 | https://www.nytimes.com/2006/01/30/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/books/harper-lee-gregarious-for-a-day.html | Harper Lee Gregarious for a Day | By Ginia Bellafante | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/books/memoir-becomes-novel-secret-remains-secret.html | Memoir Becomes Novel Secret Remains Secret | By Edward Wyatt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/books/with-just-months-left-to-live-a-boss-offers-a-new-mission-statement.html | BOOKS OF THE TIMES With Just Months Left to Live a Boss Offers a New Mission Statement Seize the Day | By Janet Maslin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/advertising-addenda-management-changes-at-bbdo-worldwide.html | ADVERTISING ADDENDA Management Changes At BBDO Worldwide | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/arthur-bloom-first-director-of-60-minutes-dies-at-63.html | Arthur Bloom First Director Of 60 Minutes Dies at 63 | By Stuart Lavietes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/businessspecial3/an-enron-jury-free-of-grudges-easy-judge-says.html | An Enron Jury Free of Grudges Easy Judge Says | By Alexei Barrionuevo and Simon Romero | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/in-lawsuit-cv-starr-accuses-aig-of-hurting-its-business.html | In Lawsuit CV Starr Accuses AIG of Hurting Its Business | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/a-fight-over-fees-unplugs-the-golden-girls-network.html | MEDIA A Fight Over Fees Unplugs The Golden Girls Network | By Ken Belson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/a-newspaper-that-focuses-on-business-makes-room-for-more.html | MEDIA TALK A Newspaper That Focuses on Business Makes Room for More Personal Content | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/biting-the-hand-but-then-later-feeding-its-owner.html | MEDIA TALK Biting the Hand But Then Later Feeding Its Owner | By Sara Ivry | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/how-oprahness-trumped-truthiness.html | Oprahness Trumps Truthiness | By David Carr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/national-journal-teams-with-washington-week-of-pbs.html | National Journal Teams With Washington Week of PBS | By Elizabeth Jensen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/network-merger-prompts-a-hollywood-shuffle.html | ADVERTISING Network Merger Prompts a Hollywood Shuffle | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/the-day-the-news-left-town.html | The Day the News Left Town A Fabled Bureau Exits Eastern Kentuckys Coal Country | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/media/why-hold-the-superlatives-american-idol-is-ascendant.html | Why Hold the Superlatives American Idol Is Ascendant | By Bill Carter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/business/worldbusiness/geisha-awaiting-approval-in-china.html | Geisha Awaiting Approval in China | By David Barboza | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/crosswords/guarding-against-a-bad-split-on-the-way-to-six-notrump.html | Bridge Guarding Against a Bad Split On the Way to Six NoTrump | By Phillip Alder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/movies/MoviesFeatures/conflicts-between-cultures-win-awards-at-sundance.html | Conflicts Between Cultures Win Awards at Sundance | By David M Halbfinger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/albanys-offskirted-rule-on-gifts-is-just-the-beginning-filings.html | Albanys OffSkirted Rule on Gifts Is Just the Beginning Filings Show | By Michael Cooper | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/beth-fallon-64-columnist-who-needled-the-powerful-dies.html | Beth Fallon 64 Columnist Who Needled the Powerful | By Thomas J Lueck | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/in-police-rules-weapons-and-drinking-should-not-mix.html | Policy for Police Force Guns and Drunkenness Dont Mix | By Michael Wilson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/mans-body-found-in-room-at-the-indonesian-consulate.html | Body Found in Indonesian Consulate | By Robert D McFadden and Marc Santora | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/metro-briefing-new-york-manhattan-man-is-fatally-stabbed.html | Metro Briefing  New York Manhattan Man Is Fatally Stabbed | By Michael Wilson NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/police-command-shakeup-elevates-counterterrorism.html | Police Command ShakeUp Elevates Counterterrorism | By Al Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/reflections-on-a-son-facing-trial-for-murder.html | Reflections on a Son Facing Trial for Murder | By Michael Brick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/she-felled-a-goliath-in-brooklyn.html | Metro Matters She Felled A Goliath In Brooklyn | By Joyce Purnick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/the-neediest-cases-aiding-others-retirees-stay-on-the-move.html | The Neediest Cases Aiding Others Retirees Stay on the Move | By Lily Koppel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/the-ones-who-prepare-the-ground-for-the-last-farewell.html | Brooklyn Journal The Ones Who Prepare the Ground for the Last Farewell | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/nyregion/video-of-attack-offers-clues-in-a-shooting.html | Video of Attack Offers Clues In a Shooting | By Al Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/a-false-balance.html | A False Balance | By Paul Krugman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/enron-happens.html | Enron Happens | By Henry T C Hu | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/the-lost-children.html | The Lost Children | By Bob Herbert | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/opinion/why-we-listen.html | Why We Listen | By Philip Bobbitt | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/budget-to-hurt-poor-people-on-medicaid-report-says.html | Measure Would Hurt Poor On Medicaid Report Says | By Robert Pear | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/few-seeking-repayment-for-gear-military-says.html | Few Seeking Repayment For Gear Military Says | By John Files | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/greenspan-another-monument-in-washington-prepares-to-leave.html | Greenspan Another Monument in Washington Prepares to Leave | By Edmund L Andrews | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/in-election-a-fight-to-lead-the-gop-in-a-crucial-year.html | In Election a Fight to Lead The GOP in a Crucial Year | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/interior-dept-report-describes-femas-scant-use-of-its-help.html | FEMA Overlooked Resources From Agencies Report Says | By Eric Lipton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/politicsspecial1/in-alito-gop-reaps-harvest-planted-in-82.html | In Alito GOP Reaps Harvest Planted in 82 | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/politics/summing-up-the-union-and-in-the-bosss-words.html | White House Letter Summing Up the Union And in the Bosss Words | By Elisabeth Bumiller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-30 | https://www.nytimes.com/2006/01/30/science/scientists-find-gene-that-controls-type-of-earwax-in-people.html | Scientists Find Gene That Controls Type of Earwax in People | By Nicholas Wade | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/baseball-with-hope-of-catching-piazza-joins-the-padres.html | BASEBALL With Hope Of Catching Piazza Joins The Padres | By Tyler Kepner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/basketball/nets-hope-home-provides-a-kinder-environment.html | BASKETBALL Nets Hope Home Provides a Kinder Environment | By Bob Sherwin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/basketball/with-davis-set-to-return-knicks-recharge.html | BASKETBALL With Davis Set to Return Knicks Recharge | By David Picker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/college-basketball-four-emerging-contenders.html | COLLEGE BASKETBALL Four Emerging Contenders | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/football/pittsburgh-safety-could-lurk-anywhere-against-seattle.html | PRO FOOTBALL Follow The Bouncing Polamalu | By Judy Battista | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/golf/woods-needs-playoff-but-proves-hes-back.html | GOLF Woods Needs Playoff but Proves Hes Back | By Damon Hack | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/ncaabasketball/mountaineers-keep-winning-easing-load-for-their-state.html | COLLEGE BASKETBALL West Virginias Winning Helps Ease the Load | By Ira Berkow | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/ncaabasketball/year-after-year-pittsburgh-remains-solid.html | INSIDE COLLEGE BASKETBALL Year After Year Pittsburgh Remains Solid | By Pete Thamel | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/othersports/after-a-gritty-victory-gatti-has-his-eye-on-baldomir.html | BOXING After a Gritty Victory Gatti Has His Eye on Baldomir | By Mitch Abramson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/pro-football-seahawks-long-journey-has-reached-last-stage.html | PRO FOOTBALL Seahawks Long Journey Has Reached Last Stage | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/sports-of-the-times-the-sculptor-of-super-bowl-quarterbacks.html | Sports of The Times The Sculptor Of Super Bowl Quarterbacks | By Dave Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sportsspecial1/behind-all-that-glitter-ice-dancings-daily-grind.html | Behind All That Glitter Ice Dancings Daily Grind | By Ginia Bellafante | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sportsspecial1/us-shows-its-depth-and-ties-record-as-the-olympics.html | OLYMPICS US Shows Its Depth and Ties Record as the Olympics Approach | By Nathaniel Vinton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/sports/tennis/federer-shows-hes-human-after-winning-in-australia.html | TENNIS Federer Shows Hes Human After Winning In Australia | By Christopher Clarey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/a-first-blog-of-the-first-draft-of-history.html | A First Blog of the First Draft of History | By Bruno Giussani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/for-sonys-robotic-aibo-its-the-last-year-of-the-dog.html | For Sonys Robotic Aibo Its the Last Year of the Dog | By Eric A Taub | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/itunes-users-seem-to-have-a-youthful-glow.html | DRILLING DOWN ITunes Users Seem to Have a Youthful Glow | By Alex Mindlin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/microsoft-would-put-poor-online-by-cellphone.html | Microsoft Would Put Poor Online By Cellphone | By John Markoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/the-resurgence-of-ecards.html | ECOMMERCE REPORT The Resurgence of ECards | By Bob Tedeschi | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-30 | https://www.nytimes.com/2006/01/30/technology/thousands-of-words-and-now-pictures-too.html | MEDIA TALK Thousands of Words And Now Pictures Too | By Maria Aspan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/theater/reviews/long-live-the-new-king-he-of-the-coconut-trot.html | THEATER REVIEW Long Live the New King He of the Coconut Trot | By Ben Brantley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/us/new-laws-crack-down-on-urban-paul-bunyans.html | New Laws Crack Down on Urban Paul Bunyans | By Patricia Leigh Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/asia/haunted-by-past-horrors-cambodians-speak-out.html | Haunted by Past Horrors Cambodians Speak Out | By Seth Mydans | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/66-found-dead-in-debris-of-collapsed-roof-in-poland.html | 66 Found Dead in Debris Of Collapsed Roof in Poland | By Richard Bernstein | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/masters-of-chocolate-look-abroad-and-see-something-even-richer.html | Brussels Journal Masters of Chocolate Look Abroad and See Something Even Richer | By John Tagliabue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/europe/pipe-fixed-russian-gas-starts-to-flow-to-georgia.html | Pipe Fixed Russian Gas Starts to Flow To Georgia | By C J Chivers | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/a-new-face-in-iran-resurrects-an-old-defiance.html | IRANS NUCLEAR CHALLENGE TEHRAN A New Face in Iran Resurrects an Old Defiance | By Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/abc-news-anchor-is-badly-injured-by-bomb-in-iraq.html | THE STRUGGLE FOR IRAQ JOURNALISTS ABC NEWS ANCHOR IS BADLY INJURED BY BOMB IN IRAQ | By Richard A Oppel Jr and Jacques Steinberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/iran-allows-inspectors.html | IRANS NUCLEAR CHALLENGE THE DISPUTE Before Nuclear Regulators Meeting Iran Allows Inspectors Access to One Site | By Elaine Sciolino and Michael Slackman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/bombings-at-christian-sites-leave-3-dead-and-15-hurt.html | THE STRUGGLE FOR IRAQ ATTACKS Bombings at Christian Sites Leave 3 Dead and 15 Hurt | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/despite-victory-by-hamas-control-of-palestinian-security.html | Despite Victory by Hamas Control of Palestinian Security Forces Remains Uncertain | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/hussein-trial-erupts-and-expulsions-ensue.html | THE STRUGGLE FOR IRAQ THE COURTROOM Hussein Trial Erupts and Expulsions Ensue | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/rice-admits-us-underestimated-hamas-strength.html | RICE ADMITS US UNDERESTIMATED HAMAS STRENGTH | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-30 | https://www.nytimes.com/2006/01/30/world/middleeast/tens-of-thousands-attend-funeral-of-kabbalist-rabbi.html | Tens of Thousands Attend Funeral of Kabbalist Rabbi | By Agence FrancePresse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/arts-briefly-greys-anatomy-gives-abc-a-sunday-night-lift.html | Arts Briefly Greys Anatomy Gives ABC A Sunday Night Lift | By Kate Aurthur | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/dance/tangos-with-stories-to-tell.html | DANCE REVIEW Tangos With Stories to Tell | By Roslyn Sulcas | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/dance/the-princess-has-dozed-off-break-out-the-book-of-fairy-tales.html | BALLET REVIEW The Princess Has Dozed Off Break Out the Book of Fairy Tales | By John Rockwell | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/design/a-street-seers-vision-or-photocopies-of-it-at-least.html | CRITICS NOTEBOOK A Street Seers Vision or Photocopies of It at Least | By Holland Cotter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/design/in-javits-expansion-old-dreams-revisited.html | AN APPRAISAL In Javits Expansion Old Dreams Revisited | By Nicolai Ouroussoff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/design/nam-june-paik-73-dies-pioneer-of-video-art-whose-work-broke.html | Nam June Paik 73 Dies Pioneer of Video Art Whose Work Broke Cultural Barriers | By Roberta Smith | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/a-sprite-far-from-heaven-in-a-quest-for-redemption.html | CLASSICAL MUSIC REVIEW A Sprite Far From Heaven In a Quest for Redemption | By Bernard Holland | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/a-stew-of-americana-served-up-as-a-serene-soundtrack.html | NEW YORK GUITAR FESTIVAL REVIEW A Stew of Americana Served Up as a Serene Soundtrack | By Jon Pareles | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/at-a-centurys-dawn-fears-longing-and-energy.html | CLASSICAL MUSIC REVIEW At a Centurys Dawn Fears Longing and Energy | By Anthony Tommasini | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/in-an-afrolatin-groove-with-a-bow-or-without.html | JAZZ REVIEW In an AfroLatin Groove With a Bow or Without | By Ben Ratliff | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/music/some-austere-and-layered-sounds-of-the-renaissance.html | CLASSICAL MUSIC REVIEW Some Austere and Layered Sounds of the Renaissance | By Allan Kozinn | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/television/mtvs-focus-on-colleges-streams-into-your-pc.html | CRITICS NOTEBOOK MTVs Focus on Colleges Streams Into Your PC | By Virginia Heffernan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/books/when-911-shakes-privileged-mindsets.html | BOOKS OF THE TIMES When 911 Shakes Privileged MindSets | By Michiko Kakutani | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/advertising-addenda-wpp-group-investigating-its-italian-operations.html | ADVERTISING ADDENDA WPP Group Investigating Its Italian Operations | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/aig-finds-a-major-foe-in-exchief.html | MARKET PLACE AIG Finds A Major Foe In ExChief | By Jenny Anderson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/and-in-this-corner-fed-choice-is-blip-on-some-senators-radar.html | And in This Corner Fed Choice Is Blip on Some Senators Radar | By Sheryl Gay Stolberg | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/at-exxon-mobil-a-record-profit-but-no-fanfare.html | AT EXXON MOBIL A RECORD PROFIT BUT NO FANFARE | By Simon Romero and Edmund L Andrews | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/banker-to-receive-135-million-parachute.html | 135 Million Parachute For Banker | By Eric Dash | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/businessspecial3/enron-jury-chosen-in-first-setting-stage-for.html | Enron Jury Chosen in First Day Setting Stage for Opening Arguments | By Alexei Barrionuevo | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/detente-in-the-hotel-bed-wars.html | SOUNDING OFF Dtente in the Hotel Bed Wars | By Christopher Elliott | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/helicopter-to-kennedy.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/in-the-newest-war-of-the-states-forget-red-and-blue.html | In the Newest War Of the States Forget Red and Blue These Battle Lines Are Forming Over Rapidly Rising Drug Prices | By Stephanie Saul | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/kraft-plans-to-cut-jobs-and-plants.html | Kraft Plans To Cut Jobs And Plants | By Melanie Warner | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/media/exchief-of-viacom-joins-the-time-warner-dissidents.html | ExChief of Viacom Joins the Time Warner Dissidents | By Geraldine Fabrikant | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/media/freshdirect-emphasizes-its-new-york-flavor.html | ADVERTISING FreshDirect Emphasizes Its New York Flavor | By Julie Bosman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/media/time-inc-to-cut-100-more-jobs-as-it-focuses-on-web-business.html | Time Inc to Cut 100 More Jobs As It Focuses on Web Business | By Katharine Q Seelye | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/no-room-for-the-passengers-never-mind-the-carryons.html | ON THE ROAD No Room for the Passengers Never Mind the CarryOns | By Joe Sharkey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/pension-agency-hires-deutsche-bank-to-sell-10-of-ual.html | Pension Agency Hires Deutsche Bank to Sell 10 of UAL | By Jeff Bailey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/technology/figuring-out-the-razrs-phone-book.html | Figuring Out the Razrs Phone Book | By David Pogue | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/the-romance-of-business-travel-and-other-myths.html | Itineraries No One Said It Wouldnt Be Weird | By Francine Parnes | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/world-business-briefing-asia-india-oil-and-natural-gas-corp-profit.html | World Business Briefing  Asia India Oil and Natural Gas Corp Profit Rises 11 | By Saritha Rai NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/world-business-briefing-asia-japan-earnings-at-nomura-holdings.html | World Business Briefing  Asia Japan Earnings at Nomura Holdings Quadruple | By Dow Jones | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/world-business-briefing-europe-russia-gazprom-shares-fall-after.html | World Business Briefing  Europe Russia Gazprom Shares Fall After Omission From Index | By Andrew Kramer NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/worldbusiness/hotel-chain-endorses-bid-of-saudi-prince.html | Hotel Chain Endorses Bid Of Saudi Prince | By Ian Austen | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/business/opec-said-to-reject-irans-bid-to-cut-output.html | OPEC Said to Reject Irans Bid to Cut Output | By Jad Mouawad | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/worldbusiness/politicians-and-unions-weigh-in-on-mittals-hostile.html | INTERNATIONAL BUSINESS Politicians and Unions Weigh In on Mittals Hostile Bid | By James Kanter | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/basing-choice-on-risk-vs-benefit.html | Basing Choice on Risk vs Benefit | By Roni Rabin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/children-media-and-sex-a-big-book-of-blank-pages.html | PERSONAL HEALTH Children Media and Sex A Big Book of Blank Pages | By Jane E Brody | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/effects-after-crisis-carbon-monoxide-still-takes-a-toll.html | VITAL SIGNS EFFECTS After Crisis Carbon Monoxide Still Takes a Toll | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/nutrition-diet-may-drive-data-on-beer-wine-and-health.html | VITAL SIGNS NUTRITION Diet May Drive Data on Beer Wine and Health | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/patterns-do-slower-reactions-mean-an-earlier-death.html | VITAL SIGNS PATTERNS Do Slower Reactions Mean an Earlier Death | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/psychology/after-polite-sessions-letters-filled-with-antisemitism.html | CASES After Polite Sessions Letters Filled With AntiSemitism | By Ronald Pies Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/psychology/exploring-mental-illness-and-battling-her-own.html | COMMENTARY Exploring Mental Illness and Battling Her Own | By Barron H Lerner Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/psychology/holding-loved-ones-hand-can-calm-jittery-neurons.html | Holding Loved Ones Hand Can Calm Jittery Neurons | By Benedict Carey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/science/rethinking-hormones-again.html | Rethinking Hormones Again | By Roni Rabin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/sports-medicine-for-ice-skaters-a-higher-chance-of-head-injury.html | VITAL SIGNS SPORTS MEDICINE For Ice Skaters a Higher Chance of Head Injury | By Eric Nagourney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/test-expands-donor-pool-for-kidneys.html | THE DOCTORS WORLD Test Expands Donor Pool For Kidneys | By Lawrence K Altman Md | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/the-claim-baby-deliveries-are-in-sync-with-the-moon.html | REALLY | By Anahad OConnor | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/health/where-science-and-public-policy-intersect-researchers-offer-a-short.html | Where Science and Public Policy Intersect Researchers Offer a Short Lesson on Basics | By Cornelia Dean | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/movies/at-usc-a-practical-emphasis-in-film.html | At USC A Practical Emphasis In Film | By Sharon Waxman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/2-plead-guilty-in-school-case-on-long-island.html | 2 Plead Guilty In School Case On Long Island | By Julia C Mead | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/a-javits-expansion-seen-as-not-expansive-enough.html | A Javits Expansion Seen As Not Expansive Enough | By Charles V Bagli | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/a-mother-overwhelmed-a-neighborhood-watchful-and-a-family-at-risk.html | A Mother Overwhelmed a Neighborhood Watchful and a Family at Risk | By Corey Kilgannon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/a-test-at-25-stations-subway-riding-without-the-swiping.html | A Test at 25 Stations Subway Riding Without the Swiping | By Sewell Chan | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/another-official-tied-to-jail-services-quits.html | Another Official Tied to Jail Services Quits | By Paul von Zielbauer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/bronx-boy-4-is-deadfamily-was-investigated.html | 4YearOld Bronx Boy Is Dead Family Was Being Investigated | By Leslie Kaufman and Al Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/caseworkers-missed-chances-to-save-nixzmary-report-says.html | Caseworkers Missed Chances to Save Nixzmary Report Says | By Jim Rutenberg and Mike McIntire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/court-hears-son-of-sam-in-dispute-over-personal-mementos.html | Court Hears Son of Sam in Dispute Over Personal Mementos | By Anemona Hartocollis | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/crouching-stalker-hidden-weirdo.html | BOLDFACE | By Campbell Robertson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/french-plays-catchup-stylishly-and-grumbling.html | French Plays CatchUp Stylishly and Grumbling | By Glenn Collins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/golisanos-plans-still-puzzle-as-pirro-gets-crucial-support.html | Golisanos Plans Still Puzzle As Pirro Gets Crucial Support | By Patrick D Healy and Jennifer Medina | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/health/health-of-the-homeless-is-worse-than-imagined-new-study.html | Health of the Homeless Is Worse Than Imagined New Study Finds | By Marc Santora | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/judge-orders-psychologist-reinstated-to-institute.html | Judge Orders Psychologist Reinstated to Institute | By Benedict Carey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/lieutenant-governor-candidate-quits-and-backs-spitzer.html | Lieutenant Governor Candidate Quits and Backs Spitzer | By Jonathan P Hicks | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/mayor-plans-a-trust-fund-for-retirees.html | Mayor Plans A Trust Fund For Retirees | By Mike McIntire | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/medical-examiner-says-man-killed-himself-at-consulate.html | Medical Examiner Says Man Killed Himself at Consulate | By Andrew Jacobs | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/metro-briefing-new-jersey-trenton-senate-confirms-corzine.html | Metro Briefing  New Jersey Trenton Senate Confirms Corzine Appointments | By Richard Lezin Jones NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/metro-briefing-new-york-brooklyn-mob-figure-sentenced-in-fraud.html | Metro Briefing  New York Brooklyn Mob Figure Sentenced In Fraud Scheme | By William K Rashbaum NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/metro-briefing-new-york-white-plains-child-fatality-review-unit.html | Metro Briefing  New York White Plains Child Fatality Review Unit Approved | By Anahad OConnor NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/mystery-not-the-book-the-category.html | NYC Mystery Not the Book The Category | By Clyde Haberman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/naacp-challenges-education-lawsuit-in-connecticut.html | NAACP Challenges Education Lawsuit in Connecticut | By Avi Salzman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/police-say-shooting-of-an-officer-appears-to-have-been-justified.html | Police Say Shooting of an Officer Appears to Have Been Justified | By Al Baker | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/the-neediest-cases-after-years-of-struggle-signs-of-hope.html | The Neediest Cases After Years Of Struggle Signs of Hope | By Joseph P Fried | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/nyregion/two-crowded-rivals-filling-up-one-clear-sky.html | INK Two Crowded Rivals Filling Up One Clear Sky | By Matthew L Wald | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/28-days-to-save-darfur.html | 28 Days to Save Darfur | By Kenneth H Bacon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/an-american-woman.html | APPRECIATIONS An American Woman | By Gail Collins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/just-doing-his-job.html | Just Doing His Job | By John Tierney | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/song-of-myself.html | Song of Myself | By Francis Wilkinson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/take-a-hike.html | Take A Hike | By Nicholas D Kristof | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/opinion/the-state-of-the-union-is-unreal.html | The State of the Union Is Unreal | By Ted Widmer | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/bush-will-use-address-to-focus-on-alternative-fuels.html | Bush Will Use Address to Focus on Alternative Fuels and Nuclear Plants | By Elisabeth Bumiller and David E Sanger | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/democrats-try-to-tie-upstate-congressman-to-washington-gop.html | Democrats Try to Tie Upstate Congressman to Washington GOP Scandals | By Raymond Hernandez | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/politicsspecial1/final-senate-vote-on-alito-is-scheduled-for-this.html | ALITO CLEARS FINAL HURDLE FOR CONFIRMATION TO COURT | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/politicsspecial1/two-nominee-strategies-one-worked.html | Two Nominee Strategies One Worked | By David D Kirkpatrick | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/politics/smithsonian-picks-notable-spot-for-its-museum-of-black-history.html | Smithsonian Picks Notable Spot for Museum of Black History | By Lynette Clemetson | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/science/a-genius-finds-inspiration-in-the-music-of-another.html | ESSAY A Genius Finds Inspiration In the Music of Another | By Arthur I Miller | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | https://www.nytimes.com/2006/01/31/science/at-burial-site-teeth-tell-tale-of-slavery.html | At Burial Site Teeth Tell Tale Of Slavery | By John Noble Wilford | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/science/block-that-chirp-volume-control-in-crickets.html | OBSERVATORY | By Henry Fountain | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/science/how-to-listen-for-the-sound-of-plutonium.html | How to Listen For the Sound Of Plutonium | By David E Sanger and William J Broad | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/science/lawmaker-condemns-nasa-over-scientists-accusations-of-censorship.html | Lawmaker Condemns NASA Over Scientists Accusations of Censorship | By Andrew C Revkin | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/science/space/sleepless-nights-pay-off-in-giddy-joy-at-stardusts-success.html | Sleepless Nights Pay Off in Giddy Joy at Stardusts Success | By Warren E Leary | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/baseball/whats-in-a-name-lots-ask-tampa-or-anaheim.html | On Baseball Whats in a Name Just Ask Anaheim | By Murray Chass | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/baseball/world-classic-finds-home-on-espn-networks.html | BASEBALL ROUNDUP World Classic Finds Home on ESPN Networks | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/davis-returns-to-knicks-but-bad-back-sidelines-him.html | PRO BASKETBALL Davis Returns to Knicks But Bad Back Sidelines Him | By Ray Glier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/knicks-unable-to-handle-even-a-team-like-atlanta.html | PRO BASKETBALL Knicks Unable To Handle Even a Team Like Atlanta | By Ray Glier | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/when-grace-was-needed-dolan-fumbled.html | Sports of The Times When Grace Was Needed Dolan Fumbled | By Harvey Araton | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/basketball/when-pistons-knock-home-is-no-refuge-for-the-nets.html | PRO BASKETBALL When Pistons Knock Home Is No Refuge for the Nets | By John Eligon | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/fame-finds-gladys-bettis-and-a-small-entourage-follows.html | PRO FOOTBALL Driving the Buss Mom | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/in-the-rust-belt-amid-blue-collars-and-green-envy.html | Sports of The Times In the Rust Belt Amid Blue Collars and Green Envy | By William C Rhoden | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/strong-leads-the-way-but-always-for-someone-else.html | PRO FOOTBALL Strong Leads the Way but Always for Someone Else | By Clifton Brown | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/football/wooed-by-many-nfl-chooses-itself.html | TV SPORTS Wooed by Many NFL Chooses Itself | By Richard Sandomir | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/hockey/rangers-cant-close-the-deal-or-close-in.html | HOCKEY Rangers Cant Close the Deal or Close In | By Jason Diamos | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/ncaabasketball/seton-halls-turnaround-could-save-orr.html | BASKETBALL Seton Halls Turnaround Could Save Orr | By Bill Finley | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-basketball-bryants-success-has-made-lakers-a-study-in.html | PRO BASKETBALL Bryants Success Has Made Lakers a Study in Contradiction | By Liz Robbins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-football-notebook-jersey-for-bettis.html | PRO FOOTBALL NOTEBOOK JERSEY FOR BETTIS | By Judy Battista NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-football-notebook-jets-replace-heimerdinger-with-a.html | PRO FOOTBALL NOTEBOOK Jets Replace Heimerdinger With a Schottenheimer | By Karen Crouse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-01-31 | https://www.nytimes.com/2006/01/31/sports/pro-football-super-bowls-precursors-have-lively-history.html | PRO FOOTBALL Super Bowls Precursors Have Lively History | By Joe Lapointe | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/technology/dell-to-expand-its-operations-in-india-market.html | Dell to Expand Its Operations In India Market | By Saritha Rai | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/theater/reviews/absurdism-in-sinister-hues-under-the-stages-big-tent.html | THEATER REVIEW Absurdism in Sinister Hues Under the Stages Big Tent | By Jason Zinoman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/theater/wendy-wasserstein-dies-at-55-her-plays-spoke-to-a-generation.html | Wendy Wasserstein Dies at 55 Her Plays Spoke to a Generation | By Charles Isherwood | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/us/3-in-gop-leadership-race-stump-among-conservatives.html | 3 in GOP Leadership Race Stump Among Conservatives | By Carl Hulse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/us/a-new-kind-of-care-in-a-new-era-of-casualties.html | THE WOUNDED Legions of Doctors A New Kind of Care in a New Era of Casualties | By Erik Eckholm | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/us/dockworkers-union-calls-for-cleaner-air-at-seaports.html | Dockworkers Union Calls For Cleaner Air at Seaports | By Randal C Archibold | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/national-briefing-southwest-new-mexico-mexican-agent-arrested.html | National Briefing  Southwest New Mexico Mexican Agent Arrested | By Steve Barnes NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/national-briefing-washington-bush-to-nominate-a-customs-commissioner.html | National Briefing  Washington Bush To Nominate A Customs Commissioner | By Eric Lipton NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/us/trial-opens-in-challenge-to-law-over-teenage-sex.html | Trial Opens in Challenge To Law Over Teenage Sex | By Jodi Rudoren | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/africa/sudan-leader-waits-and-waits-for-his-ship-to-come-in.html | Khartoum Journal Sudan Leader Waits and Waits for His Ship to Come In | By Marc Lacey | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/asia/afghanistan-seeking-aid-promises-progress.html | Afghanistan Seeking Aid Promises Progress | By Carlotta Gall | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/asia/nepal-in-a-climate-of-contradictions-prepares-to-vote.html | Nepal in a Climate of Contradictions Prepares to Vote | By Somini Sengupta | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/europe/christopher-lloyd-84-a-gardener-of-wit-unafraid-to-break-the.html | Christopher Lloyd 84 a Gardener of Wit Unafraid to Break the Rules | By Ken Druse | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/a-second-videotape-of-journalist-who-was-abducted-in-iraq.html | THE STRUGGLE FOR IRAQ THE HOSTAGE A Second Videotape of Journalist Who Was Abducted in Iraq | By Robert F Worth | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/auditors-find-widespread-waste-and-unfinished-work-in.html | THE STRUGGLE FOR IRAQ THE MONEY Auditors Find Widespread Waste and Unfinished Work in Iraqi Rebuilding Contracts | By James Glanz | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/both-fatah-and-hamas-leaders-urge-west-to-continue-aid-to.html | Both Fatah and Hamas Leaders Urge West to Continue Aid to Palestinians | By Greg Myre | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/caricature-of-muhammad-leads-to-boycott-of-danish-goods.html | Caricature of Muhammad Leads to Boycott of Danish Goods | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/china-and-russia-support-sending-iran-case-to-un.html | China and Russia Support Sending Iran Case to UN | By Steven R Weisman | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/hebron-settlers-vs-an-unlikely-foe-israels-army.html | Hebron Settlers vs an Unlikely Foe Israels Army | By Dina Kraft | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/in-first-iraqi-case-bird-flu-kills-girl-in-north.html | THE STRUGGLE FOR IRAQ HEALTH In First Iraqi Case Bird Flu Kills Girl in North | By Elisabeth Rosenthal | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/injured-anchor-being-treated-in-germany.html | THE STRUGGLE FOR IRAQ WOUNDED JOURNALISTS Injured Anchor Being Treated in Germany | By Mark Landler | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/middleeast/iraqi-official-says-foreign-forces-could-fall-below-100000.html | THE STRUGGLE FOR IRAQ MILITARY STRENGTH Iraqi Official Says Foreign Forces Could Fall Below 100000 This Year | By Dexter Filkins | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/qaeda-deputy-taunts-bush-for-failure-in-airstrike.html | Qaeda Deputy Taunts Bush For Failure In Airstrike | By Hassan M Fattah | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/world-briefing-americas-canada-serial-killing-suspect-goes-on-trial.html | World Briefing  Americas Canada Serial Killing Suspect Goes On Trial | By Clifford Krauss NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/world-briefing-europe-belarus-european-warning-on-presidential-vote.html | World Briefing  Europe Belarus European Warning On Presidential Vote | By Steven Lee Myers NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/world-briefing-europe-italy-berlusconi-chastity-countdown.html | World Briefing  Europe Italy Berlusconi Chastity Countdown | By Peter Kiefer NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-01-31 | https://www.nytimes.com/2006/01/31/world/world-briefing-europe-russia-312-fishermen-rescued-from-drifting-ice.html | World Briefing  Europe Russia 312 Fishermen Rescued From Drifting Ice | By C J Chivers NYT | TX 6-441-764 | 2006-09-18 | TX 6-684-032 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/arts-briefly-a-shot-in-the-arm-from-a-shot-in-the-eye.html | Arts Briefly A Shot in the Arm From a Shot in the Eye | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/arts-briefly-the-bounty-of-bonnaroo.html | Arts Briefly The Bounty of Bonnaroo | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/design/inca-show-pits-yale-against-peru.html | Inca Show Pits Yale Against Peru | By Hugh Eakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/chorale-sings-the-puccini-gamut-le-villi-to-turandot.html | CLASSICAL MUSIC REVIEW Chorale Sings the Puccini Gamut Le Villi to Turandot | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/for-downtown-clubs-the-uptown-classical.html | CRITICS NOTEBOOK For Downtown Clubs The Uptown Classical | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/for-music-lovers-who-plan-what-next-season-has-in-store.html | For Music Lovers Who Plan What Next Season Has in Store | By James R Oestreich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/music/when-a-rockers-hard-life-has-eclipsed-the-music.html | When a Rockers Hard Life Has Eclipsed the Music | By Sarah Lyall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/small-films-with-potent-themes-lead-oscar-nominations.html | Small Films With Potent Themes Lead Oscar Nominations | By Sharon Waxman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/television/taking-black-family-trees-out-of-slaverys-shadow.html | TELEVISION REVIEW Taking Black Family Trees Out of Slaverys Shadow | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/books/endesha-ida-mae-holland-61-dies-mississippi-delta-writer.html | Endesha Ida Mae Holland 61 Mississippi Delta Writer | By Margalit Fox | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/books/how-curry-stirred-in-india-became-a-world-conqueror.html | BOOKS OF THE TIMES How Curry Stirred in India Became a World Conqueror | By William Grimes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://www.nytimes.com/2006/02/01/books/literary-agent-drops-writer-of-memoir-larded-with-fiction.html | Literary Agent Drops Writer Of Memoir Larded With Fiction | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/a-retailing-czar-looking-out-for-mom-and-pop.html | SQUARE FEET A Retailing Czar Looking Out for Mom and Pop | By Lisa Chamberlain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/angiotech-to-buy-needle-maker.html | Angiotech to Buy Needle Maker | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/auto-supplier-finds-business-is-better-elsewhere.html | MARKET PLACE Auto Supplier Finds Business Is Better Elsewhere | By Jeremy W Peters | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/businessspecial3/opening-arguments-in-the-trial-of-exenron-chiefs.html | In Opening Arguments an Enron Undone by Lies or Panic | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/exit-greenspan-amid-questions-on-economy.html | Exit Greenspan Amid Questions on Economy | By Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/finance-officer-from-wachovia-to-be-chief-at-mellon-financial.html | Finance Officer From Wachovia To Be Chief at Mellon Financial | By Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/gentrification-arrives-at-a-crossroads-in-yorkville.html | SQUARE FEET Gentrification Arrives At a Crossroads In Yorkville | By Terry Pristin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/how-bernanke-could-outshine-greenspan.html | How Bernanke Could Outshine Greenspan | By David Leonhardt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/media/abc-looks-at-fillins-for-anchor.html | ABC Looks At FillIns For Anchor | By Jacques Steinberg and Bill Carter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/media/cablevision-rethinking-a-dividend.html | Cablevision Rethinking A Dividend | By Geraldine Fabrikant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/media/two-approaches-to-selling-secure-transactions.html | MEDIA ADVERTISING Two Approaches to Selling Secure Transactions | By Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/united-plans-to-end-stay-in-bankruptcy.html | United Plans To End Stay In Bankruptcy | By Jeff Bailey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/new-money-new-ideas.html | New Money New Ideas This Time OPEC Nations Temper Their Extravagance | By Jad Mouawad and Eduardo Porter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/opec-will-not-cut-output-soothing-jitters-in-the.html | OPEC Will Not Cut Output Soothing Jitters in the Market | By Jad Mouawad | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/business/worldbusiness/ukraine-gas-deal-draws-attention-to-secretive.html | INTERNATIONAL BUSINESS Ukraine Gas Deal Draws Attention to Secretive Importer | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/a-taste-of-ghana.html | A Taste of Ghana | By Lydia Polgreen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/an-australian-sibling-comes-into-its-own.html | THE POUR An Australian Sibling Comes Into Its Own | By Eric Asimov | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-a-nibble-of-champagne.html | FOOD STUFF A Nibble of Champagne | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-chips-and-popcorn-meet-buffalo-wings.html | FOOD STUFF Chips and Popcorn Meet Buffalo Wings | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-classic-french-twice-fried.html | FOOD STUFF Classic French Twice Fried | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/food-stuff-imported-from-spain-via-queens-and-soho.html | FOOD STUFF Imported From Spain Via Queens and SoHo | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/game-food-that-intercepts-nachos.html | Game Food That Intercepts Nachos | By Julia Moskin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/temptation-refined-but-ready-for-the-big-game.html | TEMPTATION Refined but Ready for the Big Game | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/the-minimalist-a-fruit-thats-good-to-eat-before-its-sweet.html | THE MINIMALIST A Fruit Thats Good to Eat Before Its Sweet | By Mark Bittman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/arts/thumbwrestling-with-plantains-is-now-an-optional-sport.html | ThumbWrestling With Plantains Is Now an Optional Sport | By Amanda Hesser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/limits-on-liquor-licenses-pinch-restaurant-owners.html | Limits on Liquor Licenses Pinch Restaurant Owners | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/reviews/a-sea-of-comfortable-choices.html | RESTAURANTS A Sea of Comfortable Choices | By Frank Bruni | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/dining/reviews/hear-the-laughter-pass-the-satays.html | 25 AND UNDER Hear the Laughter Pass the Satays | By Peter Meehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/education/2-universities-trade-ideas-across-armed-checkpoints.html | ON EDUCATION 2 Universities Trade Ideas Across Armed Checkpoints | By Samuel G Freedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/education/a-frontrow-seat-for-a-decade-of-turmoil-in-education.html | A FrontRow Seat for a Decade of Turmoil in Education | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/health/women-are-said-to-face-hidden-heart-disease-risk.html | Women Are Said to Face Hidden Heart Disease Risk | By Denise Grady | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/movies/citing-public-sentiment-china-cancels-release-of-geisha.html | Citing Public Sentiment China Cancels Release of Geisha | By David Barboza | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/movies/new-yorks-art-scene-in-the-60s-and-a-major-player-within-it.html | FILM REVIEW New Yorks Art Scene in the 60s and a Major Player Within It | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/movies/redcarpet/nominations-highlight-the-sticky-issue-of-credit.html | NEWS ANALYSIS Nominations Highlight The Sticky Issue of Credit | By David Carr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/amid-inquiry-builder-is-called-to-testify-about-work-for-kerik.html | Amid Inquiry Builder Is Called To Testify About Work for Kerik | By William K Rashbaum | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/anatomy-of-a-city-terror-falling-on-the-tracks.html | Anatomy of a City Terror Falling on Tracks | By Marc Santora | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/and-when-in-bahamas-dont-jump-turnstiles.html | And When in Bahamas Dont Jump Turnstiles | By Anthony Ramirez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/caught-in-the-path-of-a-subway-train-risks-loom-in-every-direction.html | Caught in the Path of a Subway Train Risks Loom in Every Direction | By Michael Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/city-was-told-6-times-of-trouble-in-bronx-boys-home.html | City Was Told 6 Times of Trouble in Bronx Boys Home | By Al Baker and Leslie Kaufman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/clinton-raises-millions-more-as-gop-strains-to-field-a-challenger.html | Clinton Raises Millions More as GOP Strains to Field a Challenger | By Raymond Hernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/defense-rests-in-killings-of-detectives.html | Defense Rests In Killings Of Detectives | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/drama-show-tunes-national-security-policy.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/golisano-opts-not-to-run-reshaping-race-for-governor.html | Golisano Opts Not to Run Reshaping Race For Governor | By Patrick D Healy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/harlem-boys-choir-leaders-are-ordered-out-of-their-offices.html | Harlem Boys Choir Leaders Are Ordered Out of Their Offices | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/its-ice-carnival-time-in-the-catskills-but-the-ice-isnt.html | Our Towns Its Ice Carnival Time in the Catskills but the Ice Isnt Cooperating | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/mayors-budget-calls-for-spinach-and-few-sweets.html | Mayors Budget Calls for Spinach And Few Sweets | By Mike McIntire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-jersey-trenton-corzine-announces-senior.html | Metro Briefing  New Jersey Trenton Corzine Announces Senior Appointments | By David W Chen NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-york-albany-cameras-to-enforce-speeding-laws.html | Metro Briefing  New York Albany Cameras To Enforce Speeding Laws | By Danny Hakim NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/metro-briefing-new-york-manhattan-transit-union-calls-for-new.html | Metro Briefing  New York Manhattan Transit Union Calls For New Talks | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/naacp-is-bush-ally-in-connecticut-school-case.html | NAACP Is Bush Ally In School Suit Versus State | By Avi Salzman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/officers-leg-amputated-as-he-struggles-to-survive-gunshot-wounds.html | Officers Leg Amputated as He Struggles to Survive Gunshot Wounds | By Kareem Fahim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/people-arrested-in-city-are-often-jailed-past-24hour-limit-study.html | People Arrested in City Are Often Jailed Past 24Hour Limit a Study Finds | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/people-cringed-but-12-cameras-never-blinked.html | About New York People Cringed But 12 Cameras Never Blinked | By Dan Barry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/rowland-leaves-prison-briefly-for-us-grand-jury.html | Rowland Leaves Prison Briefly for US Grand Jury | By Alison Leigh Cowan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/staten-island-principal-is-reinstated-after-inquiry.html | Staten Island Principal Is Reinstated After Inquiry | By Susan Saulny | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/stew-albert-66-who-used-laughter-to-protest-a-war-dies.html | Stew Albert 66 Dies Used Laughter to Protest a War | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/surplus-in-a-tight-fist.html | Surplus in a Tight Fist | By Jim Rutenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/the-neediest-cases-down-for-the-count-and-this-isnt-all-one-big.html | The Neediest Cases Down for the Count and This Isnt All One Big Act | By Joseph P Fried | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/obituaries/coretta-scott-king-a-civil-rights-icon-dies-at-78.html | Coretta Scott King a Civil Rights Icon Dies at 78 | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/addicted-to-oil.html | Addicted To Oil | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/didnt-see-it-coming-again.html | Didnt See It Coming Again | By Maureen Dowd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/russias-sweetheart-deal-for-iran.html | Russias Sweetheart Deal for Iran | By Valerie Lincy and Gary Milhollin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/the-replacements.html | The Replacements | By Daniel L Shapiro and Molly Dunham | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/the-state-of-the-union-a-citizens-rebuttal.html | The State of the Union A Citizens Rebuttal | By Sarah Vowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/opinion/westward-into-war-with-the-soviet-novelist-and-reporter-vasily.html | Editorial Observer Westward Into War With the Soviet Novelist and Reporter Vasily Grossman | By Verlyn Klinkenborg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/antiwar-protester-arrested-before-speech-but-her-presence-looms.html | STATE OF THE UNION THE SCENE Antiwar Protester Arrested Before Speech but Her Presence Looms Large | By Sheryl Gay Stolberg and Anne Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/bush-resetting-agenda-says-us-must-cut-reliance-on-oil.html | STATE OF THE UNION THE OVERVIEW BUSH RESETTING AGENDA SAYS US MUST CUT RELIANCE ON OIL | By Elisabeth Bumiller and Adam Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/bushs-bold-visions-have-given-way-to-new-reality.html | STATE OF THE UNION THE CONTEXT Bold Visions Have Given Way to New Reality | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/call-to-cut-foreign-oil-is-a-refrain-35-years-old.html | STATE OF THE UNION THE ENERGY POLICY Call to Cut Foreign Oil Is a Refrain 35 Years Old | By Matthew L Wald and Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/democrats-point-to-poor-choices-in-policy.html | STATE OF THE UNION OPPOSITION RESPONSE Democrats Point to Poor Choices in Policy | By Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/lawyers-in-leak-case-outline-libbys-defense.html | Lawyers in Leak Case Outline Libbys Defense | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/mine-safety-nominee-fields-tough-questions-from-senators.html | Mine Safety Nominee Fields Tough Questions From Senators | By Ian Urbina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/on-camera-tough-times-for-president-are-evident.html | STATE OF THE UNION THE MEDIA  The TV Watch On Camera Tough Times For President Are Evident | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/on-education-and-health-costly-plans-face-hurdles.html | STATE OF THE UNION THE DOMESTIC AGENDA On Education and Health Costly Plans Face Hurdles | This article is by Robin Toner Diana Jean Schemo and Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/partial-birth-abortion-act-ruled-unconstitutional-by-us-courts.html | Partial Birth Abortion Act Ruled Unconstitutional by US Courts | By Julia Preston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/politics/politicsspecial1/alito-sworn-in-as-justice-after-senate-gives.html | Alito Sworn In as Justice After Senate Gives Approval | By David D Kirkpatrick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/baseball-damon-says-he-wants-to-stay-the-way-he-is-but-in-new-york.html | BASEBALL Damon Says He Wants to Stay The Way He Is but in New York | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/baseball-notebook-cuba-releases-names-of-60-players-on-provisional.html | BASEBALL NOTEBOOK Cuba Releases Names of 60 Players On Provisional Tournament Roster | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/baseball-notebook-yankees-cano-to-skip-classic.html | BASEBALL NOTEBOOK YANKEES CANO TO SKIP CLASSIC | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/basketball/dysfunction-junction-boos-for-knicks-ahhs-for-kobe.html | Sports of The Times Dysfunction Junction Boos for Knicks Ahhs for Kobe | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/basketball/just-40-points-bryants-modesty-is-quite-enough.html | PRO BASKETBALL Just 40 Points Bryants Modesty Is Quite Enough | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/basketball/not-settling-for-less-the-nets-beat-the-best.html | PRO BASKETBALL Not Settling for Less the Nets Beat the Best | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/a-big-catch-sure-but-hes-a-quarterback.html | Sports of The Times A Big Catch Sure but Hes a Quarterback | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/all-the-numerals-fit-to-print-at-least-until-its-2054.html | PRO FOOTBALL All the Numerals Fit to Print At Least Until Its 2054 | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/glitter-and-grit-detroit-style.html | Sports of The Times Glitter and Grit Detroit Style | By Dave Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/this-time-jurevicius-is-embracing-the-game.html | PRO FOOTBALL This Time Jurevicius Is Embracing the Game | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/football/with-helpful-nudge-college-coach-makes-transition-to-pros.html | PRO FOOTBALL Friendly Nudge Helps College Coach Break Into the Pros | By Joe Lapointe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/ncaabasketball/no-1-connecticut-holds-off-a-determined-pittsburgh.html | BASKETBALL No 1 Connecticut Holds Off a Determined Pittsburgh | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/pro-football-for-coaching-staffs-its-the-ultimate-stress-test.html | PRO FOOTBALL For Coaching Staffs Its the Ultimate Stress Test | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/pro-football-notebook-considering-trick-plays.html | PRO FOOTBALL NOTEBOOK CONSIDERING TRICK PLAYS | By Clifton Brown NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/pro-football-notebook-recovering-mcnabb-says-the-eagles-need-healing.html | PRO FOOTBALL NOTEBOOK Recovering McNabb Says the Eagles Need Healing | By Judy Battista | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/sports/soccer/mls-top-scorer-breaks-out-for-us.html | SOCCER REPORT MLS Top Scorer Breaks Out for US | By Jack Bell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/big-results-at-google-fall-short.html | Big Results At Google Fall Short | By Saul Hansell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/house-panel-to-press-cellphone-industry-on-improving-protection.html | House Panel to Press Cellphone Industry on Improving Protection of Customer Records | By Matt Richtel and Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/technology/microsoft-amends-its-policy-for-shutting-down-blogs.html | Microsoft Amends Its Policy For Shutting Down Blogs | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/theater/newsandfeatures/in-london-a-soldiers-tale-told-in-english-and.html | In London a Soldiers Tale Told in English and Arabic | By Alan Riding | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/theater/reviews/a-norman-rockwell-touch-for-a-farm-family-in-trouble.html | THEATER REVIEW A Norman Rockwell Touch For a Farm Family in Trouble | By Andrea Stevens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/us/eclectic-hospital-with-a-founder-prone-to-legal-problems.html | Eclectic Hospital With a Founder Prone to Legal Problems | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://www.nytimes.com/2006/02/01/front page/alito-vote-may-be-decisive-in-marquee cases-this-term.html | Alito Vote May Be Decisive In Marquee Cases This Term | By Adam Liptak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/health/exemployee-kills-5-others-and-herself-at-california-postal-plant.html | ExEmployee Kills 5 Others and Herself at California Postal Plant | By Randal C Archibold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/leader-of-jewish-congress-is-barred-from-fiscal-role.html | Leader of Jewish Congress Is Barred From Fiscal Role | By Stephanie Strom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/man-agrees-to-plea-deal-in-2003-fire-at-nightclub.html | Man Agrees To Plea Deal In 2003 Fire At Nightclub | By Pam Belluck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/national-briefing-south-north-carolina-chemical-plant-explosion.html | National Briefing  South North Carolina Chemical Plant Explosion | By John Desantis NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/national-briefing-washington-gop-easily-wins-money-race.html | National Briefing  Washington GOP Easily Wins Money Race | By Glen Justice NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/national-briefing-washington-hurricane-evacuees-miss-deadline.html | National Briefing  Washington Hurricane Evacuees Miss Deadline | By Eric Lipton NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/national-briefing-west-california-att-is-accused-in-eavesdropping.html | National Briefing  West California ATT Is Accused In Eavesdropping | By John Markoff NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nationalspecial/committee-focuses-on-failure-to-aid-new-orleanss-infirm.html | Committee Focuses on Failure to Aid New Orleanss Infirm | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/nationalspecial/investigators-gain-access-to-levee-for-soil-test.html | Investigators Gain Access To Levee For Soil Test | By John Schwartz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/us/tributes-pour-forth-as-a-mournful-atlanta-remembers-the-legacy-of.html | Tributes Pour Forth as a Mournful Atlanta Remembers the Legacy of Coretta Scott King | By Shaila Dewan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/africa/loan-for-foreign-mining-in-ghana-approved.html | Loan for Foreign Mining in Ghana Approved | By Celia W Dugger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/asia/60-nations-set-5year-goals-to-aid-afghanistan.html | 60 Nations Set 5Year Goals to Aid Afghanistan | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/dane-defends-press-freedom-as-muslims-protest-cartoons.html | Dane Defends Press Freedom As Muslims Protest Cartoons | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/europe/putin-juggles-64-questions-in-defense-of-the-homeland.html | Putin Juggles 64 Questions in Defense of the Homeland | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/for-kurds-chickens-mean-food-cash-and-now-death.html | For Kurds Chickens Mean Food Cash and Now Death | By Richard A Oppel Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/hamas-a-policy-puzzle-for-the-west.html | Hamas a Policy Puzzle for the West | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/11-mens-bodies-are-found-in-an-insurgent-stronghold-in.html | 11 Mens Bodies Are Found in an Insurgent Stronghold in Iraq | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/atomic-agency-sees-possible-link-of-military-to-iran.html | Atomic Agency Sees Possible Link Of Military to Iran Nuclear Work | By Elaine Sciolino and William J Broad | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/gulf-states-join-call-for-tougher-action-toward-tehran.html | Gulf States Join Call for Tougher Action Toward Tehran | By Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/palestinians-debate-shades-of-islamic-law.html | Palestinians Debate Shades of Islamic Law | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/middleeast/wounded-abc-anchor-and-cameraman-flown-to-us.html | Wounded ABC Anchor and Cameraman Flown to US | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/under-a-big-umbrella-but-what-else-do-they-share.html | LETTER FROM BRITAIN Under a Big Umbrella but What Else Do They Share | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-africa-south-africa-exno-2s-aide-told-to-repay.html | World Briefing  Africa South Africa ExNo 2s Aide Told To Repay Millions | By Michael Wines NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-asia-pakistan-nato-winds-up-quake-relief-work.html | World Briefing  Asia Pakistan Nato Winds Up Quake Relief Work | By Salman Masood NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-asia-sri-lanka-rebels-warn-kidnappings-threaten-talks.html | World Briefing  Asia Sri Lanka Rebels Warn Kidnappings Threaten Talks | By Shimali Senanayake NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-europe-bosnia-german-diplomat-assumes-overseer-post.html | World Briefing  Europe Bosnia German Diplomat Assumes Overseer Post | By Victor Homola NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-europe-poland-pope-to-visit-in-may.html | World Briefing  Europe Poland Pope To Visit In May | By Peter Kiefer NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-01 | https://www.nytimes.com/2006/02/01/world/world-briefing-middle-east-west-bank-israeli-forces-kill-islamic.html | World Briefing  Middle East West Bank Israeli Forces Kill Islamic Jihad Leader | By Steven Erlanger NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly-american-idol-and-american-president.html | Arts Briefly American Idol And American President | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly-its-pop-its-classical-its-no-1.html | Arts Briefly Its Pop Its Classical Its No 1 | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly-john-roberts-leaves-cbs.html | Arts Briefly John Roberts Leaves CBS | By Jacques Steinberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/dance/chinas-bold-swan-ready-for-export.html | Chinas Bold Swan Ready for Export An Acrobatic Version of a Beloved Ballet Prepares for a World Tour | By David Barboza | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/dance/muscling-in-on-monty-python-r-crumb-and-beethoven.html | DANCE REVIEW Muscling In on Monty Python R Crumb and Beethoven | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/design/dia-official-may-be-hired-by-los-angeles-museum.html | Dia Official May Be Hired By Los Angeles Museum | By Carol Vogel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/design/highrises-that-have-low-impact-on-nature.html | HighRises That Have Low Impact On Nature | By Robin Pogrebin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/moira-shearer-ballerina-in-the-red-shoes-dies-at-80.html | Moira Shearer Ballerina in The Red Shoes Dies at 80 | By Anna Kisselgoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/a-cabaret-original-returns-to-the-road-not-taken.html | A Cabaret Original Returns to the Road Not Taken | By Karin Lipson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/a-quiet-band-worth-fighting-loudly-about-makes-some-more-noise.html | CRITICS NOTEBOOK A Quiet Band Worth Fighting Loudly About Makes Some More Noise | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/another-young-russian-with-a-sense-of-style.html | PIANO RECITAL REVIEW Another Young Russian With a Sense of Style | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/giving-everything-the-supercharged-treatment-even-ballads.html | JAZZ REVIEW Giving Everything the Supercharged Treatment Even Ballads | By Nate Chinen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/still-in-shape-and-wowing-the-old-neighborhood.html | CABARET REVIEW Still in Shape and Wowing The Old Neighborhood | By Stephen Holden | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/music/when-all-the-greatest-hits-are-too-many-to-download.html | When All the Greatest Hits Are Too Many to Download | By Jeff Leeds | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/television/for-this-comedy-writer-no-is-never-an-answer.html | For This Comedy Writer No Is Never an Answer | By Bill Carter | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gate | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/books/frey-says-falsehoods-improved-his-tale.html | Frey Says Falsehoods Improved His Tale | By Edward Wyatt | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/books/in-playgrounds-tweedy-or-seedy-its-all-in-the-game.html | BOOKS OF THE TIMES In Playgrounds Tweedy or Seedy Its All in the Game | By Janet Maslin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/behind-bushs-new-stress-on-science-lobbying-by-republican.html | Behind Bushs New Stress on Science Lobbying by Republican Executives | By John Markoff | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/businessspecial3/exexecutive-says-enron-fudged-data.html | ExExecutive Says Enron Fudged Data | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/commercials-that-echo.html | THE MEDIA BUSINESS ADVERTISING Commercials That Echo | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/media/paramount-cuts-120-jobs-after-merger.html | Paramount Cuts 120 Jobs After Merger | By David M Halbfinger | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/media/time-warner-posts-gains-buyback-plan-will-expand.html | Time Warner Posts Gains Buyback Plan Will Expand | By Richard Siklos | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/much-talk-mostly-low-key-about-energy-independence.html | Much Talk Mostly Low Key About Energy Independence | By Simon Romero | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/us-automakers-post-modest-sales-rise-in-january.html | US Automakers Post Modest Sales Rise in January | By Jeremy W Peters | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/us-case-on-insurers-is-expected.html | US Case On Insurers Is Expected | By Timothy L OBrien | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/wait-till-next-year-but-lock-in-the-ticket-price-now.html | ECONOMIC SCENE Wait Till Next Year but Lock In the Ticket Price Now | By Alan B Krueger | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/when-no-1-has-a-hard-time-hiring-a-no-2.html | SMALL BUSINESS When No 1 Has a Hard Time Hiring a No 2 | By Melinda Ligos | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/world-business-briefing-americas-canada-jobs-cut-in-bce-overhaul.html | World Business Briefing  Americas Canada Jobs Cut in BCE Overhaul | By Ian Austen NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/world-business-briefing-americas-mexico-new-tactic-by-grupo.html | World Business Briefing  Americas Mexico New Tactic by Grupo Televisa | By Elisabeth Malkin NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/airport-workers-across-india-strike-to-protest-plan.html | INTERNATIONAL BUSINESS Airport Workers Across India Strike to Protest Plan for Privatizations | By Saritha Rai | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/deutsche-bank-gives-chief-another-4-years.html | INTERNATIONAL BUSINESS Deutsche Bank Gives Chief Another 4 Years | By Carter Dougherty | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/profit-alert-hurts-shares-of-macquarie.html | INTERNATIONAL BUSINESS Profit Alert Hurts Shares Of Macquarie | By Donald Greenlees | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/business/worldbusiness/selling-a-us-behemoth-for-europes-narrow-roads.html | INTERNATIONAL BUSINESS Selling a US Behemoth For Europes Narrow Roads | By John Tagliabue | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/crosswords/bridge/the-nerveracking-challenge-of-playing-for-the-overtrick.html | Bridge The NerveRacking Challenge Of Playing for the Overtrick | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/a-collection-of-east-side-stories.html | OPEN FOR BUSINESS A Collection Of East Side Stories | By Anna Bahney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/a-fitting-conclusion-to-long-jeans.html | ONLINE SHOPPER A Fitting Conclusion To Long Jeans | By Michelle Slatalla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/first-blush-of-spring.html | Skin Deep First Blush of Spring | By Natasha Singer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/for-some-there-is-such-a-thing-as-too-thin.html | Physical Culture For Some There Is Such a Thing as Too Thin | By Stephanie Cooperman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/high-tech-under-the-skin.html | High Tech Under the Skin | By Anna Bahney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/the-fashion-of-the-populist.html | The Fashion of the Populist | By Juan Forero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/when-the-label-says-lagerfeld.html | When the Label Says Lagerfeld | By Cathy Horyn and Eric Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/thursdaystyles/who-is-the-modern-man-what-will-he-wear.html | Fashion Review Who Is the Modern Man What Will He Wear | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/fashion/weddings/a-real-body-of-work.html | Skin Deep A Real Body of Work | By Natasha Singer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/christmas-in-july.html | GARDEN Q A | By Leslie Land | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/in-the-wake-of-disaster-help-for-hire.html | TRADE SECRETS In the Wake Of Disaster Help for Hire | By Peter C Beller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/irregular-arrangements.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/living-ever-larger-estates-in-the-sky.html | TURF Living Ever Larger Estates in the Sky | By Motoko Rich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/nests-imperial-or-fashionably-feathered.html | Nests Imperial or Fashionably Feathered | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/slopeside-at-the-olympics-designing-with-frozen-fingers.html | Slopeside at the Olympics Designing With Frozen Fingers | By William L Hamilton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/garden/to-be-or-not-to-be-tis-nobler-to-nourish.html | SHOPPING WITH VICTORIA CLARK To Be or Not to Be Tis Nobler to Nourish | By Joyce Wadler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/health/world/world-briefing-africa-polio-eliminated-in-egypt-and-niger.html | World Briefing  Africa Polio Eliminated In Egypt And Niger | By Lawrence K Altman NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/36-more-small-schools-due-in-september-mayor-says.html | 36 More Small Schools Due In September Mayor Says | By Elissa Gootman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/after-shooting-police-wrestle-with-rules.html | After Shooting Police Wrestle With Rules | By Andy Newman and Kareem Fahim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/board-accepts-resignation-of-medical-university-leader.html | Board Accepts Resignation Of Medical University Leader | By David Kocieniewski | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/brooklyn-jury-gets-case-of-killing-of-detectives.html | Brooklyn Jury Gets Case Of Killing Of Detectives | By Michael Brick | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/citing-obesity-rates-hartford-plans-to-ban-school-sales-of-sugary.html | Citing Obesity Rates Hartford Plans to Ban School Sales of Sugary Drinks | By Stacey Stowe | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/developer-will-compensate-merchants-evicted-from-bronx-market.html | Developer Will Compensate Merchants Evicted From Bronx Market | By Winnie Hu | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/driver-shot-on-bronx-street-after-police-pull-him-over.html | Driver Shot on Bronx Street After Police Pull Him Over | By Kareem Fahim | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/fdic-post-seems-unlikely-for-new-york-banking-chief.html | FDIC Post Seems Remote For Official In New York | By Jim Rutenberg and Raymond Hernandez | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/for-boy-george-a-repeat-show-in-a-new-york-courtroom.html | For Boy George a Repeat Show In a New York Courtroom | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/heroin-implants-turned-puppies-into-drug-mules-us-says.html | Heroin Implants Turned Puppies Into Drug Mules US Says | By Al Baker and William K Rashbaum | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/how-to-get-to-princeton-just-grab-onto-its-name.html | How to Get to Princeton Just Try Using Its Name | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/in-new-york-schools-whole-milk-is-cast-from-the-menu.html | Whole Milk Is Out as Schools Fight Fat a Half Pint at a Time | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/legislators-in-nassau-still-at-odds-over-leader.html | Legislators In Nassau Still at Odds Over Leader | By Bruce Lambert | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-bronx-child-welfare-worker-arrested.html | Metro Briefing  New York Bronx Child Welfare Worker Arrested | By Michelle ODonnell NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-bronx-man-found-dead-in-car.html | Metro Briefing  New York Bronx Man Found Dead In Car | By Barbara Whitaker NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-brooklyn-man-is-killed-after-fight-at-otb.html | Metro Briefing  New York Brooklyn Man Is Killed After Fight At OTB | By Michelle ODonnell NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-brooklyn-rapist-sought.html | Metro Briefing  New York Brooklyn Rapist Sought | By Michelle ODonnell NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-manhattan-son-charged-in-fathers-death.html | Metro Briefing  New York Manhattan Son Charged In Fathers Death | By Kareem Fahim NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/metro-briefing-new-york-manhattan-union-hails-housing-program.html | Metro Briefing  New York Manhattan Union Hails Housing Program | By Anthony Ramirez NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/now-no-condos-shall-come-between-goddesses.html | INK Now No Condos Shall Come Between Goddesses | By Glenn Collins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/overhaul-urged-for-laws-on-aids-tests-and-data.html | Overhaul Urged for Laws On AIDS Tests and Data | By Marc Santora | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/pirro-discounts-old-gaffes-and-issues-to-focus-on-attorney-general.html | Pirro Discounts Old Gaffes and Issues To Focus on Attorney General Race | By Patrick D Healy | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/sometimes-a-party-favor-is-a-place-to-sit-in-albany.html | Metro Matters Sometimes a Party Favor Is a Place to Sit in Albany | By Joyce Purnick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/the-neediest-cases-a-counselor-is-overwhelmed-by-her-own-problems.html | The Neediest Cases A Counselor Is Overwhelmed by Her Own Problems | By Anthony Ramirez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/nyregion/the-phony-makeup-gift-that-keeps-on-giving.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/an-american-obsession.html | An American Obsession | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/the-nation-of-the-future.html | The Nation of the Future | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/opinion/when-you-wish-upon-a-merger.html | When You Wish Upon A Merger | By Neal Gabler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/a-more-impassioned-bush-on-the-road-delivers-a-state-of-the-union.html | STATE OF THE UNION THE PRESIDENT A More Impassioned Bush on the Road Delivers a State of the Union Encore | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/budget-measure-increases-college-loans-and-rates.html | Budget Measure Increases College Loans and Rates | By Jonathan D Glater | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/bushs-goals-on-energy-quickly-find-obstacles.html | STATE OF THE UNION ENERGY Bushs Goals on Energy Quickly Find Obstacles | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/house-approves-budget-cutbacks-of-395-billion.html | HOUSE APPROVES BUDGET CUTBACKS OF 395 BILLION | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/house-republicans-to-vote-on-new-leadership-today.html | House Republicans Reject a Broad ShakeUp | By Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/investigators-criticize-response-to-hurricane.html | Investigators Criticize Response to Hurricane | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/military-says-it-is-speeding-efforts-to-add-side-armor.html | Military Says It Is Speeding Efforts to Add Side Armor | By Michael Moss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/more-training-is-seen-as-key-to-improving-math-levels.html | STATE OF THE UNION EDUCATION More Training Is Seen as Key To Improving Math Levels | By Diana Jean Schemo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/new-team-plans-to-identify-nuclear-attackers.html | New Team Plans to Identify Nuclear Attackers | By William J Broad | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/pentagon-review-calls-for-no-big-changes.html | Pentagon Review Calls for No Big Changes | By David S Cloud | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/politicsspecial1/a-court-remade-in-the-reagan-eras-image.html | Supreme Court Memo A Court Remade in the Reagan Eras Image | By Adam Liptak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/senate-panel-rebuffed-on-documents-on-us-spying.html | Panel Rebuffed On Documents On US Spying | By Eric Lichtblau | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/politics/two-tshirts-two-messages-and-two-capitol-ejections.html | STATE OF THE UNION APPAREL Two TShirts Two Messages And Two Capitol Ejections | By David D Kirkpatrick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/science/icy-ball-is-larger-than-pluto-so-is-it-a-planet.html | Icy Ball Is Larger Than Pluto So Is It a Planet | By Kenneth Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/baseball/astros-insurance-plan-to-keep-bagwell-away.html | On Baseball An Insurance Plan To Bar Bagwell | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/basketball/brown-speaks-is-anyone-listening.html | PRO BASKETBALL Brown Speaks Is Anyone Listening | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/basketball/james-puts-foot-down-nets-hear-footsteps.html | PRO BASKETBALL James Puts Foot Down Nets Hear Footsteps | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/after-peace-can-upshaw-fight-for-nfl-players-past-or.html | Sports of The Times After Peace Can Upshaw Fight for NFL Players Past or Present | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/bettis-left-a-broken-neighborhood-behind.html | TWO STEELERS MADE IN DETROIT With His Parents Help Bettis Left a Broken Neighborhood Behind | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/the-engine-is-at-the-front-of-seattles-machine.html | PRO FOOTBALL The Engine Is at the Front of Seattles Machine | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/football/top-linebacker-meets-fatherhood-headon.html | TWO STEELERS MADE IN DETROIT A Top Linebacker Was Unafraid to Face Fatherhood HeadOn | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/ncaabasketball/rutgers-shows-storm-how-to-close.html | BASKETBALL WOMENS COLLEGE ROUNDUP Rutgers Shows Storm How to Close | By Mitch Abramson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/ncaabasketball/welcometoacc-moment.html | BASKETBALL WelcometoACC Moment | By Pete Thamel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/ncaafootball/vince-who-reggie-who-recruits-are-on-their-way.html | COLLEGE FOOTBALL Vince Who Reggie Who Recruits Are on Their Way | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/nhl-roundup-devils-break-out-against-the-senators.html | NHL ROUNDUP Devils Break Out Against the Senators | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/othersports/her-knees-no-longer-feeling-74-barber-is-ready-for.html | TRACK Her Knees No Longer Feeling 74 Barber Is Ready for Millrose Dash | By Frank Litsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/pro-football-notebook-sight-unseen-gonzalez-gives-edwards-seal-of.html | PRO FOOTBALL NOTEBOOK Sight Unseen Gonzalez Gives Edwards Seal of Approval | By Judy Battista | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/rangers-rebound-from-loss-to-punish-penguins.html | HOCKEY Rangers Rebound From Loss to Punish Penguins | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/sports/yao-in-china-no-1-in-hearts-no-3-in-shirts.html | SPORTS BUSINESS No 1 in Hearts No 3 in Shirts | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/currents-accessories-a-museum-with-galleries-for.html | CURRENTS ACCESSORIES A Museum With Galleries For Earrings and Pinkie Rings | By Karen E Steen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/currents-dwelling-a-really-really-closeup-view-of.html | CURRENTS DWELLING A Really Really CloseUp View of Water and Sand | By Elaine Louie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/currents-interior-putting-your-very-best-foyer.html | CURRENTS INTERIOR Putting Your Very Best Foyer Forward | By Elaine Louie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/currents-shades-looks-like-wood-or-metal-but-rolls-up.html | CURRENTS SHADES Looks Like Wood or Metal But Rolls Up Up and Away | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/currents-spa-cranberry-juice-by-day-bloody-marys-by.html | CURRENTS SPA Cranberry Juice by Day Bloody Marys by Night | By Craig Kellogg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/currents-who-knew-in-case-grandma-threw-out-dads-toy.html | CURRENTS WHO KNEW In Case Grandma Threw Out Dads Toy Car | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/home and garden/personal-shopper-setting-the-shower-stage.html | PERSONAL SHOPPER Setting the Shower Stage | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/on-the-street-then-stylishness-that-never-goes-out-of-style-january.html | On the Street Then Stylishness That Never Goes Out of Style  January 22 1989 | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/style/physical-culture-saying-goodbye-to-the-cotton-club.html | Physical Culture Saying Goodbye To the Cotton Club | By Melissa Wagenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/a-bright-spot-in-the-dim-video-game-picture.html | MARKET PLACE A Bright Spot in the Dim Video Game Picture | By Seth Schiesel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/a-fuji-camera-that-offers-games-as-well-as-pictures.html | CIRCUITS A Fuji Camera That Offers Games as Well as Pictures | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/are-we-there-yet-no-but-this-gadget-could-ease-the-ride.html | CIRCUITS Are We There Yet No but This Gadget Could Ease the Ride | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/crushing-cookies-that-snoop.html | Q  A | By J D Biersdorfer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/cycling-by-the-numbers-new-devices-have-the-stats.html | CIRCUITS Cycling by the Numbers New Devices Have the Stats | By Roy Furchgott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/lights-mood-video-all-at-the-touch-of-a-screen.html | Circuits Lights Mood Video All at the Touch of a Screen | By Michel Marriott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/no-hands-snakes-are-naturals-for-that.html | CIRCUITS No Hands Snakes Are Naturals for That | By Ivan Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/pixel-counting-joins-film-in-obsolete-bin.html | Pixel Counting Joins Film In Obsolete Bin | By David Pogue | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/circuits/to-get-a-lens-for-an-old-nikon-go-to-zeiss-and-buy-a.html | CIRCUITS To Get a Lens for an Old Nikon Go to Zeiss and Buy a Cosina | By Ian Austen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/technology/ruling-aids-manufacturer-of-blackberry.html | Ruling Aids Manufacturer Of BlackBerry | By Ian Austen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/theater/reviews/revisiting-the-king-of-scandalous-standup-four-decades.html | THEATER REVIEW Revisiting the King of Scandalous StandUp Four Decades After His Death | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/2-times-reporters-queried-in-federal-investigation.html | 2 Times Reporters Queried in Federal Investigation | By David Johnston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/christopher-j-makins-63-expert-on-foreign-relations-dies.html | Christopher J Makins 63 Expert on Foreign Relations | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/death-toll-climbs-to-8-in-california-postal-plant-rampage.html | Death Toll Climbs to 8 in California Postal Plant Rampage | By Randal C Archibold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/evangelical-filmmakers-criticized-for-hiring-gay-actor.html | Evangelical Filmmakers Criticized for Hiring Gay Actor | By Neela Banerjee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-midwest-illinois-19-indicted-in-copyright-case.html | National Briefing  Midwest Illinois 19 Indicted In Copyright Case | By Gretchen Ruethling NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-new-england-massachusetts-candidate-withdraws.html | National Briefing  New England Massachusetts Candidate Withdraws | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-new-england-massachusetts-women-sue-walmart-over.html | National Briefing  New England Massachusetts Women Sue WalMart Over MorningAfter Pill | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/national-briefing-southwest-texas-bus-fire-indictments.html | National Briefing  Southwest Texas Bus Fire Indictments | By Steve Barnes NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/rare-kind-of-scandal-accord-in-spokane-diocese.html | Rare Kind of Scandal Accord in Spokane Diocese | By Sarah Kershaw | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/us/west-virginia-governor-urges-mining-moratorium.html | West Virginia Governor Urges Mining Moratorium | By Ian Urbina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/asia/here-comes-the-sunshine-down-go-korean-barricades.html | Uijongbu Journal Here Comes the Sunshine Down Go Korean Barricades | By Norimitsu Onishi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/bird-flu-kills-chicken-smuggled-from-mainland-to-hong-kong.html | Bird Flu Kills Chicken Smuggled From Mainland to Hong Kong | By Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/another-blow-to-usfrench-ties-a-visa-bottleneck.html | Another Blow to USFrench Ties A Visa Bottleneck | By Doreen Carvajal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/hopeful-signs-appear-in-solving-a-postsoviet-impasse.html | Hopeful Signs Appear in Solving a PostSoviet Impasse | By C J Chivers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/ira-still-involved-in-crime-report-says-but-has-halted.html | IRA Still Involved in Crime Report Says but Has Halted Terrorism | By Brian Lavery | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/europe/more-european-papers-print-cartoons-of-muhammad-fueling.html | More European Papers Print Cartoons of Muhammad Fueling Dispute With Muslims | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/guilty-plea-due-in-web-of-graft-that-entangled-iraq-rebuilding.html | Wide Plot Seen In Guilty Plea In Iraq Project | By James Glanz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/egypt-insists-that-hamas-stop-violence.html | Egypt Insists That Hamas Stop Violence | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/husseins-trial-resumes-but-he-stays-away.html | Husseins Trial Resumes but He Stays Away | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/quakes-homeless-battle-winter.html | Quakes Homeless Battle Winter | By Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/settlers-in-west-bank-outpost-battle-police-who-came-to.html | Settlers in West Bank Outpost Battle Police Who Came to Raze Houses | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/middleeast/world-nuclear-panel-meets-today-on-iran-possible.html | World Nuclear Panel Meets Today on Iran Possible Concession Is in the Works | By Elaine Sciolino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-africa-tanzania-us-grant-to-fight-corruption.html | World Briefing  Africa Tanzania US Grant To Fight Corruption | By Celia W Dugger NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-americas-bolivia-bush-calls-for-dialogue-with-new.html | World Briefing  Americas Bolivia Bush Calls For Dialogue With New Leader | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-americas-haiti-tuesday-elections-still-on.html | World Briefing  Americas Haiti Tuesday Elections Still On | By Ginger Thompson NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-asia-afghanistan-20-die-in-avalanches.html | World Briefing  Asia Afghanistan 20 Die In Avalanches | By Carlotta Gall NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-02 | https://www.nytimes.com/2006/02/02/world/world-briefing-europe-germany-retirement-age-to-rise.html | World Briefing  Europe Germany Retirement Age To Rise | By Victor Homola NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-biala-selected-paintings.html | Art in Review Biala  Selected Paintings | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-christopher-miner-how-beautiful-heaven-must-be.html | Art in Review Christopher Miner  How Beautiful Heaven Must Be | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-do-you-think-im-disco.html | Art in Review Do You Think Im Disco | By Holland Cotter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-faking-death-canadian-art-photography-and-the-canadian.html | Art in Review Faking Death  Canadian Art Photography and the Canadian Imagination | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-geoffrey-hendricks-continuing-sky-dialogues.html | Art in Review Geoffrey Hendricks Continuing Sky Dialogues | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/art-in-review-maria-magdalena-campospons-backyard-dreams.html | Art in Review Maria Magdalena CamposPons  Backyard Dreams | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/arts-briefly-ride-the-subway-see-a-movie.html | Arts Briefly Ride the Subway See a Movie | By Sarah Plass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/dance/a-nude-duet-with-twists-anguish-and-eroticism.html | DANCE REVIEW A Nude Duet With Twists Anguish and Eroticism | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/dance/rebecca-wright-58-dancer-who-starred-with-the-joffrey-is-dead.html | Rebecca Wright 58 Dancer Who Starred With the Joffrey | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/fdr-and-the-stuff-of-his-war.html | EXHIBITION REVIEW FDR and the Stuff of His War | By Edward Rothstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/gathering-a-trove-of-veronese-paintings.html | INSIDE ART | By Carol Vogel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/palooka-delicacy.html | ART REVIEW Modernist Delicacy David Smith at 100 | By Holland Cotter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/rethinking-the-world-by-cutting-it-down-to-size.html | ART REVIEW Rethinking the World By Cutting It Down to Size | By Grace Glueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/sales-of-art-glass-lalique-and-beyond.html | Antiques | By Wendy Moonan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/design/shadows-and-light-infusing-the-inanimate-with-life.html | PHOTOGRAPHY REVIEW Shadows and Light Infusing the Inanimate With Life | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/arts-briefly-a-new-idol-dwarfs-competition.html | Arts Briefly A New Idol Dwarfs Competition | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/arts-briefly-spring-pop-concerts.html | Arts Briefly Spring Pop Concerts | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3feb-9-in-the-country.html | THE LISTINGS FEB 3FEB 9 IN THE COUNTRY | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3feb-9-jesse-harris.html | THE LISTINGS FEB 3FEB 9 JESSE HARRIS | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3feb-9-nilaja-sun.html | THE LISTINGS FEB 3FEB 9 NILAJA SUN | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/the-listings-feb-3feb-9-ronald-k-brownevidence.html | THE LISTINGS FEB 3FEB 9 RONALD K BROWNEVIDENCE | By Claudia La Rocco | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/a-new-trove-of-music-video-in-the-webs-wild-world.html | CRITICS NOTEBOOK A New Trove Of Music Video In the Webs Wild World | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/channeling-the-spirit-of-the-filmnoir-bad-girl.html | CABARET REVIEW Channeling the Spirit Of the FilmNoir Bad Girl | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/music-that-lives-beyond-its-premiere.html | Music That Lives Beyond Its Premiere | By Barbara Jepson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/songs-open-to-interpretation-flaunt-their-staying-power.html | POP REVIEW Songs Open to Interpretation Flaunt Their Staying Power | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/music/stepping-gently-out-of-the-sideman-shadows.html | JAZZ REVIEW Stepping Gently Out of the Sideman Shadows | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/television/revisiting-wasserstein-tv-where-female-stars-thrived.html | CRITICS NOTEBOOK Revisiting Wasserstein TV Where Female Stars Thrived | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/arts/the-met-ending-30year-stance-is-set-to-yield-prized-vase-to-italy.html | The Met Ending 30Year Stance is Set to Yield Prized Vase to Italy | By Randy Kennedy and Hugh Eakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/books/a-radical-on-the-run-determined-to-escape-the-past.html | BOOKS OF THE TIMES A Radical on the Run Determined to Escape the Past | By Michiko Kakutani | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/books/forget-the-freedom-fries-all-is-forgiven-cherie.html | BOOKS OF THE TIMES Forget the Freedom Fries All Is Forgiven Chrie | By William Grimes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/a-hardlearned-lesson-on-dealing-with-us-regulators.html | A HardLearned Lesson on Dealing With US Regulators | By Gardiner Harris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/after-dreary-05-drug-makers-see-brighter-year-ahead.html | After Dreary 05 Drug Makers See Brighter Year Ahead | By Alex Berenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/businessspecial3/witness-says-enron-hid-huge-loss-from-investors.html | Witness Says Enron Hid Huge Loss From Investors | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/charges-may-raise-pressure-on-greenberg.html | Indictments Raise Pressure in Insurer Case | By Jenny Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/denis-mcinerney-80-antitrust-lawyer-dies.html | Denis McInerney 80 Antitrust Lawyer | By Geraldine Fabrikant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/device-maker-moves-to-appease-the-fda.html | Device Maker Moves to Appease the FDA | By Barnaby J Feder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/earnings-restated-dont-blame-a-lawsuit-for-it.html | LEGAL BEAT Earnings Restated Dont Blame a Lawsuit for It | By Stephen Labaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/gains-seen-in-redesign-of-suvs.html | Gains Seen In Redesign Of SUVs | By Jeremy W Peters | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/goldman-sachs-rediscovers-russia.html | STREET SCENE Goldman Sachs Rediscovers Russia | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/high-profits-sluggish-investments.html | High Profits Sluggish Investments | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/pension-battle-may-entangle-moguls-home.html | Pension Battle May Entangle Moguls Home | By Mary Williams Walsh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/two-womens-magazines-shift-focus-to-millennials.html | MEDIA ADVERTISING Two Womens Magazines Shift Focus to Millennials | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/europe-hints-that-it-may-raise-rates.html | INTERNATIONAL BUSINESS Europe Hints That It May Raise Rates | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/business/worldbusiness/microsoft-says-europe-blocks-its-defense.html | INTERNATIONAL BUSINESS Microsoft Says Europe Blocks Its Defense | By Paul Meller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/dining/paradou.html | Diners Journal | By Frank Bruni | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/health/when-trust-in-doctors-erodes-other-treatments-fill-the-void.html | When Trust in Doctors Erodes Other Treatments Fill the Void | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/a-hollywood-adaptation-of-an-oscar-wilde-play-at-sea-on-the-italian.html | FILM REVIEW A Hollywood Adaptation of an Oscar Wilde Play At Sea on the Italian Coast in 1930 | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/a-utopian-vision-of-a-matriarchal-society.html | Film in Review Blossoms of Fire | By Dana Stevens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/building-a-country-on-corpses.html | FILM REVIEW Building A Country On Corpses | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/celebrating-boris-karloff-the-monster-and-the-man.html | Boris Karloff the Monster and the Man | By Terrence Rafferty | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/coming-of-age-in-a-strange-land.html | Film in Review The Tollbooth | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/for-two-competing-writers-race-is-the-great-divide.html | FILM REVIEW For Two Competing Writers Race Is the Great Divide | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/physical-passion-that-conquers-all.html | FILM REVIEW Physical Passion That Conquers All | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/movies/you-know-what-happens-when-you-pick-on-the-weird-chick.html | Film in Review Tamara | By Nathan Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/a-police-veteran-a-rookie-and-fate-all-three-crossed-paths.html | A Police Veteran a Rookie and Fate All Three Crossed Paths | By Manny Fernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/and-thats-the-way-it-is-dangerous.html | NYC And Thats The Way It Is  Dangerous | By Clyde Haberman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/brooklyn-jury-convicts-man-of-killing-two-detectives.html | Brooklyn Jury Convicts Man of Killing Two Detectives | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/council-panel-criticizes-mta-for-pace-of-security-work.html | Council Panel Criticizes MTA for Pace of Security Work | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/education/metro-briefing-new-york-bloomberg-donates-100-million-to.html | Metro Briefing  New York Bloomberg Donates 100 Million To University | By Winnie Hu NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/education/metro-briefing-new-york-staten-island-driver-accused-of.html | Metro Briefing  New York Staten Island Driver Accused Of Condoning Force On School Bus | By Michelle ODonnell NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/from-new-jersey-schmooze-express-heads-to-nations-capital.html | On New Jerseys Schmooze Express an Air of Austerity | By David W Chen and Richard Lezin Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/getting-good-data-on-the-bad-health-of-the-homeless.html | PUBLIC LIVES Getting Good Data on the Bad Health of the Homeless | By Robin Finn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/jill-chaifetz-advocate-for-students-rights-dies-at-41.html | Jill Chaifetz Advocate for Students Rights Dies at 41 | By Susan Saulny | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/mayors-companion-suggests-machinations-cost-her-a-job.html | Mayors Companion Isnt Sure What Exactly Cost Her a Job | By Diane Cardwell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing-new-jersey-newark-officer-exchanges-fire-with.html | Metro Briefing  New Jersey Newark Officer Exchanges Fire With Gunman | By Michelle ODonnell NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing-new-york-manhattan-babys-death-investigated.html | Metro Briefing  New York Manhattan Babys Death Investigated | By Kareem Fahim NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/metro-briefing-new-york-manhattan-convention-center-debate.html | Metro Briefing  New York Manhattan Convention Center Debate Continues | By Charles V Bagli NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/more-political-consultants-are-lobbyists-too.html | More Political Consultants Are Lobbyists Too | By Mike McIntire | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/oil-habit-is-hard-to-break-under-new-york-tax-code.html | Tax Incentives for Oil Stand in Way of Push For Alternative Fuels | By Danny Hakim | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/plans-for-a-public-school-upset-brooklyn-hasidim.html | Plans for a Public School Upset Brooklyn Hasidim | By Elissa Gootman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/public-misled-on-air-quality-after-911-attack-judge-says.html | Public Misled on Air Quality After 911 Attack Judge Says | By Julia Preston | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/surveillance-prompts-a-suit-police-v-police.html | Surveillance Prompts a Suit Police v Police | By Jim Dwyer | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/talk-about-renting-a-hole-in-the-wall.html | Talk About Renting a Hole in the Wall | By Janny Scott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/texass-medicaid-watchdog-shares-some-tips-for-success.html | Texass Medicaid Watchdog Shares Some Tips for Success | By RICHARD PREZPEA | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/the-miracle-of-life-or-whatever.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/the-neediest-cases-trying-to-spot-a-happy-place-through-worn.html | The Neediest Cases Trying to Spot a Happy Place Through Worn Branches | By Kari Haskell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/nyregion/where-burgers-and-sometimes-trouble-beckon.html | Where Burgers and Sometimes Trouble Beckon | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/believing-in-doubt.html | Believing in Doubt | By Austin Dacey | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/for-the-love-of-god.html | For the Love of God | By Lorenzo Albacete | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/state-of-delusion.html | State Of Delusion | By Paul Krugman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/opinion/will-pigs-fly.html | Will Pigs Fly | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/120-billion-more-is-sought-for-military-in-war-zones.html | THE STRUGGLE FOR IRAQ WAR COSTS 120 Billion More Is Sought For Military in War Zones | By David S Cloud | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/federal-costs-dropping-under-new-medicare-drug-plan.html | Federal Costs Dropping Under New Medicare Drug Plan Administration Reports | By Robert Pear | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/former-us-occupation-official-pleads-guilty-in-bribery-case.html | THE STRUGGLE FOR IRAQ CORRUPTION Former US Occupation Official Pleads Guilty in Bribery Case | By James Glanz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/house-gop-votes-a-surprise-choice-to-succeed-delay.html | HOUSE GOP VOTES A SURPRISE CHOICE TO SUCCEED DELAY | By Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/in-energy-work-one-hand-giveth-and-the-other-taketh.html | In Energy Work One Hand Giveth and the Other Taketh | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/jordans-leader-calls-for-unity-among-religions.html | Jordans Leader Calls for Unity Among Religions | By Neela Banerjee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/leaders-rise-reflects-growing-concern-in-republican-ranks.html | A Cry of Concern by Republicans at Voter Unease on Corruption and Excesses | By Adam Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/return-to-house-leadership.html | Man in the News  John Andrew Boehner Return to House Leadership | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/two-accounts-on-jet-crash-seem-to-vary.html | Two Accounts On Jet Crash Seem to Vary | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/politics/us-plans-18-billion-more-for-gulf-but-local-officials-are.html | US Plans 18 Billion More for Gulf but Local Officials Are Skeptical | By James Dao | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/realestate/flourishing-in-puget-sound-with-a-counterculture-past.html | HAVENS  Vashon Island Wash Flourishing in Puget Sound With a Counterculture Past | By Linda Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/realestate/in-a-corner-of-costa-rica-a-beachhead-for-luxury.html | In a Corner of Costa Rica a Beachhead for Luxury | BY Janelle Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/baseball/rizzuto-keeps-memories-but-will-sell-the-keepsakes.html | BASEBALL Rizzuto Keeps the Memories but Will Sell the Keepsakes | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/a-recordsetting-scorer-wants-to-be-just-like-kobe.html | BASKETBALL A RecordSetting Scorer Wants to Be Just Like Kobe | By Mitch Abramson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/currys-progress-has-put-knicks-patience-to-test.html | PRO BASKETBALL Currys Progress Has Put Knicks Patience to Test | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/basketball/epiphanny-and-equality-of-excess.html | Sports of The Times Epiphanny And Equality Of Excess | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/a-link-forged-by-tragedy.html | PRO FOOTBALL Link Forged by Tragedy | By Jere Longman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/for-hoak-44-years-as-the-steelers-lifer.html | Sports of The Times For Hoak 44 Years as the Steelers Lifer | By Dave Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/its-halftime-and-they-like-it-they-like-it-yes-they-do.html | PRO FOOTBALL Its Halftime and They Like It They Like It Yes They Do | By Joe Lapointe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/stevens-steps-back-as-porter-cues-it-up.html | PRO FOOTBALL Stevens Steps Back as Porter Cues It Up | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/football/utley-remains-determined.html | NFL NOTEBOOK Utleys Determination And Progress Is Great | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/hockey/stevens-true-to-form-is-taking-honor-in-stride.html | HOCKEY Stevens True to Form Is Taking Honor in Stride | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/hockey/coach-plays-a-hunch-and-weekes-is-a-winner.html | HOCKEY Coach Plays a Hunch and Weekes Is a Winner | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/ncaabasketball/hofstra-is-trying-to-extend-its-reach.html | BASKETBALL Hofstra Is Trying to Extend Its Reach | By David Picker | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/othersports/bekele-is-confident-hes-no-long-shot-on-short-track.html | TRACK AND FIELD Bekele Is Confident Hes No Long Shot on Short Track | By Frank Litsky | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/sports/sportsspecial1/world-drug-agency-to-contest-lunds-us-olympic.html | WINTER SPORTS World Drug Agency to Contest Lunds Olympic Eligibility | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/amazons-profit-fell-43-in-its-4th-quarter.html | TECHNOLOGY Amazons Profit Fell 43 in Its 4th Quarter | By Laurie J Flynn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/gm-shifts-information-technology-contracts.html | GM Shifts Information Technology Contracts | By Jeremy W Peters | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/net-income-declines-69-in-fourth-quarter-at-comcast.html | Net Income Declines 69 In Quarter At Comcast | By Ken Belson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/technology/the-ipod-ecosystem.html | The iPod Ecosystem AddOns Have Become a BillionDollar Bonanza | By Damon Darlin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/a-twisty-tale-of-bedhopping-with-a-powershifting-pair.html | THEATER REVIEW A Twisty Tale of BedHopping With a PowerShifting Pair | By Jason Zinoman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/an-office-where-the-water-cooler-is-spiked-with-pheromones.html | THEATER REVIEW An Office Where the Water Cooler Is Spiked With Pheromones | By Andrea Stevens | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/mourning-a-child-in-a-silence-thats-unbearably-loud.html | THEATER REVIEW Mourning a Child in a Silence Thats Unbearably Loud | By Ben Brantley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/theater/reviews/shock-jock-family-values.html | THEATER REVIEW Shock Jock Family Values | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/36-hours-in-naples-fla.html | 36 HOURS Naples Fla | By Meghan McEwen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/a-head-black-history-month-events-a-slice-of-the-american-story.html | AHEAD  Black History Month Events A Slice of the American Story | By Austin Considine | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/aspen-gay-ski-week-was-that-liza-on-the-black-diamond-run.html | Was That Liza on the Black Diamond Run | By Denny Lee | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/grooming-at-night-peril-on-slippery-slopes.html | SKI REPORT Grooming at Night Peril on Slippery Slopes | By John Clarke Jr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/in-philadelphia-you-can-have-your-cheese-steak-and-learn-some.html | DOWN TIME You Can Have Your Cheese Steak and Learn Some Science Too | By David Carr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/travel/living-here-beach-houses-sand-in-our-shoes.html | LIVING HERE  Beach Houses Sand in Our Shoes | As told to Amy Gunderson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/defense-fund-raises-money-in-libby-case.html | Defense Fund Raises Money In Libby Case | By Neil A Lewis | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/immigration-issue-plays-out-in-arizona-education-fight.html | Immigration Issue Plays Out in Arizona Education Fight | By John M Broder | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/in-mine-country-tears-anguish-and-a-brief-pause-for-safety.html | In Mine Country Tears Anguish and a Brief Pause for Safety | By Ian Urbina | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/king-funeral-has-surprise-in-site-choice.html | King Funeral Has Surprise in Site Choice | By Brenda Goodman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/make-industries-tax-breaks-permanent-president-urges.html | Make Industries Tax Breaks Permanent President Urges | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/national-briefing-northwest-oregon-award-to-smokers-family-stands.html | National Briefing Northwest Oregon Award To Smokers Family Stands | By Ld Kirshenbaum NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/nationalspecial3/new-orleans-facing-election-and-new-order.html | For New Orleans Election Could Bring a New Order | By Adam Nossiter | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/spying-debate-interrupts-senate-session-on-security.html | Spying Debate Interrupts Senate Session on Security | By Scott Shane | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/teenager-attacks-three-men-at-gay-bar-in-massachusetts.html | Teenager Attacks Three Men At Gay Bar in Massachusetts | By Katie Zezima | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/us/woman-in-california-postal-shootings-had-history-of-bizarre-behavior.html | Woman in California Postal Shootings Had History of Bizarre Behavior | By Dan Frosch | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/americas/clinic-where-coretta-king-died-attracts-the-desperate.html | Clinic Where Coretta King Died Attracts the Desperate | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/australian-panel-focuses-on-possible-government-role-in-bribes.html | THE STRUGGLE FOR IRAQ OILFORFOOD SCANDAL Australian Panel Focuses on Possible Government Role in Bribes and Kickbacks in Iraq | By Raymond Bonner | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/asia/hi-my-names-paul-ill-be-your-us-diplomat-today.html | Medan Journal Hi My Names Paul Ill Be Your US Diplomat Today | By Jane Perlez | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/chavez-ousts-us-diplomat-on-spying-charge.html | Chvez Ousts US Diplomat on Spying Charge | By Juan Forero | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/europe/temperatures-rise-over-cartoons-mocking-muhammad.html | Temperatures Rise Over Cartoons Mocking Muhammad | By Craig S Smith and Ian Fisher | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/hamas-is-silent-on-leaders-as-the-power-tilts-to-gaza.html | Hamas Is Silent on Leaders As the Power Tilts to Gaza | By Greg Myre | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/in-another-threat-iran-warns-it-may-block-inspections.html | In Another Threat Iran Warns It May Block Inspections | By Elaine Sciolino | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/matched-pair-of-car-bombs-kill-16-at-baghdad-market.html | THE STRUGGLE FOR IRAQ INSURGENCY Matched Pair of Car Bombs Kill 16 at Baghdad Market | By Robert F Worth | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/middleeast/women-secret-hamas-strength-win-votes-at-polls-and-new.html | Women Secret Hamas Strength Win Votes at Polls and New Role | By Ian Fisher | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/with-its-human-rights-oversight-under-fire-un-submits-a-plan-for-a.html | With Its Human Rights Oversight Under Fire UN Submits a Plan for a Strengthened Agency | By Warren Hoge | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-africa-tanzania-drought-forces-power-cuts.html | World Briefing Africa Tanzania Drought Forces Power Cuts | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-africa-zimbabwe-its-still-not-enough-to-buy-a-beer.html | World Briefing Africa Zimbabwe Its Still Not Enough To Buy A Beer | By Michael Wines NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-asia-afghanistan-105-billion-in-aid-pledged.html | World Briefing Asia Afghanistan 105 Billion In Aid Pledged | By Carlotta Gall NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-asia-afghanistan-suicide-attack-kills-3-afghan.html | World Briefing  Asia Afghanistan Suicide Attack Kills 3 Afghan Soldiers | By Carlotta Gall NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-france-changing-sizes.html | World Briefing  Europe France Changing Sizes | By John Tagliabue NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-italy-court-agrees-to-extradite-us-priest.html | World Briefing  Europe Italy Court Agrees To Extradite US Priest | By Peter Kiefer NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-russia-blasts-rock-caucasus-gambling-halls.html | World Briefing  Europe Russia Blasts Rock Caucasus Gambling Halls | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-europe-russia-expremier-stripped-of-his-dacha.html | World Briefing  Europe Russia ExPremier Stripped Of His Dacha | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-middle-east-israel-to-reopen-gaza-exports-crossing.html | World Briefing  Middle East Israel To Reopen Gaza Exports Crossing | By Steven Erlanger NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-03 | https://www.nytimes.com/2006/02/03/world/world-briefing-united-nations-boltons-discipline-rejected.html | World Briefing  United Nations Boltons Discipline Rejected | By Warren Hoge NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts-briefly-battle-of-the-reality-titans.html | Arts Briefly Battle of the Reality Titans | By Kate Aurthur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts-briefly-in-his-words-why-he-left.html | Arts Briefly In His Words Why He Left | By Lola Ogunnaike | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts-briefly-suit-against-russian-art-is-dismissed.html | Arts Briefly Suit Against Russian Art Is Dismissed | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/dance/a-little-cruelty-and-courtship-in-romanticized-countryside.html | CITY BALLET REVIEW A Little Cruelty and Courtship In Romanticized Countryside | By Claudia La Rocco | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/design/chinese-collectors-resist-investing-in-western-art.html | Chinese Collectors Resist Investing in Western Art | By Keith Bradsher | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/design/turning-television-inside-out-and-art-upside-down.html | AN APPRECIATION Turning Television Inside Out and Art Upside Down | By Roberta Smith | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/met-agrees-tentatively-to-return-vase-in-08.html | Met Agrees Tentatively To Return Vase in 08 | By Randy Kennedy and Hugh Eakin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/for-better-or-worse-a-bourgeois-figaro-in-london.html | For Better or Worse a Bourgeois Figaro in London | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/music/in-full-flight-for-serkin-in-an-ambitious-pair-of-concertos.html | CLASSICAL MUSIC REVIEW In Full Flight for Serkin in an Ambitious Pair of Concertos | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/korean-superstar-who-smiles-and-says-im-lonely.html | POP MUSIC REVIEW Korean Superstar Who Smiles and Says Im Lonely | By Jon Pareles | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/rainy-day-contemplation-and-a-burst-of-breeziness-too.html | JAZZ REVIEW Rainy Day Contemplation and a Burst of Breeziness Too | By Nate Chinen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/music/romano-mussolini-79-a-son-of-the-dictator-and-a-musician.html | Romano Mussolini 79 a Son Of the Dictator and a Musician | By Peter Kiefer | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/tana-hoban-88-an-author-whose-specialty-was-pictures-dies.html | Tana Hoban 88 an Author Whose Specialty Was Pictures | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/television/changes-at-abc-where-the-war-is-more-than-news.html | Changes at ABC Where the War Is More Than News | By Jacques Steinberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/books/a-modernday-tocqueville-finds-an-uncertain-america.html | BOOKS OF THE TIMES A ModernDay Tocqueville Finds an Uncertain America | By William Grimes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/books/arts-arts-briefly-writer-denied-residency.html | Arts Briefly Writer Denied Residency | By Felicia R Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/books/arts/arts-briefly-writing-prize-tightens-rules-to-prevent-fraud.html | Arts Briefly Writing Prize Tightens Rules to Prevent Fraud | By Dinitia Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/books/pieces-editor-now-says-he-was-fooled-by-frey.html | Pieces Editor Now Says He Was Fooled by Frey | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/boris-kostelanetz-94-tax-defense-lawyer-for-the-notable-dies.html | Boris Kostelanetz 94 Tax Defense Lawyer for the Notable | By Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/broad-rise-in-hiring-last-month.html | Broad Rise In Hiring Last Month | By Louis Uchitelle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/entrepreneur-lets-fingers-do-walking.html | SATURDAY INTERVIEW With Joseph Walsh Entrepreneur Lets Fingers Do Walking | By Mickey Meece | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/good-luck-with-that-broken-ipod.html | Good Luck With That Broken iPod | By Joe Nocera | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/greenspan-heads-out-and-the-enron-two-head-to-court.html | FIVE DAYS Greenspan Heads Out and the Enron Two Head to Court | By Mark A Stein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/inquiry-into-tax-shelters-widens-beyond-audit-firms.html | Inquiry Into Tax Shelters Widens Beyond Audit Firms | By Lynnley Browning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/lets-hold-a-benefit-for-the-ceo.html | WHATS OFFLINE Lets Hold a Benefit for the CEO | By Paul B Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/market-values-looking-for-growth-look-abroad.html | MARKET VALUES Looking For Growth Look Abroad | By Conrad De Aenlle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/planning-a-trip-with-peace-of-mind-in-mind.html | SHORT CUTS Planning a Trip With Peace of Mind in Mind | By Alina Tugend | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/up-up-and-away-from-wall-st.html | Up Up and Away From Wall St The Riskier but Far Richer Payoffs From Running Investment Firms | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/us-moves-to-seize-bankrupt-steel-makers-pension-plan.html | US Moves to Seize Bankrupt Steel Makers Pension Plan | By Mary Williams Walsh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/vw-chief-defends-linking-to-porsche.html | VW Chief Defends Linking to Porsche | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/what-iiv-million-buys-on-super-bowl-xl.html | What IIV Million Buys on Super Bowl XL | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/when-it-comes-to-pay-it-helps-to-be-the-one-signing-the-checks.html | OFF THE CHARTS When It Comes to Pay It Helps To Be the One Signing the Checks | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/business/worldbusiness/opec-chief-shrugs-off-oil-politics.html | OPECs Chief Shrugs Off Latest Twists in Oil Politics | By Jad Mouawad | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-04 | https://www.nytimes.com/2006/02/04/crosswords/bridge/can-you-read-the-opponents-if-youre-playing-by-computer.html | Bridge Can You Read the Opponents If Youre Playing by Computer | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/movies/MoviesFeatures/new-wiretapping-charges-are-set-in-hollywood-case.html | New Wiretapping Charges Are Set in Hollywood Case | By David M Halbfinger and Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/movies/mr-creepy-voice-is-back-for-the-cellphone-crowd.html | FILM REVIEW Mr Creepy Voice Is Back For the Cellphone Crowd | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/aides-reedited-news-articles-on-candidates-web-site.html | Weld Aides Find a Way to Deal With Negative Press Reedit It | By Patrick D Healy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/amid-outcry-chancellor-defends-tutoring-program-707759.html | Amid Outcry Schools Chancellor Defends a New Tutoring Program | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/amid-outcry-chancellor-defends-tutoring-program.html | Amid Outcry Chancellor Defends Tutoring Program | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/debate-rekindled-on-preserving-families-at-risk.html | Debate Rekindled on Preserving Families at Risk | By Leslie Kaufman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/henry-s-coleman-79-dies-hostage-at-columbia-in-68.html | Henry S Coleman 79 Dies Hostage at Columbia in 68 | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/home-bursting-with-children-and-troubles-reaches-fatal-breaking.html | Home Bursting With Children and Troubles Reaches Fatal Breaking Point | By Timothy Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/immigrant-is-sentenced-for-illegal-money-transfers.html | Immigrant Is Sentenced For Illegal Money Transfers | By William K Rashbaum | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/murder-trial-ends-but-the-mystery-doesnt.html | Murder Trial Ends but the Mystery Doesnt | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/no-charges-by-sheriff-in-fatal-capsizing-on-lake-george.html | No Charges by Sheriff in Fatal Capsizing on Lake George | By Lisa W Foderaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/raising-a-family-and-a-bridge.html | About New York Raising A Family And a Bridge | By Dan Barry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/report-highlights-aids-risk-to-black-men-and-women.html | City AIDS Report Highlights Risk to Black Men and Women | By Marc Santora | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/robbery-suspect-16-is-shot-and-hospitalized-in-newark.html | Robbery Suspect 16 Is Shot And Hospitalized in Newark | By Nate Schweber | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/skepticism-over-automakers-plan-to-build-sports-cars-in-bridgeport.html | Skepticism Over Businessmans Plans to Build Cars in Bridgeport | By William Yardley and Jim Motavalli | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/storm-evacuees-seek-money-for-vacating-queens-hotel.html | Storm Evacuees Seek Money For Vacating Queens Hotel | By Nicholas Confessore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/nyregion/whitman-defends-finding-on-air-after-911.html | Whitman Defends Finding on Air After 911 | By Julia Preston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/gridiron-city.html | Gridiron City | By Holly Brubach | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/oilman-plays-ozone-man.html | Oilman Plays Ozone Man | By Maureen Dowd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/russia-inc.html | Russia Inc | By Andrei Illarionov | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | https://www.nytimes.com/2006/02/04/opinion/smells-like-team-spirit.html | Smells Like Team Spirit | By John Tierney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/a-modernday-abolitionist-battles-slavery-worldwide.html | THE SATURDAY PROFILE A ModernDay Abolitionist Battles Slavery Worldwide | By Joel Brinkley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/bush-to-propose-curbing-growth-in-medicare-cost.html | BUSH TO PROPOSE CURBING GROWTH IN MEDICARE COST | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/bush-urges-study-of-math-and-science.html | Bush Urges Study Of Math And Science | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/bushs-budget-to-call-for-nuclear-partnership-with-russia.html | Bushs Budget to Call for Nuclear Partnership With Russia | By Matthew L Wald and David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/house-republicans-try-to-get-back-on-course.html | After a Tough Year House Republicans Try to Get Back on Course | By Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/new-details-revealed-on-cia-leak-case.html | New Details Revealed on CIA Leak Case | By David Johnston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/pentagon-publishes-new-longrange-strategy-paper-setting-goals.html | Pentagon Publishes New LongRange Strategy Paper Setting Goals | By David S Cloud | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/security-council-agrees-to-send-troops-to-darfur.html | Security Council Agrees To Send Troops to Darfur | By Joel Brinkley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/politics/us-says-it-also-finds-cartoons-of-muhammad-offensive.html | US Says It Also Finds Cartoons of Muhammad Offensive | By Joel Brinkley and Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/science/nasa-chief-backs-agency-openness.html | NASA CHIEF BACKS AGENCY OPENNESS | By Andrew C Revkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/basketball-knicks-trade-for-a-scorer-and-davis-is-the-price.html | BASKETBALL Knicks Trade For a Scorer And Davis Is the Price | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/basketball-nets-collins-is-gearing-up-for-tall-order-against-heat.html | BASKETBALL Nets Collins Is Gearing Up for Tall Order Against Heat | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/basketball-knicks-change-look-but-the-losing-goes-on.html | BASKETBALL Knicks Change Look But the Losing Goes On | By Rick Westhead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/football/weather-is-great-if-not-timing.html | PRO FOOTBALL Weather Is Great if Not Timing | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/football/inning-was-super-watching-is-sad.html | Sports of The Times Winning Was Super Sitting This One Out Is Sad | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/football/with-that-old-college-retry-bettis-revived-his-career.html | PRO FOOTBALL With That Old College Retry Bettis Revived His Career | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/front page/politics-and-gifts-as-owners-pick-super-bowl-city.html | Politics and Gifts As Owners Pick Super Bowl City | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/hockey/retiring-stevenss-number-gives-devils-inspiration.html | HOCKEY Retiring Stevenss Number Gives Devils Inspiration | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/ncaabasketball/slowly-st-bonaventure-is-finding-its-way-back.html | BASKETBALL Slowly St Bonaventure Is Finding Its Way Back | By David Staba | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/nfl-roundup-back-at-the-studio-cbs-announces-a-shakeup.html | NFL ROUNDUP Back at the Studio CBS Announces a ShakeUp | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/nfl-roundup-brady-to-have-surgery.html | NFL ROUNDUP BRADY TO HAVE SURGERY | By Judy Battista NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/othersports/an-empire-in-your-pocket.html | GAME THEORY VIDEO GAMES An Empire In Your Pocket | By Charles Herold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/othersports/devers-loses-but-has-armload-of-excuse.html | TRACK AND FIELD Millrose Showpiece Is Showcase for Lagat | By Frank Litsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/othersports/war-is-hell-on-adventuretravel-destinations.html | OUTDOORS War Is Hell on AdventureTravel Destinations | By Richard Bangs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/pro-football-commissioner-sees-trouble-for-collective-bargaining.html | PRO FOOTBALL Commissioner Sees Trouble For Collective Bargaining | By Joe Lapointe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/pro-football-now-even-whisenhunt-knows-he-can-really-coach.html | PRO FOOTBALL Now Even Whisenhunt Knows He Can Really Coach | By Judy Battista | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/sports-briefing-baseball-mets-sign-a-player.html | SPORTS BRIEFING BASEBALL METS SIGN A PLAYER | By Ben Shpigel Nyt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/sports/sportsspecial1/for-miller-skiing-is-far-easier-than-postrace-news.html | WINTER SPORTS For Miller Skiing Is Far Easier Than PostRace News Conference | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/technology/enough-enron-theres-more.html | WHATS ONLINE Enough Enron Theres More | By Dan Mitchell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/technology/increasingly-internets-data-trail-leads-to-court.html | Online Trail Can Lead To Court | By Saul Hansell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/technology/new-printer-cartridge-or-a-refill-either-way-ink-is-getting.html | YOUR MONEY New Printer Cartridge or a Refill Either Way Ink Is Getting Cheaper | By Damon Darlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/theater/newsandfeatures/the-woman-in-white-to-close.html | The Woman in White to Close | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/theater/reviews/flight-of-oneills-emperor-streamlined-for-three-actors.html | THEATER REVIEW Flight of ONeills Emperor Streamlined for Three Actors | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/as-tribal-leaders-women-still-fight-old-views.html | As Tribal Leaders Women Still Fight Old Views | By Monica Davey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/fires-destroy-3-churches-and-damage-2-in-alabama.html | Fires Destroy 3 Churches and Damage 2 in Alabama | By Jim Noles and Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/halliburton-subsidiary-gets-contract-to-add-temporary-immigration.html | Halliburton Subsidiary Gets Contract to Add Temporary Immigration Detention Centers | By Rachel L Swarns | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/investigator-at-nasa-faces-inquiry-over-safety.html | Investigator At NASA Faces Inquiry Over Safety | By Warren E Leary | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/kansas-top-court-limits-abortion-record-search.html | Kansas Top Court Limits Abortion Record Search | By Jodi Rudoren | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/national-briefing-south-florida-roof-collapse-at-store.html | National Briefing  South Florida Roof Collapse At Store | By Lynn Waddell NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/national-briefing-south-louisiana-clinton-to-push-tax-credit.html | National Briefing  South Louisiana Clinton To Push Tax Credit | By Patrick D Healy NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/reform-jews-examining-ways-to-retain-their-young-men.html | Religion Journal Reform Jews Examining Ways to Retain Their Young Men | By Debra NussbaumCohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-04 | https://www.nytimes.com/2006/02/04/us/vaccine-against-diarrheacausing-virus-is-approved.html | Vaccine Against DiarrheaCausing Virus Is Approved | By Gardiner Harris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/washington/business/oilmen-meet-with-cubans-in-mexico-but-us-intervenes.html | Oilmen Meet With Cubans in Mexico but US Intervenes | By Simon Romero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/washington/world/world-briefing-americas-venezuela-us-to-expel-diplomat.html | World Briefing  Americas Venezuela US To Expel Diplomat | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/americas/mexico-closes-alternative-care-clinic-where-mrs-king-died.html | Mexico Closes Alternative Care Clinic Where Mrs King Died | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/at-hong-kong-disneyland-the-year-of-the-dog-starts-with-a-growl.html | At Hong Kong Disneyland the Year of the Dog Starts With a Growl | By Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/australian-testifies-on-wheat-companys-payments-to-hussein.html | Australian Testifies on Wheat Companys Payments to Hussein | By Raymond Bonner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/indonesian-says-waste-from-mine-tainted-fish.html | Indonesian Says Waste From Mine Tainted Fish | By Jane Perlez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/asia/taliban-battle-afghan-forces-in-drug-region.html | Taliban Battle Afghan Forces In Drug Region | By Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/europe/cartoons-force-danish-muslims-to-examine-loyalties.html | Cartoons Force Danish Muslims to Examine Loyalties | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/europe/russian-court-convicts-head-of-usbacked-rights-group.html | Russian Court Convicts Head Of USBacked Rights Group | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/europe/us-compromises-on-wording-of-iran-nuclear-resolution.html | US Compromises on Wording of Iran Nuclear Resolution | By Elaine Sciolino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/middleeast/egyptian-ferry-sinks-in-red-sea-1000-may-be-lost.html | EGYPTIAN FERRY SINKS IN RED SEA 1000 MAY BE LOST | By Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/world-briefing-asia-uzbekistan-opposition-leader-on-trial.html | World Briefing  Asia Uzbekistan Opposition Leader On Trial | By Ethan WilenskyLanford NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/world-briefing-europe-greece-inquiry-ordered-into-olympics-phone.html | World Briefing  Europe Greece Inquiry Ordered Into Olympics Phone Tapping | By Anthee Carassava NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-04 | https://www.nytimes.com/2006/02/04/world/world-briefing-europe-poland-stabilization-pact.html | World Briefing  Europe Poland Stabilization Pact | By Victor Homola NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/dance/all-units-weve-got-cops-dancing-at-the-academy.html | DANCE All Units Weve Got Cops Dancing at the Academy | By Erika Kinetz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/fiddling-with-lens-as-a-city-burned.html | ART Fiddling With Lens As a City Burned | By Carol Kino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/handle-with-millions-of-dollars-worth-of-care.html | DIRECTIONS Handle With Millions of Dollars Worth of Care | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/has-the-trickster-hero-struck-again.html | DIRECTIONS Has the Trickster Hero Struck Again | By Mia Fineman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/design/the-march-of-the-scary-amazons.html | ART A CLOSE READING The March Of the Scary Amazons | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/film-dark-moment-in-the-harsh-hollywood-sun.html | FILM Dark Moment In the Harsh Hollywood Sun | By Pat H Broeske | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/gym-gym-revolution.html | DIRECTIONS Gym Gym Revolution | By Scott Steinberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/music/carnegie-hall-4-vry-lo-rnt.html | MUSIC Fancy Hall 4 Vry Lo Rnt | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/music/nothing-but-party-girls-vapid-or-hard-to-get.html | MUSIC PLAYLIST Nothing but Party Girls Vapid or Hard to Get | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/music/the-polka-king-rolls-out-the-barrel-for-the-19th-time.html | MUSIC The Polka King Rolls Out the Barrel For the 19th Time | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/a-survivor-figures-out-what-to-do-with-himself.html | TELEVISION A Survivor Figures Out What to Do With Himself | By Claire Dederer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/back-to-the-past-with-moondoggie.html | DVD Back to the Past With Moondoggie | By Frank Decaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/in-turin-italy-passion-is-the-name-of-the-games.html | On the Cover | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/the-week-ahead-feb-5-feb-11-artarchitecture.html | THE WEEK AHEAD Feb 5  Feb 11 ARTARCHITECTURE | By Holland Cotter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/the-week-ahead-feb-5-feb-11-classical-music.html | THE WEEK AHEAD Feb 5  Feb 11 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/the-week-ahead-feb-5-feb-11-dance.html | THE WEEK AHEAD Feb 5  Feb 11 DANCE | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/the-week-ahead-feb-5-feb-11-film.html | THE WEEK AHEAD Feb 5  Feb 11 FILM | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/the-week-ahead-feb-5-feb-11-popjazz.html | THE WEEK AHEAD Feb 5  Feb 11 POPJAZZ | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/the-week-ahead-feb-5-feb-11-television.html | THE WEEK AHEAD Feb 5  Feb 11 TELEVISION | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/the-week-ahead-feb-5-feb-11-theater.html | THE WEEK AHEAD Feb 5  Feb 11 THEATER | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/automobiles/2006-bmw-m5-two-ways-to-skin-500-horsepower.html | Two Ways to Skin 500 Horses A Fast Sedan for the Choosy | By Norman Mayersohn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/automobiles/2006-corvette-z06-a-500horsepower-time-machine.html | Two Ways to Skin 500 Horses A Blistering Time Machine | By Norman Mayersohn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/arts/review-this-book-please.html | Review This Book   Please | By Lee Siegel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/a-fine-old-conflict.html | A Fine Old Conflict | By Pamela Paul | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/all-creatures-here-below.html | All Creatures Here Below | By Lucy Ellmann | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/consent-of-the-governed.html | Consent of the Governed | By Kathleen M Sullivan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/dead-ringers.html | Dead Ringers | By Dave Itzkoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/faith-based.html | Faith Based | By Leah Hager Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/ghost-writers.html | CRIME Ghost Writers | By Marilyn Stasio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Alison McCulloch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/something-happening-here.html | Something Happening Here | By Megan Marshall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/spies-and-spymasters.html | Spies and Spymasters | By Walter Isaacson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-gladwell-effect.html | PROFILE The Gladwell Effect | By Rachel Donadio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-stars-cant-help-it.html | The Stars Cant Help It | By Dick Teresi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-swing-vote.html | The Swing Vote | By Emily Bazelon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/the-whirlwinds-of-revolt.html | Uneasy Allies | By Anthony Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/up-front.html | Up Front | By The Editors | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/whos-that-girl.html | Whos That Girl | By Laura Miller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/books/review/wife-widow-lover.html | Wife Widow Lover | By Meg Wolitzer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/entertainments-general-mismanager.html | Entertainments General MisManager | By Chuck Klosterman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/this-man-really-hates-duke.html | This Man Really Hates Duke | By Joel Lovell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/databank-stocks-retreat-on-rate-fears-and-weak-results.html | DataBank Stocks Retreat on Rate Fears and Weak Results | By Jeff Sommer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-go-for-platinum.html | OPENERS SUITS GO FOR PLATINUM | By Gretchen Morgenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-model-toddler.html | OPENERS SUITS MODEL TODDLER | By Francine Parnes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-mystery-solved.html | OPENERS SUITS MYSTERY SOLVED | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-new-york-story.html | OPENERS SUITS NEW YORK STORY | By Jane L Levere | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-oops.html | OPENERS SUITS OOPS | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/openers-suits-the-shows-uneven-but-not-the-party.html | OPENERS SUITS The Shows Uneven But Not the Party | By Jane L Levere | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/rising-prices-lift-all-bonuses.html | Rising Prices Lift All Bonuses | By Gretchen Morgenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/a-bold-plan-to-go-where-men-have-gone-before.html | A Bold Plan To Go Where Men Have Gone Before | By Leslie Wayne | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/a-chance-to-tune-out-the-numbers.html | MARKET WEEK A Chance To Tune Out The Numbers | By Conrad De Aenlle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/carmakers-big-idea-think-small.html | Carmakers Big Idea Think Small | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/dna-kits-aim-to-link-you-to-the-here-and-then.html | SUNDAY MONEY SPENDING DNA Kits Aim to Link You to the Here and Then | By Jennifer Alsever | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/doing-it-right-matters.html | OFFICE SPACE THE BOSS Doing It Right Matters | By Ruth J Simmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/for-skiers-fashion-follows-function.html | OPENERS THE GOODS For Skiers Fashion Follows Function | By Brendan I Koerner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/have-commodities-become-the-new-tech-stocks.html | SUNDAY MONEY INVESTING Have Commodities Become the New Tech Stocks | By Conrad De Aenlle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/i-cannot-tell-a-lie-from-an-amplification.html | MEDIA FRENZY I Cannot Tell a Lie From an Amplification | By Richard Siklos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/ignore-the-ups-and-downs-at-your-peril.html | FUNDAMENTALLY Ignore The Ups And Downs At Your Peril | By Paul J Lim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/the-separation-of-church-and-job.html | OFFICE SPACE CAREER COUCH The Separation Of Church and Job | By Matt Villano | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/what-if-exxon-mobil-went-on-a-little-shopping-spree.html | OPENERS THE COUNT What if Exxon Mobil Went on a Little Shopping Spree | By Hubert B Herring | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/what-sets-leaders-apart-from-the-pack.html | OFF THE SHELF What Sets Leaders Apart From the Pack | By Paul B Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/where-lender-meets-borrower-directly.html | ON THE CONTRARY Where Lender Meets Borrower Directly | By Daniel Akst | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/business/yourmoney/why-let-the-irs-see-what-the-sec-doesnt.html | ECONOMIC VIEW Why Let the IRS See What the SEC Doesnt | By Anna Bernasek | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/crosswords/chess/ruy-lopez-may-build-slowly-but-it-can-prove-devastating.html | Chess Ruy Lopez May Build Slowly But It Can Prove Devastating | By Robert Byrne | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/dining/a-heavenly-hint-of-chocolate.html | WINE UNDER 20 A Heavenly Hint Of Chocolate | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/dining/east-sixth-street.html | GOOD EATINGEast Sixth Street Beyond Vindaloo | Compiled by Kris Ensminger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/education/a-hot-trend-on-campus-majoring-in-health-care.html | A Hot Thing on Campus Study in Health Professions | By Alan Finder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/education/and-for-perfect-attendance-johnny-gets-a-car.html | And for Perfect Attendance Johnny Gets a Car | By Pam Belluck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/100-shots-with-props.html | BOTE 100 Shots With Props | By Melena Ryzik | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/a-shoulder-to-cry-on-highlights-included.html | A Shoulder to Cry On Highlights Included | By Mireya Navarro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/a-structural-pro-and-his-empty-space.html | POSSESSED A Structural Pro And His Empty Space | By David Colman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/changin-in-the-boys-room.html | Changin In the Boys Room | By Andrew Adam Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/his-morning-after.html | Jay McInerney Revises His Life His Morning After | By Warren St John | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/meet-our-new-name.html | Meet Our New Name | By Jodi Rudoren | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/melange-a-trois-me-him-and-the-stuff.html | MODERN LOVE Mlange  Trois Me Him and the Stuff | By Heather Fenby | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/the-new-wild-and-crazy-guys.html | A NIGHT OUT WITH Saturday Night Live Cast Members The New Wild and Crazy Guys | By Winter Miller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/sundaystyles/you-must-remember-this.html | You Must Remember This | By Liesl Schillinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/fashion/weddings/beth-greenberg-and-beth-simon.html | WEDDINGSCELEBRATIONS VOWS Beth Greenberg and Beth Simon | By Lois Smith Brady | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/health/a-little-flabby-around-the-eyeballs.html | Phys Ed A Little Flabby Around the Eyeballs | By Gretchen Reynolds | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 5 Any Crime Ever Mine | By Patricia Cornwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/baseballs-new-world-order.html | The Main Event Baseballs New World Order | By Robert Andrew Powell and Alan Schwarz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/dangerous-when-wet.html | Appearances Dangerous When Wet | By Charlotte Druckman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/deliberation-nation.html | THE WAY WE LIVE NOW 20506 Deliberation Nation | By Noah Feldman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/dissecting-the-line.html | The Wager Dissecting the Line | By Stephen J Dubner and Steven D Levitt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/double-fantasy.html | THE WAY WE LIVE NOW 20506 CONSUMED Double Fantasy | By Rob Walker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/fevered-pitch.html | Attendance Required Fevered Pitch | By Jeff Z Klein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/first-to-the-ball.html | The Hero First to the Ball | By Michael Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/follow-me.html | Follow Me | By Michael Sokolove | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/from-pastime-to-nap-time.html | Hot Topic From Pastime to Nap Time | By Michael Sokolove | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/from-the-editor-why-play.html | Why Play | By Mark Bryant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/god-country-florida-state.html | My Team Country Florida State | By Bob Shacochis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/handling-hamas.html | THE WAY WE LIVE NOW 20506 QUESTIONS FOR DENNIS ROSS Handling Hamas | By Deborah Solomon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/harlem-renaissance.html | Lives Harlem Renaissance | By Dennis Watlington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/i-said-camera-left.html | Talking Points I Said Camera Left | By Josh Dean | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/is-ritual-circumcision-religious-expression.html | THE WAY WE LIVE NOW 20506 IDEA LAB Is Ritual Circumcision Religious Expression | By Jeffrey Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/islam-on-the-outskirts-of-the-welfare-state.html | Islam on the Outskirts of the Welfare State | By Christopher Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/looking-for-the-lie.html | Looking for the Lie | By Robin Marantz Henig | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/pedaltothemetal-101.html | Master Class PedaltotheMetal 101 | By Josh Dean | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/pottery-profits.html | THE WAY WE LIVE NOW 20506 THE ETHICIST Pottery Profits | By Randy Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/precious-metal.html | rd Precious Metal | By Paul Hochman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/skate-or-diet.html | Phys Ed Nutrition Skate or Diet | By Geoff Van Dyke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/somewhere-an-austrian-is-trembling.html | Somewhere An Austrian Is Trembling | By Paul Hochman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/take-the-money-and-stay.html | The Business Take the Money and Stay | By Joseph Nocera | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-american-jumping-bean.html | The Gift The American Jumping Bean | By Eric Hagerman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-king-of-reggaeton.html | The King Of Reggaetn | By Sara Corbett | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-long-road-back.html | Phys Ed Injury Report The Long Road Back | By Geoff Van Dyke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-meat-raffle.html | THE FUNNY PAGES II TRUELIFE TALES The Meat Raffle | By Elizabeth Gilbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-most-dangerous-stroke.html | Skills The Most Dangerous Stroke | By Josh Dean | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/the-way-we-eat-schnitzel-on-the-brain.html | The Way We Eat Schnitzel on The Brain | By Sara Dickerman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/through-the-quarterbacks-eyes.html | Through The Quarterbacks Eyes | By Bryan Curtis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/when-fame-and-talent-collide.html | WHAT TO MAKE OF BODE MILLER | By Mark Levine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/when-the-game-means-everything.html | The Stakes WHEN THE GAME MEANS EVERYTHING | By Jennifer Allen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/when-the-grass-was-greener.html | Entertainments When the Grass Was Greener | By Franklin Foer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/magazine/working-the-seam.html | THE WAY WE LIVE NOW 20506 ON LANGUAGE Working The Seam | By William Safire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/movies/an-accidental-sportsman-in-hollywood.html | DIRECTIONS An Accidental Sportsman in Hollywood | By Daniel M Gold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/movies/from-russia-with-blood-and-shapeshifters.html | FILM From Russia With Blood And ShapeShifters | By Ross Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/movies/no-plot-no-professional-actors-no-holds-barred.html | FILM No Plot No Professional Actors No Holds Barred | By Dennis Lim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/2-billion-later.html | 2 Billion Later | By Robert Strauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/2-men-are-stabbed-one-fatally-in-fight-in-brooklyn-barbershop.html | 2 Men Are Stabbed One Fatally In Fight in Brooklyn Barbershop | By Kareem Fahim and Ann Farmer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/a-backyard-border-dispute-or-so-it-seems.html | A Backyard Border Dispute or So It Seems | By Jane Gordon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/a-rosenberg-takes-on-the-government-this-time-using-the-law-as-a.html | A Rosenberg Takes On the Government This Time Using the Law as a Means of Protest | By Sam Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-a-hip-and-raw-outpost-opens-in-jersey-city.html | ART A Hip and Raw Outpost Opens in Jersey City | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-review-a-trove-of-prints-by-a-cast-of-masters.html | ART REVIEW A Trove of Prints By A Cast of Masters | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-review-being-ben-franklin.html | ART REVIEW Being Ben Franklin | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/art-review-vision-works-its-alchemy.html | ART REVIEW Vision Works Its Alchemy | By Helen A Harrison | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/briefs-economy-economic-chief-named.html | BRIEFS ECONOMY ECONOMIC CHIEF NAMED | By David W Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/bronx-teenager-beaten-to-death-hoped-to-be-a-veterinarian.html | Bronx Teenager Beaten to Death Hoped to Be a Veterinarian | By Manny Fernandez and Janon Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/by-the-way-lurking-in-the-pines-ghosts.html | BY THE WAY Lurking in the Pines Ghosts | By Christine Contillo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/civil-liberties-reading-lists-that-are-as-vague-as-possible.html | CIVIL LIBERTIES Reading Lists That Are as Vague as Possible | By Jeff Grossman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/communities-county-bowed-by-storm-long-after-it-eased-up.html | COMMUNITIES County Bowed by Storm Long After It Eased Up | By Fernanda Santos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/commuters-journal-rescue-on-track-26.html | COMMUTERS JOURNAL Rescue on Track 26 | By Jack Kadden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/county-lines-a-toast-to-her-second-century.html | COUNTY LINES A Toast to Her Second Century | By Kate Stone Lombardi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/cross-westchester-maintained-in-perpetuity-or-in-perpetual.html | CROSS WESTCHESTER Maintained in Perpetuity Or in Perpetual Squabbles | By Debra West | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/diabetic-brothers-beat-odds-with-grit-and-luck.html | Diabetic Brothers Beat Odds With Grit and Luck | By RICHARD PREZPEA | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/fighting-a-littleknown-enemy.html | HOME FRONT Fighting a LittleKnown Enemy | By Joseph P Fried | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/finding-the-bottom-of-a-polluted-field.html | Finding the Bottom of a Polluted Field | By Anthony Depalma | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/floodwaters-reveal-a-divide-between-upstate-and-down.html | Our Towns Floodwaters Reveal a Divide Between Upstate and Down | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/footlights-699004.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-an-electronic-system-for-medical-records.html | IN BRIEF An Electronic System For Medical Records | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-brookhaven-retirement-fund-used-to-cover-deficits.html | IN BRIEF BROOKHAVEN Retirement Fund Used To Cover Deficits | By Vivian S Toy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-nassau-propertytax-appeals-can-be-filed-online.html | IN BRIEF NASSAU PropertyTax Appeals Can Be Filed Online | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-new-bar-cars-coming-for-the-ride-home.html | IN BRIEF New Bar Cars Coming For the Ride Home | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-population-nassau-and-suffolk-are-growing-again.html | IN BRIEF POPULATION Nassau and Suffolk Are Growing Again | By Stewart Ain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-road-signs-ahead-no-handheld-phones.html | IN BRIEF Road Signs Ahead No HandHeld Phones | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-two-aquariums-swap-sharks.html | IN BRIEF Two Aquariums Swap Sharks | By Joe Wojtas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-brief-wading-river-application-is-filed-for-floating-gas-plant.html | IN BRIEF WADING RIVER Application Is Filed For Floating Gas Plant | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-business-allstates-new-policy-none-for-homeowners.html | IN BUSINESS Allstates New Policy None for Homeowners | By Sana Siwolop | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-modern-rarity-workers-form-union-at-small-chain.html | In Modern Rarity Workers Form Union at Small Chain | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/in-person-newarks-brazen-voice.html | IN PERSON Newarks Brazen Voice | By Kerri Allen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/jersey-closing-the-hole-in-drug-rehab-for-youths.html | JERSEY Closing the Hole in Drug Rehab for Youths | By Terry Golway | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/jersey-footlights-building-blocks-of-art-embedded-in-the-walls.html | JERSEY FOOTLIGHTS Building Blocks of Art Embedded in the Walls | By Margo Nash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/jersey-footlights-for-a-life-immersed-in-jazz-honor-from-the.html | JERSEY FOOTLIGHTS For a Life Immersed in Jazz Honor From the Academy | By Margo Nash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/john-l-behler-62-dies-influential-voice-for-saving-reptiles.html | John L Behler Protector Of Reptiles Is Dead at 62 | By Jeremy Pearce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/li-work-mixing-religion-with-business.html | LI WORK Mixing Religion With Business | By Stewart Ain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/long-island-journal-the-mensch-who-didnt-get-away.html | LONG ISLAND JOURNAL The Mensch Who Didnt Get Away | By Marcelle S Fischler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/mayor-considers-moving-against-senate-gop.html | Mayor Weighs Moving Against Senate GOP | By Jim Rutenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/noticed-post-office-mystery-who-left-the-medals.html | NOTICED Post Office Mystery Who Left the Medals | By Greg Clarkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/a-billiondollar-bet.html | A BillionDollar Bet | By Laura Mansnerus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/at-grand-central-your-life-is-in-their-hands.html | COMMUTERS JOURNAL At Grand Central Your Life Is in Their Hands | By Jack Kadden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/in-brewster-a-backlash-against-day-laborers.html | In Brewster a Backlash Against Day Laborers | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/judges-and-lawyers-debate-probate-system.html | Judges and Lawyers Debate Probate System | By Jane Gordon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/politics-and-the-schoolhouse.html | Politics and the Schoolhouse | By Vivian S Toy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/state-checking-dozens-of-sites-for-hidden.html | State Checking Dozens of Sites For Hidden Contaminants | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/the-tenafly-councilman-and-40-bags-of-heroin.html | The Tenafly Councilman And 40 Bags of Heroin | By Jonathan Miller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionspecial2/yes-towns-can-seize-land-but-arent-there-limits.html | Yes Towns Can Seize Land But Arent There Limits | By David Scharfenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/on-long-island-catholic-churchs-shift-draws-critics.html | On Long Island Catholic Churchs Shift Draws Critics | By Paul Vitello | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/on-politics-a-cuban-revolution-only-its-in-new-jersey.html | ON POLITICS A Cuban Revolution Only Its in New Jersey | By Jeffrey Gettleman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/peddling-an-ounce-of-prevention.html | Peddling an Ounce of Prevention | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/preserving-a-theater-legacy-in-westport.html | Preserving a Theater Legacy in Westport | By Fran Silverman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/quick-bitechatham-city-roast-suburban-roast.html | QUICK BITEChatham City Roast Suburban Roast | By Joel Keller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/school-scandals-a-scorecard.html | School Scandals A Scorecard | By Sophia Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/school-worker-accused-of-rape.html | School Worker Accused of Rape | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/sleeping-beauty.html | Sleeping Beauty | By Mark Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/soapbox-the-last-kindness.html | SOAPBOX The Last Kindness | By Ruchama King Feuerman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/state-tells-wineries-to-lay-off-the-soft-stuff.html | State Tells Wineries to Lay Off the Soft Stuff | By R B Stuart | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/the-courting-of-gang-green.html | The Courting of Gang Green | By Robert Strauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/the-mysterious-trail-of-a-treasure-retraced.html | The Mysterious Trail of a Treasure Retraced | By Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/the-professor-who-teaches-by-doing.html | The Professor Who Teaches By Doing | By Thomas Staudter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/theater-review-10-characters-2-actors.html | THEATER REVIEW 10 Characters 2 Actors | By Stephen Wells | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/theater-review-presumed-innocence.html | THEATER REVIEW Presumed Innocence | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/blasts-from-the-past.html | CITY LORE Blasts From the Past | By Meera Subramanian | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/for-a-big-dreamer-a-little-tokyo.html | NEIGHBORHOOD REPORT LONG ISLAND CITY For a Big Dreamer a Little Tokyo | By John Freeman Gill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/giving-voice-to-sacred-prayers.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Giving Voice to Sacred Prayers | By John Freeman Gill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/high-noon-at-the-notsook-corral.html | NEIGHBORHOOD REPORT PELHAM High Noon At the NotSoOK Corral | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/on-sauerkraut-boulevard-hard-feelings-for-a-new-hotel.html | NEIGHBORHOOD REPORT YORKVILLE On Sauerkraut Boulevard Hard Feelings for a New Hotel | By John Freeman Gill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/raspberries-and-sharp-elbows.html | NEIGHBORHOOD REPORT YORKVILLE Raspberries and Sharp Elbows | By John Freeman Gill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/riverside-immortality.html | FY I | By Michael Pollak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/the-dump-was-closed-but-the-rancor-never-ends.html | STREET LEVEL Fresh Kills The Dump Was Closed But the Rancor Never Ends | By Jeff Vandam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/the-pride-of-the-ferry-riders-reaches-for-the-stars.html | NEIGHBORHOOD REPORT ELTINGVILLE The Pride Of the Ferry Riders Reaches for the Stars | By Jeff Vandam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/the-real-lady-of-the-canyons.html | THE WORDS The Real Lady of the Canyons | By Jennifer Bleyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/torts-with-a-side-of-fries.html | URBAN STUDIES Lionizing Torts With a Side of Fries | By Jeff Vandam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/thecity/with-a-slouch-and-a-shrug-a-nantucket-surfer-turns-model.html | NEIGHBORHOOD REPORT CITY PEOPLE With a Slouch and a Shrug A Nantucket Surfer Turns Model | By Steven Kurutz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/this-soul-train-stops-in-newark-felix-hernandez-conductor.html | This Soul Train Stops in Newark Felix Hernandez Conductor | By Tammy La Gorce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/voices-take-flight-at-grand-central-terminal-in-competition-of.html | Voices Take Flight at Grand Central Terminal in Competition of Gospel Choirs | By Anthony Ramirez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/will-other-insurers-follow-allstates-move.html | Will Other Insurers Follow Allstates Move | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/worth-noting-easing-the-ordeal-of-a-day-at-the-beach.html | WORTH NOTING Easing the Ordeal Of a Day at the Beach | By Robert Strauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/worth-noting-this-money-was-not-going-to-the-dogs.html | WORTH NOTING This Money Was Not Going to the Dogs | By Laura Mansnerus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/worth-noting-two-exgovernors-beat-one-of-a-kind.html | WORTH NOTING Two ExGovernors Beat One of a Kind | By David W Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/yet-again-taurasi-an-allstar-in-college.html | Yet Again Taurasi An AllStar In College | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/100mpg-cars-its-a-start.html | 100MPG Cars Its a Start | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/above-it-all-in-colorado.html | HOME ECONOMICS Personal Accounts Above It All in Colorado | By Pam Houston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/chicago-upside-down.html | HOME ECONOMICS Personal Accounts Chicago Upside Down | By Luis Alberto Urrea | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/down-with-torture-gimme-torture.html | Down With Torture Gimme Torture | By Sarah Vowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/guy-walks-into-a-bar.html | The City Life Guy Walks Into a Bar | By Nicholas Kulish | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/kentuckys-underground-economy.html | HOME ECONOMICS Personal Accounts Kentuckys Underground Economy | By Bobbie Ann Mason | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/nebraskas-nostalgia-trap.html | HOME ECONOMICS Personal Accounts Nebraskas Nostalgia Trap | By Richard Dooling | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/redrawing-the-political-map-705055.html | Redrawing the Political Map | By Michael N Gianaris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregion/redrawing-the-political-map.html | Redrawing the Political Map | By Michael N Gianaris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionopinions/greener-pastures.html | Greener Pastures | By Steve Israel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionopinions/redrawing-the-political-map.html | Redrawing the Political Map | By Michael N Gianaris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/nyregionopinions/sunset-for-brooklynqueens-day.html | Sunset for BrooklynQueens Day | By Tom Moore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/opinion/remaking-the-epic-of-america.html | Remaking The Epic Of America | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/as-dust-settles-the-speaker-of-the-house-emerges-still-standing.html | As Dust Settles in House Speaker Emerges Standing | By David D Kirkpatrick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/attorney-generals-credibility-may-be-at-stake-at-spy-hearing.html | Defending a Program and His Reputation | By David Johnston and Michael Janofsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/in-bushs-budget-plan-shifting-priorities.html | In Bushs Budget Plan Shifting Priorities | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/politics/pentagon-hones-its-strategy-on-terrorism.html | Pentagon Hones Its Strategy on Terrorism | By Thom Shanker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-detour-from-the-studio-life.html | THE HUNT A Detour From the Studio Life | By Joyce Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-mansion-with-a-history-some-of-it-true.html | A Mansion With a History Some of It True | By Valerie Cotsalas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-real-estate-investment-moves-to-the-mainstream.html | SQUARE FEET VENTURES A Real Estate Investment Moves to the Mainstream | By Vivian Marino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/a-renowned-architects-less-renowned-designs.html | STREETSCAPESRosario Candela A Renowned Architects Less Renowned Designs | By Christopher Gray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/along-the-lanes-and-behind-the-gates.html | LIVING INMelville NY Along the Lanes and Behind the Gates | By C J Hughes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/competing-plans-to-transform-a-town.html | IN THE REGIONNew Jersey Competing Plans to Transform a Town | By Antoinette Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/creating-condos-and-controversy-in-minneapolis.html | NATIONAL PERSPECTIVES Creating Condos and Controversy in Minneapolis | By Judith Yates Borger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/giving-a-tired-house-a-tower.html | SKETCH PAD Giving a Tired House a Tower | By Tracie Rozhon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/going-condo-in-harlem.html | Going Condo in Harlem | By Josh Barbanel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/her-carriage-house-is-a-stable-for-her-art.html | HABITATSBoerum Hill Brooklyn Her Carriage House Is a Stable for Her Art | By Dan Shaw | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/highend-rentals-aim-for-new-heights.html | IN THE REGIONWestchester HighEnd Rentals Aim for New Heights | By Elsa Brenner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/realestate/providing-insurance-for-board-members.html | YOUR HOME Providing Insurance For Board Members | By Jay Romano | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/baseball/clothes-make-the-man-man-makes-the-clothes.html | Box Seats CHEERING SECTION Clothes Make the Man Man Makes the Clothes | By Vincent M Mallozzi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/baseball/they-are-family-pirates-pull-for-steelers-and-aim-high.html | On Baseball They Are Family Pirates Pull for Steelers and Aim High | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/basketball/at-33-rose-is-ripe-for-a-new-challenge.html | PRO BASKETBALL At 33 Rose Is Ripe for a New Challenge | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/after-hall-of-fame-vote-theres-no-doubting-moons-position.html | Sports of The Times After Hall of Fame Vote Theres No Doubting Moons Position | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/dont-tread-on-steelers-receivers.html | PRO FOOTBALL Dont Tread On Steelers Receivers | By Judy Battista | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/fisher-has-gone-from-air-force-to-a-force-on-defense-for.html | PRO FOOTBALL Fisher Has Gone From Air Force to a Force on Defense for the Seahawks | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/great-beer-ad-debate-funny-or-irresponsible.html | PRO FOOTBALL Great Beer Ad Debate Funny or Irresponsible | By Joe Lapointe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/it-could-all-come-down-to-the-kickers-gulp.html | PRO FOOTBALL It Could All Come Down To The Kickers Gulp | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/seahawks-keep-rhythm-to-uptempo-beat.html | PRO FOOTBALL Fast Pace or Slow Build Its Time to Go to Work | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/stable-and-steady-has-won-race-for-steelers.html | PRO FOOTBALL Stable and Steady Has Won Race For Steelers | By Judy Battista | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/warning-pregame-develops-bloating.html | TV SPORTS Warning Pregame Develops Bloating | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/when-the-super-bowl-is-closer-than-the-score.html | Box Seats KEEPING SCORE When the Super Bowl Is Closer Than the Score | By Alan Schwarz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/with-heath-miller.html | Box Seats 30 SECONDS WITH HEATH MILLER | By Carl Nelson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/football/with-marquand-manuel.html | Box Seats 30 SECONDS WITH MARQUAND MANUEL | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/hockey/belfour-bails-out-toronto-in-victory-against-devils.html | NHL ROUNDUP Devils Scary Trip Ends With Shaky Loss to Leafs | By Rick Westhead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/hockey/ricochet-sends-rangers-soaring-into-first-place.html | HOCKEY Ricochet Sends Rangers Soaring Into First Place | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nba-on-the-leagues-longest-whistlestop-tour.html | INSIDE THE NBA On the Leagues Longest WhistleStop Tour | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nba-pistons-milicicis-pining-for-some-playing-time.html | INSIDE THE NBA Pistons MilicicIs Pining For Some Playing Time | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nba-trading-season-focuses-on-future-and-present-fixes.html | INSIDE THE NBA Trading Season Focuses on Future And Present Fixes | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nhl-a-devil-battles-a-kidney-ailment.html | INSIDE THE NHL A Devil Battles a Kidney Ailment | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/inside-the-nhl-hurricanes-get-jump-on-trading-deadline.html | INSIDE THE NHL Hurricanes Get Jump On Trading Deadline | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/ncaabasketball/at-136-davis-is-not-no-1-in-the-hearts-of-indiana.html | COLLEGE BASKETBALL At 136 Davis Is Not No 1 in the Hearts of Indiana | By Jeff Rabjohns | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/othersports/coghlan-was-miles-from-home-at-millrose-games.html | TRACK AND FIELD Coghlan Was Miles From Home But Glad to See Millrose Close Up | By Frank Litsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/othersports/go-inside-and-hit-the-heavy-bag.html | BOXING The Senior Is the Hammer the Junior Is the Nail | By Geoffrey Gray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/playmagazine/bob-costass-personality-problem.html | The Show Bob Costass Personality Problem | By Bryan Curtis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/playmagazine/how-do-you-say-shank-in-mandarin.html | How Do You Say Shank in Mandarin | By Charles McGrath | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/pro-basketball-without-oneal-leaning-in-the-nets-stand-firm.html | PRO BASKETBALL Without ONeal Leaning In the Nets Stand Firm | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/pro-football-carson-makes-hall-at-last-party-goes-on-without-him.html | PRO FOOTBALL Carson Makes Hall at Last Party Goes On Without Him | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/sports-of-the-times-medium-egos-in-xl-game.html | Sports of The Times Medium Egos in XL Game | By Dave Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/sportsspecial1/skeleton-coach-fired-for-refusing-to-stay-away.html | WINTER SPORTS Skeleton Coach Fired For Refusing To Stay Away | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/sportsspecial1/skiers-hope-to-meet-up-on-olympic-podium.html | WINTER SPORTS Skiers Hope To Meet Up On Olympic Podium | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/sports/technology/a-basketball-game-like-no-other.html | A Basketball Game Like No Other | By Seth Schiesel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/style/on-the-street-deerstalkers.html | ON THE STREET Deerstalkers | By Bill Cunningham | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/style/pulse-love-story-the-happy-ending.html | PULSE Love Story the Happy Ending | By Ellen Tien | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/technology/postage-is-due-for-companies-sending-email.html | Postage Due With Special Delivery for Companies Sending EMail to AOL and Yahoo | By Saul Hansell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/curtain-rises-on-a-coop-board.html | DIRECTIONS Curtain Rises On a Coop Board | By Mervyn Rothstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/how-sad-news-travels-fast.html | DIRECTIONS THE CONVERSATION How Sad News Travels Fast | By Melena Ryzik | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/newsandfeatures/do-robots-dream-of-electric-lovborgs.html | THEATER Do Robots Dream of Electric Lovborgs | By Alexis Soloski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/theater/newsandfeatures/sexual-perversity-is-the-least-of-it.html | THEATER Sexual Perversity Is the Least of It | By Charles Isherwood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/barcelona-hard-candy.html | FORAGING BARCELONA HARD CANDY | By Lisa Abend | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/cayman-islands-ritzcarlton-grand-cayman.html | CHECK INCHECK OUT CAYMAN ISLANDS RTIZCARLTON GRAND CAYMAN | By Caren Osten Gerszberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/chardonnay-two-ways.html | LONG ISLAND VINES Chardonnay Two Ways | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/emerging-from-the-shadow-of-war-sarajevo-slowly-reclaims-its-lost.html | Sarajevo | By Christopher Solomon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/for-two-chefs-a-singular-medley.html | DINING OUT For Two Chefs A Singular Medley | By Joanne Starkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/hiking-the-inca-trail-procrastinators-need-not-apply.html | ADVISORY TRAVEL NOTES Hiking the Inca Trail Procrastinators Need Not Apply | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/in-geneva-a-cable-car-ride-a-chocolatier-tour-delights-at-any-age.html | WEEKEND WITH THE KIDS GENEVA A Cable Car Ride A Chocolatier Tour Delights at Any Age | By Anne Glusker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/in-guadeloupe-french-and-beach-spoken-here.html | NEXT STOP GUADELOUPE French and Beach Spoken Here | By Paul Schneider | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/its-not-just-another-fancy-hotel-meal.html | DINING Its Not Just Another Fancy Hotel Meal | By Stephanie Lyness | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/limitedrun-restaurants-talk-about-disappearing-waiters.html | SURFACING LIMITEDRUN RESTAURANTS Talk About Disappearing Waiters | By Gisela Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/mixed-messages.html | RESTAURANTS Mixed Messages | By Karla Cook | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/olympics-2014-going-for-the-gold-going-to-kazakhstan.html | JOURNEYS 2014 OLYMPICS Going for the Gold Going to Kazakhstan | By Nick Kaye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/panasian-classics-deftly-rendered.html | DINING OUT PanAsian Classics Deftly Rendered | By Emily Denitto | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/practical-traveler-sightseeing-flights-spate-of-copter-crashes.html | PRACTICAL TRAVELER SIGHTSEEING FLIGHTS Spate of Copter Crashes Prompts Concern | By Debra A Klein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/q-a.html | Q A | By Roger Collis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/restaurateurs-push-hanoi-into-the-future.html | CHOICE TABLES HANOI Dining Evolution The Chic Phase With 1000 Tabs | By Matt Gross | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/rome.html | GOING TO Rome | By Brian Wingfield | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/travel/why-we-travel-lisbon.html | WHY WE TRAVEL LISBON | As told to Seth Kugel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/us/betty-friedan-who-ignited-cause-in-feminine-mystique-dies-at-85.html | Betty Friedan Who Ignited Cause In Feminine Mystique Dies at 85 | By Margalit Fox | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/us/evolution-measure-splits-state-legislators-in-utah.html | Evolution Measure Splits State Legislators in Utah | By Kirk Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/us/for-a-general-a-tough-mission-building-the-army.html | For a General a Tough Mission Building the Army | By Damien Cave | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/us/herbert-schilder-77-surgeon-who-refined-the-root-canal-dies.html | Herbert Schilder 77 Surgeon Who Refined the Root Canal | By Jeremy Pearce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/us/in-a-change-of-plans-bush-says-he-will-attend-kings-funeral.html | In a Change of Plans Bush Says He Will Attend Kings Funeral | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/us/in-memory-of-1906-a-city-shakes-like-a-bowl-full-of-jello.html | In Memory of 1906 a City Shakes Like a Bowl Full of JellO | By Patricia Leigh Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/us/nationalspecial/rebuilding-new-orleans-one-appeal-at-a-time.html | Sparing Houses In New Orleans Spoils Planning | By Adam Nossiter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/adding-newsprint-to-the-fire.html | Adding Newsprint to the Fire | By Craig S Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/here-a-museum-there-a-museum.html | The Basics Here a Museum There a Museum | By Lynette Clemetson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekinreview/here-a-planet-there-a-planet.html | The Basics Here a Planet There a Planet | By Kenneth Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekin review/iran-the-great-unifier-the-arab-world-is-wary.html | THE WORLD Iran the Great Unifier The Arab World Is Wary | By Michael Slackman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekin review/lipstick-on-your-caller.html | IDEAS  TRENDS The Fickle Cellphone Lipstick on Your Caller | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekin review/once-just-an-aide-now-a-king-of-k-street.html | THE NATION Once Just an Aide Now a King of K Street | By Anne E Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekin review/pity-the-scientist-who-discovers-the-discovered.html | IDEAS  TRENDS Pity the Scientist Who Discovers The Discovered | By Gina Kolata | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekin review/searching-for-the-person-in-the-brain.html | IDEAS  TRENDS Searching For the Person In the Brain | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/weekin review/where-the-shadows-have-shadows.html | IRAQ UNDERCOVER THE WORLD Where the Shadows Have Shadows | By Dexter Filkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ africa/in-darfur-tiny-steps-toward-policing-a-lawless-land.html | In Darfur Tiny Steps Toward Policing a Lawless Land | By Marc Lacey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ africa/survivors-recount-begging-ferry-captain-to-turn-back.html | Survivors Recount Begging Ferry Captain to Turn Back | By Mona ElNaggar and Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ asia/fighting-rages-as-us-and-afghans-hunt-taliban.html | Fighting Rages as US and Afghans Hunt Taliban | By Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ europe/displaced-gypsies-at-risk-from-lead-in-kosovo-camps.html | Displaced Gypsies at Risk From Lead in Kosovo Camps | By Nicholas Wood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ europe/germanys-chancellor-emphasizes-urgent-need-for-action-to-quash.html | IRANS NUCLEAR CHALLENGE THE WEST Germanys Chancellor Emphasizes Urgent Need for Action to Quash Nuclear Program in Iran | By Judy Dempsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ europe/sweden-and-us-agree-about-the-oil-dependency-problem-but-for.html | Sweden and US Agree About the Oil Dependency Problem but for Different Reasons | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ middleeast/israels-top-envoy-lawyer-who-evokes-meir.html | Israels Top Envoy Lawyer Who Evokes Meir | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ middleeast/nuclear-dispute-arouses-patriotism-among-iranians.html | IRANS NUCLEAR CHALLENGE REACTION Nuclear Dispute Arouses Patriotism Among Iranians | By Michael Slackman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ middleeast/nuclear-panel-votes-to-report-tehran-to-un.html | IRANS NUCLEAR CHALLENGE THE RESOLUTION Nuclear Panel Votes to Report Tehran to UN | By Elaine Sciolino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ middleeast/oil-graft-fuels-the-insurgency-iraq-and-us-say.html | OIL GRAFT FUELS THE INSURGENCY IRAQ AND US SAY | By Robert F Worth and James Glanz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-05 | https://www.nytimes.com/2006/02/05/world/ middleeast/palestinians-set-meeting-of-parliament.html | Palestinians Set Meeting Of Parliament | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/art s-briefly-usa-tops-on-cable.html | Arts Briefly USA Tops on Cable | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/cri tics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-hiphop-714445.html | CRITICS CHOICE NEW CDS From a Deft TrashTalker OldFashioned HipHop | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/cri tics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-hiphop-714453.html | CRITICS CHOICE NEW CDS From a Deft TrashTalker OldFashioned HipHop | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/critics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-hiphop-714461.html | CRITICS CHOICE NEW CDS From a Deft TrashTalker OldFashioned HipHop | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/critics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-hiphop.html | CRITICS CHOICE NEW CDS From a Deft TrashTalker OldFashioned HipHop | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/critics-choice-new-cds-from-a-deft-trashtalker-oldfashioned-new-york.html | CRITICS CHOICE NEW CDS From a Deft TrashTalker OldFashioned New York HipHop | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/dance/childhood-friends-fuse-passion-with-athleticism.html | DANCE REVIEW Childhood Friends Fuse Passion With Athleticism | By Roslyn Sulcas | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/dance/connecting-bodies-apples-and-dna-through-dance.html | DANCE REVIEW Connecting Bodies Apples and DNA Through Dance | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/movies/arts-briefly-stranger-no-1-at-box-office-as-oscar-films-get-a.html | Arts Briefly Stranger No 1 at Box Office as Oscar Films Get a Boost | By Catherine Billey | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/a-hall-renovates-and-a-music-world-copes.html | A Hall Renovates and a Music World Copes | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/a-springboard-from-a-premiere-to-the-repertory.html | CLASSICAL MUSIC REVIEW A Springboard From a Premiere to the Repertory | By Jeremy Eichler | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/a-violetta-to-conquer-the-scenery.html | OPERA REVIEW A Violetta To Conquer The Scenery | By Bernard Holland | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/new-music-an-accordion-yes-an-accordion-concerto.html | CLASSICAL MUSIC REVIEW New Music An Accordion Yes an Accordion Concerto | By Bernard Holland | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/skipping-across-the-globe-and-through-time.html | CLASSICAL MUSIC REVIEW Skipping Across the Globe and Through Time | By Allan Kozinn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/tango-but-served-with-an-electronic-twist.html | MUSIC REVIEW Tango but Served With an Electronic Twist | By Ben Ratliff | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/music/with-soaring-reputation-a-young-tenor-has-more-to-prove.html | CLASSICAL MUSIC REVIEW With Soaring Reputation a Young Tenor Has More to Prove | By Anne Midgette | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/television/chatty-host-who-makes-archaeology-glamorous.html | Chatty Host Who Makes Archaeology Glamorous | By Felicia R Lee | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/television/myron-waldman-who-drew-cartoon-stars-is-dead-at-97.html | Myron Waldman 97 Who Drew Cartoon Stars | By Dave Kehr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/television/the-true-adventures-of-jesse-james-outlaw-confederate.html | TELEVISION REVIEW The True Adventures of Jesse James Outlaw Confederate | By Anita Gates | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/the-word-of-god-as-shaped-by-nature.html | CONNECTIONS The Word of God as Shaped by Nature | By Edward Rothstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/automobiles/sizzling-sales-in-arizona.html | Six Sizzling Sales in Arizona | By Keith Martin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/automobiles/sticker-shock-on-the-auction-block.html | AUTOS ON MONDAYCollecting Sticker Shock on the Auction Block | By Keith Martin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 |
|---|---|---|---|---|---|---|---|
| 2006-02-06 | https://www.nytimes.com/2006/02/06/books/arts/arts-briefly-henry-roth-remembered.html | Arts Briefly Henry Roth Remembered | By Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/books/storyteller-in-the-family-inspiration-and-obligation.html | Storyteller in the Family Inspiration and Obligation | By Somini Sengupta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/books/the-dark-corner-of-dilberts-cubicle.html | BOOKS OF THE TIMES The Dark Corner Of Dilberts Cubicle | By Janet Maslin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/business/aig-is-expected-to-offer-16-billion-to-settle-with-regulators.html | AIG Is Expected to Offer 16 Billion to Settle With Regulators | By Jenny Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/business/for-movie-companies-big-is-bad-until-its-good-again.html | For Movie Companies Big Is Bad Until Its Good Again | By Geraldine Fabrikant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/media/bravo-goes-more-broadband.html | MEDIA TALK More Broadband for Bravo | By Lia Miller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/media/canadas-parliament-gains-exshock-jock-with-an-ax-to-grind.html | MEDIA TALK Canadas Parliament Gains ExShock Jock With an Ax to Grind | By Ian Austen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/media/ego-unleashed-or-everyman-of-the-market.html | Ego Unleashed Or Everyman Of the Market | By David Carr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/media/lifting-super-bowl-ads-above-the-lowbrow-level.html | ADVERTISING Lifting Super Bowl Ads Above the Lowbrow Level | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/media/making-moves-at-paramount.html | Making Moves at Paramount A Chiefs Solution Involves People as Well as Pictures | By Laura M Holson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/media/plagiarists-exposed-then-explored.html | MEDIA TALK Plagiarists Exposed Then Explored | By Sara Ivry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/media/web-readers-hit-the-books-less-frequently.html | DRILLING DOWN Web Readers Hit the Books Less Frequently | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/business/trade-ruling-is-expected-to-favor-biotech-food.html | Trade Ruling Is Expected To Favor Biotech Food | By Andrew Pollack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/crosswords/bridge/the-defenders-dont-let-up-and-its-a-long-way-down.html | Bridge The Defenders Dont Let Up And Its a Long Way Down | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/fashion/shows/american-style-is-coming-back-but-will-men-pay-the-price.html | American Style Is Coming Back But Will Men Pay the Price | By Eric Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/fashion/shows/finally-girl-designers-who-want-to-have-fun.html | Finally Girl Designers Who Want to Have Fun | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/fashion/shows/the-next-great-look-is-written-in-the-stars.html | FASHION DIARY The Next Great Look Is Written in the Stars | By Guy Trebay | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/a-slow-solo-crossing-of-the-atlantic-is-one-mans-response-to-the-a.html | A Slow Solo Crossing of the Atlantic Is One Mans Response to the AIDS Crisis | By Nicholas Confessore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/across-the-city-gunfire-and-stabbings-leave-6-dead-in-24-hours.html | Across the City Gunfire and Stabbings Leave 6 Dead in 24 Hours | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/albany-weighs-confinement-of-sex-offenders-after-prison-term.html | As Albany Weighs Confinement of Sex Offenders Some Fear a Threat to Civil Liberties | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/basil-worgul-58-biologist-who-studied-causes-of-cataracts-dies.html | Basil Worgul 58 Biologist Studied Causes of Cataracts | By Jeremy Pearce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/chipping-rock-for-50-years-to-keep-the-faucets-working.html | Chipping at Bedrock for 50 Years to Keep the Citys Faucets Working | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/deadline-for-ground-zero-plan-nears.html | 5 Weeks Left For Decisions On Rebuilding | By Charles V Bagli | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/few-new-york-hospitals-cited-among-best-in-deathrisk-study.html | Few New York Hospitals Cited Among Best in DeathRisk Study | By RICHARD PREZPEA | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/gifts-on-agenda-as-2-men-join-lobbying-panel.html | Gifts on Agenda As 2 Men Join Lobbying Panel | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/john-s-bainbridge-90-legal-educator-for-african-leaders-dies.html | John S Bainbridge 90 Legal Educator for African Leaders | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/metro-briefing-new-york-staten-island-firefighter-faces.html | Metro Briefing  New York Staten Island Firefighter Faces Molestation Charge | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/new-helicopter-service-promises-wall-st-to-jfk-in-9-minutes.html | New Helicopter Service Promises Wall St to JFK in 9 Minutes | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/ronald-hector-face-of-the-carlyle-hotel-is-dead-at-66.html | Ronald Hector Face of the Carlyle Hotel Is Dead at 66 | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/security-guard-killed-outside-site-of-a-busta-rhymes-video-shoot.html | Security Guard Killed Outside Site of a Busta Rhymes Video Shoot | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/nyregion/to-reach-pataki-judges-take-highway.html | Metro Matters To Reach Pataki Judges Take Highway | By Joyce Purnick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/obituaries/us/betty-friedan-who-ignited-a-movement-with-the-feminine.html | Betty Friedan Who Ignited a Movement With The Feminine Mystique Dies at 85 | By Margalit Fox | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/do-you-know-what-they-know.html | Do You Know What They Know | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/opchart-31-days-in-iraq.html | OpChart 31 Days in Iraq | By Adriana Lins de Albuquerque and Alicia Cheng | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/opinion/the-effectiveness-thing.html | The Effectiveness Thing | By Paul Krugman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/behind-the-urgent-nuclear-diplomacy-a-sense-that-iranians-will-get.html | Behind the Urgent Nuclear Diplomacy A Sense That Iranians Will Get the Bomb | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/calling-clinton-angry-gop-chairman-goes-on-the-attack.html | Calling Senator Clinton Angry GOP Chairman Attacks | By Adam Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/in-a-state-of-anxiety-no-but-anxious-about-his-age.html | White House Letter In a State of Anxiety No but Anxious About His Age | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/pentagon-widens-program-to-foil-bombings-in-iraq.html | THE STRUGGLE FOR IRAQ THE MILITARY PENTAGON WIDENS PROGRAM TO FOIL BOMBINGS IN IRAQ | By Eric Schmitt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/rival-visions-led-to-rocky-start-for-drug-benefit.html | Rival Visions Led to Rocky Start for Drug Benefit | By Robin Toner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/politics/states-and-cities-lag-in-bird-flu-readiness.html | States and Cities Lag in Readiness To Fight Bird Flu | By Donald G McNeil Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/a-final-broadcast-by-abc-by-rote.html | TV SPORTS A Final Broadcast by ABC by Rote | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/abc-avoids-a-lyric-malfunction-but-allows-micks-midriff.html | POP MUSIC REVIEW ABC Avoids a Lyric Malfunction but Allows Micks Midriff | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/an-mvp-but-not-when-it-counted.html | PRO FOOTBALL THE SEATTLE SETBACK An MVP but Not When It Counted | By Joe Lapointe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/bettis-shares-the-moment-just-as-he-always-does.html | PRO FOOTBALL Bettis Shares The Spotlight Just as He Always Does | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/calls-hurt-the-seahawks-but-their-own-mistakes-did-them-in.html | PRO FOOTBALL THE OFFICIATING Calls Hurt the Seahawks but Their Own Mistakes Did Them In | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/carson-no-longer-has-that-subject-to-avoid.html | PRO FOOTBALL THE HALL OF FAMER Carson No Longer Has That Subject to Avoid | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/cowher-takes-first-title-keeping-holmgren-from-a-second.html | PRO FOOTBALL THE COACH Cowher Takes First Title Keeping Holmgren From a Second | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/haven-at-a-shelter.html | PRO FOOTBALL Giving Shelter | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/the-chase-is-over.html | PRO FOOTBALL THE CHASE IS OVER | By Judy Battista | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/football/the-seahawks-see-the-error-of-their-ways.html | Sports of The Times The Seahawks See the Error of Their Ways | By Dave Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/ncaabasketball/ivy-league-is-following-tradition.html | INSIDE COLLEGE BASKETBALL The Ivy League Is Following Tradition | By Pete Thamel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/ncaabasketball/pirates-keep-rolling-at-knights-expense.html | COLLEGE BASKETBALL MENS ROUNDUP Pirates Keep Rolling At Knights Expense | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/pro-basketball-roses-shot-at-memorable-debut-is-blocked.html | PRO BASKETBALL Roses Shot at Memorable Debut Is Blocked | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/pro-football-the-disappointment-seattle-fans-left-to-wonder.html | PRO FOOTBALL THE DISAPPOINTMENT Seattle Fans Left To Wonder | By Bob Sherwin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/sports-of-the-times-no-shining-moment-but-the-trophy-will-do.html | Sports of The Times No Shining Moment But the Trophy Will Do | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/sports/steelers-ward-is-no-longer-feeling-unappreciated.html | PRO FOOTBALL THE MOST VALUABLE PLAYER Steelers Ward Is No Longer Feeling Unappreciated | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/cingular-seeks-patent-on-icons-in-text-messages.html | Cingular Seeks Patent on Icons In Text Messages | By Maria Aspan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/internet-lions-turn-paper-tiger-in-china.html | LINK BY LINK Internet Lions Turn Paper Tiger in China | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/now-for-sale-online-the-art-of-the-vacation.html | ECOMMERCE REPORT Now for Sale Online The Art of the Vacation | By Bob Tedeschi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/telegram-falls-silent-stop-era-ends-stop.html | Telegram Falls Silent Stop Era Ends Stop | By Shelly Freierman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/those-cables-behind-the-television-may-become-obsolete.html | Those Cables Behind the Television May Become Obsolete | By John Markoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/venture-for-sharing-wifi-draws-bigname-backers.html | Venture for Sharing WiFi Draws BigName Backers | By John Markoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/technology/wave-of-video-game-fatigue-afflicts-sales-not-thumbs.html | Wave of Video Game Fatigue Afflicts Sales Not Thumbs | By Robert Levine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/theater/reviews/those-secrets-in-the-attic-well-the-desk-drawer.html | THEATER REVIEW Those Secrets in the Attic Well the Desk Drawer | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/as-roadside-memorials-multiply-a-second-look.html | As Roadside Memorials Multiply a Second Look | By Ian Urbina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/for-some-spying-controversy-recalls-a-past-drama.html | For Some Spying Controversy Recalls a Past Drama | By Scott Shane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/fugitive-in-gay-bar-attacks-dies-after-shootout-with-arkansas-police.html | Fugitive in Gay Bar Attacks Dies After Shootout With Arkansas Police | By Pam Belluck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/in-indicting-boats-captain-us-tries-to-send-a-message.html | In Indicting Boats Captain US Tries to Send a Message | By Timothy Egan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/jury-in-virginia-will-decide-life-or-death-for-moussaoui.html | Jury in Virginia Will Decide Life or Death for Moussaoui | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/nationalspecial/legislature-in-louisiana-to-consider-levee-boards.html | Legislature In Louisiana To Consider Levee Boards | By Adam Nossiter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/seeking-new-sources-of-money-charities-get-in-on-poker-craze.html | Seeking New Sources of Money Charities Get In on Poker Craze | By Jodi Rudoren | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/us/talbots-is-said-to-be-nearing-deal-for-j-jill.html | Talbots Is Said To Be Nearing Deal for J Jill | By Andrew Ross Sorkin and Michael Barbaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/africa/kin-fear-ferry-victims-wont-be-found.html | Kin Fear Ferry Victims Wont Be Found | By Hassan M Fattah and Mona ElNaggar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/americas/exiled-aristide-still-affects-haiti-voters.html | Exiled Aristide Still Affects Haiti Voters | By Ginger Thompson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/crowds-demand-resignation-of-thai-leader.html | Crowds Demand Resignation of Thai Leader | By Thomas Fuller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/asia/japanese-remarks-about-taiwan-anger-beijing.html | Japanese Remarks About Taiwan Anger Beijing | By Norimitsu Onishi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/katowice-journal-coal-tells-of-a-hard-history-but-the-future.html | Katowice Journal Coal Tells of a Hard History but the Future Is Here Too | By Richard Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/europe/spains-chief-tries-to-keep-risky-pledge-to-catalonia.html | Spains Chief Tries to Keep Risky Pledge To Catalonia | By Renwick McLean | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/as-iraqi-shiites-police-sunnis-rough-justice-feeds.html | THE STRUGGLE FOR IRAQ SECTARIAN DIVISION As Iraqi Shiites Police Sunnis Rough Justice Feeds Bitterness | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/beirut-mob-burns-danish-mission-building-over-cartoons.html | Beirut Mob Burns Danish Mission Building Over Cartoons | By Katherine Zoepf and Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/insurgents-kill-at-least-4-in-attacks-across-iraq.html | THE STRUGGLE FOR IRAQ VIOLENCE Insurgents Kill At Least 4 In Attacks Across Iraq | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/invoking-islams-heritage-iranians-chafe-at-oppression-by.html | Invoking Islams Heritage Iranians Chafe at Oppression by the West | By Michael Slackman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/israel-makes-payment-to-palestinians-but-says-it-could-be.html | Israel Makes Payment to Palestinians but Says It Could Be the Last | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-06 | https://www.nytimes.com/2006/02/06/world/middleeast/planner-of-cole-attack-escapes-from-yemeni-jail.html | Planner of Cole Attack Escapes From Yemeni Jail | By Christine Hauser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/dance/works-in-a-program-ideal-for-making-girls-love-dance.html | BALLET REVIEW Works in a Program Ideal For Making Girls Love Dance | By Gia Kourlas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/design/a-vivid-potpourri-with-carnage-at-its-core.html | LAST CHANCE A Vivid Potpourri With Carnage at Its Core and an Aside of Transcendentalism | By Ken Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/design/dutch-to-return-art-seized-by-nazis.html | Dutch To Return Art Seized By Nazis | By Alan Riding | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/for-a-period-film-a-serving-of-lean-smoky-jazz.html | For a Period Film a Serving of Lean Smoky Jazz | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/a-celebration-of-america-with-the-future-in-question.html | CLASSICAL MUSIC REVIEW A Celebration of America With the Future in Question | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/a-russian-pianist-on-a-tough-course-with-high-hurdles.html | CLASSICAL MUSIC REVIEW A Russian Pianist on a Tough Course With High Hurdles | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/celebrating-skitch-henderson-at-carnegie-hall.html | Celebrating Skitch Henderson | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/how-audubon-musicians-kept-their-instruments.html | How Audubon Musicians Kept Their Instruments | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/martin-feinstein-84-dies-led-the-national-opera.html | Martin Feinstein 84 Dies Led the National Opera | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/music/ruminations-on-heartbreak-and-the-quest-for-divinity.html | ROCK REVIEW Ruminations on Heartbreak And the Quest for Divinity | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/television/outspoken-and-feared-but-largely-forgotten.html | Outspoken and Feared But Largely Forgotten | By Felicia R Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/television/todays-slave-traders-named-olga-and-vlad.html | TELEVISION REVIEW Todays Slave Traders Named Olga and Vlad | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/books/dc-comics-man-upstairs-readjusts-his-writers-cap.html | DC Comics Man Upstairs Readjusts His Writers Cap | By George Gene Gustines | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/books/figure-in-jt-leroy-case-says-partner-is-culprit.html | Figure in JT Leroy Case Says Partner Is Culprit | By Warren St John | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/books/read-the-book-see-the-commercial.html | Arts Briefly Read the Book See the Commercial | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-07 | https://www.nytimes.com/2006/02/07/books/sideswiped-by-things-unexpected.html | BOOKS OF THE TIMES Sideswiped By Things Unexpected | By Michiko Kakutani | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/blowing-the-horn-for-other-peoples-blogs.html | ITINERARIES ON THE ROAD Blowing the Horn For Other Peoples Blogs | By Joe Sharkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/businessspecial3/witness-in-enron-trial-struggles-with-emotions.html | Witness in Enron Trial Struggles With Emotions | By Alexei Barrionuevo and Thayer Evans | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/gm-adds-blunt-critic-to-board.html | GM Adds Blunt Critic To Board | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/hoping-a-small-sample-may-signal-a-cure.html | MARKET PLACE Hoping a Small Sample May Signal a Cure | By Andrew Pollack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/hotel-reviews-online-in-bed-with-hope-halftruths-and-hype.html | Hotel Reviews Online In Bed With Hope HalfTruths and Hype | By Christopher Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/a-detective-to-the-stars-is-accused-of-wiretaps.html | A Detective To the Stars Is Accused Of Wiretaps | By David M Halbfinger and Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/can-you-tivo-to-see-just-the-ads.html | ADVERTISING Can You TiVo to See Just the Ads | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/jo-foxworth-who-created-dagostino-jingle-dies-at-87.html | Jo Foxworth 87 Created DAgostino Jingle | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/reuven-frank-producer-who-pioneered-tv-news-coverage-at-nbc.html | Reuven Frank Producer Who Pioneered TV News Coverage at NBC Is Dead at 85 | By Jacques Steinberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/media/time-warner-agrees-to-sell-book-unit-to-french-company.html | Time Warner Agrees to Sell Book Unit to French Company | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/primping-for-the-cameras-in-the-name-of-research.html | INTERNATIONAL BUSINESS Primping for the Cameras In the Name of Research | By Doreen Carvajal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/record-sales-of-sleeping-pills-are-causing-worries.html | Record Sales Of Sleep Pills Cause Worry | By Stephanie Saul | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/remedy-for-a-jetage-ailment-travelers-knee.html | ITINERARIES FREQUENT FLIER Remedy for a JetAge Ailment Travelers Knee | By Ira Goldman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/the-top-travel-worries.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/toys-r-us-said-to-name-a-new-chief.html | Toys R Us Said to Name a New Chief | By Michael Barbaro and Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/world-business-briefing-americas-venezuela-chavez-warning-on.html | World Business Briefing  Americas Venezuela Chvez Warning On Refineries | By Dow Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/world-business-briefing-asia-india-benchmark-index-crosses-10000.html | World Business Briefing  Asia India Benchmark Index Crosses 10000 | By Saritha Rai NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/australian-company-intends-to-sell-a-flu-vaccine-in.html | Australian Company Intends To Sell Flu Vaccine in US | By Andrew Pollack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/in-europe-banks-look-at-more-deals-over-borders.html | INTERNATIONAL BUSINESS In Europe Banks Look At More Deals Over Borders | By James Kanter and Eric Sylvers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/business/worldbusiness/toshiba-buying-british-maker-of-reactors.html | INTERNATIONAL BUSINESS Toshiba Buying British Maker of Reactors | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | https://www.nytimes.com/2006/02/07/fashion/shows/collections-where-the-beauty-is-in-the-surprise.html | Collections Where the Beauty Is in the Surprise | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/a-wild-and-colorful-trip-for-clearer-vision.html | CASES A Wild and Colorful Trip for Clearer Vision | By Donald G McNeil Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/dental-fluoride-varnish-found-to-cut-cavities-in-children.html | VITAL SIGNS DENTAL HEALTH Fluoride Varnish Found to Cut Cavities in Children | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/in-the-hospital-cellphones-can-be-advantageous-to-your-health.html | VITAL SIGNS IN THE HOSPITAL Cellphones Can Be Advantageous to Your Health | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/policy/so-many-pills-so-little-clarity.html | THE CONSUMER So Many Pills So Little Clarity | By Mary Duenwald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/protected-from-pertussis-most-likely-youre-not.html | PERSONAL HEALTH Protected From Pertussis Most Likely Youre Not | By Jane E Brody | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/psychology/depression-in-pregnancy-poses-treatment-challenge.html | Depression in Pregnancy Poses Treatment Challenge | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/psychology/when-death-is-on-the-docket-the-moral-compass-wavers.html | In the Execution Chamber The Moral Compass Wavers | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/regimens-pounding-the-pavement-stopping-at-fire-hydrants.html | VITAL SIGNS REGIMENS Pounding the Pavement Stopping at Fire Hydrants | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/science/q-a-asphalt-in-the-sun.html | Q  A Asphalt in the Sun | By C Claiborne Ray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/scientists-sort-through-junk-to-unravel-a-genetic-mystery.html | Scientists Sort Through Junk To Unravel a Genetic Mystery | By Elizabeth Svoboda | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/health/the-claim-mixing-types-of-alcohol-makes-you-sick.html | REALLY | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/movies/new-dvds.html | Critics Choice New DVDS | By Dave Kehr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/a-killing-looms-large-over-a-case-of-assault.html | A Killing Looms Large Over a Case Of Assault | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/at-wake-for-abused-boy-tears-express-what-words-cannot.html | At Wake for Abused Boy Some Say They Just Had to Come to Show They Cared | By Alan Feuer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/bronx-elephants-could-live-many-more-years.html | Handy Thing That Long Memory | By Joseph Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/bronx-zoo-plans-to-endelephant-exhibit.html | At Bronx Zoo an Elephant Exhibits End Plays Out in Elephant Time | By Joseph Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/brooklyn-tech-principal-resigns-after-wrongdoing-is-found.html | Brooklyn Tech Principal Resigns After Wrongdoing Is Found | By Elissa Gootman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/durst-cuts-ties-to-family-in-return-for-65-million.html | Durst Severs Ties to Family In Return for 65 Million | By Charles V Bagli | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/exwestchester-guard-faces-us-charges-in-fatal-jail-beating.html | ExWestchester Guard Faces US Charges in Fatal Jail Beating | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/health/metro-briefing-connecticut-hartford-treatment-of-mentally.html | Metro Briefing  Connecticut Hartford Treatment Of Mentally Ill Prompts Suit | By William Yardley NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/health/metro-briefing-new-york-albany-assembly-overrides-veto-on.html | Metro Briefing  New York Albany Assembly Overrides Veto On Prescriptions | By Jennifer Medina NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/hovering-above-the-helix-signs-of-trouble.html | INK Hovering Above the Helix Signs of Trouble | By Tina Kelley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/lawsuit-demands-more-aid-for-asianamerican-voters.html | Lawsuit Demands More Aid For AsianAmerican Voters | By Julia Preston | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing-connecticut-hartford-rell-aide-cleared-in-inquiry.html | Metro Briefing  Connecticut Hartford Rell Aide Cleared In Inquiry | By Stacey Stowe NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing-new-jersey-totowa-cleanup-of-oil-spill.html | Metro Briefing  New Jersey Totowa Cleanup Of Oil Spill | By John Holl NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/metro-briefing-new-york-far-rockaway-gunfight-leaves-one-dead.html | Metro Briefing  New York Far Rockaway Gunfight Leaves One Dead | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/nassau-executive-offers-plan-with-alternatives-to-abortion.html | Nassau Executive Offers Plan With Alternatives to Abortion | By Bruce Lambert | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/new-tutoring-schedules-in-schools-lead-to-confusion.html | New Tutoring Schedules in Schools Lead to Confusion | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/no-more-favors-judge-tells-man-accused-in-court-mayhem.html | No More Favors Judge Tells Man Accused in Court Mayhem | By Michael Brick | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/panel-asks-new-york-to-join-the-era-of-nofault-divorce.html | Panel Asks New York to Join The Era of NoFault Divorce | By Danny Hakim | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/senate-seat-from-harlem-is-drawing-a-lot-of-interest.html | Senate Seat From Harlem Is Drawing a Lot of Interest | By Jonathan P Hicks | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/senator-clinton-resists-angry-label-calmly.html | Senator Clinton Resists Angry Label Calmly | By Patrick D Healy | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/spitzer-campaign-getting-money-from-sources-spitzer-disavows.html | Spitzer Campaign Getting Money From Sources Spitzer Disavows | By Michael Cooper | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/states-chief-judge-calls-for-changes-in-way-judges-are-elected.html | States Chief Judge Calls for Changes in Way Judges Are Elected | By Danny Hakim | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/there-goes-the-neighborhood-the-machine-district.html | There Goes the Neighborhood the Machine District | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/nyregion/why-cant-we-all-get-along-with-models.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/burn-baby-burn.html | Burn Baby Burn | By John Tierney | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/haitis-orphan-democracy.html | Haitis Orphan Democracy | By Amy Wilentz | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/opinion/helping-bill-oreilly.html | Helping Bill OReilly | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/a-leaner-year-is-proposed-for-schools.html | THE PRESIDENTS BUDGET EDUCATION A Leaner Year Is Proposed For Schools | By Diana Jean Schemo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/broad-ripples-of-iraq-war-in-budgets-of-2-agencies.html | THE PRESIDENTS BUDGET THE MILITARY Broad Ripples Of Iraq War In Budgets Of 2 Agencies | By David S Cloud and Joel Brinkley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/bush-budget-plan-for-277-trillion-stresses-security.html | THE PRESIDENTS BUDGET THE OVERVIEW BUSH BUDGET PLAN FOR 277 TRILLION STRESSES SECURITY | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/domestic-spending-squeezed-throughout-the-government.html | THE PRESIDENTS BUDGET THE PROPOSALS Domestic Spending Squeezed Throughout the Government | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/in-budget-bush-holds-fast-to-a-policy-of-tax-cutting.html | THE PRESIDENTS BUDGET THE CONTEXT Holding Fast to a Policy of Tax Cutting | By Robin Toner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/in-calculating-the-shortfall-likely-costs-are-left-out.html | THE PRESIDENTS BUDGET THE DEFICIT In Calculating the Shortfall Likely Costs Are Left Out | By Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/in-limelight-at-wiretap-hearing-2-laws-but-which-should-rule.html | DOMESTIC SURVEILLANCE THE LEGAL ARGUMENTS In Limelight at Wiretap Hearing 2 Laws but Which Should Rule | By Adam Liptak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/moussaoui-ejected-four-times-for-disrupting-jury-selection.html | Moussaoui Ejected Four Times For Disrupting Jury Selection | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/questions-on-nuclear-waste-site.html | THE PRESIDENTS BUDGET ENERGY Questions on Nuclear Waste Site | By Matthew L Wald and Michael Janofsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/slowing-the-growth-of-medicare.html | THE PRESIDENTS BUDGET HEALTH AND HUMAN SERVICES Slowing the Growth of Medicare | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/tolls-yes-higher-gas-taxes-no.html | THE PRESIDENTS BUDGET TRANSPORTATION Tolls Yes Higher Gas Taxes No | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/politics/top-aide-defends-domestic-spying.html | DOMESTIC SURVEILLANCE THE HEARINGS TOP AIDE DEFENDS DOMESTIC SPYING | By Eric Lichtblau and James Risen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/science/a-lesson-for-the-birds-those-people-arent-so-bad-after-all.html | FINDINGS A Lesson for the Birds Those People Arent So Bad After All | By Kenneth Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/science/corn-power-put-to-the-test.html | Corn Power Put to the Test as Experts Try to Find a New Recipe to Make It | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/science/his-subject-highly-evolved-and-exquisitely-thirsty.html | SCIENTIST AT WORK  MARK SIDDALL His Subject Highly Evolved And Exquisitely Thirsty | By Carl Zimmer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/science/mississippis-heart-man-examines-links-between-race-and-disease.html | A CONVERSATION WITH  Herman Taylor Mississippis Heart Man Examines Links Between Race and Disease | By Claudia Dreifus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/science/search-for-new-birds-of-paradise-also-yields-strange-frogs-and.html | Search for New Birds of Paradise Also Yields Strange Frogs and Giant Flowers | By Cornelia Dean | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/science/smell-in-stereo-most-of-us-would-just-say-no.html | SIDE EFFECTS Smell in Stereo Most of Us Would Just Say No | By James Gorman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/baseball/piazza-ready-for-new-start-with.html | BASEBALL Piazza With No Regrets Is Eager to Make a Fresh Start | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/basketball/nets-and-kidd-let-their-game-do-the-talking.html | PRO BASKETBALL Nets and Kidd Let Their Game Do the Talking | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/basketball/the-knicks-youth-movement-is-moved-into-semiretirement.html | PRO BASKETBALL The Knicks Youth Movement Is Moved Into Semiretirement | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/football/sloppy-or-not-big-game-is-smash-hit.html | TV SPORTS Sloppy Or Not Big Game Is Smash Hit | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/football/super-bowl-is-over-now-for-next-season.html | PRO FOOTBALL Super Bowl Is Over Now for Next Season | By Judy Battista | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/football/taking-a-step-out-of-hall-of-famers-shadows.html | PRO FOOTBALL Taking a Step Out of Hall of Famers Shadows | By Clifton Brown | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/ncaabasketball/making-a-leap-to-the-big-time-ready-or-not.html | COLLEGE BASKETBALL Small Program Will Take A BigTime Leap | By Vincent M Mallozzi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/ncaafootball/john-vaught-96-longtime-mississippi-football-coach-dies.html | John Vaught 96 Longtime Mississippi Football Coach | By Richard Goldstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/a-skier-on-the-brink-no-longer.html | TURIN 2006 WINTER OLYMPICS PREVIEW A Skier On the Brink No Longer | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/bertuzzis-opportunity-to-show-he-belongs.html | TURIN 2006 WINTER OLYMPICS PREVIEW Bertuzzis Opportunity to Show He Belongs | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/coverage-continues-to-snowball.html | TURIN 2006 WINTER OLYMPICS PREVIEW  TV SPORTS Coverage Continues to Snowball | By Richard Sandomir | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/history-will-judge-the-judge-by-the-changes-she-caused.html | TURIN 2006 WINTER OLYMPICS PREVIEW  Sports of The Times History Will Judge the Judge By the Changes She Caused | By Selena Roberts | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/preparing-to-add-an-exclamation-point.html | TURIN 2006 WINTER OLYMPICS PREVIEW Preparing to Add An Exclamation Point | By Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/skeleton-cuts-a-path-through-risk-and-reward.html | TURIN 2006 WINTER OLYMPICS PREVIEW Skeleton Cuts a Path Through Risk and Reward | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/snowboardings-carefree-face-is-not-blushing.html | TURIN 2006 WINTER OLYMPICS PREVIEW Attitude Tude Altitude | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/olympics/the-unbearable-lightness-of-jeremy-bloom.html | TURIN 2006 WINTER OLYMPICS PREVIEW The Unbearable Lightness of Jeremy Bloom | By Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/on-baseball-when-the-moneyball-concept-no-longer-pays-off.html | On Baseball When the Moneyball Concept No Longer Pays Off | By Murray Chass | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/othersports/stevie-wonderboy-is-sidelined-with-an-injured-leg.html | HORSE RACING Stevie Wonderboy Is Sidelined With an Injured Leg | By Bill Finley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/sports-of-the-times-a-victory-only-pittsburgh-could-love.html | Sports of The Times A Victory Only Pittsburgh Could Love | By Dave Anderson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/sportsspecial1/officials-cool-on-deadline-say-turin-will-be-ready.html | OLYMPICS Officials Cool on Deadline Say Turin Will Be Ready | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-alpine-skiing.html | TURIN 2006 WINTER OLYMPICS PREVIEW Alpine Skiing | By Bill Pennington | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-biathlon.html | TURIN 2006 WINTER OLYMPICS PREVIEW Biathlon | By Richard Sandomir | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-bobsledding.html | TURIN 2006 WINTER OLYMPICS PREVIEW Bobsledding | By John Eligon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-crosscountry-skiing.html | TURIN 2006 WINTER OLYMPICS PREVIEW CrossCountry Skiing | By Bill Pennington | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-curling.html | TURIN 2006 WINTER OLYMPICS PREVIEW Curling | By Richard Sandomir | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-figure-skating.html | TURIN 2006 WINTER OLYMPICS PREVIEW Figure Skating | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-freestyle-skiing.html | TURIN 2006 WINTER OLYMPICS PREVIEW Freestyle Skiing | By Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-hockey.html | TURIN 2006 WINTER OLYMPICS PREVIEW Hockey | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-in-new-judging-system-skaters-say.html | TURIN 2006 WINTER OLYMPICS PREVIEW In New Judging System Skaters Say So Long to 60 | By Archie Tse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-luge.html | TURIN 2006 WINTER OLYMPICS PREVIEW Luge | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-nordic-combined.html | TURIN 2006 WINTER OLYMPICS PREVIEW Nordic Combined | By Karen Crouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-shorttrack-speedskating.html | TURIN 2006 WINTER OLYMPICS PREVIEW ShortTrack Speedskating | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-skeleton.html | TURIN 2006 WINTER OLYMPICS PREVIEW Skeleton | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-ski-jumping.html | TURIN 2006 WINTER OLYMPICS PREVIEW Ski Jumping | By Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-snowboarding.html | TURIN 2006 WINTER OLYMPICS PREVIEW Snowboarding | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/sports/turin-2006-winter-olympics-preview-speedskating.html | TURIN 2006 WINTER OLYMPICS PREVIEW Speedskating | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/technology/new-google-service-to-blend-the-gmail-and-chat-features.html | New Google Service to Blend The Gmail and Chat Features | By Laurie J Flynn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/theater/reviews/3-generations-of-soldiers-stories-in-a-melancholy-key.html | THEATER REVIEW 3 Generations of Soldiers Stories in a Melancholy Key | By Phoebe Hoban | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/theater/reviews/turning-the-tables-on-king-arthur-with-a-feminine-mystique.html | THEATER REVIEW Turning the Tables on King Arthur With a Feminine Mystique | By Anita Gates | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/after-scandal-new-rules-on-lobbying-in-tennessee.html | After Scandal New Rules On Lobbying In Tennessee | By Theo Emery | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/catholic-group-says-of-da-vinci-code-film-its-just-fiction.html | Catholic Group Says Code Film Is Mere Fiction | By Laurie Goodstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/domestic-surveillance-the-democrats-balancing-act-by-democrats-at.html | DOMESTIC SURVEILLANCE THE DEMOCRATS Balancing Act By Democrats At Hearing | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/how-the-fisa-process-works.html | How the FISA Process Works | By Farhana Hossain | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/more-money-for-border-activities.html | THE PRESIDENTS BUDGET HOMELAND SECURITY More Money for Border Activities | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/mourners-line-up-for-mrs-king.html | Mourners Line Up for Mrs King | By Brenda Goodman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/national-briefing-southwest-texas-owner-in-bus-fire-pleads-not-guilty.html | National Briefing  Southwest Texas Owner In Bus Fire Pleads Not Guilty | By Steve Barnes NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/priced-to-go-300-cars-need-work.html | Key West Journal Priced to Go 300 Cars Need Work | By Abby Goodnough | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/protesters-at-philadelphia-paper-ask-it-to-apologize-for-cartoon.html | Protesters at Philadelphia Paper Ask It to Apologize for Cartoon | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/suspect-in-bar-attack-hinted-of-violence-in-note-officials-say.html | Suspect in Bar Attack Hinted of Violence in Note Officials Say | By Pam Belluck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/us/unexpected-costs-force-nasa-cuts.html | THE PRESIDENTS BUDGET NASA Unexpected Costs Force NASA Cuts | By Warren E Leary | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/africa/ferry-victims-kin-storm-owners-offices.html | Ferry Victims Kin Storm Owners Offices | By Mona ElNaggar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/canada-to-shield-5-million-forest-acres.html | Canada to Shield 5 Million Forest Acres | By Clifford Krauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/americas/mexico-and-cuba-protest-hotels-expulsion-of-havana.html | Mexico and Cuba Protest Hotels Expulsion of Havana Delegation | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/french-facetransplant-patient-tells-of-her-ordeal.html | French FaceTransplant Patient Tells of Her Ordeal | By Ariane Bernard and Craig S Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/europe/how-to-feel-better-if-you-have-a-cold-get-paid-for-it.html | Cardiff Journal How to Feel Better if You Have a Cold Get Paid for It | By Jonathan Allen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/iran-defying-atomic-agency-says-it-will-resume-nuclear.html | Iran Defying Atomic Agency Says It Will Resume Nuclear Work | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/iraqis-find-4-bodies-rebel-cleric-visits-syria.html | Iraqis Find 4 Bodies Rebel Cleric Visits Syria | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/israel-to-cooperate-with-palestinian-authority-for-now.html | Israel to Cooperate With Palestinian Authority for Now | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/middleeast/muslim-protests-against-cartoons-spread.html | Muslim Protests Against Cartoons Spread | By Carlotta Gall and Craig S Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-africa-ivory-coast-un-sends-more-troops.html | World Briefing  Africa Ivory Coast UN Sends More Troops | By Warren Hoge NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-americas-canada-new-leader-steps-in.html | World Briefing  Americas Canada New Leader Steps In | By Clifford Krauss NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-americas-colombia-rebels-kill-7-coca-eradication.html | World Briefing  Americas Colombia Rebels Kill 7 Coca Eradication Policemen | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-americas-costa-rica-presidential-cliffhanger.html | World Briefing  Americas Costa Rica Presidential Cliffhanger | By James C McKinley Jr NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-asia-cambodia-pardoned-opposition-leader-to-end-exile.html | World Briefing  Asia Cambodia Pardoned Opposition Leader To End Exile | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-australia-police-seek-manslaughter-charges-for-surgeon.html | World Briefing  Australia Police Seek Manslaughter Charges For Surgeon | By Raymond Bonner NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-07 | https://www.nytimes.com/2006/02/07/world/world-briefing-europe-germany-public-workers-strike-over-hours.html | World Briefing  Europe Germany Public Workers Strike Over Hours | By Victor Homola NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/arts-briefly-cbs-wins-in-sweeps.html | Arts Briefly CBS Wins in Sweeps | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/arts-briefly-getty-foundation-to-aid-arts-in-new-orleans.html | Arts Briefly Getty Foundation to Aid Arts in New Orleans | By Robin Pogrebin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/arts-briefly-white-house-cuts-money-for-public-broadcasting.html | Arts Briefly White House Cuts Money for Public Broadcasting | By Stephen Labaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/design/a-leader-is-chosen-for-the-911-museum.html | A Leader Is Chosen for the 911 Museum | By Robin Pogrebin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/design/a-startling-new-lesson-in-the-power-of-imagery.html | CRITICS NOTEBOOK A Startling New Lesson in the Power of Imagery | By Michael Kimmelman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/music/classics-on-the-internet-a-promising-prognosis.html | CRITICS NOTEBOOK Classics on the Internet A Promising Prognosis | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/music/who-cares-about-grammys-hell-take-the-hit-records.html | Who Cares About Grammys Hell Take the Hit Records | By Lola Ogunnaike | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/peter-ladefoged-80-linguist-who-was-immersed-in-speech-is-dead.html | Peter Ladefoged 80 Expert In Pops and Trills of Speech | By Margalit Fox | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/television/a-musical-for-tweens-captures-its-audience.html | A Musical For Tweens Captures Its Audience | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/books/a-cemetery-of-poets-is-in-crisis-in-rome.html | A Cemetery of Poets Is in Crisis In Rome | By Elisabeth Rosenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/books/a-radical-on-the-run-as-a-novelists-muse.html | A Radical on the Run As a Novelists Muse | By Dinitia Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/books/calamitous-year-in-the-life-of-a-philandering-artist.html | BOOKS OF THE TIMES Calamitous Year in the Life Of a Philandering Artist | By Grace Glueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/2-web-sites-push-further-into-services-real-estate-agents-offer.html | 2 Web Sites Push Further Into Services Real Estate Agents Offer | By Damon Darlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/advertising-addenda-macys-selects-jwt-to-change-store-names.html | ADVERTISING ADDENDA Macys Selects JWT To Change Store Names | By Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/businessspecial3/a-dream-comes-to-earth-in-a-houston-courtroom.html | A Dream Comes to Earth In a Houston Courtroom Head of Enrons Broadband Unit Is Set to Take the Stand | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/buy-a-hybrid-and-save-a-guzzler.html | Buy a Hybrid And Save A Gas Guzzler | By David Leonhardt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/cendant-trial-finds-itself-down-a-juror.html | Cendant Trial Finds Itself Down a Juror | By Stacey Stowe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/gm-will-cut-executive-pay-and-dividend.html | GM Trimming Executive Pay And Dividend | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/icahn-plan-for-a-split-gets-a-push.html | Icahn Plan For a Split Gets a Push | By Richard Siklos and Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/media/for-time-warner-aspirants-firm-a-rough-six-years.html | MARKET PLACE For Time Warner Aspirants Firm a Rough Six Years | By Geraldine Fabrikant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/media/to-make-the-card-special-try-the-warm-and-familiar.html | ADVERTISING To Make the Card Special Try the Warm and Familiar | By Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/media/univision-considers-going-on-the-block.html | Univision Considers Going on the Block | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/music-giants-close-to-deal-on-executive.html | INTERNATIONAL BUSINESS Music Giants Close to Deal On Executive | By Jeff Leeds | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/pfizer-to-explore-sale-or-spinoff-of-a-division.html | Pfizer to Explore Sale or Spinoff of a Division | By Alex Berenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/square-feet-a-long-island-city-awakening.html | SQUARE FEET A Long Island City Awakening | By John Holusha | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/tyco-data-subpoenaed.html | Tyco Data Subpoenaed | By Dow Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/world-business-briefing-asia-india-growth-estimate-is-81.html | World Business Briefing  Asia India Growth Estimate Is 81 | By Saritha Rai NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/south-korea-and-us-start-talks-on-free-trade-pact.html | INTERNATIONAL BUSINESS South Korea and US Start Talks on Free Trade Pact | By James Brooke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/toyotas-profit-rises-34-on-strong-global-sales.html | Toyotas Profit Rises 34 On Strong Global Sales | By James Brooke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/business/worldbusiness/world-trade-agency-rules-for-us-in-biotech-dispute.html | INTERNATIONAL BUSINESS World Trade Agency Rules for US in Biotech Dispute | By Andrew Pollack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/a-sip-a-tango-malbec-old-and-new.html | WINES OF THE TIMES A Sip a Tango Malbec Old and New | By Eric Asimov | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/chocolate-that-flashes-its-passport.html | Chocolate That Flashes Its Passport | By Kim Severson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-cookware-from-the-minds-of-chefs.html | FOOD STUFF Cookware From the Minds Of Chefs | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-excavating-roman-tilework-from-the-ancient-70s.html | FOOD STUFF Excavating Roman Tilework From the Ancient 70s | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-in-the-mood-for-malpeques.html | FOOD STUFF In the Mood for Malpeques | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/food-stuff-to-drink-to-learn-a-rentasommelier.html | FOOD STUFF To Drink to Learn A RentaSommelier | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/if-food-be-the-music-of-love-make-a-reservation.html | If Food Be the Music of Love Make a Reservation | By Joyce Wadler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/pairing-fragrant-and-flavorful-and-inspired-by-a-street-snack.html | PAIRING Fragrant and Flavorful and Inspired by a Street Snack | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/temptation-from-hot-to-cold-a-favorite-mistake.html | TEMPTATION From Hot to Cold A Favorite Mistake | By Kim Severson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/the-chef-david-kinch-reductio-ad-perfectionem-what-a-pigeon.html | THE CHEF DAVID KINCH Reductio ad Perfectionem What a Pigeon | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/arts/the-minimalist-a-tender-celebration.html | THE MINIMALIST A Tender Celebration | By Mark Bittman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/arts/why-settle-for-gold-in-turin-the-real-prize-is-a-darker-delight.html | Why Settle for Gold in Turin The Real Prize Is a Darker Delight | By Dana Bowen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/as-teflon-troubles-pile-up-dupont-responds-with-ads.html | As Teflon Troubles Pile Up DuPont Responds With Ads | By Marian Burros | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/reviews/eyeopening-eyebrowraising.html | RESTAURANTS EyeOpening EyebrowRaising | By Frank Bruni | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/dining/reviews/hoho-wevar-wherever-its-there.html | 25 AND UNDER HoHo WeVar Wherever Its There | By Peter Meehan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/education/in-bronx-a-possible-case-of-high-school-cheating-but-not-by.html | ON EDUCATION In Bronx a Possible Case of High School Cheating but Not by Students | By Michael Winerip | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/education/testing-plan-is-gaining-high-ratings-nationwide.html | Testing Plan Is Gaining High Ratings Nationwide | By Tamar Lewin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/fashion/shows/designers-forsake-simplicity-for-her-sequined-sister.html | Designers Forsake Simplicity for Her Sequined Sister | By Eric Wilson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/fashion/shows/marc-jacobs-all-wrapped-in-optimism.html | Marc Jacobs All Wrapped in Optimism | By Cathy Horyn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/movies/ordinary-killers-a-theme-of-the-movie-moment.html | CRITICS NOTEBOOK Ordinary Killers A Theme of the Movie Moment | By Caryn James | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/a-tale-of-intrigue-you-wont-hear-on-the-mets-headsets.html | About New York A Tale of Intrigue You Wont Hear on the Mets Headsets | By Dan Barry | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/adding-cents-on-citys-behalf-to-albanys-tax-on-cigarettes.html | Adding Cents on Citys Behalf To Albanys Tax on Cigarettes | By Danny Hakim | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/barrier-could-have-prevented-accident-safety-board-says.html | Barrier Could Have Prevented Accident Safety Board Says | By John Holl | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/bibliophiles-disagree-over-price-of-air-above.html | Bibliophiles Disagree Over Price Of Air Above | By Stephanie Strom | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/bruno-reacts-to-a-threat-by-bloomberg.html | Bruno Reacts To a Threat By Bloomberg | By Jennifer Medina | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/city-is-in-line-for-us-aid-for-2-projects.html | City Is in Line For US Aid For 2 Projects | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/clinton-shifts-party-to-new-club-citing-size-not-those-rumors.html | Clinton Event Changes Site Its Space Not Those Rumors | By Patrick D Healy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/comfort-like-pain-is-shared.html | Our Towns Comfort Like Pain Is Shared | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/compromise-in-connecticut-property-seizure-case.html | Compromise in Connecticut Property Seizure Case | By William Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/health/new-york-health-care-industry-says-it-faces-12-billion-in.html | New York Health Care Industry Says It Faces 12 Billion in Cutbacks Under Bush Plan | By Raymond Hernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/making-varsity-with-a-ball-that-has-holes-in-it.html | Making Varsity With a Ball That Has Holes in It | By Tamar Lewin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-brooklyn-suspect-in-killing-of-police.html | Metro Briefing  New York Brooklyn Suspect In Killing Of Police Sergeant Is Arrested | By William K Rashbaum NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-harriman-4-die-in-thruway-collision.html | Metro Briefing  New York Harriman 4 Die In Thruway Collision | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-manhattan-li-man-accused-of-kidnapping-and.html | Metro Briefing  New York Manhattan LI Man Accused Of Kidnapping And Sexual Attack | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-manhattan-strip-club-workers-charged.html | Metro Briefing  New York Manhattan Strip Club Workers Charged | By Anemona Hartocollis NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-settlement-would-protect-prospective.html | Metro Briefing  New York Settlement Would Protect Prospective Tenants | By Josh Barbanel NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-staten-island-borough-presidents-grandson.html | Metro Briefing  New York Staten Island Borough Presidents Grandson Is Charged | By Andrew Jacobs NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/metro-briefing-new-york-staten-island-donovan-will-not-run-for.html | Metro Briefing  New York Staten Island Donovan Will Not Run For Attorney General | By Jonathan P Hicks NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/nassaus-executive-unveils-plan-to-reduce-the-number-of-abortions.html | Nassaus Executive Unveils Plan To Reduce the Number of Abortions | By Bruce Lambert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/one-year-after-chemists-murder-a-stalled-inquiry-angers-relatives.html | One Year After Chemists Murder a Stalled Inquiry Angers Relatives | By Tina Kelley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/pataki-plan-would-allow-city-to-create-charter-schools.html | Pataki Plan Would Allow City To Create Charter Schools | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/please-buy-the-dvds-so-we-can-change-the-topic.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/principal-named-at-brooklyn-tech.html | Principal Named At Brooklyn Tech | By Elissa Gootman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/sewage-failure-in-blackout-puts-city-under-courts-thumb.html | Sewage Failure in Blackout Puts City Under Courts Thumb | By Anthony Depalma | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/sobs-and-hugs-but-not-his-jailed-mother-at-abused-boys-funeral.html | Sobs and Hugs but Not His Jailed Mother at Abused Boys Funeral | By Timothy Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/the-rev-william-a-jones-civil-rights-activist-dies-at-71.html | Rev William A Jones Civil Rights Activist Dies at 71 | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/us-tests-its-bomb-checks-on-path-riders-and-bags.html | US Tests Its Bomb Checks On PATH Riders and Bags | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/nyregion/weld-attacks-spitzer-on-property-tax-plans.html | Weld Attacks Spitzer on Property Tax Plans | By David Staba | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/no-more-mr-tough-guy.html | No More Mr Tough Guy | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-parent-trap.html | The Parent Trap | By Judith Warner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/the-telegram.html | APPRECIATIONS The Telegram | By Verlyn Klinkenborg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/opinion/whos-hormonal-hillary-or-dick.html | Whos Hormonal Hillary or Dick | By Maureen Dowd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/a-young-bush-appointee-resigns-his-post-at-nasa.html | A Young Bush Appointee Resigns His Post at NASA | By Andrew C Revkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/judge-is-urged-to-intervene-for-detainee-held-in-iraq.html | Judge Is Urged To Intervene For Detainee Held in Iraq | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/lawmakers-seeking-curbs-on-special-spending-requests.html | Lawmakers Seeking Curbs on Special Spending Requests | By Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/republican-who-oversees-nsa-calls-for-wiretap-inquiry.html | Republican Who Oversees NSA Calls for Wiretap Inquiry | By Eric Lichtblau | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/senate-votes-to-debate-bill-for-asbestos-victims-fund.html | Senate Votes To Debate Bill For Asbestos Victims Fund | By Stephen Labaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/politics/some-democrats-are-sensing-missed-opportunities.html | Some Democrats Are Sensing Missed Opportunities | By Adam Nagourney and Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/realestate/commercial/a-florida-city-awaits-the-payoff-from-its-bet-on.html | Square Feet A Florida City Awaits the Payoff From Its Bet on Condos | By Lisa Chamberlain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/baseball/giambi-hoping-to-build-on-his-feelgood-story.html | BASEBALL Giambi Hoping to Build On His FeelGood Story | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/basketball/roses-gaffe-brings-back-memories-of-fab-five.html | PRO BASKETBALL Roses Gaffe Brings Back Memories of Fab Five | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/basketball/smiling-in-toronto-davis-wags-a-finger-at-the-knicks.html | PRO BASKETBALL Smiling in Toronto Davis Wags a Finger at the Knicks | By Rick Westhead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/football/jets-continue-remodeling-bradway-is-replaced.html | PRO FOOTBALL Jets Continue Remodeling Bradway Is Replaced | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/hockey/nhl-assistant-is-cited-as-head-of-betting-ring.html | NHL Assistant Is Cited as Head Of Betting Ring | By Richard Lezin Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/ncaabasketball/redick-leads-way-as-duke-holds-off-north-carolina.html | BASKETBALL Redick Leads Way as Duke Holds Off North Carolina | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/ncaabasketball/rutgers-deals-uconn-2nd-home-loss-in-123-big-east.html | BASKETBALL Rutgers Deals UConn 2nd Home Loss in 123 Big East Games | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/olympics/as-a-free-spirit-miller-is-not-as-advertised.html | Sports of The Times As a Free Spirit Miller Is Not as Advertised | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/olympics/rahlves-is-looking-at-life-at-the-end-of-the-slope.html | WINTER SPORTS Rahlves Is Looking at Life At the End of the Slope | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/othersports/at-mavericks-thousands-see-the-best-wipe-out.html | SURFING At Mavericks Thousands See the Best Wipe Out | By Steve Hawk | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/othersports/lou-jones-74-sprinting-star-dies.html | Lou Jones 74 Sprinting Star | By Richard Goldstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/othersports/new-synthetic-surface-for-thoroughbreds-hits-pay-dirt.html | HORSE RACING New Synthetic Surface for Thoroughbreds Hits Pay Dirt | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/soccer/lyon-is-making-another-title-run.html | SOCCER REPORT Lyon Is Making Another Title Run | By Jack Bell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/sports/sports-of-the-times-another-turnover-off-the-field.html | Sports of The Times Another Turnover Off the Field | By George Vecsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/cisco-systems-profit-narrowly-tops-estimates.html | Cisco Systems Profit Narrowly Tops Estimates | By Matt Richtel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/technology/game-maker-finds-itself-short-of-cash-and-admirers.html | Game Maker Finds Itself Short Of Cash And Admirers | By Eric A Taub | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/theater/reviews/gay-escort-hunky-likes-vaudeville-mormon-background.html | THEATER REVIEW Gay Escort Hunky Likes Vaudeville Mormon Background | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/at-mrs-kings-funeral-a-mix-of-elegy-and-politics.html | At Mrs Kings Funeral a Mix of Elegy and Politics | By Shaila Dewan and Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/evangelical-leaders-joinglobal-warming-initiative.html | Evangelical Leaders Join Global Warming Initiative | By Laurie Goodstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/killings-loom-over-debate-on-treating-mentally-ill.html | Killings Loom Over Debate On Treating Mentally Ill | By Randal C Archibold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/low-fat-diet-does-not-cut-health-risks-study-finds.html | LowFat Diet Does Not Cut Health Risks Study Finds | By Gina Kolata | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/national-briefing-new-england-rhode-island-guilty-plea-in-fatal-concert.html | National Briefing  New England Rhode Island Guilty Plea In Fatal Concert Fire | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/onalspecial/governor-threatens-to-block-energy-leases-off-louisiana.html | Governor Threatens to Block Energy Leases Off Louisiana | By Gary Rivlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/nebraska-man-sentenced-for-having-sex-with-girl-13.html | Nebraska Man Sentenced for Having Sex With Girl 13 | By Gretchen Ruethling | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/us/second-rash-of-fires-strikes-churches-in-rural-alabama.html | Second Rash of Fires Strikes Churches in Rural Alabama | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/americas/haitians-flock-to-vote-on-a-day-of-anger-and-hope.html | Haitians Flock to Vote on a Day of Anger and Hope | By Ginger Thompson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/3-afghan-demonstrators-die-in-clash-with-nato-troops.html | THE ISLAMIC FLAREUP VIOLENCE 3 Afghan Demonstrators Die in Clash With NATO Troops | By Abdul Waheed Wafa and Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/chinese-editor-dies-after-beating-by-the-police.html | Chinese Editor Dies After Beating by the Police | By Joseph Kahn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/asia/japanese-princess-expects-and-many-hope-for-a-boy.html | Japanese Princess Expects And Many Hope for a Boy | By Martin Fackler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/berlin-journal-finally-filling-a-vacant-lot-ravaged-by-tides-of.html | Berlin Journal Finally Filling a Vacant Lot Ravaged by Tides of Terror | By Richard Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/germany-frees-man-in-qaeda-cell-linked-to-911-terrorists.html | Germany Frees Man in Qaeda Cell Linked to 911 Terrorists | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/museum-buying-rare-coin-to-keep-it-in-britain.html | Museum Buying Rare Coin to Keep It in Britain | By Matthew Healey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/europe/west-beginning-to-see-islamic-protests-as-sign-of-deep-gulf.html | THE ISLAMIC FLAREUP ROOTS OF DISPUTE West Coming to Grasp Wide Islamic Protests As Sign of Deep Gulf | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/middleeast/bombings-across-iraq-kill-5-iraqis-and-4-marines.html | Bombings Across Iraq Kill 5 Iraqis and 4 Marines | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/middleeast/cleric-convicted-of-stirring-hate.html | CLERIC CONVICTED OF STIRRING HATE | By Don van Natta Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/middleeast/contest-for-cartoons-mocking-the-holocaust-announced-in.html | THE ISLAMIC FLAREUP IRAN Contest for Cartoons Mocking the Holocaust Announced in Tehran | By Nazila Fathi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/middleeast/olmert-says-israel-will-keep-3-large-west-bank-settlement.html | Olmert Says Israel Will Keep 3 Large West Bank Settlement Blocs | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-africa-ivory-coast-un-sanctions-on-3-leaders.html | World Briefing  Africa Ivory Coast UN Sanctions On 3 Leaders | By Warren Hoge NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-americas-mexico-gunmen-storm-border-newspaper.html | World Briefing  Americas Mexico Gunmen Storm Border Newspaper | By James C McKinley Jr NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-asia-china-6000-fires-from-fireworks.html | World Briefing  Asia China 6000 Fires From Fireworks | By Jim Yardley NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-08 | https://www.nytimes.com/2006/02/08/world/world-briefing-middle-east-kuwait-emir-picks-brother-as-his-successor.html | World Briefing  Middle East Kuwait Emir Picks Brother As His Successor | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/arts-briefly-idol-juggernaut-rolls-on.html | Arts Briefly Idol Juggernaut Rolls On | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/arts-briefly-manilow-back-at-no-1.html | Arts Briefly Manilow Back at No 1 | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/dance/blending-and-distilling-themes-of-spirit-and-soul.html | DANCE REVIEW Blending and Distilling Themes of Spirit and Soul | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/design/computer-analysis-suggests-paintings-are-not-pollocks.html | Computer Analysis Suggests Paintings Are Not Pollocks | By Randy Kennedy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/frank-goodman-89-handler-of-press-and-broadway-stars-dies.html | Frank Goodman 89 Handler Of Press and Broadway Stars | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/movies/arts-briefly-actors-and-writers-guilds-protest-product.html | Arts Briefly Actors and Writers Guilds Protest Product Placement | By Sharon Waxman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/bruckners-seventh-and-painterly-tableaus-in-song.html | CLASSICAL MUSIC REVIEW Bruckners Seventh and Painterly Tableaus in Song | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/few-big-surprises-except-one-the-music-dominated.html | CRITICS NOTEBOOK Few Big Surprises Except One The Music Dominated | By Jon Pareles | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/new-york-philharmonic-to-make-concerts-available-for-digital.html | New York Philharmonic to Make Concerts Available for Digital Downloading | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/politics-humor-and-hints-of-danger-in-the-teutonic-style.html | CABARET REVIEW Politics Humor and Hints of Danger in the Teutonic Style | BY Stephen Holden | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/requiem-for-a-hero-of-punk.html | CRITICS NOTEBOOK Requiem For a Hero Of Punk | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/music/u2-overshadows-mariah-carey-at-the-grammys.html | U2 Overshadows Mariah Careys Comeback Story at the Grammys | By Jeff Leeds and Lorne Manly | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/science/arts-briefly-getty-goddess-conflict.html | Arts Briefly Getty Goddess Conflict | By Elisabetta Povoledo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/arts/television/cutting-hair-but-the-real-business-is-cutting-each-other-up.html | TELEVISION REVIEW Cutting Hair but the Real Business Is Cutting Each Other Up | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/when-the-lower-ninth-posed-proudly.html | DELERY STREET Keepers of the Culture When the Lower Ninth Posed Proudly | By Deborah Sontag | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/books/a-second-novel-casts-the-first-in-a-whole-new-light.html | BOOKS OF THE TIMES A Second Novel Casts the First in a Whole New Light | By Janet Maslin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/books/currents-vintage-cards-for-relationships-not-suited-to-hallmark.html | CURRENTS VINTAGE CARDS For Relationships Not Suited to Hallmark Sentiments | By Elaine Louie | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/2-executives-are-named-copresidents-at-morgan.html | 2 Executives Are Named CoPresidents At Morgan | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/a-makeover-of-a-romance.html | A Makeover of a Romance Barbie and Ken Are Patching Things Up but Can Mattel | By Michael Barbaro | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/a-plug-for-the-unplugged-100-laptop-computer-for-developing.html | ECONOMIC SCENE A Plug for the Unplugged 100 Laptop Computer for Developing Nations | By Hal R Varian | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/analyst-is-fined-in-conflictofinterest-case.html | Analyst Is Fined in ConflictofInterest Case | By Jenny Anderson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/benefits-go-the-way-of-pensions.html | Benefits Go The Way Of Pensions | By Eduardo Porter and Mary Williams Walsh | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/businessspecial3/money-shift-possibly-known-outside-enron-witness-says.html | Money Shift Possibly KnownOutside Enron Witness Says | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/corporate-boards-call-on-the-expertise-of-retired-executives.html | SMALL BUSINESS Corporate Boards Call On the Expertise of Retired Executives | By Glenn Rifkin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/federal-judge-holds-off-approval-of-kpmg-tax-shelter-deal.html | Federal Judge Holds Off Approval of KPMG Tax Shelter Deal | By Lynnley Browning | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/large-and-small-businesses-part-ways-on-asbestos-bill.html | Large and Small Businesses Part Ways on Asbestos Bill | By Julie Creswell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/media-advertising-addenda-doritos-and-directv-out-but-dell-is-in.html | MEDIA ADVERTISING  ADDENDA Doritos and DirecTV Out But Dell Is In at BBDO | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/media/for-the-olympics-commercials-for-screens-of-all-sizes.html | MEDIA ADVERTISING For the Olympics Commercials for Screens of All Sizes | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/media/univision-confirms-it-may-be-for-sale.html | Univision Confirms Decision To Place Itself on the Block | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/nortel-offers-24-billion-to-settle-lawsuits.html | INTERNATIONAL BUSINESS Nortel Offers 24 Billion to Settle Lawsuits | By Ian Austen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/spoils-of-war-add-up-to-56-profit-gain-for-lazard.html | MARKET PLACE Spoils of War Add Up to 56 Profit Gain for Lazard | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/business/worldbusiness/some-assembly-needed-china-as-asia-factory.html | Some Assembly Needed as Asias Factory | By David Barboza | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/crosswords/bridge/in-a-battle-of-young-players-a-lot-rides-on-the-club-king.html | Bridge In a Battle of Young Players A Lot Rides on the Club King | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/education/panel-explores-standard-tests-for-colleges.html | Panel Explores Standard Tests For Colleges | By Karen W Arenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/a-tremor-of-rebellion.html | FASHION DIARY A Tremor of Rebellion | By Guy Trebay | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/putting-some-kick-in-the-jumper.html | FASHION Putting Some Kick in the Jumper | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/shows/rodriguez-dirties-up-sex-kors-rhymes-moon-with-june.html | FASHION Rodriguez Dirties Up Sex Kors Rhymes Moon With June | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/disabled-and-shut-out-at-the-gym.html | Fitness Disabled And Shut Out At the Gym | By Abby Ellin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/he-says-lingerie-i-say-underwear.html | Online Shopper He Says Lingerie I Say Underwear | By Michelle Slatalla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/i-got-my-fingers-dirty-in-pursuit-of-beauty.html | Skin Deep I Got My Fingers Dirty in Pursuit of Beauty | By Natasha Singer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/shopping-on-both-sides-of-the-hudson.html | OPEN FOR BUSINESS Shopping On Both Sides Of the Hudson | By Anna Bahney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/spellbound-by-chocolate.html | Critical Shopper Spellbound by Chocolate | By Alex Kuczynski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/with-little-effort-the-lazy-ponytail-can-be-a-symbol.html | Skin Deep With Little Effort the Lazy Ponytail Can Be a Symbol of Glam | By Heidi Julavits | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/fashion/thursdaystyles/work-vs-family-complicated-by-race.html | Work vs Family Complicated by Race | By Lynette Clemetson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/aging-at-home-for-a-lucky-few-a-wish-come-true.html | Aging at Home For a Lucky Few A Wish Come True | By Jane Gross | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/arranging-your-space-this-time-with-feeling.html | Arranging Your Space This Time With Feeling | By Penelope Green | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/for-your-valentine.html | GARDEN Q A | By Leslie Land | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/living-at-cool-not-just-visiting.html | DESIGN NOTEBOOK Living at Cool Not Just Visiting | By Julie V Iovine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/looking-good-even-while-sleeping.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/prim-on-the-outside-but-a-funhouse-within.html | Prim on the Outside but a Funhouse Within | By Aric Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/garden/restoring-an-icon-of-optimism.html | Restoring An Icon Of Optimism | By Claudia Steinberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/movies/a-pulpit-online-for-critics-of-the-da-vinci-code-film.html | A Pulpit Online For Critics Of Code | By Laurie Goodstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/movies/this-could-be-the-beginning-of-a-brazilian-friendship.html | FILM REVIEW This Could Be the Beginning Of a Brazilian Friendship | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/6-lower-manhattan-public-spaces-to-bloom-with-post911-funds.html | 6 Lower Manhattan Public Spaces to Bloom With Post911 Funds | By Glenn Collins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/city-denies-special-bonus-for-cirque-du-soleil.html | City Denies Special Bonus for Cirque du Soleil | By Charles V Bagli | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/crossing-a-line-drawn-in-greenwichs-fine-sand.html | Crossing a Line Drawn In Greenwichs Fine Sand | By Alison Leigh Cowan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/extraordinary-medical-effort-cant-stop-the-deadly-work-of-3.html | Extraordinary Medical Effort Cant Stop the Deadly Work of 3 Bullets | By Timothy Williams and Janon Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/french-activist-denied-entry-to-united-states-cornell-says.html | French Activist Denied Entry To United States Cornell Says | By Jennifer 8 Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/housekeeper-to-the-stars-admits-stealing-from-her-least-favorites.html | Housekeeper to the Stars Admits Stealing From Her Least Favorites | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/in-welds-bid-gop-risks-losing-conservative-party-allies.html | In Welds Bid GOP Risks Losing Conservative Allies | By Patrick D Healy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/irate-bridgeport-ferry-riders-endure-delays-over-1-ticket.html | Irate Bridgeport Ferry Riders Endure Delays Over 1 Ticket Surcharge for Legal Fees | By Stacey Stowe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/jury-to-decide-if-flying-sizzling-shrimp-led-to-mans-death.html | Jury to Decide if Flying Sizzling Shrimp Led to Mans Death | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/lobbying-commission-enforces-new-rules-on-gift-limits.html | Lobbying Commission Enforces New Rules on Gift Limits | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-jersey-totowa-a-call-from-murder-victims-family.html | Metro Briefing  New Jersey Totowa A Call From Murder Victims Family | By Tina Kelley NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-bronx-body-in-suitcase-is-identified.html | Metro Briefing  New York Bronx Body In Suitcase Is Identified | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-bronx-two-charged-with-endangering-child.html | Metro Briefing  New York Bronx Two Charged With Endangering Child | By Colin Moynihan NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-manhattan-new-rector-for-st-patricks.html | Metro Briefing  New York Manhattan New Rector For St Patricks | By Michael Luo NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-mount-vernon-notguilty-plea-in-killing.html | Metro Briefing  New York Mount Vernon NotGuilty Plea In Killing | By Anahad OConnor NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-queens-driver-charged-in-fatal-crash.html | Metro Briefing  New York Queens Driver Charged In Fatal Crash | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-queens-fuel-cell-to-power-new-subway-shop.html | Metro Briefing  New York Queens Fuel Cell To Power New Subway Shop | By Thomas J Lueck NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/metro-briefing-new-york-queens-hotel-locks-out-evacuee.html | Metro Briefing  New York Queens Hotel Locks Out Evacuee | By Nicholas Confessore NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/nyu-plans-mental-health-center-for-children.html | NYU Plans Health Center For Children | By RICHARD PREZPEA | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/rell-calls-for-end-to-car-tax-but-also-for-repeal-of-a-tax-credit.html | Rell Calls for End to Car Tax but Also for Repeal of a Tax Credit | By William Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/schools-chancellor-reaches-out-to-principals-under-siege.html | Chancellor Reaches Out To Principals Under Siege | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/shot-in-case-of-mistaken-identity-officer-dies-after-11day-ordeal.html | Shot in Case of Mistaken Identity Officer Dies After 11Day Ordeal | By Manny Fernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/terror-case-is-broadened-as-defendant-is-added.html | Terror Case Is Broadened As Defendant Is Added | By Julia Preston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/the-man-who-keeps-babars-young-subjects-loyal.html | INK The Man Who Keeps Babars Young Subjects Loyal | By Robin Finn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/train-announcements-are-clearer-squonk-mumble-brzzt-they-say.html | Train Announcements Are Clearer Squonk Mumble Brzzt They Say | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/undercover-agent-in-fur-snares-a-fake-veterinarian.html | Undercover Agent in Real Fur Snares a Fake Veterinarian | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/nyregion/well-the-buses-were-running-late.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/drafting-hitler.html | Drafting Hitler | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/earmarked-men.html | Earmarked Men | By Jeff Flake | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/illegal-and-inept.html | Illegal And Inept | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/opinion/jurassic-pork.html | Jurassic Pork | By Kori Schake | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/back-at-campaign-site-bush-sells-budget.html | Back at Campaign Site Bush Sells Budget | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/differences-emerge-over-efforts-to-restrict-lobbying.html | Differences Emerge Over Efforts to Restrict Lobbying | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/the-nations-dual-political-dynasties-are-growing-closer-than-arms.html | Washington Memo The Nations Dual Political Dynasties Are Growing Closer Than Arms Length | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/politics/tough-us-steps-in-hunger-strike-at-camp-in-cuba.html | TOUGH US STEPS IN HUNGER STRIKE AT CAMP IN CUBA | By Tim Golden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/science/before-the-tyrannosaurus-guanlong-roamed-china.html | Before the Tyrannosaurus Guanlong Roamed China | By John Noble Wilford | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/baseball/cashman-visits-restaurant-and-clemens-is-on-menu.html | BASEBALL Cashman Visits Restaurant and Clemens Is on Menu | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/basketball/knicks-and-nets-are-rivals-in-geography-only.html | PRO BASKETBALL Knicks and Nets Are Rivals in Geography Only | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/football/michaels-cuts-his-ties-with-monday-night.html | PRO FOOTBALL Michaels Cuts His Ties With Monday Night | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/hockey/nhl-hires-a-prosecutor-in-betting-inquiry.html | HOCKEY Tocchet Is Given a Leave as the NHL Hires a Prosecutor in Betting Inquiry | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/hockey/rangers-smack-the-senators-with-their-measuring-stick.html | HOCKEY The Rangers Use Their Measuring Stick to Smack the Senators | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics-notebook-aerialists-trajectory-5-twists-and-3-flips.html | OLYMPICS NOTEBOOK Aerialists Trajectory 5 Twists and 3 Flips | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics-notebook-usoc-hires-specialist.html | OLYMPICS NOTEBOOK USOC HIRES SPECIALIST | By Lynn Zinser NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics/hedricks-goals-are-not-out-of-line.html | OLYMPICS Hedricks Lofty Goals Are Not Out of Line | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/olympics/what-problems-its-all-good.html | Sports of The Times What Problems Its All Good | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/othersports/racing-promoters-look-for-life-after-armstrong.html | CYCLING Is There Life After Armstrong Racing Promoters Are Looking | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/pro-football-jets-tannenbaum-has-the-law-on-his-side.html | PRO FOOTBALL Jets Tannenbaum Has the Law on His Side | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/sports-briefing-soccer-metrostars-acquire-rights.html | SPORTS BRIEFING SOCCER METROSTARS ACQUIRE RIGHTS | By Jack Bell NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/sports/sports-of-the-times-while-nets-are-headed-east-knicks-are-going.html | Sports of The Times While Nets Are Headed East Knicks Are Going South | By George Vecsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-collections-souvenirs-for-bobby-short-fans.html | CURRENTS COLLECTIONS Souvenirs for Bobby Short Fans | By Deborah Baldwin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-interiors-a-zen-garden-for-an-iron-chef.html | CURRENTS INTERIORS A Zen Garden For an Iron Chef | By Aric Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-shelters-fancy-camping-with-sunshine-inside.html | CURRENTS SHELTERS Fancy Camping With Sunshine Inside | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/currents-who-knew-ethnic-flavor-to-browse-in-a-studio.html | CURRENTS WHO KNEW Ethnic Flavor to Browse In a Studio or Online | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/style/home-and-garden/personal-shopper-a-new-look-for-louis-and-friends.html | PERSONAL SHOPPER A New Look for Louis and Friends | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/physical-culture-gear-test-with-nate-carey-ski-instructor-goggles.html | Physical Culture GEAR TEST WITH Nate Carey Ski Instructor Goggles With an Eye on Technology | By Sally Wadkya | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/160-hours-of-video-ready-to-hit-the-road-or-anywhere.html | CIRCUITS 160 Hours of Video Ready to Hit the Road Or Anywhere Else | By Ivan Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/a-keyboard-and-mouse-set-made-to-match-the-mac-mini.html | CIRCUITS A Keyboard and Mouse Set Made to Match the Mac Mini | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/chatting-is-the-least-of-it-with-this-multitask-phone.html | CIRCUITS Chatting Is the Least of It With This Multitask Phone | By Roy Furchgott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/matchmaker-pairs-computer-and-stereo.html | Matchmaker Pairs Computer And Stereo | By David Pogue | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/music-system-taps-wires-in-your-walls-to-pipe-the-sound.html | CIRCUITS Music System Taps Wires in Your Walls To Pipe the Sound | By Roy Furchgott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/protecting-your-mp3-player-and-what-to-do-when-you-dont.html | CIRCUITS BASICS Protecting Your MP3 And What to Do When You Dont | By SEN CAPTAIN | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/circuits/widescreen-video-recorded-right-on-the-dvd.html | CIRCUITS WideScreen Video Recorded Right on the DVD | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/ibm-unveils-server-line-that-uses-game-chips.html | IBM Unveils Server Line That Uses Game Chips | By Steve Lohr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/technology/vonage-plans-sale-of-stock.html | Vonage Plans Sale Of Stock | By Matt Richtel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/theater/newsandfeatures/a-troupe-is-a-potent-force-in-belaruss-underground.html | A Troupe Is a Potent Force In Belaruss Underground | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/theater/reviews/40-years-of-black-male-history-in-212-hours.html | THEATER REVIEW 40 Years of Black Male History in 2 12 Hours | By Andrea Stevens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/3-more-convicted-in-deaths-of-immigrants-in-a-trailer.html | 3 More Convicted in Deaths Of Immigrants in a Trailer | By Ralph Blumenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/antidepressants-may-harm-infants-lungs-report-says.html | Antidepressants May Harm Infants Lungs Report Says | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/applications-to-law-schools-are-declining.html | Applications to Law Schools Are Declining | By Jonathan D Glater | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/army-effort-to-enlist-hispanics-draws-recruits-and-criticism.html | With Charm and Enticements Army Is Drawing Hispanic Recruits and Criticism | By Lizette Alvarez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/arrest-of-chicago-priest-raises-questions-about-reform.html | Arrest of Chicago Priest Raises Questions About Reform | By Monica Davey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/deaths-cited-in-reports-on-stimulant-drugs-but-their-cause-is-uncertain.html | Deaths Cited in Drugs Reports But Their Cause Is Uncertain | By Gardiner Harris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/full-house-committee-gets-briefing-on-eavesdropping.html | Full House Committee Gets Briefing on Eavesdropping | By Scott Shane and Eric Lichtblau | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/health/dip-in-cancer-deaths-is-reported-in-first-us-decline-in-70-years.html | Dip in Cancer Deaths Is Reported In First US Decline in 70 Years | By Denise Grady | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/national-briefing-midatlantic-west-virginia-state-mine-safety-director.html | National Briefing MidAtlantic West Virginia State Mine Safety Director To Resign | By Ian Urbina NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/national-briefing-midwest-illinois-settlement-in-nightclub-stampede.html | National Briefing  Midwest Illinois Settlement In Nightclub Stampede | By Gretchen Ruethling NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/national-briefing-rockies-utah-pipe-maker-pleads-guilty.html | National Briefing  Rockies Utah Pipe Maker Pleads Guilty | By David Barstow NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/nationalspecial/storm-victims-face-big-delay-to-get-trailers.html | Storm Victims Face Big Delay To Get Trailers | By Jennifer Steinhauer and Eric Lipton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/solar-energy-is-gaining-powerful-friends.html | Solar Energy Is Gaining Powerful Friends | By Michael Janofsky | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/us/truth-fiction-journalism-award-goes-to.html | Truth Fiction Journalism Award Goes to | By Cornelia Dean | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/africa/nigeria-has-africas-first-case-of-bird-flu.html | Nigeria Has Africas First Case of Bird Flu | By Elisabeth Rosenthal | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/after-tense-election-a-smooth-count-in-haiti.html | After Tense Election a Smooth Count in Haiti | By Ginger Thompson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/americas/bush-budget-would-cut-military-aid-to-bolivia-by-96-percent.html | Bush Budget Would Slash Bolivia Military Aid | By Joel Brinkley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/3-demonstrators-are-killed-and-27-hurt-in-afghanistan.html | THE ISLAMIC FLAREUP VIOLENCE 3 Demonstrators Are Killed And 27 Hurt in Afghanistan | By Carlotta Gall | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/asia/despite-web-crackdown-prevailing-winds-are-free.html | LETTER FROM CHINA Despite Web Crackdown Prevailing Winds Are Free | By Howard W French | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/at-mecca-meeting-cartoon-outrage-crystalized.html | THE ISLAMIC FLAREUP THE PROTESTS At Mecca Meeting Cartoon Outrage Crystallized | By Hassan M Fattah | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/anglicans-vote-to-divest-from-concerns-in-israeloccupied-areas.html | Anglicans Vote to Divest From Concerns in IsraelOccupied Areas | By Neela Banerjee | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/europe/toast-of-the-tv-in-russian-eyes-its-solzhenitsyn.html | Toast of the TV In Russian Eyes Its Solzhenitsyn | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/first-elections-in-nepal-in-7-years-turn-violent.html | First Elections in Nepal in 7 Years Turn Violent | By Somini Sengupta | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/middleeast/bush-urges-nations-to-end-violence-rice-accuses-syria-and.html | THE ISLAMIC FLAREUP DIPLOMACY Bush Urges Nations to End Violence Rice Accuses Syria and Iran | By David E Sanger | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/middleeast/hamas-leader-tells-abbas-not-to-act-on-his-own.html | Hamas Tells Abbas Not to Act on His Own | By Greg Myre | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/middleeast/iraq-utilities-are-falling-short-of-prewar-performance.html | Iraq Utilities Are Falling Short of Prewar Performance | By James Glanz | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/next-step-by-weekly-in-paris-may-be-to-mock-the-holocaust.html | THE ISLAMIC FLAREUP FRANCE Next Step by Weekly in Paris May Be to Mock the Holocaust | By Craig S Smith | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/report-says-number-of-attacks-by-insurgents-in-iraq-increases.html | Report Says Number of Attacks By Insurgents in Iraq Increases | By James Glanz | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/sheik-among-10-iraqis-killed-in-raids-by-militants.html | Sheik Among 10 Iraqis Killed in Raids by Militants | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-europe-georgia-3-russian-officers-detained.html | World Briefing Europe Georgia 3 Russian Officers Detained | By Andrew E Kramer NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-europe-russia-blast-kills-13-soldiers-in-chechnya.html | World Briefing Europe Russia Blast Kills 13 Soldiers In Chechnya | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-middle-east-guantanamo-detainees-suit-dismissed.html | World Briefing Middle East Guantnamo Detainees Suit Dismissed | By Neil A Lewis NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-09 | https://www.nytimes.com/2006/02/09/world/world-briefing-middle-east-israel-orthodox-jew-sentenced-in-stabbings.html | World Briefing Middle East Israel Orthodox Jew Sentenced In Stabbings | By Laurie Goodstein NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-bec-stupakhoneygun-labs.html | Art in Review Bec StupakHoneygun Labs | By Roberta Smith | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-charlie-white.html | Art in Review Charlie White | By Grace Glueck | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-jennie-c-jones.html | Art in Review Jennie C Jones | By Holland Cotter | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-jo-smail.html | Art in Review Jo Smail | By Holland Cotter | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-joelpeter-witkin.html | Art in Review JoelPeter Witkin | By Grace Glueck | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-michel-francois.html | Art in Review Michel Franois | By Roberta Smith | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-robert-s-neuman.html | Art in Review Robert S Neuman | By Ken Johnson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/art-in-review-zilvinas-kempinas.html | Art in Review Zilvinas Kempinas | By Roberta Smith | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/a-survey-of-spain-architects-playground.html | EXHIBITION REVIEW A Survey of Spain Architects Playground | By Nicolai Ouroussoff | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/a-vivid-back-story-for-a-stella-legend.html | ART REVIEW A Vivid Back Story For a Stella Legend | By Roberta Smith | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/bobby-short-at-christies-my-personal-property.html | Antiques | By Wendy Moonan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/expansive-worlds-seen-in-small-pictures.html | ART REVIEW Expansive Worlds Seen in Small Pictures | By Ken Johnson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/manets-maximilians.html | Inside Art | By Carol Vogel | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/pressured-director-of-getty-trust-steps-down.html | President of Getty Trust Resigns Under Pressure | By Randy Kennedy and Carol Vogel | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/design/they-chose-to-go-crazy-for-enlightenment.html | ART REVIEW They Chose to Go Crazy for Enlightenment | By Holland Cotter | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/for-oprah-winfrey-satellite-radio-is-the-newest-frontier.html | For Oprah Winfrey Satellite Radio Is the Newest Frontier | By Lorne Manly | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/hes-taking-aeschylus-hiphop.html | NEW FACE Hes Taking Aeschylus HipHop | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/more-great-waves-this-time-of-grief.html | Family Fare | By Laurel Graeber | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/arts-briefly-grammys-what-grammys-american-idol-rolls.html | Arts Briefly Grammys What Grammys American Idol Rolls | By Kate Aurthur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/the-listings-feb-10-feb-16-friandises.html | The Listings Feb 10  Feb 16 FRIANDISES | By Roslyn Sulcas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/the-listings-feb-10-feb-16-mariss-jansons.html | The Listings Feb 10  Feb 16 MARISS JANSONS | By Jeremy Eichler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/the-listings-feb-10-feb-16-pittsburgh-from-the-heart-of.html | The Listings Feb 10  Feb 16 PITTSBURGH FROM THE HEART OF STEELTOWN | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/a-concert-of-interconnections-some-real-others-imagined.html | CLASSICAL MUSIC REVIEW A Concert of Interconnections Some Real Others Imagined | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/a-trio-feeling-its-way-through-territory-where-tatum-roamed.html | JAZZ REVIEW A Trio Feeling Its Way Through Territory Where Tatum Roamed | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/akira-ifukube-is-dead-at-91-composed-score-for-godzilla.html | Akira Ifukube Is Dead at 91 Composed Score for Godzilla | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/bowing-to-stynes-magic-and-delivering-the-ballads-smoothly.html | CABARET REVIEW Bowing to Stynes Magic and Delivering the Ballads Smoothly | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/childs-opera-according-to-sendak-send-in-the-bullies-and-milk.html | Childs Opera According to Sendak Send In the Bullies and Milk | By Charles McGrath | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/herta-glaz-95-mezzo-at-the-met-dies.html | Herta Glaz 95 Mezzo at the Met | By Stuart Lavietes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/music/jewish-history-and-mysticism-as-inspiration.html | CLASSICAL MUSIC REVIEW Jewish History And Mysticism As Inspiration | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/nadira-who-played-the-vamp-in-bollywood-is-dead.html | Nadira Who Played the Vamp in Bollywood | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/television/a-quick-end-to-the-cult-series-that-lived-up-to-its-name.html | TELEVISION REVIEW A Quick End to the Cult Series That Lived Up to Its Name | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/television/chappelle-the-shapeshifter-sits-still-long-enough-to-chat.html | CRITICS NOTEBOOK Chappelle the ShapeShifter Sits Still Long Enough to Chat | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/arts/television/official-resigns-public-tv-post.html | OFFICIAL RESIGNS PUBLIC TV POST | By Stephen Labaton and Elizabeth Jensen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/automobiles/toyota-introduces-its-entry-in-the-bigpickup-wars.html | INTERNATIONAL BUSINESS Toyota Introduces Its Entry in the BigPickup Wars | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/books/in-salon-revolution-manet-and-the-impressionists-rule.html | BOOKS OF THE TIMES In Salon Revolution Manet and the Impressionists Rule | By William Grimes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/a-second-mistrial-is-declared-in-fraud-case-against-the-former.html | A Second Mistrial is Declared in Fraud Case Against the Former Chairman of Cendant | By Stacey Stowe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/aig-apologizes-and-agrees-to-164-billion-settlement.html | AIG Apologizes and Agrees to 164 Billion Settlement | By Gretchen Morgenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/an-appetite-for-fast-gains-from-restaurant-chains.html | INSIDER An Appetite for Fast Gains From Restaurant Chains | By Jenny Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/demand-strong-as-30year-bond-makes-a-comeback.html | Demand Strong as 30Year Bond Makes a Comeback | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/highprofile-doctor-to-leave-position-at-cleveland-clinic.html | HighProfile Doctor to Leave Position at Cleveland Clinic | By Stephanie Saul | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/in-the-cendant-trial-ignorance-was-an-excuse.html | In the Cendant Trial Ignorance Was an Excuse | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/media-advertising-addenda-wieden-kennedy-awarded-old-spice-line-of.html | MEDIA ADVERTISING  ADDENDA Wieden  Kennedy Awarded Old Spice Line of Products | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/fcc-sees-cable-savings-in-a-la-carte.html | FCC Sees Cable Savings In  la Carte | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/lurid-numbers-on-glossy-pages-magazines-exploit-what-sells.html | Lurid Numbers on Glossy Pages Magazines Exploit What Sells | By Katharine Q Seelye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/sir-martins-street-fight.html | MEDIA ADVERTISING Sir Martins Street Fight | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/perhaps-exxon-really-needs-stock-options.html | Perhaps Exxon Really Needs Stock Options | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/wachovia-moves-in.html | STREET SCENE Wachovia Moves in | By Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/business/worldbusiness/up-next-for-repair-renault.html | Up Next For Repair Renault Chief Aims to Repeat Nissan Turnaround | By Mark Landler and James Kanter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/dining/table-xii.html | Diners Journal | By Frank Bruni | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/fashion/shows/moments-of-insight-prove-fleeting.html | FASHION Moments of Insight Prove Fleeting | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/fashion/shows/soldier-girls-molls-and-femmes-fatales.html | FASHION Soldier Girls Molls And Femmes Fatales | By Eric Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/health/policy/warning-urged-on-stimulants-like-ritalin.html | Warning Urged On Stimulants Like Ritalin | By Gardiner Harris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-cartoon-monkey-with-no-aspirations-to-cultural-commentary.html | FILM REVIEW A Cartoon Monkey With No Aspirations to Cultural Commentary | By Dana Stevens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-film-series-that-celebrates-the-truly-deeply-french.html | CRITICS NOTEBOOK A Film Series That Celebrates the Truly Deeply French | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-journey-up-the-danube-philosophy-included.html | Film in Review The Ister | By Nathan Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/a-weathered-rocker-but-still-unbowed.html | FILM REVIEW A Weathered Rocker But Still Unbowed | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/an-aging-action-hero-with-a-flair-for-computers-and-a-family.html | FILM REVIEW An Aging Action Hero With a Flair for Computers And a Family to Protect | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/death-is-not-taking-a-holiday-he-is-a-dedicated-workaholic.html | FILM REVIEW Death Is Not Taking a Holiday He Is a Dedicated Workaholic | By Nathan Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/down-and-out-in-the-drama-aisle.html | Film in Review Film Geek | By Dana Stevens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/male-bonding-and-other-late-night-activities.html | Film in Review London | By Laura Kern | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/selling-marriage-as-a-crosscultural-experience.html | Film in Review Cowboy del Amor | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/that-bumbling-inspector-looks-different-these-days.html | FILM REVIEW That Bumbling Inspector Looks Different These Days | By Stephen Holden | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/the-fallen-idol.html | The Listings Feb 10  Feb 16 THE FALLEN IDOL | By Manohla Dargis | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/the-golden-road-to-a-basketball-dream.html | Film in Review Through the Fire | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/movies/with-the-clock-ticking-down-a-desire-to-survive.html | Film in Review A Year Without Love | By Laura Kern | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/2-companies-see-a-lobbying-loophole-and-aim-for-it.html | 2 Companies See a Lobbying Loophole and Aim for It | By Danny Hakim | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/assemblyman-running-for-attorney-general-attacks-pirros-record-on.html | Assemblyman Running for Attorney General Attacks Pirros Record on Sex Offenders | By Jennifer Medina | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/blessing-the-fallen-and-steadying-those-left-behind.html | Blessing the Fallen and Propping Up Those Left Behind | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/contaminant-that-sickened-40-at-church-is-still-mystery.html | Contaminant That Sickened 40 at Church Is Still Mystery | By Lisa W Foderaro and Kathleen M McGrory | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/education/metro-briefing-new-jersey-trenton-three-appointed-to.html | Metro Briefing  New Jersey Trenton Three Appointed To Medical University Board | By David W Chen NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/extolling-newarks-successes-with-few-hints-about-future.html | Extolling Newarks Successes With Few Hints About Future | By Damien Cave | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/head-of-construction-company-is-acquitted-of-bribing-union.html | Head of Construction Company Is Acquitted of Bribing Union | By Julia Preston | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/health/metro-briefing-new-york-judge-criticizes-state-over.html | Metro Briefing  New York Judge Criticizes State Over Confinement Rules | By Anemona Hartocollis NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/man-suspected-in-fatal-shooting-is-charged-with-a-july-robbery.html | Man Suspected in Fatal Shooting Is Charged With a July Robbery | By Kareem Fahim | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-brooklyn-ruling-in-satmar-leadership-case.html | Metro Briefing  New York Brooklyn Ruling In Satmar Leadership Case | By Michael Brick NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-candidate-tries-wooing-voters-on.html | Metro Briefing  New York Candidate Tries Wooing Voters On Valentines Day | By Patrick D Healy NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-queens-county-democrats-endorse-cuomo.html | Metro Briefing  New York Queens County Democrats Endorse Cuomo | By Jonathan P Hicks NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-queens-mans-bludgeoned-body-found-in-home.html | Metro Briefing  New York Queens Mans Bludgeoned Body Found In Home | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/metro-briefing-new-york-staten-island-weapons-found-in-city.html | Metro Briefing  New York Staten Island Weapons Found In City Workers Van | By Kareem Fahim NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/not-this-time-the-city-says-taking-back-a-tax-cut.html | Not This Time The City Says Taking Back A Tax Cut | By Josh Barbanel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/officers-uniform-waits-in-station-house-for-last-sad-duty.html | Officers Uniform Waits in Station House for Last Sad Duty | By Al Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/ontime-high-school-graduation-rate-fell-in-2005.html | OnTime High School Graduation Rate Fell in 2005 | By Elissa Gootman and Mike McIntire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/parent-council-to-boycott-citys-lobbying-trip-to-albany.html | Parent Council to Boycott Citys Lobbying Trip to Albany | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/principal-of-hampton-bays-high-school-is-accused-of-making-lewd.html | Principal of Hampton Bays High School Is Accused of Making Lewd Calls | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/rivals-sharpen-their-positions-on-abortion.html | Spitzer Seeing a Democratic Challenge Sharpens View on Abortion | By Patrick D Healy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/seized-with-heavy-hand-at-border-for-paperwork-errors.html | Faulty Papers Can Put Travelers In Rough Hands at US Border | By Nina Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/solitaire-costs-man-his-city-job-after-bloomberg-sees-computer.html | Computer Solitaire Costs New York City Aide a Job | By Winnie Hu | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/the-doctor-wont-see-you-now-and-an-era-will-be-gone.html | NYC The Doctor Wont See You Now and an Era Will Be Gone | By Clyde Haberman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/the-hotel-man-whos-expanding-the-javits-center.html | PUBLIC LIVES The Hotel Man Whos Expanding the Javits Center | By Robin Finn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/transit-union-and-mta-resume-talks-over-contract.html | Transit Union and MTA Resume Talks Over Contract | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/trust-one-who-has-tried.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/nyregion/with-green-light-mayor-makes-a-sharp-left.html | Political Memo With Wink At Green Light Mayor Makes A Sharp Left | By Jim Rutenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/dont-let-your-babies-grow-up-to-be-exgay-cowboys.html | Dont Let Your Babies Grow Up to Be ExGay Cowboys | By Dan Savage | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/driving-toward-middle-east-nukes-in-our-suvs.html | Driving Toward Middle East Nukes in Our SUVs | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/loose-lips-sink-spies.html | Loose Lips Sink Spies | By Porter Goss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/of-buried-truths-undocumented-laborers-and-a-grandfather-i-never.html | Editorial Observer Of Buried Truths Undocumented Laborers and a Grandfather I Never Knew | By Carolyn Curiel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/opinion/the-vanishing-future.html | The Vanishing Future | By Paul Krugman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/bush-gives-new-details-of-2002-qaeda-plot-to-attack-los-angeles.html | Bush Gives New Details of 2002 Qaeda Plot to Attack Los Angeles | By Elisabeth Bumiller and David Johnston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/conservatives-unsettled-about-movements-future.html | Conservatives Unsettled About Movements Future | By Adam Nagourney and David D Kirkpatrick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/email-notes-say-lobbyist-met-president-many-times.html | EMail Notes Say Lobbyist Met President Many Times | By Philip Shenon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/excheney-aide-testified-leak-was-ordered-prosecutor-says.html | ExCheney Aide Testified Leak Was Ordered Prosecutor Says | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/exfema-chief-in-reversal-to-answer-questions-on-storm.html | STORM AND CRISIS RESPONSE In Reversal ExFEMA Chief Will Answer Storm Questions | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/key-democratic-and-gop-senators-are-in-accord-on-extending-patriot.html | Key Senators Reach Accord On Extending the Patriot Act | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/oil-giants-fell-behind-on-fees.html | Oil Giants Fell Behind On Fees | By Edmund L Andrews and Simon Romero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/politics/white-house-knew-of-levees-failure-on-night-of-storm.html | STORM AND CRISIS THE INQUIRY WHITE HOUSE KNEW OF LEVEES FAILURE ON NIGHT OF STORM | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/realest ate/fully-slopeside-part-of-the-time.html | SKI REPORT Fully Slopeside Part of the Time | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/realest ate/home-home-in-the-milliondollar-range.html | HAVENS  Big Sky Mont Home Home in the MillionDollar Range | By Jim Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/baseball/its-a-whole-new-ballgame-in-ireland-and-a-movie-too.html | BASEBALL A Whole New Ballgame in Ireland | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/basketball/a-pattern-has-arisen-first-try-then-dont.html | BASKETBALL A Pattern Has Arisen First Try Then Dont | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/basketball/parker-gets-allstar-nod-and-needed-validation.html | BASKETBALL Parker Gets AllStar Nod and Needed Validation | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/football/michaels-traded-says-thththats-all-espn.html | TV SPORTS Michaels Says ThThThats All ESPN | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/hockey/gretzky-is-taking-some-hits-off-the-ice-these-days.html | Sports of The Times Gretzky Is Taking Some Hits Off the Ice These Days | By Dave Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/hockey/gretzky-says-he-never-placed-a-bet-with-ring.html | HOCKEY Gretzky Says He Never Placed a Bet With Ring | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/hockey/rangers-color-scheme-translates-easily-into-czech.html | WINTER OLYMPICS Rangers Color Scheme Translates Easily Into Czech | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/after-therapy-witty-is-on-a-crusade-against-abuse.html | WINTER OLYMPICS NOTEBOOK After Therapy Witty Is on a Crusade Against Abuse | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/as-torch-nears-worries-and-woes-flicker.html | WINTER OLYMPICS As Torch Nears Worries and Woes Flicker | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/chief-rival-for-rahlves-is-the-face-in-the-mirror.html | WINTER OLYMPICS Rahlvess Chief Rival for the Gold in the Downhill Is the Face in the Mirror | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/in-fitting-twist-pairs-will-provide-the-first-olympic-test.html | WINTER OLYMPICS Will Figures Add Up to Fairness | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/snowboarding-revolution-rolls-on.html | Sports of The Times Snowboarding Revolution Rolls On | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/olympics/two-moguls-hopefuls-one-steely-one-sparky.html | WINTER OLYMPICS Two Moguls Hopefuls One Steely One Sparky | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-10 | https://www.nytimes.com/2006/02/10/sports/winter-olympics-notebook-koznick-injured.html | WINTER OLYMPICS NOTEBOOK KOZNICK INJURED | By Karen Crouse NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/technology/blackberry-maker-promises-to-offer-backup-gear-soon.html | BlackBerry Maker Promises To Offer Backup Gear Soon | By Ian Austen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/theater/reviews/coop-boards-and-back-elevators-of-the-soul.html | THEATER REVIEW Coop Boards and Back Elevators of the Soul | By Ben Brantley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/theater/reviews/young-and-craving-the-salvation-that-only-romance-can.html | THEATER REVIEW Young and Craving the Salvation That Only Romance Can Provide | By Charles Isherwood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/ahead-gallery-shows-favoriteson-impressionists.html | AHEAD  Gallery Shows FavoriteSon Impressionists | By Rich Beattie | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/escapes/36-hours-in-grand-forks-nd.html | 36 HOURS Grand Forks ND | By Neal Karlen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/escapes/its-next-year-already.html | Its Next Year Already | By Fred Bierman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/escapes/where-cheetahs-roam-in-deepest-california.html | Where Cheetahs Roam in Deepest California | By Patricia Leigh Brown | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/living-here-highrise-condominiums-above-the-action.html | LIVING HERE  HighRise Condominiums Above the Action | As told to Bethany Lyttle | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/travel/where-the-trail-meets-the-river-in-the-adirondacks.html | DAY TRIP Where the Trail Meets the River in the Adirondacks | By Johanna Jainchill | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/us/a-distinctive-shape-and-an-inviting-target.html | A Distinctive Shape and an Inviting Target | By John M Broder | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/us/express-aide-for-nasa-offers-defense.html | ExPress Aide For NASA Offers Defense | By Andrew C Revkin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/us/fears-and-precautions-spread-after-alabama-church-fires.html | Fears and Precautions Spread in Area of Church Fires | By Rick Lyman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/us/more-injuries-as-race-riots-disrupt-jails-in-los-angeles.html | More Injuries As Race Riots Disrupt Jails In Los Angeles | By Randal C Archibold | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/us/national-briefing-new-england-massachusetts-man-arrested-in-killings-of.html | National Briefing  New England Massachusetts Man Arrested In Killings Of Wife And Daughter | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/us/national-briefing-plains-oklahoma-former-official-convicted.html | National Briefing  Plains Oklahoma Former Official Convicted | By Steve Barnes NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/us/nationalspecial/in-storms-aftermath-catholics-close-parishes.html | STORM AND CRISIS CHURCHES In Storms Aftermath Catholics Retrench | By Leslie Eaton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/americas/a-war-in-mexico-drug-runners-gun-down-journalists.html | A War in Mexico Drug Runners Gun Down Journalists | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/asia/sectarian-strife-kills-31-in-pakistan-and-6-in-afghanistan.html | Sectarian Strife Kills 31 in Pakistan and 6 in Afghanistan | By Carlotta Gall and Salman Masood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/candidate-of-haitis-poor-leads-in-early-tally-with-61-of-vote.html | Candidate of Haitis Poor Leads in Early Tally With 61 of Vote | By Ginger Thompson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/death-penalty-asked-for-beslan-raider-reviving-a-debate.html | Death Penalty Asked for Beslan Raider Reviving a Debate | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/debate-on-abortion-pill-in-australia-becomes-personal.html | Debate on Abortion Pill in Australia Becomes Personal | By Raymond Bonner | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/europe/dane-sees-greed-and-politics-in-the-crisis.html | Dane Sees Greed and Politics in the Crisis | By John Vinocur and Dan Bilefsky | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/iran-iranian-eyes-the-crosseyed-british-are-to-blame.html | Tehran Journal In Iranian Eyes the CrossEyed British Are to Blame | By Michael Slackman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/middleeast/danger-drabness-no-date-iraqis-find-an-outlet-online.html | Danger Drabness No Date Iraqis Find an Outlet Online | By Robert F Worth | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/putin-considers-inviting-hamas-leaders-to-moscow.html | Putin Considers Inviting Hamas Leaders to Moscow | By Renwick McLean and Greg Myre | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-africa-sudan-un-accuses-neighbors-of-arming-darfur.html | World Briefing  Africa Sudan UN Accuses Neighbors Of Arming Darfur Rebels | By Marc Lacey NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-americas-mexico-move-against-hotel-over-cubans.html | World Briefing  Americas Mexico Move Against Hotel Over Cubans Expulsion | By James C McKinley Jr NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-asia-afghanistan-7-afghans-freed-from-guantanamo.html | World Briefing  Asia Afghanistan 7 Afghans Freed From Guantanamo | By Carlotta Gall NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-asia-china-city-chief-gets-life-in-land-clash.html | World Briefing  Asia China City Chief Gets Life In Land Clash | By Joseph Kahn NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-britain-support-for-plan-to-ordain-women-as.html | World Briefing  Europe Britain Support For Plan To Ordain Women As Bishops | By Alan Cowell NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-russia-2-policemen-killed-in-southern-skirmish.html | World Briefing  Europe Russia 2 Policemen Killed In Southern Skirmish | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-turkey-istanbul-bomb-kills-one-and-wounds-16.html | World Briefing  Europe Turkey Istanbul Bomb Kills One And Wounds 16 | By Sebnem Arsu NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-10 | https://www.nytimes.com/2006/02/10/world/world-briefing-europe-ukraine-yushchenko-seeks-constitution-changes.html | World Briefing  Europe Ukraine Yushchenko Seeks Constitution Changes | By Alexander Nurnberg NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly-promotion-at-npr.html | Arts Briefly Promotion at NPR | By Jacques Steinberg | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly-some-happy-news-for-abc.html | Arts Briefly Some Happy News for ABC | By Jacques Steinberg | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly-viewers-find-grisly-csi-just-yummy.html | Arts Briefly Viewers Find Grisly CSI Just Yummy | By Kate Aurthur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/dance/of-sailors-chopin-and-love.html | DANCE REVIEW Of Sailors Chopin and Love | By Claudia La Rocco | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/design/executive-severance-is-a-focus-at-getty.html | Executive Severance Is a Focus At Getty | By Randy Kennedy and Carol Vogel | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/fashion-hearts-on-their-sleeves.html | FASHION Hearts on Their Sleeves | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/a-pianistic-life-with-grace-and-swagger.html | JAZZ REVIEW A Pianistic Life With Grace and Swagger | By Nate Chinen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/as-audience-shrinks-the-met-gets-daring.html | As Opera Audience Shrinks the Met Gets Daring | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/icelandic-siren-tones-and-an-earthly-oompahpah.html | POP MUSIC REVIEW Icelandic Siren Tones and an Earthly OomPahPah | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/la-vie-en-rose-in-loxford.html | OPERA REVIEW La Vie en Rose in Loxford | By James R Oestreich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/mozarts-mystery-symphonies.html | CLASSICAL MUSIC REVIEW Mozarts Mystery Symphonies | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/music/sounds-of-prairie-sunsets.html | POP REVIEW Sounds of Prairie Sunsets | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/television/along-came-a-spider-fanatic.html | TELEVISION REVIEW Along Came a Spider Fanatic | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/television/taking-a-long-look-at-a-latino-gang-named-for-fire-ants.html | TELEVISION REVIEW Taking a Long Look at a Latino Gang Named for Fire Ants | By Ned Martel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/war-and-rock-video-games-win-awards.html | War and Rock Video Games Win Awards | By Seth Schiesel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/books/jp-donleavy-approaches-80-anything-but-gingerly.html | J P Donleavy Approaches 80 Anything but Gingerly | By Brian Lavery | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/books/views-of-a-sardonic-tortoise-abroad-and-in-her-garden.html | BOOKS OF THE TIMES Views of a Sardonic Tortoise Abroad and in Her Garden | By Richard Adams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/a-mortgage-in-reverse-debtor-beware.html | BASIC INSTINCTS A Mortgage In Reverse Debtor Beware | By M P Dunleavey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/exclusive-but-still-a-duffers-delight.html | EXECUTIVE PURSUITS Exclusive but Still a Duffers Delight | By Harry Hurt Iii | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/executive-loses-case-on-trading.html | Executive Loses Case On Trading | By Gretchen Morgenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/from-broadway-to-runway.html | SATURDAY INTERVIEW With John Malkovich From Broadway To Runway | By Joe Brescia | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/going-to-the-heart-of-the-matter.html | WHATS OFFLINE Going to the Heart of the Matter | By Paul B Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/power-plant-would-reuse-carbon-dioxide.html | Power Plant Would Reuse Carbon Dioxide | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/pressure-of-various-sorts-on-some-corporate-giants.html | FIVE DAYS Pressure of Various Sorts on Some Corporate Giants | By Mark A Stein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/sony-and-bertelsmann-agree-to-shuffle-2-music-executives.html | Sony and Bertelsmann Agree To Shuffle 2 Music Executives | By Jeff Leeds | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/trade-deficit-sets-record-with-china-and-oil-the-causes.html | US Trade Deficit Sets Record With China and Oil the Causes | By Vikas Bajaj | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/want-to-rally-the-troops-try-candor.html | Want to Rally The Troops Try Candor | By Joe Nocera | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/wondering-whether-general-motors-can-stage-yet-another-comeback.html | OFF THE CHARTS Wondering Whether General Motors Can Stage Yet Another Comeback | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/worldbusiness/dubai-wins-bidding-battle-for-p-o.html | Dubai Wins Bidding Battle For PO | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/worldbusiness/finance-ministers-meet-warily-in-russia.html | Finance Ministers Meet Warily in Russia | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/business/worldbusiness/volkswagen-to-eliminate-20000-jobs.html | Volkswagen To Eliminate 20000 Jobs | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/yourmoney/waiting-for-just-the-right-moment-to-take-out-the-wallet.html | YOUR MONEY Waiting for Just the Right Moment to Take Out the Wallet | By Damon Darlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/crosswords/bridge/a-comedy-of-bidding-mixups.html | Bridge A Comedy of Bidding MixUps | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/fashion/shows/evolution-on-the-runway-room-to-grow.html | FASHION Evolution on the Runway Room to Grow | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/health/another-fad-hits-the-wall.html | Another Fad Hits the Wall Marketers Start to Emphasize Good Fats Over Bad Fats | By Melanie Warner and Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/health/norman-e-shumway-83-who-made-the-heart-transplant-a-standard.html | Norman E Shumway 83 Dies Made the Heart Transplant a Standard Operation | By Lawrence K Altman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/movies/MoviesFeatures/reporters-lawyers-subpoena-ovitz-in-hollywood-suit.html | Reporters Lawyers Subpoena Ovitz in Hollywood Suit | By David M Halbfinger and Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/95-pounds-heavier-angry-son-faces-mother-who-starved-him.html | 95 Pounds Heavier Angry Son Faces Mother Who Starved Him | By Richard Lezin Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/a-man-fired-for-playing-with-kings-and-queens-has-a-name-fit-for.html | Never Mind the Solitaire Explain What the IX Is For | By Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/a-restaurant-with-buzz-also-has-a-conflict-with-its-landlord.html | A Restaurant With Buzz Also Has a Conflict With Its Landlord | By James Barron | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/affordable-apartments-a-new-york-luxury.html | Affordable Apartments a New York Luxury | By Alan Feuer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/after-legal-battle-nassau-leader-is-reelected.html | After Legal Battle Nassau Leader Is Reelected | By Bruce Lambert and Sophia Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/bail-denied-for-brooklyn-bookseller-accused-of-financing-terrorism.html | Bail Denied for Brooklyn Bookseller Accused of Financing Terrorism | By Julia Preston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/hey-whose-grandpa-didnt-tell-some-tales.html | About New York Hey Whose Grandpa Didnt Tell Some Tales | By Dan Barry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/high-school-student-charged-in-death-of-newborn-daughter.html | High School Student Charged In Death of Newborn Daughter | By Sophia Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/judge-dismisses-lawsuit-seeking-to-block-demolition-of-church.html | Judge Dismisses Lawsuit Seeking to Block Demolition of Church | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/limbo-still-for-catholic-churches-awaiting-an-overhaul.html | Churches Wait Pray And Dread Falling Ax | By Michael Luo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/police-chief-places-blame-for-deaths-of-two-officers.html | Police Chief Places Blame For Deaths of Two Officers | By Jeffrey Gettleman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/rival-returns-in-newark-making-a-rematch-possible.html | Rival Returns in Newark Making a Rematch Possible | By Damien Cave | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/rowland-is-released-from-prison.html | Rowland Is Released From Prison | By William Yardley and Stacey Stowe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/terror-case-in-buffalo-awaits-word-on-wiretaps.html | Case in Buffalo Awaits Governments Answers on Wiretaps | By David Staba | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/nyregion/train-conductors-must-stay-arbitrator-says.html | Train Conductors Must Stay Arbitrator Says | By Anthony Ramirez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/obituaries/sir-freddie-laker-83-pioneer-in-lowfare-airline-travel-is-dead.html | Sir Freddie Laker 83 Pioneer In LowFare Airline Travel | By Jeff Bailey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/and-on-the-eighth-day-god-went-green.html | And on the Eighth Day God Went Green | By John Tierney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/smoking-dutch-cleanser.html | Smoking Dutch Cleanser | By Maureen Dowd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/the-grass-station.html | The Grass Station | By Constance Casey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/opinion/truer-than-fact.html | Truer Than Fact | By Julia Glass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/attention-in-nsa-debate-turns-to-telecom-industry.html | Attention in NSA Debate Turns to Telecom Industry | By Scott Shane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/auditors-find-huge-fraud-in-fema-aid.html | Auditors Find Huge Fraud In FEMA Aid | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/exfema-leader-faults-response-by-white-house.html | EXFEMA LEADER FAULTS RESPONSE BY WHITE HOUSE | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/republican-speaks-up-leading-others-to-challenge-wiretaps.html | Republican Speaks Up Leading Others to Challenge Wiretaps | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/politics/seeing-a-jungle-in-congress-a-lion-of-the-nixon-era-runs-again.html | Seeing a Jungle in Congress a Lion of the Nixon Era Runs Again | By John M Broder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/science/university-panel-faults-cloning-coauthor.html | University Panel Faults Cloning CoAuthor | By Nicholas Wade | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/baseball-notebook-chacon-avoids-arbitration.html | BASEBALL NOTEBOOK CHACON AVOIDS ARBITRATION | By Tyler Kepner NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/baseball-notebook-clemens-more-likely-to-retire.html | BASEBALL NOTEBOOK CLEMENS MORE LIKELY TO RETIRE | By Tyler Kepner NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/baseball-notebook-mets-hire-henderson-as-a-tutor-for-reyes.html | BASEBALL NOTEBOOK Mets Hire Henderson As a Tutor For Reyes | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/basketball-in-a-sloppy-game-the-spurs-end-another-nets-streak.html | BASKETBALL In a Sloppy Game the Spurs End Another Nets Streak | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/basketball/liberty-is-starting-over-again.html | BASKETBALL Liberty Is Starting Over Again | By Michael S Schmidt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/basketball/strong-start-for-knicks-with-same-old-ending.html | BASKETBALL When Marbury Is Out Knicks Are a Lost Cause | By Thayer Evans | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/golf/center-is-woodss-way-of-giving-back.html | GOLF A HighTech Learning Center Is Woodss Way of Giving Back | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/hockey/investigator-finds-no-betting-on-hockey.html | HOCKEY Investigator Finds No Betting on Hockey | By Dave Caldwell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/hockey/jagrs-2-goals-fuel-rangers-in-fourgoal-second-period.html | HOCKEY Jagrs 2 Goals Fuel Rangers In a 4Goal Second Period | By Jason Diamos | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/ncaabasketball/calhoun-is-having-trouble-beating-this-press.html | BASKETBALL Calhoun Is Having Trouble Beating This Press | By Jere Longman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics-notebook-seeking-more-than-an-autograph.html | OLYMPICS NOTEBOOK SEEKING MORE THAN AN AUTOGRAPH | By Bill Pennington NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics-the-hidden-tests-on-the-mens-downhill.html | OLYMPICS The Hidden Tests on the Mens Downhill | By Joe Ward | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/americas-leading-men-play-contrasting-roles.html | OLYMPICS ALPINE SKIING Americas Leading Men Play Contrasting Roles | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/gretzkys-presence-will-be-a-distraction.html | Sports of The Times Gretzkys Presence Will Be Distraction | By Harvey Araton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/in-courics-absence-a-cold-telecast.html | THE TV WATCH In Courics Absence A Cold Telecast | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/its-not-cool-to-love-america-at-the-games.html | Sports of The Times Its Not Cool to Love America at the Games | By Selena Roberts | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/lund-not-a-cheat-but-panel-bars-him.html | OLYMPICS NOTEBOOK Lund Not a Cheat but Panel Bars Him | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/pomp-and-unsettling-circumstances-open-games.html | OLYMPICS OPENING CEREMONY Pomp and Unsettling Circumstances Open Games | By Lynn Zinser and Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/rahlves-feels-confident-enough-to-skip-second-practice-run.html | OLYMPICS ALPINE SKIING DOWNHILL Rahlves Feels Confident Enough to Skip Second Practice Run | By Bill Pennington | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/olympics/siblings-no-longer-hanging-with-father-who-trained-them.html | OLYMPICS SNOWBOARDING Siblings No Longer Hanging With Father Who Trained Them | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/othersports/at-the-end-of-the-world-the-fish-stories-are-true.html | OUTDOORS At the End of the World the Fish Stories Come True | By Peter Kaminsky | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/sports/tennis/roddick-loses-in-davis-cup.html | TENNIS Fast Start and Sick End for Roddick in Cup | By Sandra Harwitt | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/technology/a-rant-all-406-pages-of-it.html | WHATS ONLINE A Rant All 406 Pages of It | By Dan Mitchell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/technology/mommy-help-me-download-farmer-in-the-dell-to-my-mp3-player.html | Mommy Help Me Download Farmer in the Dell to My MP3 Player | By Michael Barbaro | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/newsandfeatures/for-arabamerican-playwrights-a-sense-of-purpose.html | For ArabAmerican Playwrights a Sense of Purpose | By Dinitia Smith | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/reviews/after-50-years-the-return-of-bangles-beads-and-kitsch.html | THEATER REVIEW After 50 Years the Return of Bangles Beads and Kitsch | By Ben Brantley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/theater/reviews/on-the-tv-reenacting-kerouac-interviews.html | THEATER REVIEW On the TV Reenacting Kerouac Interviews | By Jason Zinoman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/a-festive-parade-is-politicized-over-exclusion-of-falun-gong.html | San Francisco Journal A Festive Parade Is Politicized Over Exclusion of Falun Gong | By Carolyn Marshall | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/gen-sw-koster-86-who-was-demoted-after-my-lai-dies.html | Gen SW Koster 86 Dies Was Demoted After My Lai | By David Stout | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/government-calls-conference-to-study-2-deadly-infections.html | Government Calls Conference To Study 2 Deadly Infections | By Gardiner Harris | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/in-small-town-grease-ignites-a-culture-war.html | In Small Town Grease Ignites A Culture War | By Diana Jean Schemo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/national-briefing-midwest-illinois-boy-sues-cardinal-and-archdiocese.html | National Briefing Midwest Illinois Boy Sues Cardinal And Archdiocese | By Gretchen Ruethling NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/national-briefing-south-florida-prisons-chief-ousted.html | National Briefing South Florida Prisons Chief Ousted | By Joe Follick NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/national-briefing-west-california-officer-who-made-videos-files-a-suit.html | National Briefing West California Officer Who Made Videos Files A Suit | By Carolyn Marshall NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/supreme-court-decision-in-righttodie-debate-may-signal-time-out.html | Beliefs In the righttodie debate the public reveals strong views but also the ability to make distinctions | By Peter Steinfels | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/system-said-to-fail-to-steer-women-from-acne-drug.html | System Said to Fail to Steer Women From Acne Drug | By Gardiner Harris | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/us-cites-rise-in-violence-along-border-with-mexico.html | US Cites Rise in Violence Along Border With Mexico | By Rachel L Swarns | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/us-officials-defend-ploys-to-catch-immigrants.html | US Officials Defend Ploys To Catch Immigrants | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/us/victims-of-church-fires-lose-the-center-of-a-rural-life.html | Victims of Church Fires Lose the Center of a Rural Life | By Rick Lyman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/washington/world/the-struggle-for-iraq-the-military-general-says-training.html | THE STRUGGLE FOR IRAQ THE MILITARY General Says Training of Iraqi Troops Suffered From Poor Planning and Staffing | By Thom Shanker | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/18-killed-as-militants-fight-russian-force-in-town.html | 18 Killed as Militants Fight Russian Force in Town | By Alexander Nurnberg | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/africa/a-corruption-fighterinexile-rocks-kenya-from-afar.html | A Corruption FighterinExile Rocks Kenya From Afar | By Marc Lacey | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/africa/a-longburied-tomb-is-opened-in-egypt.html | A LongBuried Tomb Is Opened in Egypt | By Abeer Allam | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/americas/awkward-start-for-canadas-new-leader.html | Awkward Start for Canadas New Leader | By Clifford Krauss | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/asia/shadow-shogun-steps-into-light-to-change-japan.html | THE SATURDAY PROFILE Shadow Shogun Steps Into Light to Change Japan | By Norimitsu Onishi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/europe/danish-cartoon-editor-on-indefinite-leave.html | Danish Cartoon Editor on Indefinite Leave | By Dan Bilefsky | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/france-backs-putin-on-speaking-to-hamas.html | France Backs Putin on Speaking to Hamas | By Joel Brinkley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/middleeast/excia-official-says-iraq-data-was-distorted.html | THE STRUGGLE FOR IRAQ INTELLIGENCE ExCIA Official Says Iraq Data Was Distorted | By Scott Shane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/middleeast/iraqis-certify-election-results-on-a-day-of-more-violence.html | THE STRUGGLE FOR IRAQ POLITICS Iraqis Certify Election Results on a Day of More Violence | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-africa-ivory-coast-annan-sends-a-36-million-bill-for.html | World Briefing  Africa Ivory Coast Annan Sends A 36 Million Bill For Riots | By Warren Hoge NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-africa-kenya-2-killed-in-balloon-crash.html | World Briefing  Africa Kenya 2 Killed In Balloon Crash | By Marc Lacey NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-asia-afghanistan-bombs-kill-8-afghan-soldiers.html | World Briefing  Asia Afghanistan Bombs Kill 8 Afghan Soldiers | By Carlotta Gall NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-asia-japan-koizumi-may-shelve-empress-plan.html | World Briefing  Asia Japan Koizumi May Shelve Empress Plan | By James Brooke NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-11 | https://www.nytimes.com/2006/02/11/world/world-briefing-europe-kosovo-parliament-picks-a-new-president.html | World Briefing  Europe Kosovo Parliament Picks A New President | By Nicholas Wood NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/classical-recordings-two-scarce-20thcentury-commodities-beauty-and-720720.html | CLASSICAL RECORDINGS Two Scarce 20thCentury Commodities Beauty and Serenity | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/classical-recordings-two-scarce-20thcentury-commodities-beauty-and-720739.html | CLASSICAL RECORDINGS Two Scarce 20thCentury Commodities Beauty and Serenity | By James R Oestreich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/classical-recordings-two-scarce-20thcentury-commodities-beauty-and.html | CLASSICAL RECORDINGS Two Scarce 20thCentury Commodities Beauty and Serenity | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/dance/the-bare-essentials-of-dance.html | DANCE The Bare Essentials Of Dance | By Gia Kourlas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/dance/the-queen-of-flamenco-makes-a-royal-visit.html | DANCE The Queen of Flamenco Makes A Royal Visit | By Valerie Gladstone | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/dance/when-balanchine-sent-in-the-clans.html | DANCE When Balanchine Sent In the Clans | By Tobi Tobias | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/a-year-later-hints-of-saffron.html | DIRECTIONS THE CONVERSATION A Year Later Hints of Saffron | By Jan Benzel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/costume-shop-boy-makes-good.html | ART Costume Shop Boy Makes Good | By Dorothy Spears | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/the-case-of-the-missing-munchs.html | ART The Case Of the Missing Munchs | By Sarah Lyall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/design/the-thing-that-curated-los-angeles.html | DIRECTIONS The Thing That Curated Los Angeles | By Jori Finkel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/a-rolling-shoutout-to-hiphop-history.html | MUSIC A Rolling ShoutOut To HipHop History | By Jody Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/and-the-antigrammy-award-goes-to.html | DIRECTIONS And the AntiGrammy Award Goes to | By Melena Ryzik | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/into-every-series-some-brandenburgs-must-fall.html | MUSIC Into Every Series Some Brandenburgs Must Fall | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/music/video-sweets-judges-with-ice-cream-cones-and-kids-with-candy.html | PLAYLIST Video Sweets Judges With Ice Cream Cones and Kids With Candy | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/did-you-hear-the-one-about.html | On the Cover | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/even-those-70s-kids-should-have-seen-it-coming.html | TELEVISION Even Those 70s Kids Should Have Seen It Coming | By David Hochman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/television/the-bad-girl-of-the-l-word-returns-to-form.html | CHARACTER The Bad Girl of The L Word Returns to Form | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/the-week-ahead-feb-12feb-18-classical-music.html | THE WEEK AHEAD Feb 12Feb 18 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/the-week-ahead-feb-12feb-18-dance.html | THE WEEK AHEAD Feb 12Feb 18 DANCE | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/the-week-ahead-feb-12feb-18-film.html | THE WEEK AHEAD Feb 12Feb 18 FILM | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/the-week-ahead-feb-12feb-18-television.html | THE WEEK AHEAD Feb 12Feb 18 TELEVISION | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/the-week-ahead-feb-12feb-18-theater.html | THE WEEK AHEAD Feb 12Feb 18 THEATER | By Ben Brantley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/arts/the-week-ahead-feb-12feb18-artarchitecture.html | THE WEEK AHEAD Feb 12Feb18 ARTARCHITECTURE | By Robin Pogrebin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/the-week-ahead-feb-12feb18-popjazz.html | THE WEEK AHEAD Feb 12Feb18 POPJAZZ | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/automobiles/mercedesbenz-cls500-curves-that-carry-you-away.html | New Shapes in the Galaxy of 3Pointed Stars Curves That Carry You Away | By James G Cobb | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/automobiles/mercedesbenz-rclass-whatever-it-is-it-seats-6.html | New Shapes in the Galaxy of 3Pointed Stars A Whatchamacallit That Seats 6 | By Peter Passell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/automobiles/welcome-to-the-new-jersey-500.html | SOAPBOX Welcome to the New Jersey 500 | By Nick Infante | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/too-close-for-comfort.html | Too Close for Comfort | By Josef Joffe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/atom-bomb-of-desire.html | Atom Bomb of Desire | By Chelsea Cain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/becoming-bin-laden.html | Becoming bin Laden | By Noah Feldman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/chemical-wars.html | Chemical Wars | By Gary J Bass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/control-freaks.html | Control Freaks | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/cycle-of-violence.html | Cycle Of Violence | By Maud Casey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/enigma-machines.html | Enigma Machines | By Ben Marcus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/enthusiasm-by-polly-shulman-and-twilight-by-stephenie-meyer.html | Childrens Books | By Elizabeth Spires | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/happy-feet-by-richard-michelson.html | Childrens Books | By Rebecca Zerkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/hollywood-ending.html | Hollywood Ending | By Alexandra Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/hot-for-teacher.html | Hot for Teacher | By Dan Chiasson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/new-boy-by-julian-houston.html | Childrens Books | By Regina Marler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/oh-joy.html | Oh Joy | By Jim Holt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/shoulder-to-shoulder.html | Shoulder to Shoulder | By Jonathan Freedland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/the-outlaw-varjak-paw-by-sf-said-illustrated-by-dave-mckean.html | Childrens Books | By James Gorman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/up-front.html | Up Front | By The Editors | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/women-warriors.html | Women Warriors | By Alexandra Starr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/wounded-by-the-west.html | Wounded by the West | By Pankaj Mishra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/books/review/you-hate-me-you-really-hate-me.html | ESSAY You Hate Me You Really Hate Me | By Curtis Sittenfeld | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/databank-dow-industrials-pull-a-rabbit-out-of-the-hat.html | DataBank Dow Industrials Pull a Rabbit Out of the Hat | By Jeff Sommer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-buffett-to-the-rescue.html | OPENERS SUITS BUFFETT TO THE RESCUE | By Hubert B Herring | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-bundling-up.html | OPENERS SUITS BUNDLING UP | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-cleaning-up.html | OPENERS SUITS CLEANING UP | By Michelle Leder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-king-of-jordan-as-fashionista.html | OPENERS SUITS King of Jordan As Fashionista | By Francine Parnes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-moderation-of-a-sort.html | OPENERS SUITS MODERATION OF A SORT | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/openers-suits-no-profit-less-pay.html | OPENERS SUITS NO PROFIT LESS PAY | By Elizabeth Olson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/at-charity-auctions-doing-good-while-doing-well.html | SUNDAY MONEY SPENDING At Charity Auctions Doing Good While Doing Well | By Alexandra Peers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/chasing-full-employment.html | ECONOMIC VIEW Chasing Full Employment | By Louis Uchitelle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/coupon-clipping-the-oldfashioned-way.html | SUNDAY MONEY INVESTING Coupon Clipping the OldFashioned Way | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/diplomat-without-portfolio-in-davos.html | OFFICE SPACE ARMCHAIR MBA Diplomat Without Portfolio In Davos | By William J Holstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/good-news-may-land-with-a-thud.html | MARKET WEEK Good News May Land With a Thud | By Conrad De Aenlle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/hostility-by-any-other-name-smells-just-as-hostile.html | DEALBOOK Hostility by Any Other Name Smells Just as Hostile | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/iraq-wars-virtues-may-be-debatablethe-profits-arent.html | OPENERS THE COUNT Iraq Wars Virtues May Be Debatable The Profits Arent | By Hubert B Herring | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/j-d-power-iii-from-ship-to-shore.html | OFFICE SPACE THE BOSS From Ship to Shore | By J D Power III | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/madison-avenues-30second-spot-remover.html | Madison Avenues 30Second Spot Remover | By Timothy L OBrien | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/new-front-protecting-americas-investors.html | EVERYBODYS BUSINESS New Front Protecting Americas Investors | By Ben Stein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/sometimes-nips-and-tucks-can-be-career-moves.html | SUNDAY MONEY SPENDING Sometimes Nips and Tucks Can Be Career Moves | By Eryn Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/the-lowdown-on-sweet.html | The Lowdown on Sweet | By Melanie Warner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/true-imitations-of-real-mccoys.html | OPENERS THE GOODS True Imitations Of Real McCoys | By Brendan I Koerner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/trying-to-get-a-read-on-amazons-books.html | DIGITAL DOMAIN Trying to Get a Read On Amazons Books | By Randall Stross | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/uhoh-something-else-is-stale-at-mutual-funds.html | STRATEGIES UhOh Something Else Is Stale at Mutual Funds | By Mark Hulbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourmoney/wanting-it-to-be-over-isnt-enough.html | Wanting It To Be Over Isnt Enough | By Gretchen Morgenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/a-hobby-that-yields-a-harvest.html | YOUR TAXES TAX TIPS A Hobby That Yields A Harvest | By Jan M Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/cracking-the-tax-code.html | YOUR TAXES Cracking the Tax Code | By Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/firing-on-all-cylinders-prove-it.html | YOUR TAXES Firing On All Cylinders Prove It | By Charles Delafuente | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/inheriting-dont-forget-your-states-tax-bill.html | YOUR TAXES Inheriting Dont Forget Your States Tax Bill | By Virginia Munger Kahn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/it-doesnt-pay-to-be-in-the-amt-zone.html | YOUR TAXES It Doesnt Pay to Be in the AMT Zone | By David Cay Johnston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/mutual-funds-seem-simple-until-its-time-to-sell.html | YOUR TAXES Mutual Funds Seem Simple Until Its Time to Sell | By Robert D Hershey Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/obnoxious-behavior-as-a-revenue-stream.html | YOUR TAXES ON THE CONTRARY Obnoxious Behavior As a Revenue Stream | By Daniel Akst | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/the-software-you-buy-vs-the-free-stuff.html | YOUR TAXES REVIEW The Software You Buy Vs the Free Stuff | By Paul J Lim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/business/yourtaxes/youll-need-a-scorecard-for-energy-tax-breaks.html | YOUR TAXES Youll Need a Scorecard For Energy Tax Breaks | By Tim Gray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/crosswords/chess/attached-to-a-pet-opening-better-learn-some-new-tricks.html | CHESS Attached to a Pet Opening Better Learn Some New Tricks | By Robert Byrne | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/dining/a-vivid-white-for-the-table.html | WINE UNDER 20 A Vivid White For the Table | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/dining/morningside-heights-appetizing-on-amsterdam.html | GOOD EATINGMORNINGSIDE HEIGHTS Appetizing on Amsterdam | Compiled by Kris Ensminger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/dining/thoroughly-modern-m.html | LONG ISLAND VINES Thoroughly Modern M | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/education/tutor-program-offered-by-law-is-going-unused.html | TUTOR PROGRAM OFFERED BY LAW IS GOING UNUSED | By Susan Saulny | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/shows/fashion-weeks-big-tent.html | FASHION DIARY Fashion Weeks Big Tent | By Guy Trebay | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/a-clinical-view-of-the-world.html | POSSESSED A Clinical View of the World | By David Colman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/dont-sing-me-that-song.html | THE AGE OF DISSONANCE Dont Sing Me That Song | By Bob Morris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/friends-of-sylvias.html | SHAKEN AND STIRRED Friends of Sylvias | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/is-the-right-chemistry-a-click-nearer.html | Is the Right Chemistry a Click Nearer | By Rachel LehmannHaupt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/school-sleepovers-red-carpet-dreams.html | School Sleepovers Red Carpet Dreams | By Jessica Pressler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/starlet-behaving-nicely.html | A NIGHT OUT WITH Camilla Belle Starlet Behaving  Nicely | By Pauline OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/sundaystyles/youre-not-sick-youre-just-in-love.html | MODERN LOVE Youre Not Sick Youre Just In Love | By Daniel Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/fashion/weddings/arielle-tepper-and-ian-madover.html | WEDDINGSCELEBRATIONS VOWS Arielle Tepper and Ian Madover | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/jobs/a-chill-at-the-specter-of-blackberry-winter.html | LIFES WORK A Chill at the Specter of BlackBerry Winter | By Lisa Belkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/jobs/derailed-on-the-mommy-track-theres-help-to-get-going-again.html | Derailed on the Mommy Track Theres Help to Get Going Again | By Ellen Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/at-an-academic-retreat.html | The Way We Live Now Domains An Academic Retreat | By Edward Lewine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/at-risk.html | THE FUNNY PAGES SUNDAY SERIAL At Risk Chapter 6 The DAs Getaway | By Patricia Cornwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/brokenhearted.html | THE FUNNY PAGES TRUELIFE TALES Brokenhearted | By Brendan Greeley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/bull-marketing.html | Bull Marketing | By Dan Halpern | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/byebye-bbc.html | The Way We Live No Questions for David Frost ByeBye BBC | By Deborah Solomon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/pelt-appeal.html | The Way We Live Now Consumed Pelt Appeal | By Rob Walker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/schooling-parents.html | The Way We Live Now The Ethicist Schooling Parents | By By Randy Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/suddenly-the-same-thing.html | Lives Suddenly the Same Thing | By Etgar Keret | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/tarnation-heck.html | The Way We Live Now On Language Tarnation Heck | By By William Safire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/the-heartland-dissident.html | The Heartland Dissident | By Joseph Lelyveld | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/the-trouble-with-bob.html | The Trouble With Bob | By Lisa Eisner and Romn Alonso | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/the-way-we-eat-the-sweettooth-fairy.html | The Way We Eat The SweetTooth Fairy | By Christine Muhlke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/twelve-easy-pieces.html | Twelve Easy Pieces | By Jon Mooallem | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/what-carried-the-girls-away.html | The Way We Live Now Idea Lab What Carried the Girls Away | By Eve Conant | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/magazine/whats-so-hot-about-50.html | The Way We Live Now Whats So Hot About 50 | By Daphne Merkin | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/amitabh-bachchan-has-a-cold.html | FILM Amitabh Bachchan Has a Cold | By Anupama Chopra | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/for-old-cowhands-how-close-is-too-close.html | DIRECTIONS For Old Cowhands How Close Is Too Close | By David Jay Lasky | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/redcarpet/id-really-like-to-thank-my-pal-at-the-auction-house.html | FILM Id Really Like to Thank My Pal at the Auction House | By Heathcliff Rothman | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/wish-granted-but-he-sure-doesnt-seem-happy.html | FILM Wish Granted but He Sure Doesnt Seem Happy | By Sylviane Gold | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/a-way-out-for-tenants-who-are-way-up-city-is-wary.html | A Way Out for Tenants Who Are Way Up City Is Wary | By Alan Feuer | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/a-welcome-shore-for-a-natural-gas-plant.html | A Welcome Shore for a Natural Gas Plant | By John Rather | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/action-figures-gumby-was-never-like-these-guys.html | ACTION FIGURES Gumby Was Never Like These Guys | By Tammy La Gorce | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/agencies-join-forces-to-aid-older-tenants.html | Agencies Join Forces to Aid Older Tenants | By Janelle Nanos | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/allstate-wont-renew-some-home-policies.html | Allstate Wont Renew Some Home Policies | By Julia C Mead | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/art-review-is-it-the-nsa-or-an-mfa.html | ART REVIEW Is It the NSA Or an MFA | By Benjamin Genocchio | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/art-review-something-new-something-animated.html | ART REVIEW Something New Something Animated | By Benjamin Genocchio | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/briefs-environment-a-ban-on-harvesting-crabs.html | BRIEFS ENVIRONMENT A BAN ON HARVESTING CRABS | By Robert Strauss | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/by-the-way-ya-gotta-blame-new-york-for-dat.html | BY THE WAY Ya Gotta Blame New York for Dat | By Tammy La Gorce | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/camdens-rankled-ranks.html | Camdens Rankled Ranks | By Jill P Capuzzo | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/cant-get-a-plaza-suite-get-the-furniture.html | Cant Get a Plaza Suite Get the Furniture | By James Barron | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/citizen-codey.html | Citizen Codey | By Josh Benson | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/communities-red-flags-in-dobbs-ferry-over-troubled-youths.html | COMMUNITIES Red Flags in Dobbs Ferry Over Troubled Youths | By Fernanda Santos | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/cross-westchester-group-meets-to-discuss-where-laborers-should.html | CROSS WESTCHESTER Group Meets to Discuss Where Laborers Should Meet | By Debra West | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/cupid-with-a-dark-side.html | Cupid With a Dark Side | By Linda F Burghardt | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/drama-students-face-a-change-of-scene.html | Drama Students Face A Change of Scene | By Linda Saslow | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/fitness-with-ballet-jetes-yes-situps-no.html | Fitness With Ballet Jetes Yes Situps No | By Roberta Hershenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/footlights-728586.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/for-the-record-its-not-the-sport-its-the-sportsmanship.html | FOR THE RECORD Its Not the Sport Its the Sportsmanship | By Kate Stone Lombardi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/helping-the-elderly-stay-in-their-own-homes.html | Helping the Elderly Stay in Their Own Homes | By Vivian S Toy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-churchs-proposal-to-build-is-denied.html | IN BRIEF Churchs Proposal To Build Is Denied | By Gary Santaniello | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-making-a-pitch-for-film-producers.html | IN BRIEF Making a Pitch For Film Producers | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-rell-to-expand-staff-at-dmv-branches.html | IN BRIEF Rell to Expand Staff At DMV Branches | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-southampton-second-try-planned-on-school-bond-vote.html | IN BRIEF SOUTHAMPTON Second Try Planned On School Bond Vote | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-substance-found-in-churchs-grape-juice.html | IN BRIEF Substance Found In Churchs Grape Juice | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-suffolk-levy-proposes-two-new-departments.html | IN BRIEF SUFFOLK Levy Proposes Two New Departments | By Stewart Ain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-brief-upton-hmm-did-jimmy-hoffa-wear-a-radium-watch.html | IN BRIEF UPTON Hmm Did Jimmy Hoffa Wear a Radium Watch | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-child-abuse-battle-new-york-scrambles-to-add-workers-on-front.html | City Adds Jobs In Rush to Fight Child Abuse | By Leslie Kaufman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-cuomo-campaign-shadow-of-02-race.html | In Cuomos Campaign Shadow of 2002 Race | By Jonathan P Hicks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/in-person-when-the-cheers-arent-enough.html | IN PERSON When the Cheers Arent Enough | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/jersey-bowling-for-company.html | JERSEY Bowling For Company | By Paula Span | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/latino-merchants-fear-having-no-place-in-westchester-villages.html | Latino Merchants Fear Having No Place in Westchester Villages Retail Makeover | By Joseph Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/long-island-journal-getting-away-from-it-all-at-someone-elses.html | LONG ISLAND JOURNAL Getting Away From It All at Someone Elses House | By Marcelle S Fischler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/master-of-an-alternate-football-universe.html | Master of an Alternate Football Universe | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/most-of-northeast-braces-for-years-first-big-snowstorm.html | Most of Northeast Braces for Years First Big Snowstorm | By Anthony Ramirez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | URL | Title | Author | Reg 1 | Reg 1 Date | Reg 2 | Reg 2 Date |
|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/msgr-john-t-fagan-79-leader-of-major-social-service-agency-dies.html | Msgr John T Fagan 79 Leader Of Major Social Service Agency | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/nassau-and-suffolk-address-housing-bias.html | Nassau and Suffolk Address Housing Bias | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/noticed-olympian-feat-bobsled-designer.html | NOTICED Olympian Feat Bobsled Designer | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/noticed-saving-stereos-from-a-fate-worse-than-garage-sales.html | NOTICED Saving Stereos From a Fate Worse Than Garage Sales | By Jeff Grossman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial2/diary-of-a-teenage-hit.html | Diary of a Teenage Hit | By Stephen Wells | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial/key-parties-how-have-i-missed-them.html | Key Parties How Have I Missed Them | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial2/open-space-preserving-it-takes-a-village.html | Open Space Preserving It Takes a Village | By Gail Braccidiferro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial2/religious-institutions-try-innovative-fundraisers.html | Religious Institutions Try Innovative FundRaisers | By Allan Richter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial2/rowland-a-year-and-a-day-later.html | Rowland a Year and a Day Later | By Avi Salzman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial2/the-place-we-call-home.html | The Place We Call Home | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial/trouble-in-paradise.html | Trouble In Paradise | By Laura Mansnerus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial/when-ms-friedan-was-in-conference-with-two-high.html | COUNTY LINES When Ms Friedan Was in Conference With Two High School Revolutionaries | By Kate Stone Lombardi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionspecial2/why-johnny-cant-get-to-school.html | Why Johnny Cant Get to School | By Faiza Akhtar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/officer-whose-career-was-ahead-of-him-is-mourned.html | Officer Whose Career Was Ahead of Him Is Mourned | By Manny Fernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/on-politics-in-a-bookerjames-repeat-what-can-be-expected.html | ON POLITICS In a BookerJames Repeat What Can Be Expected | By Richard Lezin Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/paterson-the-yellowstone-of-the-east.html | Our Towns Paterson the Yellowstone of the East | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/politics-or-not-fuelcost-relief-is-near.html | Politics or Not FuelCost Relief Is Near | By Alejandro Lazo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/purchase-lures-corporate-jet-set.html | Purchase Lures Corporate Jet Set | By Elsa Brenner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/quick-biteverona-a-new-dog-show-in-town.html | QUICK BITEVerona A New Dog Show in Town | By Jason Perlow | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/recycled-inspection-reports-and-other-water-system-irregularities.html | Recycled Inspection Reports and Other Water System Irregularities Stir Concerns Upstate | By Anthony Depalma | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/reform-jews-hope-to-unmix-mixed-marriages.html | Reform Jews Hope to Unmix Mixed Marriages | By Michael Luo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/review-is-it-anthropology-or-is-it-art.html | REVIEW Is It Anthropology Or Is It Art | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/robinson-stamfords-hometown-hero.html | Robinson Stamfords Hometown Hero | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/super-bowl-memo-neck-tacklers-vs-mom-of-an-mvp-mom-wins.html | SUPER BOWL MEMO Neck Tacklers vs Mom of an MVP Mom Wins | By Sherry Young | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/the-mayors-lady-her-own-woman-one-and-the-same.html | The Mayors Lady Her Own Woman One and the Same | By Diane Cardwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/theater-review-when-mother-doesnt-know-best.html | THEATER REVIEW When Mother Doesnt Know Best | By Kerri Allen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/a-garage-plan-followed-by-fear-of-fumes.html | NEIGHBORHOOD REPORT EAST HARLEM A Garage Plan Followed by Fear of Fumes | By Jake Mooney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/a-sign-for-soup-that-some-see-as-an-omen.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Sign for Soup That Some See As an Omen | By John Freeman Gill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/armed-and-adorable.html | CITY LORE Armed and Adorable | By Stephen Duncombe and Andrew Mattson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/crashing-pins-may-give-way-to-parking-and-laments.html | NEIGHBORHOOD REPORT BAY RIDGE Crashing Pins May Give Way To Parking and Laments | By Jennifer Bleyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/how-much-is-that-a-square-foot.html | NEIGHBORHOOD REPORT NEW YORK ONLINE How Much Is That a Square Foot | By Jake Mooney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/in-party-central-a-clamor-to-keep-tabs-on-the-tap.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE In Party Central a Clamor to Keep Tabs on the Tap | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/in-the-land-of-discarded-decor.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE In the Land of Discarded Dcor | By Saara Dutton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/ipod-on-the-tracks.html | NEW YORK OBSERVED IPod on the Tracks | By Thomas Beller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/loho-beldel-sometimes-les-really-is-more.html | NEIGHBORHOOD REPORT LOWER EAST SIDE LoHo BelDel Sometimes LES Really Is More | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/on-a-gritty-shore-california-dreaming.html | NEIGHBORHOOD REPORT CONEY ISLAND On a Gritty Shore California Dreaming | By Jake Mooney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/on-a-site-with-a-past-a-battle-goes-on.html | STREET LEVELUpper West Side On a Site With a Past A Battle Goes On | By Jake Mooney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/pucker-up.html | F Y I | By Michael Pollak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/the-starling-chronicles.html | The Starling Chronicles | By Laura Shaine Cunningham | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/thecity/uniformed-doormen-and-police-tape.html | URBAN STUDIESLABELING Uniformed Doormen  and Police Tape | By Gerald Eskenazi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/where-eagles-soar-and-people-watch.html | Where Eagles Soar And People Watch | By Gail Braccidiferro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/worth-noting-chances-are-he-wont-be-rehired.html | WORTH NOTING Chances Are He Wont Be Rehired | By Josh Benson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/worth-noting-maybe-he-wants-seats-on-the-50yard-line.html | WORTH NOTING Maybe He Wants Seats On the 50Yard Line | By Josh Benson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/worth-noting-the-honeymoon-and-the-train-ride.html | WORTH NOTING The Honeymoon And the Train Ride | By Josh Benson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/according-to-webster-one-mans-attempt-to-define-america.html | Editorial Observer According to Webster One Mans Attempt to Define America | By Adam Cohen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/bring-back-the-gang-of-14.html | Bring Back the Gang of 14 | By David Brooks | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/capture-the-flag.html | A Cartoon in 3 Dimensions Capture the Flag | By Martin Burcharth | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/disposable-cameras-for-disposable-people.html | Disposable Cameras for Disposable People | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregion/wanted-day-laborers.html | Wanted Day Laborers | By Carola Otero Bracco | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionopinions/murky-waters.html | Murky Waters | By R Lawrence Swanson and David Conover | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionopinions/the-great-white-way.html | The Great White Way | By Nina Planck | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionopinions/the-price-of-justice.html | The Price of Justice | By Dan Ackman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nyregionopinions/wanted-day-laborers.html | Wanted Day Laborers | By Carola Otero Bracco | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/our-faith-in-letting-it-all-hang-out.html | A Cartoon in 3 Dimensions Our Faith in Letting It All Hang Out | By Stanley Fish | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-case-of-the-missing-rollcall-votes.html | THE PUBLIC EDITOR The Case of the Missing RollCall Votes | By Byron Calame | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/opinion/the-islam-the-riots-drowned-out.html | A Cartoon in 3 Dimensions The Islam the Riots Drowned Out | By Emran Qureshi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/house-republicans-rally-for-epic-battle.html | Political Memo House Republicans Rally for Epic Battle | By Carl Hulse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/inquiry-into-wiretapping-article-widens.html | Inquiry Into Wiretapping Article Widens | By David Johnston | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/politics/photograph-shows-lobbyist-at-bush-meeting-with-legislators.html | Photograph Shows Lobbyist at Bush Meeting With Legislators | By Philip Shenon and Lowell Bergman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-modern-look-for-prefab-housing.html | IN THE REGIONLong Island A Modern Look for Prefab Housing | By Valerie Cotsalas | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-private-library-that-became-a-public-treasure.html | STREETSCAPES36th Street and Madison Avenue A Private Library That Became A Public Treasure | By Christopher Gray | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-rapper-for-diddy-finds-a-home-thats-just-dandy.html | HABITATSKew Gardens Hills Queens A Rapper for Diddy Finds a Home Thats Just Dandy | By Jeff Vandam | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/a-taste-of-tranquility-on-the-upper-east-side.html | LIVING ONEast End Avenue A Taste of Tranquility on the Upper East Side | By Claire Wilson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/after-a-life-together-living-apart.html | THE HUNT After a Life Together Living Apart | By Joyce Cohen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/concrete-condos-promise-quiet.html | IN THE REGIONNew Jersey Concrete Condos Promise Quiet | By Antoinette Martin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/for-men-a-fear-of-commitment.html | For Men A Fear Of Commitment | By Stephanie Rosenbloom | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/heres-500000-now-go-away.html | BIG DEAL Heres 500000 Now Go Away | By William Neuman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/madetoorder-artwork-to-fit-a-corporate-budget.html | SQUARE FEET BLUEPRINTS MadetoOrder Artwork To Fit a Corporate Budget | By Alison Gregor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/new-medicaid-rules-on-home-ownership.html | YOUR HOME New Medicaid Rules On Home Ownership | By Jay Romano | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/suddenly-living-in-downtown-boston-is-more-appealing.html | NATIONAL PERSPECTIVES Suddenly Living in Downtown Boston Is More Appealing | By C J Hughes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/realestate/what-you-get-in-a-hotel-condo.html | POSTINGS What You Get In a Hotel Condo | By C J Hughes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/science/sir-nicholas-shackleton-geologist-is-dead-at-68.html | Sir Nicholas Shackleton Geologist Is Dead at 68 | By Nadine Brozan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/baseball/girardi-cant-tell-players-with-scorecard.html | On Baseball Girardi Cant Tell Players With Scorecard | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/basketball/in-the-long-run-the-knicks-go-cold.html | BASKETBALL Currys Effort Not Health Is Latest Issue | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/hockey/isles-dipietro-holds-on-before-heading-to-turin.html | HOCKEY Isles DiPietro Holds On Before Heading to Turin | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/hockey/jagr-and-the-rangers-hit-the-break-on-a-tear.html | HOCKEY Jagr and the Rangers Hit the Break on a Tear | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nba-a-feud-a-blog-and-a-boast-it-must-be-cuban-again.html | INSIDE THE NBA A Feud a Blog And a Boast It Must Be Cuban Again | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nba-atlantas-franchise-prayer.html | INSIDE THE NBA Atlantas Franchise Prayer | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nba-in-a-replay-arenas-is-an-allstar.html | INSIDE THE NBA In a Replay Arenas Is an AllStar | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nhl-brodeur-sets-sights-on-another-gold-medal.html | INSIDE THE NHL Brodeur Sets Sights On Another Gold Medal | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/inside-the-nhl-forsberg-nearing-decision-on-olympics.html | INSIDE THE NHL Forsberg Nearing Decision on Olympics | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/ncaabasketball/entering-ncaas-through-the-back-door.html | Box Seats KEEPING SCORE Entering NCAAs via Back Door | By Jonah Keri | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/ncaabasketball/married-to-the-tennessee-volunteers.html | Box Seats CHEERING SECTION Married to the Tennessee Volunteers | By Vincent M Mallozzi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/ncaabasketball/too-bad-for-pirates-connecticut-is-too-everything.html | COLLEGE BASKETBALL Too Bad for Pirates Connecticut Is Too Everything Else | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/after-the-fall-russians-let-loose-and-lead.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING PAIRS After the Fall Russians Let Loose and Lead | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/american-mens-team-is-ready-to-crash-the-austrian-party.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING American Mens Team Is Ready to Crash Austrias Party | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/athletes-are-facing-increased-vigilance.html | 2006 OLYMPIC WINTER GAMES  DRUG TESTING Athletes Are Facing Increased Vigilance | By Lynn Zinser and John Eligon | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/big-air-and-loud-tunes-in-the-halfpipe-a-techno-cavalcade.html | 2006 OLYMPIC WINTER GAMES SNOWBOARDING Big Air Loud Tunes In the Halfpipe A Techno Cavalcade | By Lee Jenkins | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/bumpy-start-for-americans-is-opening-for-canada.html | 2006 OLYMPIC WINTER GAMES FREESTYLE SKIING MOGULS Bumpy Start for Americans Is Opening for Canada | By Juliet Macur | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/crowds-are-small-but-the-hills-are-alive-with-buses.html | 2006 OLYMPIC WINTER GAMES  THE TRAFFIC Crowds Are Small but the Hills Are Alive With Buses | By Ian Fisher | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/danish-team-drawing-crowd-plays-down-brush-with-controversy.html | 2006 OLYMPIC WINTER GAMES CURLING WOMEN Danish Team Drawing Crowd Plays Down Brush With Controversy | By Richard Sandomir | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/for-elite-a-method-to-their-slowdown.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING DOWNHILL For Elite A Method To Their Slowdown | By Bill Pennington | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/germanys-greis-wins-the-first-gold-medal.html | 2006 OLYMPIC WINTER GAMES BIATHLON 20K Germanys Greis Wins The First Gold Medal | By Christopher Clarey | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/hedrick-wins-first-us-gold-but-four-more-will-be-tough.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MENS 5000 METERS Hedrick Wins First US Gold But Four More Will Be Tough | By Karen Crouse | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/ohno-hoping-for-victories-and-thaw-in-icy-relations-with.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MENS SHORTTRACK Ohno Is Hoping for Victories and Thaw in Icy Relations With South Koreans | By Karen Crouse | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/sequins-and-rust-achy-kwan-says-she-may-withdraw.html | Sports of The Times Sequins and Rust Achy Kwan Says She May Withdraw | By Harvey Araton | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/snowboarding-is-the-new-wave-for-generation-download.html | Sports of The Times Snowboarding Is the New Wave for Generation Download | By Selena Roberts | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/turning-focus-to-1000-davis-drops-out-of-pursuit.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MENS TEAM PURSUIT Turning Focus to 1000 Davis Drops Out of Pursuit | By Karen Crouse | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/olympics/with-paulina-ligocka.html | 30 SECONDS WITH PAULINA LIGOCKA | By Lee Jenkins | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/othersports/five-years-after-death-came-to-daytona.html | AUTO RACING 5 Years After Nascar Lost Its Icon | By Viv Bernstein | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/sports/sports-briefing-tennis-injuries-in-the-davis-cup.html | Sports Briefing TENNIS INJURIES IN THE DAVIS CUP | By Sandra Harwitt NYT | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/style/evening-hours-dinners-and-a-movie.html | EVENING HOURS Dinners and a Movie | Bill Cunningham | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/style/on-the-street-sideshows.html | ON THE STREET Sideshows | By Bill Cunningham | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-blowdryers-get-set.html | PULSE BlowDryers Get Set | By Ellen Tien | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-its-all-in-the-wrist.html | PULSE Its All in the Wrist | By Susan Guerrero | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-time-travel.html | PULSE Time Travel | By Ellen Tien | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/style/pulse-what-im-wearing-now-the-furniture-hunter.html | PULSE WHAT IM WEARING NOW The Furniture Hunter | By Jennifer Tung | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/theater/newsandfeatures/horton-foote-makes-his-peace-with-the-present.html | THEATER Horton Foote Makes His Peace With the Present | By Wilborn Hampton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/theater/newsandfeatures/roughing-and-blocking-and-other-mechanics-of-sex.html | DIRECTIONS Roughing and Blocking and Other Mechanics of Sex | By Robert Simonson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/theater/newsandfeatures/speaking-from-the-capital-of-the-global-east.html | THEATER Speaking from the Capital of the Global East Village | By Liesl Schillinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/a-heaping-helping-of-nostalgia.html | DINING OUT A Heaping Helping of Nostalgia | By David Corcoran | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/a-tabletop-tour-of-asia-with-respect-for-culinary-borderlines.html | DINING OUT A Tabletop Tour of Asia With Respect for Culinary Borderlines | By Joanne Starkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/among-the-latest-lures-gps-and-no-lines.html | PRACTICAL TRAVELER RENTAL CARS Among the Latest Lures GPS and No Lines | By Susan Stellin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/bogota-is-not-just-for-the-brave-anymore.html | Bogot Is Not Just For the Brave Anymore | By Seth Kugel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/cultured-traveler-lifestyle-tours-locals-who-will-open-doors-and.html | CULTURED TRAVELER LIFESTYLE TOURS Locals Who Will Open Doors and Minds | By Gisela Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/dublin-browsing-avoca.html | FORAGING DUBLIN BROWSING AVOCA | By Brian Lavery | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/heads-up-world-baseball-classic-a-global-alternative-to-spring.html | HEADS UP WORLD BASEBALL CLASSIC A Global Alternative To Spring Training | By Fred Bierman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-the-frozen-north-an-increasingly-cool-city.html | NEXT STOP MINNEAPOLIS In the Frozen North an Increasingly Cool City | By Neal Karlen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-comings-goings.html | IN TRANSIT COMINGS GOINGS | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-if-money-is-no-object-for-valentines-day.html | IN TRANSIT If Money Is No Object For Valentines Day | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-near-south-beach-a-luxury-hotel-caters-to-families.html | IN TRANSIT Near South Beach A Luxury Hotel Caters to Families | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-plans-for-more-air-service-to-cancun-are-delayed.html | IN TRANSIT Plans for More Air Service To Cancun Are Delayed | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/in-transit-two-cruise-lines-offer-faster-link-to-an-alaska-park.html | IN TRANSIT Two Cruise Lines Offer Faster Link to an Alaska Park | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/journeys-caribbean-barefoot-in-the-caribbean-not-on-these-hikes.html | JOURNEYS CARIBBEAN Barefoot in the Caribbean Not on These Hikes | By Stefani Jackenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/old-neighborhood-new-sounds.html | SURFACING RALEIGH Old Neighborhood New Sounds | By Susan Harb | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/oldfashioned-italian-and-lots-of-it.html | DINING OldFashioned Italian and Lots of It | By Patricia Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/q-a.html | Q A | By Roger Collis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/san-francisco-st-regis.html | CHECK INCHECK OUT San Francisco St Regis | By Bonnie Tsui | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/taipei.html | GOING TO Taipei | By Matt Gross | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/the-coffee-trail.html | The Coffee Trail | By Juan Forero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/why-we-travel-istanbul.html | WHY WE TRAVEL ISTANBUL | As told to Austin Considine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/travel/xfactors.html | RESTAURANTS XFactors | By David Corcoran | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/us/eats-shoots-leaves-and-much-of-zoos-budgets.html | Eats Shoots Leaves and Much of Zoos Budgets | By Brenda Goodman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/us/healing-with-new-limbs-and-fragile-dreams.html | Healing With New Limbs and Fragile Dreams | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/movies/detectives-employer-knew-about-his-sleuthing-device.html | Detectives Employer Knew About His Sleuthing Device | By David M Halbfinger and Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/nationalspecial/mardi-gras-all-set-to-go-but-officials-want-help.html | Mardi Gras All Set to Go But Officials Want Help | By Gary Rivlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/us/outsiders-find-west-texas-and-public-radio-follows.html | Outsiders Find West Texas And Public Radio Follows | By Barbara Novovitch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/us/violent-crime-rising-sharply-in-some-cities.html | Violent Crime Rising Sharply In Some Cities | By Kate Zernike | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/a-drip-by-any-other-name.html | IDEAS  TRENDS A Drip by Any Other Name | By Michael Kimmelman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/all-puff-in-favor-puff-say-aye-wheeze.html | THE NATION All Puff in Favor Puff Say Aye Wheeze | By Anne E Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/beneath-the-rage-in-the-mideast.html | THE WORLD Beneath The Rage In The Mideast | By Michael Slackman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/dotdotdot-dashdashdash-no-more.html | Word for Word  The Rest Is Silence DotDotDot DashDashDash No More | By Sam Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/going-heedlessly-for-olympic-gold.html | IDEAS  TRENDS Going Heedlessly for Olympic Gold | By Charles McGrath | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/greetings-kill-primer-for-a-pandemic.html | THE WORLD Greetings Kill Primer for a Pandemic | By Donald G McNeil Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/images-of-muhammad-gone-for-good.html | THE WORLD Images of Muhammad Gone for Good | By John Kifner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/saying-keep-out-in-any-language.html | THE BASICS Saying Keep Out In Any Language | By Peter Edidin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/so-long-dalai-lama-google-adapts-to-china.html | THE WORLD So Long Dalai Lama Google Adapts to China | By Joseph Kahn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/so-many-men-so-few-women.html | THE NATION So Many Men So Few Women | By Sam Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/thinning-the-milk-does-not-mean-thinning-the-child.html | THE NATION Thinning the Milk Does Not Mean Thinning the Child | By Gina Kolata | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/weekinreview/time-to-come-home-zhivago.html | IDEAS  TRENDS Time to Come Home Zhivago | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/africa/a-worrisome-new-front.html | A Worrisome New Front | By Elisabeth Rosenthal and Donald G McNeil Jr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/as-haitis-votes-are-tallied-a-fragile-peace-breaks-out.html | As Haitis Votes Are Tallied A Fragile Peace Breaks Out | By Ginger Thompson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/americas/bolivias-knot-no-to-cocaine-but-yes-to-coca.html | Bolivias Knot No to Cocaine But Yes to Coca | By Juan Forero | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/as-un-fills-top-job-many-names-few-rules-and-talk-of-asias-turn.html | As UN Fills Top Job Many Names Few Rules and Talk of Asias Turn | By Warren Hoge | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/armenia-and-azerbaijan-remain-stalled-in-talks.html | Armenia and Azerbaijan Remain Stalled in Talks | By Katrin Bennhold | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/boat-explodes-off-north-coast-of-sri-lanka.html | Boat Explodes Off North Coast Of Sri Lanka | By Shimali Senanayake | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/asia/in-japan-justice-is-not-only-blind-it-holds-a-stopwatch.html | In Japan Justice Is Not Only Blind It Holds a Stopwatch | By Norimitsu Onishi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/bird-flu-detected-in-greece-italy-and-bulgaria.html | Bird Flu Detected in Swans In Greece Italy and Bulgaria | By Elisabeth Rosenthal | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/cartoon-dispute-prompts-identity-crisis-for-liberal-denmark.html | Cartoon Dispute Prompts Identity Crisis for Liberal Denmark | By Dan Bilefsky | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/europe/g8-ministers-warn-of-wider-risks-from-tight-oil-supply.html | G8 Ministers Warn of Wider Risks From Tight Oil Supply | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/middleeast/bracing-for-penalties-iran-threatens-to-withdraw-from.html | Bracing for Penalties Iran Threatens to Withdraw From Nuclear Treaty | By Nazila Fathi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/middleeast/iraqi-politicians-still-deadlocked-on-premier.html | Iraqi Politicians Still Deadlocked on Premier | By Robert F Worth | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-12 | https://www.nytimes.com/2006/02/12/world/middleeast/sharon-stable-but-remains-in-a-coma-after-surgery.html | Sharon Stable But Remains in a Coma After Surgery | By Greg Myre | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/arts-briefly-olympics-draw-for-nbc.html | Arts Briefly Olympics Draw for NBC | By Kate Aurthur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744751.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744760.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744778.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744786.html | Critics Choice New CDs | By Laura Sinagra | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds-744794.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/dance/dance-center-has-an-apt-vista-in-new-home.html | Dance Center Has an Apt Vista in New Home | By Erika Kinetz | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/dance/fast-and-neat-and-full-of-promising-young-dancers.html | DANCE REVIEW Fast and Neat and Full of Promising Young Dancers | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-13 | https://www.nytimes.com/2006/02/13/arts/design/departure-at-getty-trust-highlights-intrinsic-flaws.html | CRITICS NOTEBOOK Departure at Getty Trust Highlights Intrinsic Flaws | By Michael Kimmelman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/movies/arts-briefly-pink-panther-no-1-at-box-office.html | Arts Briefly Pink Panther No 1 at Box Office | By Catherine Billey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/music/a-composer-uses-color-like-new-wallpaper.html | CLASSICAL MUSIC REVIEW A Composer Uses Color Like New Wallpaper | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/music/at-the-dancehall-where-party-meets-performance.html | POP REVIEW At the Dancehall Where Party Meets Performance | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/music/at-the-met-big-plans-for-living-composers.html | CRITICS NOTEBOOK At the Met Big Plans For Living Composers | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/music/how-can-you-tell-the-good-guys-from-the-bad-by-colors.html | MET OPERA REVIEW How Can You Tell the Good Guys From the Bad By Colors | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/music/peter-gelb-impresario-with-trusty-blackberry.html | Peter Gelb Impresario With Trusty BlackBerry | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/music/refined-true-grit-reveals-another-side-in-concert.html | RECITAL REVIEW Refined True Grit Reveals Another Side in Concert | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/music/torontos-latest-export-showcases-her-eclecticism.html | POP MUSIC REVIEW Torontos Latest Export Showcases Her Eclecticism | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/television/a-trip-to-conelandia-also-known-as-finland.html | A Trip to Conelandia Also Known as Finland | By Johanna Lemola | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/automobiles/weather-made-to-order-for-nascars-engine-tests.html | AUTOS ON MONDAYTechnology Weather Made to Order For Nascars Engine Tests | By Kevin Cameron | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/books/peter-benchley-author-of-jaws-dies-at-65.html | Peter Benchley Author of Jaws and Other BestSelling Thrillers Dies at 65 | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/books/when-moving-a-mountain-is-no-longer-an-act-of-god.html | BOOKS OF THE TIMES When Moving a Mountain Is No Longer an Act of God | By Janet Maslin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/advertising-addenda-group.html | ADVERTISING ADDENDA Group | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/cleveland-clinic-names-interim-leader.html | Cleveland Clinic Names Interim Leader | By Stephanie Saul | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/attention-authors-pick-those-fawning-blurbs-carefully.html | MEDIA TALK Attention Authors Pick Those Fawning Blurbs Carefully | By Sara Ivry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/challenging-a-rival-viewer-by-viewer.html | MEDIA Challenging a Rival Viewer by Viewer | By Jacques Steinberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/click-and-clack-and-more-of-npr-to-be-broadcast-in-berlin.html | Click and Clack and More of NPR to Be Broadcast in Berlin | By Doreen Carvajal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/for-a-personal-question-an-asker-turns-answerer.html | MEDIA TALK For a Personal Question An Asker Turns Answerer | By Lorne Manly | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/how-to-value-ratings-with-dvr-delay.html | ADVERTISING How to Value Ratings With DVR Delay | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/publishers-find-growth-in-comics.html | Publishers Find Growth In Comics | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/reporters-find-science-journals-harder-to-trust-but-not-easy.html | Reporters Find Science Journals Harder to Trust but Not Easy to Verify | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/so-many-models-in-bikinis-so-many-ways-to-see-them.html | MEDIA TALK So Many Models in Bikinis So Many Ways to See Them | By Lia Miller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/media/youngsters-enjoy-beer-ads-arousing-industrys-critics.html | Youngsters Enjoy Beer Ads Arousing Industrys Critics | By Andrew Adam Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/merrill-and-blackrock-are-said-to-be-near-deal.html | Merrill and BlackRock Near Deal After Morgan Bows Out | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/mutfund/bad-medicine-for-what-ails-time-warner.html | Bad Medicine For What Ails Time Warner | By David Carr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/business/popular-demand.html | Popular Demand | MOST WANTED | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/crosswords/bridge/if-only-those-13-cards-came-with-the-luxury-of-hindsight.html | Bridge If Only Those 13 Cards Came With the Luxury of Hindsight | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/fashion/shows/fall-forecast-dark-solemn-and-lagerfeld.html | Fall Forecast Dark Solemn and Lagerfeld | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/fashion/shows/for-todays-boss-lady-a-polished-toughness.html | For Todays Boss Lady A Polished Toughness | By Eric Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snow-269-inches-fall-in-new-york-city.html | A RECORD SNOWFALL OVERVIEW A RECORD SNOW 269 INCHES FALL IN NEW YORK CITY | By Robert D McFadden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-montclair-winter-games.html | A RECORD SNOWFALL SNAPSHOTS Montclair Winter Games | By Leslie Kaufman NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-pause-and-youre-stuck.html | A RECORD SNOWFALL SNAPSHOTS Pause and Youre Stuck | By Marc Santora NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-playful-lucrative-or-dreadful-no-two.html | A RECORD SNOWFALL SNAPSHOTS Playful Lucrative or Dreadful No Two Snow Days Are Alike | By Michelle ODonnell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-shuttle-riders-out-of-luck.html | A RECORD SNOWFALL SNAPSHOTS Shuttle Riders Out of Luck | By Thomas J Lueck NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-record-snowfall-snapshots-stop-go-stop.html | A RECORD SNOWFALL SNAPSHOTS Stop Go Stop | By John Sullivan NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-storm-for-the-record-books-and-a-response-to-match.html | A RECORD SNOWFALL THE CLEANUP A Storm for the Record Books and a Response to Match | By RICHARD PREZPEA | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/a-year-after-a-teenager-was-dismembered-still-no-answer.html | A Year After a Teenager Was Dismembered Still No Answer | By Kareem Fahim and John Koblin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/13/nyregion/an-army-of-volunteers-dipping-sticks-in-snow.html | A RECORD SNOWFALL ACCUMULATION An Army of Volunteers Dipping Sticks in Snow | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/metrocampaigns/councilman-plans-to-challenge-veteran-brooklyn.html | Councilman Plans to Challenge Veteran Brooklyn Congressman | By Jonathan P Hicks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/playing-the-game-then-seeking-to-change-it.html | Playing the Game Then Seeking to Change It | By Winnie Hu | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/sunday-turns-white-windy-and-hushed.html | A RECORD SNOWFALL THE SCENE Sunday Turns White Windy And Hushed | By Marc Santora | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/nyregion/taking-the-bus-to-rikers-island-and-back-too.html | Taking the Bus to Rikers Island and Coming Back Too | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/debt-and-denial.html | Debt And Denial | By Paul Krugman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/dogs-like-us.html | Dogs Like Us | By Ted Kerasote | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/left-behind.html | Left Behind | By Dan Shea | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/opinion/the-destroyers.html | The Destroyers | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/an-outspoken-conservative-loses-his-place-at-the-table.html | White House Letter An Outspoken Conservative Loses His Place at the Table | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/arriving-planes-to-line-up-closer-together-above-city.html | Arriving Planes to Line Up Closer Together Above City | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/cheney-shoots-fellow-hunter-in-mishap-on-a-texas-ranch.html | Cheney Shoots Fellow Hunter In Accident on a Texas Ranch | By Anne E Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/democrat-questions-cheneys-role-in-leak.html | Democrat Questions Cheneys Role in Leak | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/many-states-are-not-confident-in-disaster-plans-survey-finds.html | Many States Are Not Confident In Disaster Plans Survey Finds | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/on-podium-some-say-mrs-clinton-is-no-mr-clinton.html | On Podium Some Say Mrs Clinton Is No Mr Clinton | By Raymond Hernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/politics/republicans-report-on-katrina-assails-administration-response.html | Republicans Report on Katrina Assails Administration Response | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/basketball-for-their-fans-make-the-trip-worth-it.html | BASKETBALL For Their Fans Nets Make the Trip Worth It | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/basketball/motivation-hard-to-find-as-losses-keep-mounting.html | BASKETBALL Motivation Hard to Find As Losses Keep Mounting | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/ncaabasketball/when-struggling-teams-meet-orange-struggles-a-little.html | COLLEGE BASKETBALL When Struggling Teams Meet Orange Struggles a Little Less | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/an-italian-shows-it-could-be-his-time-at-the-top.html | 2006 OLYMPIC WINTER GAMES LUGE MENS SINGLES An Italian Shows It Could Be His Time at the Top | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/an-unheralded-frenchman-finds-the-course-fits-his-style.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS DOWNHILL An Unheralded Frenchman Finds the Course Fits His Style | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/bleiler-wants-lenses-focused-on-her-board.html | 2006 OLYMPIC WINTER GAMES SNOWBOARDING WOMEN Bleiler Wants Lenses Focused on Her Board | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/for-us-skeleton-team-racing-will-be-the-easy-part.html | 2006 OLYMPIC WINTER GAMES SKELETON For US Skeleton Team Racing Will Be the Easy Part | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/kwan-withdraws-hughes-is-called-in-to-take-her-place.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING WOMEN Kwan Withdraws Hughes Is Called In To Take Her Place | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/nbc-loses-its-star-but-help-is-coming.html | TV SPORTS NBC Loses Its Star But Help Is Coming | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/ohno-sees-one-slip-away.html | 2006 OLYMPIC WINTER GAMES SHORTTRACK SPEEDSKATING MENS 1500 A Stumble and a Lost Opportunity for Ohno to Defend His Gold Medal | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/teenagers-life-is-interrupted-for-turin-no-way.html | Sports of The Times Teenagers Life Is Interrupted For Turin No Way | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/the-reception-thaws-a-bit-but-the-twoweek-forecast-remains.html | 2006 OLYMPIC WINTER GAMES THE CROWDS The Reception Thaws a Bit but the TwoWeek Forecast Remains Unclear | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/the-us-ski-team-has-a-bridge-for-sale.html | Sports of The Times The US Ski Team Has a Bridge for Sale | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/olympics/with-whites-triumph-in-the-halfpipe-snowboarding-finally.html | 2006 OLYMPIC WINTER GAMES SNOWBOARDING MENS HALFPIPE With Whites Triumph in the Halfpipe Snowboarding Finally Gains an Icon | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/othersports/at-this-hotel-just-bark-for-service.html | DOG SHOW At This Hotel Just Bark for Service | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/othersports/the-real-kurt-busch-has-a-new-team-for-the-new-season.html | AUTO RACING The Real Kurt Busch Has a New Team for the New Season | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/sports/tennis/roddick-says-he-is-glad-just-to-help-the-team-out.html | TENNIS Roddick Says He Is Glad Just to Help the Team Out | By Sandra Harwitt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/egyptian-mobile-phone-provider-treads-where-others-dare-not.html | TECHNOLOGY Egyptian Mobile Phone Provider Treads Where Others Dare Not | By Abeer Allam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/its-like-lending-to-a-friend-except-youll-get-interest.html | ECOMMERCE REPORT Its Like Lending to a Friend Except Youll Get Interest | By Bob Tedeschi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/looking-for-love-in-all-the-possible-places.html | DRILLING DOWN Looking for Love in All the Possible Places | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/technology/yahoo-grapples-with-online-rights.html | Yahoo Grapples With Online Rights | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/theater/reviews/amid-the-cocktailparty-banter-a-spiritual-crisis-simmers.html | THEATER REVIEW Amid the CocktailParty Banter A Spiritual Crisis Simmers | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/theater/reviews/looking-back-with-despair-at-a-life-of-fighting-genocide.html | THEATER REVIEW Looking Back With Despair At a Life of Fighting Genocide | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-13 | https://www.nytimes.com/2006/02/13/theater/reviews/riffing-and-scratching-and-remixing-aeschylus.html | THEATER REVIEW Riffing and Scratching And Remixing Aeschylus | By Charles Isherwood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/us/at-churches-nationwide-good-words-for-evolution.html | At Churches Nationwide Good Words For Evolution | By Neela Banerjee and Anne Berryman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/us/dave-tatsuno-92-whose-home-movies-captured-history-dies.html | Dave Tatsuno 92 Whose Home Movies Captured History | By Margalit Fox | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/us/hawaii-agrees-to-change-policies-for-incarcerated-gay-youths.html | Hawaii Agrees to Broad Changes in Procedures for Incarcerated Gay Youths | By Janis L Magin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/us/iraq-bound-marine-leaders-cram-on-civics-and-economics.html | THE STRUGGLE FOR IRAQ STRATEGY IraqBound Marine Leaders Cram on Civics and Economics | By Eric Schmitt | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/us/union-takes-new-tack-in-organizing-effort-at-porkprocessing-plant.html | Union Takes New Tack in Organizing Effort at PorkProcessing Plant | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/us/years-after-2-afghans-died-abuse-case-falters.html | THE BAGRAM FILE Revisiting the Case Years After 2 Afghans Died Abuse Case Falters | By Tim Golden | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/africa/rumsfelds-algeria-agenda-arms-sales-and-closer-ties.html | Rumsfeld In Algeria Discusses Arms Sales | By David S Cloud | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/a-backfence-dispute-crosses-an-international-border.html | Gualeguaych Journal A BackFence Dispute Crosses an International Border | By Larry Rohter | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/tension-increases-in-haiti-as-frontrunners-lead-drops.html | Tension Increases in Haiti as FrontRunners Lead Drops | By Ginger Thompson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/americas/us-muslims-try-to-ease-europes-discord.html | US Muslims Try to Ease Europes Discord | By Laurie Goodstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/britain-investigates-video-said-to-show-abuse-of-iraqi-youths.html | THE STRUGGLE FOR IRAQ DETAINEES Britain Investigates Video Said to Show Abuse of Iraqi Youths by Troops | By Sarah Lyall | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/europe/tory-chiefs-move-to-center-is-assailed-as-flipflopping.html | Tory Chiefs Move to Center Is Assailed as FlipFlopping | By Alan Cowell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/middleeast/iran-still-backs-nuclear-pact-ministry-says.html | Iran Still Backs Nuclear Pact Ministry Says | By Nazila Fathi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/middleeast/shiite-alliance-votes-to-retain-iraqs-premier.html | THE STRUGGLE FOR IRAQ POLITICS Shiite Alliance Votes to Retain Iraqs Premier | By Robert F Worth | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-13 | https://www.nytimes.com/2006/02/13/world/the-struggle-for-iraq-disease-iraqi-doctors-investigating-possible.html | THE STRUGGLE FOR IRAQ DISEASE Iraqi Doctors Investigating Possible Cases Of Bird Flu | By Edward Wong | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/an-illegal-drug-from-labs-that-cant-be-shut-down.html | TELEVISION REVIEW An Illegal Drug From Labs That Cant Be Shut Down | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/arts-briefly-olympics-and-greys-anatomy-draw-well.html | Arts Briefly Olympics and Greys Anatomy Draw Well | By Kate Aurthur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/classical-musical-review-rallying-call-from-the-siege-of-leningrad.html | CLASSICAL MUSICAL REVIEW Rallying Call From the Siege of Leningrad | By Allan Kozinn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/dance-strolling-and-ranting-through-the-noise-of-daily-living.html | DANCE REVIEW Strolling and Ranting Through the Noise of Daily Living | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/design/design-museums-archival-shifts-prompt-concern.html | Design Museums Archival Shifts Prompt Concern | By Robin Pogrebin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/a-mozart-who-could-crush-beer-cans.html | CLASSICAL MUSIC REVIEW A Mozart Who Could Crush Beer Cans | By Allan Kozinn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/bacharach-they-long-to-be-close-to-your-quirky-style.html | POP REVIEW Bacharach They Long to Be Close to Your Quirky Style | By Stephen Holden | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/evolution-not-revolution-as-schoenberg-might-say.html | CLASSICAL MUSIC REVIEW Evolution Not Revolution As Schoenberg Might Say | By Jeremy Eichler | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/james-yancey-producer-known-for-soulful-hiphop-dies-at-32.html | James Yancey 32 Producer Known for Soulful HipHop | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/music/skepticism-and-praise-for-change-at-the-met.html | Skepticism and Praise For Change At the Met | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/prizewinner-with-winning-repertory.html | RECITAL REVIEW PrizeWinner With Winning Repertory | By Anne Midgette | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/television/beneath-the-quirks-theres-always-a-message-for-the-masses.html | THE TV WATCH Beneath the Quirks Theres Always a Message for the Masses | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/books/mythic-farce-in-a-land-of-abolitionists-and-slaveholders.html | BOOKS OF THE TIMES Mythic Farce in a Land of Abolitionists and Slaveholders | By Michiko Kakutani | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/books/scientist-at-playdaniel-wilson-if-robots-ever-get-too-smart-hell-know.html | SCIENTIST AT PLAYDANIEL WILSON If Robots Ever Get Too Smart Hell Know How to Stop Them | By Cornelia Dean | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/books/street-lit-with-publishing-cred-from-prison-to-a-fourbook-deal.html | Street Lit With Publishing Cred Relentless Aarons Journey From Prison to FourBook Deal | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/big-question-marks-on-nuclear-waste-facility.html | Big Question Marks on Nuclear Waste Facility | By Matthew L Wald | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/biotechs-sparse-harvest.html | Biotechs Sparse Harvest A Gap Between the Lab and the Dining Table | By Andrew Pollack | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/businessspecial3/for-enron-unwitting-assistance.html | For Enron Unwitting Assistance | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/fares-at-dulles.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/gm-to-invest-500-million-in-michigan.html | GM to Invest 500 Million In Michigan | By Micheline Maynard | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/group-starts-antiunion-campaign.html | Group Starts AntiUnion Campaign | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/irs-offers-deal-to-firms-promoting-tax-shelters.html | IRS Offers Deal to Firms Promoting Tax Shelters | By Lynnley Browning | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/jumping-through-hoops-to-get-off-the-nofly-list.html | ON THE ROAD Jumping Through Hoops To Get Off the NoFly List | By Joe Sharkey | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/media/as-an-alternative-to-a-trip-to-a-video-store-movies-through.html | MEDIA As an Alternative to a Trip to a Video Store Movies Through a SetTop Box | By Saul Hansell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/media/marketers-too-are-subject-to-slipups-while-going-for-olympic.html | ADVERTISING Marketers Too Are Subject to SlipUps While Going for Olympic Gold | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/merrill-and-blackrock-deal-draws-cheers-on-wall-st.html | MARKET PLACE Merrill and BlackRock Deal Draws Cheers on Wall St | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/more-sticker-shock-for-the-weary.html | Itineraries More Sticker Shock for the Weary | By Jane L Levere | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/rental-car-customers-chafe-at-tougher-rules.html | SOUNDING OFF Rental Car Customers Chafe at Tougher Rules | By Christopher Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/us-has-royalty-plan-to-give-windfall-to-oil-companies.html | US ROYALTY PLAN TO GIVE WINDFALL TO OIL COMPANIES | By Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/world-business-briefing-europe-italy-natural-gas-reserves-to-be.html | World Business Briefing  Europe Italy Natural Gas Reserves to Be Tapped | By Dow Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/german-television-group-says-it-is-no-longer-seeking.html | INTERNATIONAL BUSINESS German Television Group Says It Is No Longer Seeking a Buyer | By Kevin J OBrien | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/livedoor-founder-is-charged-with-securities.html | INTERNATIONAL BUSINESS Livedoor Founder Is Charged With Securities Violations | By Martin Fackler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/russian-cellphone-operator-offers-5-billion-for-the.html | INTERNATIONAL BUSINESS Russian Cellphone Operator Offers 5 Billion for the Top Telecom in Ukraine | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/business/worldbusiness/world-trade-group-rules-tax-benefits-by-us-illegal.html | INTERNATIONAL BUSINESS World Trade Group Rules Tax Benefits by US Illegal | By Paul Meller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/education/harvards-president-is-again-at-odds-with-his-faculty.html | Harvards President Is Again at Odds With His Faculty | By Alan Finder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/education/ohio-expected-to-rein-in-class-linked-to-intelligent-design.html | Ohio Expected to Rein In Class Linked to Intelligent Design | By Jodi Rudoren | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/a-pill-to-treat-your-addiction-dont-bet-the-rent.html | ESSAY A Pill to Treat Your Addiction Dont Bet the Rent | By Sally Satel Md | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/after-hysterectomy-estrogen-may-help-heart.html | After Hysterectomy Estrogen May Help Heart | By Denise Grady | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/alternatives-saw-palmetto-for-the-prostate-maybe-maybe-not.html | VITAL SIGNS ALTERNATIVES Saw Palmetto for the Prostate Maybe Maybe Not | By Eric Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/at-the-pharmacy-prescription-labels-often-pose-language-barrier.html | VITAL SIGNS AT THE PHARMACY Prescription Labels Often Pose Language Barrier | By Eric Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/in-music-others-tastes-may-help-shape-your-own.html | In Music Others Tastes May Help Shape Your Own | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/marilyn-and-me-dealing-with-illusions-or-life-on-a-parkinsons-drug.html | CASES Marilyn and Me Dealing With Illusions or Life on a Parkinsons Drug | By Mark Derr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/maybe-youre-not-what-you-eat.html | Maybe Youre Not What You Eat | By Gina Kolata | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/psychology/more-and-more-favored-psychotherapy-lets-bygones-be.html | More and More Favored Psychotherapy Lets Bygones Be Bygones | By Alix Spiegel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/really.html | REALLY | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/testing-doctors-ability-to-spot-drug-use-is-questioned.html | VITAL SIGNS TESTING Doctors Ability to Spot Drug Use Is Questioned | By Eric Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/time-to-get-out-for-the-body-and-the-mind.html | PERSONAL HEALTH Time to Get Out for the Body and the Mind | By Jane E Brody | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/health/vital-signs-patterns-for-asthmatic-women-good-news-in-having-a-boy.html | VITAL SIGNS PATTERNS For Asthmatic Women Good News in Having a Boy | By Eric Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/as-monsters-go-this-storm-had-a-lighter-tread.html | A RECORD SNOWFALL THE RECORD As Monsters Go This Storm Had A Lighter Tread | By Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/citys-day-of-delays-shoveling-and-school.html | Digging Out and Moving On After Biggest Snowstorm Citys Day Of Delays Shoveling And School | By Sewell Chan and Mike McIntire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/citys-hurricane-evacuees-can-stay-on-in-hotels-for-now.html | Citys Hurricane Evacuees Can Stay On in Hotels for Now | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/education/college-leadership-draws-states-criticism.html | College Leadership Draws States Criticism | By Michelle York | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/fire-kills-man-71-a-popular-bronx-presence.html | Fire Kills Man 71 a Popular Bronx Presence | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/high-school-graduation-rates-unacceptably-low-state-says.html | High School Graduation Rates Unacceptably Low State Says | By Elissa Gootman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/in-street-slush-honest-wage-awaits.html | A RECORD SNOWFALL MANHATTAN In Street Slush Honest Wage Awaits | By Alan Feuer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/mayor-steps-up-pressure-for-school-aid-from-state.html | Mayor Steps Up Pressure For School Aid From State | By David M Herszenhorn and Jim Rutenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/metrocampaigns/candidates-for-state-office-make-their-bid-for.html | State Candidates Seek Backing of Conservative Party | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/mourning-an-officer-seen-as-citys-future.html | Mourning an Officer Seen as Citys Future | By Manny Fernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/new-york-the-city-meets-new-york-the-condom.html | New York the City Meets New York the Condom | By Marc Santora | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/on-a-dog-writers-day-humans-win-the-medals.html | INK On a Dog Writers Day Humans Win the Medals | By Lily Koppel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/plow-drivers-refrain-as-he-clears-one-mess-sorry-for-the-one-im.html | A RECORD SNOWFALL QUEENS Plow Drivers Refrain as He Clears One Mess Sorry for the One Im Making | By Michelle ODonnell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/police-kill-bronx-man-after-he-stabs-family-members.html | Police Kill Bronx Man After He Stabs Family Members | By Jennifer 8 Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/protests-brew-over-attempt-to-deport-a-woman.html | Protests Brew Over Attempt To Deport Pregnant Woman | By Nina Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/reporting-live-for-xyztv-but-the-question-is-why.html | NYC Reporting Live for XYZTV But the Question Is Why | By Clyde Haberman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/residents-help-themselves-and-one-another.html | A RECORD SNOWFALL BROOKLYN In One Neighborhood SelfSufficient Residents Help Themselves and One Another | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/rowland-home-after-serving-10-months-in-corruption-case.html | Rowland Home After Serving 10 Months in Corruption Case | By Stacey Stowe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/sergeants-raunchy-comedy-puts-police-career-at-risk.html | Sergeants Raunchy Comedy Puts Police Career at Risk | By David Kocieniewski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/that-was-the-fashion-week-that-was.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/nyregion/why-wait-for-natures-thaw-when-theres-the-dieselpowered-kind.html | A RECORD SNOWFALL THE CLEANUP Why Wait for Natures Thaw When Theres the DieselPowered Kind | By James Barron | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/the-kiss-of-life.html | The Kiss Of Life | By Joshua Foer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/valentines-day-homework.html | Valentines Day Homework | By John Tierney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/opinion/what-we-need-in-iraq-an-exit-date.html | What We Need in Iraq An Exit Date | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/groans-at-home-re-cheney-joke-here.html | White House Memo Groans at Home Re Cheney Joke Here | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/judge-says-us-cant-transfer-detainee-in-iraq.html | Judge Says US Cant Transfer Detainee in Iraq | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/judges-hear-us-bid-for-phone-records-of-2-reporters.html | Judges Hear US Bid for Phone Records of 2 Reporters | By Adam Liptak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/no-end-to-questions-in-cheney-hunting-accident.html | No End to Questions in Cheney Hunting Accident | By Anne E Kornblut and Ralph Blumenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/popular-ohio-democrat-drops-out-of-race-and-perhaps-politics.html | Popular Ohio Democrat Drops Out of Race and Perhaps Politics | By Ian Urbina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/rules-of-medicare-drug-plans-slow-access-to-benefits.html | Rules of Medicare Drug Plans Slow Access to Benefits | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/politics/steps-taken-to-help-eagle-leave-endangered-list.html | Steps Taken to Help Eagle Leave Endangered List | By Felicity Barringer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/science/author-applies-tools-of-linguistics-to-mend-motherdaughter-divide.html | A CONVERSATION WITHDeborah Tannen Author Applies Tools of Linguistics to Mend MotherDaughter Divide | By Claudia Dreifus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/science/engineers-put-together-a-model-to-take-apart-a-storm.html | For PostMortem Engineers Put Together a Model to Take Apart a Storm | By John Schwartz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/science/rats-in-a-maze-take-a-moment-to-remember-but-in-reverse.html | Rats in a Maze Take a Moment To Remember but in Reverse | By Nicholas Wade | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/science/someday-the-sun-will-go-out-and-the-world-will-end-but-dont-tell.html | COMMENTARY Someday the Sun Will Go Out and the World Will End but Dont Tell Anyone | By Dennis Overbye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/2006-olympic-winter-games-four-years-later-from-a-pair-to-an-item-to.html | 2006 OLYMPIC WINTER GAMES  FOUR YEARS LATER From a Pair To an Item To Newlyweds | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/2006-olympic-winter-games-notebook-the-race-trumps-the-turnout.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK THE RACE TRUMPS THE TURNOUT | By Karen Crouse NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/baseball/seligs-next-problem-bondss-landmark-homers.html | On Baseball Seligs Next Problem Bondss Landmark Homers | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/baseball/yanks-entering-spring-training-with-more-pitchers-than.html | BASEBALL Yanks Entering Spring Training With More Pitchers Than Spots | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/basketball-different-opponent-same-story-for-knicks.html | BASKETBALL Different Opponent Same Story For Knicks | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/ncaabasketball/before-many-witnesses-villanova-states-its-case.html | BASKETBALL Before Many Witnesses Villanova States Its Case | By Jere Longman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/a-little-nervousness-shows-through-weirs-brash-exterior.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING MEN A Little Nervousness Shows Through Weirs Brash Exterior | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/a-luger-awakens-the-italians.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK The Moment Italy Began to Care | By Peter Kiefer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/canada-is-trying-to-change-the-subject-back-to-hockey.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Canada Is Trying to Change the Subject Back to Hockey | By Rick Westhead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/chinese-pair-rebounds-to-finish-2nd.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING PAIRS WITH RISK COMES REWARD | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/dangerous-curves-put-competitors-on-edge.html | 2006 OLYMPIC WINTER GAMES  LUGE WOMENS SINGLES A New Lesson in a Crash Course of Anxiety | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/focus-is-on-miller-to-see-if-he-does-more-than-talk-good.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS COMBINED Millers Time to See if He Does More Than Talk a Big Game | By Bill Pennington | TX 6-441-767 | | | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/off-course-kildow-is-among-4-skiers-in-highspeed-falls.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMENS DOWNHILL Off Course Kildow Is Among 4 Skiers In HighSpeed Falls | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/recognizing-good-fortune-cheek-shares-gold-medal.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MENS 500 Recognizing Good Fortune Cheek Shares Gold Medal | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/scary-good-or-just-crazy-good.html | Sports of The Times Scary Good Or Just Crazy Good | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/olympics/us-snowboarders-rule-again-at-winter-games.html | 2006 OLYMPIC WINTER GAMES SNOWBOARDING WOMEN US Snowboarders Rule Again at Winter Games | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/sports/othersports/hairspray-and-gel-keep-fur-from-flying-at-westminster.html | DOG SHOW Hairspray and Gel Keep Fur From Flying at Westminster | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/theater/reviews/an-inquisitive-rooster-wonders-why-does-evil-exist.html | THEATER REVIEW An Inquisitive Rooster Wonders Why Does Evil Exist | By Andrea Stevens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/theater/reviews/homeland-spies-poking-around-a-cluttered-apartment.html | THEATER REVIEW Homeland Spies Poking Around a Cluttered Apartment | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-14 | https://www.nytimes.com/2006/02/14/theater/reviews/maybe-hes-just-not-into-you-helena.html | THEATER REVIEW Maybe Hes Just Not Into You Helena | By Charles Isherwood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/us/edna-lewis-89-dies-wrote-cookbooks-that-revived-refined-southern-cuisine.html | Edna Lewis 89 Dies Wrote Cookbooks That Revived Refined Southern Cuisine | By Eric Asimov and Kim Severson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/us/national-briefing-midatlantic-maryland-rail-company-to-pay-city-over.html | National Briefing  MidAtlantic Maryland Rail Company To Pay City Over Fire | By Gary Gately NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/us/national-briefing-science-and-health-science-medals-awarded.html | National Briefing  Science And Health Science Medals Awarded | By John Files NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/us/national-briefing-southwest-texas-air-marshals-face-drug-smuggling.html | National Briefing  Southwest Texas Air Marshals Face Drug Smuggling Charges | By Steve Barnes NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/us/nationalspecial/hotel-aid-ends-katrina-evacuees-seek-housing-again.html | Hotel Aid Ends Sending Evacuees in Search of Shelter | By Shaila Dewan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/us/nationalspecial/trailer-dispute-may-mean-thousands-will-go-unused.html | Trailer Dispute May Mean Thousands Will Go Unused | By Eric Lipton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/us/new-england-resort-businesses-spared-from-muchneeded-snow.html | With Much of Northeast Coated in White New England Resort Businesses Say Why Not Us | By Katie Zezima | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/washington/findings-west-wing-blues-its-lonely-at-the-top.html | FINDINGS West Wing Blues Its Lonely at the Top | By Benedict Carey | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/africa/egypt-pushes-2year-delay-in-local-vote.html | Egypt Pushes 2Year Delay In Local Vote | By Michael Slackman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/americas/violence-flares-as-top-candidate-slips-in-haiti-count.html | Violence Flares as Top Candidate Slips in Haiti Count | By Ginger Thompson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/asia/4-us-soldiers-killed-by-blast-in-afghanistan.html | 4 US Soldiers Killed by Blast In Afghanistan | By Carlotta Gall | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/a-bit-of-good-news-for-blair-id-cards-for-britons-advance.html | A Bit of Good News for Blair ID Cards for Britons Advance | By Alan Cowell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/berlusconi-tries-on-many-faces-for-voters.html | Berlusconi Tries On Many Faces For Voters | By Ian Fisher | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/europe/if-you-want-a-film-to-fly-make-americans-the-heavies.html | Istanbul Journal If You Want a Film to Fly Make Americans the Heavies | By Sebnem Arsu | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/the-oldest-line-in-the-world.html | The Oldest Line in the World | By Sebnem Arsu | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleeast/iran-postpones-russian-talks-on-enrichment-of-its-uranium.html | Iran Postpones Russian Talks On Enrichment of Its Uranium | By Nazila Fathi and Mark Landler | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleeast/iraq-has-become-the-deadliest-place-for-journalists-report.html | Iraq Has Become the Deadliest Place for Journalists Report Says | By Katharine Q Seelye | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleeast/prosecutors-of-hussein-press-charges-of-executions.html | Prosecutors Of Hussein Press Charges Of Executions | By Robert F Worth | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/middleeast/us-and-israelis-are-said-to-talk-of-hamas-ouster.html | US AND ISRAELIS ARE SAID TO TALK OF HAMAS OUSTER | By Steven Erlanger | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/us-must-play-role-in-un-force-for-sudan-annan-tells-bush.html | US Must Play Role in UN Force for Sudan Annan Tells Bush | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-africa-eritrea-un-peacekeeping-workers-arrested.html | World Briefing  Africa Eritrea UN Peacekeeping Workers Arrested | By Warren Hoge NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-africa-kenya-2-ministers-resign-over-corruption.html | World Briefing  Africa Kenya 2 Ministers Resign Over Corruption Scandal | By Marc Lacey NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-australia-3-scientists-cite-pressure-over-global.html | World Briefing  Australia 3 Scientists Cite Pressure Over Global Warming | By Ford Burkhart NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-australia-iraq-suspends-purchase-of-australian-wheat.html | World Briefing  Australia Iraq Suspends Purchase Of Australian Wheat | By Raymond Bonner NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-14 | https://www.nytimes.com/2006/02/14/world/world-briefing-europe-germany-strike-by-public-workers-spreads.html | World Briefing  Europe Germany Strike By Public Workers Spreads | By Victor Homola NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/a-real-person-emerges-from-a-series-that-flopped.html | POP REVIEW A Real Person Emerges From a Series That Flopped | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/arts-briefly-nbcs-olympic-victory.html | Arts Briefly NBCs Olympic Victory | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/dance/a-dancing-british-brood-in-a-feast-of-fancies.html | DANCE REVIEW A Dancing British Brood in a Feast of Fancies | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/from-international-allstars-a-mix-of-styles.html | DANCE REVIEW From International AllStars a Mix of Styles | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/music/shoshana-damari-83-noted-israeli-singer-is-dead.html | Shoshana Damari 83 Noted Israeli Singer | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/music/the-lewds-and-the-prudes-offer-much-to-sing-about.html | MUSIC REVIEW The Lewds and the Prudes Offer Much to Sing About | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/music/with-new-lead-much-the-same-sound.html | ROCK REVIEW With New Lead Much the Same Sound | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/television/dobbss-outspokenness-draws-fans-and-fire.html | Dobbss Outspokenness Draws Fans and Fire | By Rachel L Swarns | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/books/in-the-red-army-called-trained-killed.html | BOOKS OF THE TIMES In the Red Army Called Trained Killed | By William Grimes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/books/michael-gilbert-93-dies-wrote-law-into-his-mysteries.html | Michael Gilbert 93 Dies Wrote Law Into His Mysteries | By Marilyn Stasio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/books/venice-bristles-at-the-savannah-treatment.html | Venice Bristles at the Savannah Treatment | By Elisabetta Povoledo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/a-cancer-drug-shows-promise-at-a-price-that-many-cant-pay.html | A Cancer Drug Shows Promise At a Price That Many Cant Pay | By Alex Berenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/broader-inquiry-examines-ovitz-ties-to-detective.html | Broader Inquiry Examines Ovitz Ties to Detective | By David M Halbfinger and Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/businessspecial3/exenron-chief-lied-often-about-web-unit-witness.html | ExEnron Chief Lied Often About Web Unit Witness Says | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/cendants-exchairman-faces-his-third-trial.html | Cendants ExChairman Faces His Third Trial | By Stacey Stowe | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/changes-ahead-for-a-theater-near-you.html | Changes Ahead For a Theater Near You | By David Leonhardt | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/investors-are-tilting-toward-windmills.html | Investors Are Tilting Toward Windmills GE Sees Much to Like In Alternative Energy | By Claudia H Deutsch | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/media/inside-a-media-moguls-closet-a-son-sees-dirty-laundry.html | MARKET PLACE Inside a Media Moguls Closet a Son Sees Dirty Laundry | By Geraldine Fabrikant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/media/working-to-sell-advertisers-on-newspapers-and-magazines.html | THE MEDIA BUSINESS ADVERTISING Working to Sell Advertisers on Newspapers and Magazines | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/tax-cheating-has-gone-up-two-federal-studies-find.html | Tax Cheating Has Gone Up Two Federal Studies Find | By David Cay Johnston | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/tax-inquiry-said-to-include-german-bank.html | Tax Inquiry Said to Include German Bank | By Lynnley Browning | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/what-fuel-bills-us-consumers-still-spending.html | What Fuel Bills US Consumers Still Spending | By Vikas Bajaj and Michael Barbaro | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/world-business-briefing-europe-france-france-telecom-to-cut-jobs.html | World Business Briefing  Europe France France Tlcom to Cut Jobs | By James Kanter IHT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/big-airlines-raided-in-cargo-pricefixing-inquiry.html | INTERNATIONAL BUSINESS Big Airlines Raided in Cargo PriceFixing Inquiry | By Paul Meller | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/business/worldbusiness/bush-to-exert-more-pressure-on-china-over-trade.html | INTERNATIONAL BUSINESS Bush to Exert More Pressure On China Over Trade Rules | By Vikas Bajaj | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/eating-well-advisories-on-fish-and-the-pitfalls-of-good-intent.html | EATING WELL Advisories on Fish and the Pitfalls of Good Intent | By Marian Burros | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/food-stuff-golden-threads-among-the-crystals.html | FOOD STUFF Golden Threads Among the Crystals | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/food-stuff-know-your-grapes-advance-2-spaces.html | FOOD STUFF Know Your Grapes Advance 2 Spaces | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/food-stuff-wines-for-fish-and-other-foods-on-south-street.html | FOOD STUFF Wines For Fish And Other Foods On South Street | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/arts/must-be-something-in-the-water.html | Must Be Something In the Water | By Julia Moskin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/the-chef-david-kinch-butter-brown-and-nutty-a-homage-to-new.html | THE CHEF DAVID KINCH Butter Brown and Nutty a Homage to New Orleans | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/arts/the-minimalist-burgers-with-lots-of-sizzle-and-none-of-the.html | THE MINIMALIST Burgers With Lots of Sizzle and None of the Guilt | By Mark Bittman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/if-the-next-mermaid-you-see-doesnt-know-salmon.html | If the Next Mermaid You See Doesnt Know Salmon | By Marian Burros | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/in-turin-chocolates-the-champion.html | In Turin Chocolates the Champion | By Corby Kummer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/reviews/a-chef-returns-inspired-by-ingredients.html | RESTAURANTS A Chef Returns Inspired by Ingredients | By Frank Bruni | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/reviews/finetuned-flavors-of-the-caribbean.html | 25 AND UNDER FineTuned Flavors of the Caribbean | By Peter Meehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/some-see-a-wine-loved-not-wisely-but-too-well.html | THE POUR Some See a Wine Loved Not Wisely But Too Well | By Eric Asimov | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/dining/taking-the-bar-as-seriously-as-the-cellar.html | Taking the Bar as Seriously as the Cellar | By Michael Anstendig | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/education/on-a-teachers-fall-at-a-turbulent-school.html | ON EDUCATION A Teachers Fall at a Turbulent School | By Samuel G Freedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/education/foundation-for-jewish-youth-gets-founders-500-million.html | Foundation for Jewish Youth Gets Founders 500 Million | By Stephanie Strom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/a-historical-path-less-traveled-and-the-differences-made.html | FILM REVIEW A Historical Path Less Traveled and the Differences Made | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/its-all-in-his-head-or-is-it.html | Film in Review Headspace | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/redcarpet/celebrity-freebies-a-force-irresistible.html | Celebrity Freebies A Force Irresistible | By Sharon Waxman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/surreal-love-triangle.html | Film in Review 9 Drawings for Projection | By Nathan Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/movies/surrounded-by-sand-men-are-free-to-talk.html | Film in Review Desert Wind | By Dana Stevens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/3-are-held-and-one-is-sought-in-robbery-of-armored-vehicle.html | 3 Are Held and One Is Sought In Robbery of Armored Vehicle | By John Holl | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/boldface.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/car-dealerships-a-sign-of-economic-revival-in-harlem.html | Car Dealerships a Sign of Economic Revival in Harlem | By Anthony Ramirez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/closed-by-snowstorm-on-the-contrary.html | Our Towns Closed By Snowstorm On the Contrary | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/demolition-can-proceed-for-brooklyn-arena-project.html | Demolition Can Proceed For Brooklyn Arena Project | By Nicholas Confessore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/education/metro-briefing-new-york-manhattan-1-million-grant-for.html | Metro Briefing  New York Manhattan 1 Million Grant For Training Workers | By Steven Greenhouse NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/hes-advocate-pal-and-boss-too.html | Hes Advocate Pal and Boss Too | By Joseph Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/if-only-they-gave-medals-in-puddle-hopscotch-and-the-slush-slalom.html | If Only They Gave Medals in Puddle Hopscotch and the Slush Slalom | By James Barron | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/investigator-rebukes-city-schools-over-retirement-of-a-principal.html | Investigator Rebukes City Schools Over Retirement of a Principal | By Elissa Gootman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/its-cheneys-law-in-albany-but-he-wouldnt-claim-it.html | Its Cheneys Law in Albany But He Wouldnt Claim It | By Michael Cooper | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/madison-square-garden-owners-discuss-oneblock-move.html | Madison Square Garden Owners Discuss OneBlock Move | By Charles V Bagli | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/mayor-need-not-enforce-certain-laws-court-rules.html | Mayor Need Not Enforce Certain Laws Court Rules | By Winnie Hu | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/metro-briefing-new-york-inquiry-into-deportation-of-pregnant-woman.html | Metro Briefing  New York Inquiry Into Deportation Of Pregnant Woman | By Nina Bernstein NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/metro-briefing-new-york-manhattan-jury-selection-in-gotti-retrial.html | Metro Briefing  New York Manhattan Jury Selection In Gotti Retrial | By Julia Preston NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/metro-briefing-new-york-queens-exjfk-guard-sentenced-in-killing.html | Metro Briefing  New York Queens ExJFK Guard Sentenced In Killing | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/pelham-man-pleads-guilty-in-a-1982-killing-in-kansas.html | Pelham Man Takes Deal Admitting Involvement in 82 Killing in Kansas | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/slaying-suspect-faking-insanity-doctor-testifies.html | Slaying Suspect Faking Insanity Doctor Testifies | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/state-sues-epa-for-files-on-household-pollutants.html | State Sues EPA for Files On Household Pollutants | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/students-and-cardinal-call-for-privateschool-tax-aid.html | Students and Cardinal Call For PrivateSchool Tax Aid | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/suffolk-charges-24-in-web-child-sex-sting.html | Suffolk Charges 24 in Web Child Sex Sting | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/think-grease-is-the-word-a-lawsuit-says-its-piracy.html | Think Grease Is the Word A Lawsuit Says Its Piracy | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/to-market-a-city-condom-make-it-catchy-but-tasteful.html | To Market a City Condom Make It Catchy but Tasteful | By Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/nyregion/truck-traffic-needs-work-critics-say-as-study-lags.html | Truck Traffic Needs Work Critics Say As Study Lags | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/agent-provocateur.html | Agent Provocateur | By Kamila Shamsie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/new-york-in-white-and-briefly-in-repose.html | The City Life New York in White and Briefly in Repose | By Carolyn Curiel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/shooter-slips-on-a-silencer.html | Shooter Slips on A Silencer | By Maureen Dowd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-islam-gap.html | The Islam Gap | By Karim Raslan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/opinion/the-weapon-of-democracy.html | The Weapon of Democracy | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/a-redstater-even-before-there-was-such-a-thing.html | A RedStater Even Before There Was Such a Thing | By Simon Romero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/account-of-doctors-raises-questions-on-heart-injury.html | Account of Doctors Raises Questions on Heart Injury | By Lawrence K Altman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/asbestos-bill-is-sidelined-by-the-senate.html | Asbestos BillIs Is Sidelined By the Senate | By Stephen Labaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/fellow-hunter-shot-by-cheney-suffers-setback.html | FELLOW HUNTER SHOT BY CHENEY SUFFERS SETBACK | By Elisabeth Bumiller and Anne E Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/handling-of-mishap-creates-strain-in-the-white-house.html | Political Memo Handling of Accident Creates Tension Between White House Staffs | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/lawmakers-plan-an-effort-to-reverse-royalty-relief.html | Lawmakers Plan an Effort To Reverse Royalty Relief | By Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/quick-rise-for-purveyors-of-propaganda-in-iraq.html | THE REACH OF WAR RECONSTRUCTION Quick Rise for Purveyors of Propaganda in Iraq | By David S Cloud | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/senate-scrubs-hearings-as-politics-trump-policy-in-an-election.html | Senate Scrubs Hearings as Politics Trump Policy in an Election Year | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/politics/us-cuts-funds-for-family-planning-overseas-stirring-opposition.html | US Cuts Funds for Family Planning Overseas Stirring Opposition | By Celia W Dugger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/realestate/commercial/chester-pa-depressed-for-years-awaits-a-casino.html | SQUARE FEET Chester Pa Depressed for Years Awaits a Casino | By Maureen Milford | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/realestate/commercial/hot-niche-in-the-rental-market-housing-for-the.html | Square Feet Hot Niche in the Rental Market Housing for the Elderly | By Terry Pristin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/2006-olympic-winter-games-notebook-hughes-to-arrive-tomorrow.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK HUGHES TO ARRIVE TOMORROW | By Lynn Zinser NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/2006-olympic-winter-games-notebook-us-athlete-hurts-knee-and-will.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK US Athlete Hurts Knee And Will Miss Games | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/2006-olympic-winter-games-team-pursuit-an-olympic-newcomer.html | 2006 OLYMPIC WINTER GAMES Team Pursuit An Olympic Newcomer | By Joe Ward | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/baseball-clemens-among-final-30-on-us-roster-for-classic.html | BASEBALL Clemens Among Final 30 On US Roster for Classic | By Michael S Schmidt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/baseball/for-posada-at-34-its-sooner-rather-than-later.html | BASEBALL For Posada at 34 Its Sooner Rather Than Later | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/baseball/martinez-arrives-and-waits-for-the-other-shoe-to-drop.html | BASEBALL Martnez Arrives and Waits for the Other Shoe to Drop | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/basketball-knicks-rarely-stay-close-in-their-latest-losing-streak.html | BASKETBALL Knicks Rarely Stay Close In Their Latest Losing Streak | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/basketball/nets-rejected-in-bid-to-join-the-elite.html | BASKETBALL Nets Rejected in Bid to Join the Elite | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/48-hours-after-crashing-kildow-could-make-a-return-like.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMENS DOWNHILL 48 Hours After Crashing Kildow Could Make a Return Like Maiers | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/comeback-kid-ligety-goes-from-32nd-to-gold.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS COMBINED Comeback Kid Ligety Goes From 32nd to Gold | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/dick-button-now-back-on-the-stage-he-loves.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING Dick Button Now Back On the Stage He Loves | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/false-starts-taint-victory.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING WOMENS 500 False Starts Taint Victory | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/games-found-lacking-in-fans-and-atmosphere.html | 2006 OLYMPIC WINTER GAMES  THE SPECTATORS Games Found Lacking in Fans and Atmosphere | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/gretzky-tries-to-turn-all-eyes-to-the-ice-but-the-questions.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Gretzky Tries to Turn All Eyes to the Ice but the Questions Keep Coming | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/italy-scores-a-small-victory.html | 2006 OLYMPIC WINTER GAMES HOCKEY WOMEN Italy Scores A Small Victory | By Peter Kiefer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/ligety-turns-miller-into-an-alpine-alsoran.html | Sports of The Times Ligety Turns Miller Into An Alpine AlsoRan | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/loyalty-to-the-guys-is-gretzkys-flaw.html | Sports of The Times Loyalty to the Guys Is Gretzkys Flaw | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/plushenko-in-command-after-short-program.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING MEN Plushenko in Command After Short Program | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/olympics/thrill-ride-to-danger-leads-to-questions-about-safety.html | 2006 OLYMPIC WINTER GAMES  LUGE Thrill Ride Leads to Questions About Its Safety | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/othersports/westminster-result-feels-like-an-upset-but-isnt.html | DOG SHOW Westminster Result Feels Like an Upset but Isnt | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/sports/sports-briefing-pro-basketball-liberty-signs-two-players.html | SPORTS BRIEFING PRO BASKETBALL LIBERTY SIGNS TWO PLAYERS | By Michael S Schmidt NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/technology/online-firms-facing-questions-about-censoring-internet-searches.html | Internet Firms Facing Questions About Censoring Online Searches in China | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/john-belluso-who-wrote-plays-about-disability-is-dead-at-36.html | John Belluso 36 Wrote Plays About Disability | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/reviews/a-tale-of-moral-indecision-becomes-one-of-mystery.html | THEATER REVIEW A Tale of Moral Indecision Becomes One of Mystery | By Ben Brantley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/reviews/cutting-and-splicing-pieces-of-a-friends-madness.html | THEATER REVIEW Cutting and Splicing Pieces of a Friends Madness | By Miriam Horn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/theater/reviews/when-searching-for-love-dont-forget-your-calculator.html | THEATER REVIEW When Searching for Love Dont Forget Your Calculator | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/2-major-construction-unions-plan-to-leave-aflcio-unit.html | 2 Major Construction Unions To Leave AFLCIO Unit | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/a-onehouse-400-million-bubble-goes-pop.html | A OneHouse 400 Million Bubble Goes Pop | By Gretchen Ruethling | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/gay-bishop-takes-steps-to-treat-alcoholism.html | Gay Bishop Takes Steps To Treat Alcoholism | By Laurie Goodstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-midatlantic-protest-over-immigration-proposal.html | National Briefing  MidAtlantic Protest Over Immigration Proposal | By Ian Urbina NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-new-england-massachusetts-contraceptives-must-be.html | National Briefing  New England Massachusetts Contraceptives Must Be Stocked | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-new-england-rhode-island-arrest-in-school-switching.html | National Briefing  New England Rhode Island Arrest In School Switching | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/national-briefing-washington-364-million-for-military-ousters.html | National Briefing  Washington 364 Million For Military Ousters | By John Files NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/nationalspecial/new-orleans-restaurants-unsung-to-famous-are-leading-a.html | New Orleans Restaurants Unsung to Famous Are Leading a Revival | By Jennifer Steinhauer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/nationalspecial/taj-mahal-of-morgues-closes-as-pace-slows-in-new-orleans.html | Taj Mahal of Morgues Closes As Pace Slows in New Orleans | By Shaila Dewan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/nationalspecial3/judge-ejects-911-suspect-after-outburst.html | Judge Ejects 911 Suspect After Outburst | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/ohio-board-undoes-stand-on-evolution.html | Ohio Board Undoes Stand On Evolution | By Jodi Rudoren | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us/robert-b-hotz-91-a-critic-of-nasas-disaster-response-dies.html | Robert B Hotz 91 a Critic Of NASAs Disaster Response | By Jeremy Pearce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/us-mounts-a-vast-hunt-for-church-arsonists.html | US Mounts a Vast Hunt for Church Arsonists | By Jim Noles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/americas/haitian-frontrunner-breaks-silence-charges-fraud.html | Haitian FrontRunner Breaks Silence Charges Fraud | By Ginger Thompson and Amy Bracken | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/afghan-suicide-bombings-tied-to-taliban-point-to-pakistan.html | THE REACH OF WAR SUICIDE BOMBERS AFGHAN ATTACKS TIED TO TALIBAN POINT TO PAKISTAN | By Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/beijing-censors-taken-to-task-in-party-circles.html | Beijing Censors Taken to Task In Party Circles | By Joseph Kahn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/asia/china-says-web-controls-follow-the-wests-lead.html | China Says Web Controls Follow the Wests Lead | By Joseph Kahn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/bristolmyers-allows-powerful-aids-drug-to-be-sold-cheaply.html | BristolMyers Allows Powerful AIDS Drug To Be Sold Cheaply | By Donald G McNeil Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/europe/british-ban-indoor-smoking.html | English Ban Indoor Smoking | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/middleeast/2-die-as-pakistan-cartoon-rage-turns-violent.html | 2 Die as Pakistan Cartoon Rage Turns Violent | By Salman Masood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/middleeast/abu-ghraib-called-incubator-for-terrorists.html | THE REACH OF WAR DETAINEES Abu Ghraib Called Incubator for Terrorists | By Thom Shanker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/middleeast/hussein-gleeful-badgers-the-judge-and-declares-a-hunger.html | THE REACH OF WAR THE TRIAL Hussein Gleeful Badgers the Judge and Declares a Hunger Strike Over His Treatment | By Edward Wong | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/middleeast/sharons-son-is-sentenced-to-9-months-in-jail.html | Sharons Son Is Sentenced to 9 Months in Jail | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/middleeast/us-and-israel-deny-plans-to-drive-hamas-from-power.html | US and Israel Deny Plans To Drive Hamas From Power | By Steven R Weisman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/when-tehran-rocks-discretion-rules.html | LETTER FROM IRAN When Tehran Rocks Discretion Rules | By Michael Slackman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-africa-kenya-corruption-suspects-disarmed.html | World Briefing  Africa Kenya Corruption Suspects Disarmed | By Marc Lacey NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-africa-zimbabwe-election-challenge-quashed.html | World Briefing  Africa Zimbabwe Election Challenge Quashed | By Michael Wines NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-europe-greece-athens-mayor-is-foreign-minister.html | World Briefing  Europe Greece Athens Mayor Is Foreign Minister | By Anthee Carassava NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-15 | https://www.nytimes.com/2006/02/15/world/world-briefing-middle-east-iran-uranium-enrichment-confirmed.html | World Briefing  Middle East Iran Uranium Enrichment Confirmed | By Nazila Fathi NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly-dance-theater-workshop-loses-its-artistic-director.html | Arts Briefly Dance Theater Workshop Loses Its Artistic Director | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly-idol-places-first-despite-olympics.html | Arts Briefly Idol Places First Despite Olympics | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly-on-the-pop-charts-curious-george-is-no-1.html | Arts Briefly On the Pop Charts Curious George Is No 1 | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/classical-music-review-bruchs-grand-emotions-the-elliott-carter-of-50.html | CLASSICAL MUSIC REVIEW Bruchs Grand Emotions the Elliott Carter of 50 Years Ago and Hungarian Tunefulness | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/confronting-americas-racial-divide-in-blackface-and-white.html | Confronting Americas Racial Divide in Blackface and White | By Felicia R Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/dance-review-capturing-the-spirit-of-flamenco-in-an-allstar-assemblage.html | DANCE REVIEW Capturing the Spirit of Flamenco in an AllStar Assemblage | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/dance-the-music-that-makes-them-dance-is-monteverdi.html | DANCE REVIEW The Music That Makes Them Dance Is Monteverdi | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/design/art-experts-protest-sale-of-rare-set-of-blakes.html | Art Experts Protest Sale Of Rare Set Of Blakes | By Carol Vogel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/finding-beauty-in-a-rallying-call-from-the-siege-of-leningrad.html | CLASSICAL MUSIC REVIEW Finding Beauty in a Rallying Call From the Siege of Leningrad | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/an-american-salute-to-egypts-verdi.html | An American Salute to Egypts Verdi | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/hercules-last-travail-domestic-spat.html | OPERA REVIEW Hercules Last Travail Domestic Spat | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://www.nytimes.com/2006/02/16/arts/music/lovesick-ballads-from-a-victim-in-a-valentines-day-war.html | RB REVIEW Lovesick Ballads From a Victim in a Valentines Day War | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/music/new-orleans-will-hold-jazzfest-this-spring.html | New Orleans Will Hold Jazzfest This Spring | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/music/singing-loudly-and-carrying-a-big-flag.html | CRITICS NOTEBOOK Singing Loudly and Carrying a Big Flag | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/television/dancing-bumps-survivor.html | Dancing Bumps Survivor | By Bill Carter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/books/now-hear-this-hemingway-audiobooks-are-coming.html | Arts Briefly Now Hear This Hemingway Audiobooks Are Coming | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/books/theres-been-a-big-change-in-islamic-states-of-america.html | BOOKS OF THE TIMES Theres Been a Big Change In Islamic States of America | By Janet Maslin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/a-way-to-cut-fuel-consumption-that-everyone-likes-except-the.html | ECONOMIC SCENE A Way to Cut Fuel Consumption That Everyone Likes Except the Politicians | By Robert H Frank | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/an-unexpected-twist-in-the-celebrity-private-eye-case.html | An Unexpected Twist in the Celebrity Private Eye Case | By Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/at-radioshack-some-questions-and-now-answers.html | MARKET PLACE At RadioShack Some Questions and Now Answers | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/businessspecial3/skillings-lawyer-portrays-an-accuser-as-out-of.html | Skillings Lawyer Portrays An Accuser as Out of Touch | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/fda-allows-some-patients-to-resume-ms-drug.html | FDA Allows Some Patients To Resume MS Drug | By Andrew Pollack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/media/fakin-it-a-marketer-intends-to-tease-consumers.html | THE MEDIA BUSINESS ADVERTISING Fakin It A Marketer Intends to Tease Consumers | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/media/icahn-expected-to-step-up-time-warner-campaign.html | Icahn Expected to Step Up Time Warner Campaign | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/on-the-menu-for-breakfast-1-trillion.html | On the Menu For Breakfast 1 Trillion | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/outsourcing-is-climbing-skills-ladder.html | Outsourcing Is Climbing Skills Ladder | By Steve Lohr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/regulator-to-present-financial-education-program-for-gis.html | Regulator to Present Financial Education Program for GIs | By Diana B Henriques | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/venture-capitalists-are-investing-in-educational-reform.html | SMALL BUSINESS ENTREPRENEURIAL EDGE Venture Capitalists Are Investing in Educational Reform | By James Flanigan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/venture-firms-fund-to-invest-in-products-to-fight-diseases.html | Venture Firms Fund to Invest In Products to Fight Diseases | By Andrew Pollack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/world-business-briefing-americas-peru-economy-grew-667-in-2005.html | World Business Briefing  Americas Peru Economy Grew 667 in 2005 | By Dow Jones | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/world-business-briefing-australianew-zealand-australia-bhp.html | World Business Briefing  AustraliaNew Zealand Australia BHP Billiton Profit Soars 48 | By Wayne Arnold NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/mittal-steels-chief-seeking-political-allies.html | INTERNATIONAL BUSINESS Mittal Steels Chief Seeking Political Allies | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/business/worldbusiness/moscow-moves-to-restore-a-cap-on-price-of-gasoline.html | INTERNATIONAL BUSINESS Moscow Moves to Restore A Cap on Price of Gasoline | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/crosswords/bridge/a-disastrous-trump-break-dont-give-up-on-that-slam.html | Bridge A Disastrous Trump Break Dont Give Up on That Slam | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/education/schools-give-employees-amnesty-over-tuition.html | Schools Give Employees Amnesty Over Tuition | By David M Herszenhorn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/a-jammed-video-arcade-for-grownups.html | Critical Shopper A Jammed Video Arcade for GrownUps | By Alex Kuczynski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/beauty-on-the-black-market.html | Skin Deep Beauty on the Black Market | By Natasha Singer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/brokeback-sells-a-style.html | Front Row Brokeback Sells a Style | By Eric Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/getting-fit-with-a-rock-and-a-broom-who-knew.html | Getting Fit With a Rock and a Broom Who Knew | By Tim Wendel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/name-here-is-a-liar-and-a-cheat.html | Name Here Is a Liar And a Cheat | By Lizette Alvarez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/smells-like-clean-spirit.html | Online Shopper Smells Like Clean Spirit | By Michelle Slatalla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/fashion/thursdaystyles/the-girls-walk-by-dressed-in-their-summer-clothes.html | The Girls Walk By Dressed in Their Summer Clothes | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/beauty-makeover.html | GARDEN QA | By Leslie Land | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/from-the-scars-of-katrina-green-shoots-and-blossoms.html | NATURE From the Scars of Katrina Green Shoots and Blossoms | By Anne Raver | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/student-with-a-past.html | AT SCHOOL WITH RIVERS CUOMO Student With A Past | By Kate Rockland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/the-house-of-worth.html | The House of Worth | By Christopher Mason | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/the-new-eclecticism.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/garden/when-old-stadiums-go-everything-must-go.html | When Old Stadiums Go Everything Must Go | By Matthew SummersSparks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/health/big-study-finds-no-clear-benefit-of-calcium-pills.html | Big Study Finds No Clear Benefit Of Calcium Pills | By Gina Kolata | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/health/study-details-risk-of-death-for-those-caring-for-elderly-spouses.html | Study Details Risk of Death for Those Caring for Elderly Spouses | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/movies/lost-and-foreign-in-manhattan.html | FILM REVIEW Lost and Foreign in Manhattan | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/a-new-challenge-is-undertaken-by-an-army-division-born-on-skis.html | New Challenge For a Division Born on Skis | By John Kifner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/a-safari.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/at-a-famous-brooklyn-oasis-parched-throats-find-a-dry-spell.html | At a Brooklyn Oasis An Unusual Dry Spell | By Nicholas Confessore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/big-ideas-for-governors-i-like-a-gondola-perhaps.html | Big Ideas for Governors I Like a Gondola Perhaps | By Jim Rutenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/city-rebuffed-in-trying-to-bar-mass-bike-rides.html | City Is Rebuffed in Its Effort to Block Monthly Mass Bike Rides | By Jim Dwyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/commissioner-chides-rapper-for-silence-in-guards-killing.html | Commissioner Chides Rapper For Silence in Guards Killing | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/dog-escapes-at-kennedy-after-getting-a-show-prize.html | Dog Escapes At Kennedy After Winning A Show Prize | By Jennifer 8 Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/exonerated-queens-man-decides-to-sue-prosecutors.html | Abuse by Prosecutors Is Alleged in Queens | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/fass-stops-short-on-talk-of-outlawing-abortions.html | GOP Hopeful Says He Would Restrict Abortions for Medicaid Recipients | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/first-suburbs-growing-older-and-poorer-report-warns.html | First Suburbs Growing Older and Poorer Report Warns | By Bruce Lambert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/forgotten-girl-dies-in-newark-fire-official-says.html | Forgotten Girl Dies in Newark Fire Official Says | By John Holl | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-albany-hevesi-faults-pataki-budget.html | Metro Briefing  New York Albany Hevesi Faults Pataki Budget | By Danny Hakim NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-brooklyn-judge-bans-mention-of-escape.html | Metro Briefing  New York Brooklyn Judge Bans Mention Of Escape Attempt | By Michael Brick NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-manhattan-more-property-tax-rebates.html | Metro Briefing  New York Manhattan More Property Tax Rebates Proposed | By Sewell Chan NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/metro-briefing-new-york-syosset-service-disrupted-after-train-hits.html | Metro Briefing  New York Syosset Service Disrupted After Train Hits Car | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/new-yorker-suffering-memory-loss-is-found-in-chicago.html | Westchester Lawyer His Memory Lost Is Found in Chicago Shelter After 6 Months | By Lisa W Foderaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/nj-state-court-deliberates-issue-of-gay-marriage.html | Trenton Court Considers Gay Marriage Issue | By David W Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/playing-no-games-but-hardball.html | Metro Matters Playing No Games But Hardball | By Joyce Purnick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/rabbi-yehuda-chitrik-a-legend-in-lubavitcher-circles-is-dead-at.html | Rabbi Yehuda Chitrik 106 a Legend in Lubavitcher Circles | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/stepping-into-a-cab-and-back-in-time.html | INK Stepping Into a Cab and Back in Time | By Conrad Mulcahy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/metro-briefing-new-york-hauppauge-suffolk-clerk-shuts.html | Metro Briefing  New York Hauppauge Suffolk Clerk Shuts Down Web Site | By Paul Vitello NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/tough-gis-go-to-war-armed-with-afghan-abcs.html | Tough GIs Go to War Armed With Afghan ABCs | By John Kifner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://www.nytimes.com/2006/02/16/nyregion/us-demands-newark-return-69-million-in-housing-aid.html | US Demands Newark Return 69 Million In Housing Aid | By Damien Cave | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/all-clones-are-not-the-same.html | All Clones Are Not the Same | By Michael Gazzaniga | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/for-pakistan-american-aid-is-all-guns-no-butter.html | Editorial Observer For Pakistan American Aid Is All Guns No Butter | By Helene Cooper | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/mr-vice-president-its-time-to-go.html | Mr Vice President Its Time to Go | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/opinion/a-tv-ritual-longstanding-adds-cheney.html | Places Everyone Action | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/a-tv-ritual-longstanding-adds-cheney.html | THE TV WATCH A TV Ritual Longstanding Adds Cheney | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/bush-promotes-health-accounts-at-wendys.html | Bush Promotes Health Savings Accounts During Visit to Wendys | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/chertoff-hears-harsh-criticism-from-senators.html | Chertoff Hears Harsh Criticism From Senators | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/congressman-starts-inquiry-of-windfall-to-oil-companies.html | Congressman Starts Inquiry Of Windfall to Oil Companies | By Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/from-arrival-to-errant-shot-a-timeline-of-cheneys-hunting-accident.html | From Arrival to Errant Shot a Timeline of Cheneys Hunting Accident | By Ralph Blumenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/justice-department-reviews-role-of-its-lawyers-in-spying.html | Justice Dept Reviews Role Of Its Lawyers In Spying | By Scott Shane and Eric Lichtblau | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/more-us-aid-will-be-sought-for-louisiana.html | More US Aid Will Be Sought for Louisiana | By James Dao and Christopher Drew | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/politicsspecial1/court-veteran-remembers-a-scary-start.html | Supreme Court Memo Court Veteran Remembers A Scary Start | By Linda Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/silence-broken-as-cheney-points-only-to-himself.html | SILENCE BROKEN AS CHENEY POINTS ONLY TO HIMSELF | By David E Sanger and Anne E Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/politics/trying-a-new-tack-fed-chief-is-brief-clear-and-also-upbeat.html | Trying a New Tack Fed Chief Is Brief Clear and Also Upbeat | By Edmund L Andrews | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/science/call-for-openness-at-nasa-adds-to-reports-of-pressure.html | Call for Openness at NASA Adds to Reports of Pressure | By Andrew C Revkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/science/science-academy-creating-panel-to-monitor-stemcell-research.html | Science Academy Creating Panel to Monitor StemCell Research | By Nicholas Wade | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/after-a-sleepless-night-dorfmeister-takes-gold-and-kildow-ties-for.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMENS DOWNHILL After a Sleepless Night Dorfmeister Takes Gold and Kildow Ties for 8th | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/back-stiffness-puts-a-slight-crimp-in-pavanos-plans.html | BASEBALL Back Stiffness Puts a Slight Crimp in Pavanos Plans | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/garciaparra-is-trying-to-find-a-home-at-first.html | BASEBALL Garciaparra Is Trying To Find a Home at First | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/robert-w-peterson-negro-leagues-historian-dies-at-80.html | Robert W Peterson Negro Leagues Historian Dies at 80 | By Richard Goldstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/baseball/shoe-allows-martinez-to-get-off-on-right-foot.html | BASEBALL Shoe Allows Martnez to Get Off on Right Foot | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/basketball/brown-hasnt-stopped-believing.html | Sports of The Times Brown Hasnt Stopped Believing | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/basketball/knicks-end-their-losing-streak.html | PRO BASKETBALL Rare Rays of Hope Emerge at Garden | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/basketball/nets-subdue-bobcats-and-get-to-take-a-break.html | BASKETBALL Nets Subdue Bobcats and Get to Take a Break | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/golf/woods-hopes-to-solve-riviera-and-extend-his-streak.html | GOLF Woods Hopes to Solve Riviera and Extend His Streak | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/ncaabasketball/in-battle-of-alsorans-st-johns-beats-rutgers.html | BASKETBALL MENS COLLEGE ROUNDUP One Tourney at a Time St Johns Beats Rutgers | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/ncaabasketball/ncaa-to-stop-accepting-transcripts-from-schools.html | Crackdown By NCAA | By Duff Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/for-dawson-a-bronze-and-a-chance-to-find-birth-parents.html | 2006 OLYMPIC WINTER GAMES FREESTYLE SKIING MENS MOGULS For Dawson a Bronze and a Chance to Find Birth Parents | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/in-the-davises-world-there-is-an-i-in-team.html | Sports of The Times In the Davises World There Is an I in Team | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/latvias-irbe-a-marvel-on-ice-against-us.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Latvias Irbe Is Marvel on Ice Against US | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/ohno-puts-fall-in-past-and-moves-closer-to-medals.html | 2006 OLYMPIC WINTER GAMES SHORTTRACK SPEEDSKATING MEN Ohno Puts Slip in Past and Moves Closer to Medals | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/plushenko-and-weir-comrades-on-skates.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING MEN Plushenko and Weir Comrades on Skates | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/profiles-in-courage-2-spills-2-stories.html | Sports of the Times Profiles In Courage 2 Spills 2 Stories | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/rolling-stone-gathers-some-satisfaction-for-a-scot.html | 2006 OLYMPIC WINTER GAMES CURLING WOMEN Rolling Stone Gives Some Satisfaction | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/snowboardings-adult-division-takes-its-bow.html | 2006 OLYMPIC WINTER GAMES SNOWBOARDING SNOWBOARDCROSS Adult Division of Snowboarding Takes Olympic Bow | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/olympics/us-skeleton-team-tries-to-focus-on-ice.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK US Skeleton Team Tries to Focus on Ice | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/sports/othersports/lately-bumping-is-racing.html | AUTO RACING Lately Bumping Is Racing and Some Say Thats Reckless | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-architecture-an-americas-cup-base-invites.html | CURRENTS ARCHITECTURE An Americas Cup Base Invites Fans to Peek Behind the Curtain | By Warren St John | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-collections-legacy-of-lives-under-glass.html | CURRENTS COLLECTIONS Legacy of Lives Under Glass | By Eve M Kahn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-fabrics-designer-introduces-her-own-line.html | CURRENTS FABRICS Designer Introduces Her Own Line | By Aric Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-furniture-plug-in-sit-down-tune-out-a-cozy.html | CURRENTS FURNITURE Plug In Sit Down Tune Out A Cozy Way to Listen to Music | By Elaine Louie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-storage-pretty-in-pink-and-in-stainless.html | CURRENTS STORAGE Pretty in Pink and in Stainless Steel | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/currents-who-knew-moving-sale-for-tool-shop.html | CURRENTS WHO KNEW Moving Sale for Tool Shop | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/home and garden/personal-shopper-goodbye-to-beige-color-is-king.html | PERSONAL SHOPPER Goodbye to Beige Color Is King | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/physical-culture-gear-test-with-brady-crain-running-coach-this.html | Physical Culture GEAR TEST WITH  Brady Crain Running Coach This Workout Offers The Run of the House | By Donna Raskin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/charge-your-batteries-way-off-the-grid-best-in-sunny.html | CIRCUITS Charge Your Batteries Way Off the Grid Best in Sunny Climes | By Ivan Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/disney-media-downloads-for-the-youngest-of-computer.html | CIRCUITS Disney Media Downloads for the Youngest of Computer Users | By Warren Buckleitner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/early-adopter-for-499-a-player-for-40-movies.html | CIRCUITS Early Adopter For 499 A Player for 40 Movies | By Roy Furchgott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/even-if-the-dialogue-seems-a-little-off-the-lines-stay.html | CIRCUITS Even if the Dialogue Seems a Little Off The Lines Stay Straight | By Ivan Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/highdef-video-made-small.html | CIRCUITS HighDef Video Made Small | By David Pogue | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/on-the-go-with-upgraded-ears.html | Basics On the Go With Upgraded Ears | By Thomas J Fitzgerald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/scaling-great-heights-for-very-different-causes.html | GAME THEORY Scaling Great Heights for Very Different Causes | By Charles Herold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/unleashing-the-webcam-to-monitor-the-house.html | CIRCUITS Unleashing the Webcam To Monitor the House | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/circuits/weeding-out-windows-fonts.html | QA | By J D Biersdorfer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/microsoft-lashes-out-at-european-regulators.html | INTERNATIONAL BUSINESS Microsoft Lashes Out at European Regulators | By Paul Meller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/profit-jumps-30-at-hewlett-a-year-into-chiefs-tenure.html | Profit Jumps 30 at Hewlett A Year Into Chiefs Tenure | By Damon Darlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/technology/web-firms-are-grilled-on-dealings-in-china.html | Web Firms Questioned On Dealings In China | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/theater/newsandfeatures/sales-slow-las-vegas-avenue-q-will-close.html | Sales Slow Las Vegas Avenue Q Will Close | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://www.nytimes.com/2006/02/16/theater/reviews/a-smallfish-businesswoman-takes-on-2-corporate-sharks.html | THEATER REVIEW A SmallFish Businesswoman Takes on 2 Corporate Sharks | By Charles Isherwood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/a-bit-of-the-old-west-finds-it-hard-to-resist-the-new-west.html | Alpine Journal A Bit of the Old West Finds It Hard to Resist the New West | By Kirk Johnson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/court-upholds-ban-on-talking-to-reporters.html | Court Upholds Ban on Talking to Reporters | By Adam Liptak | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/defendant-in-911-case-heeds-judge.html | Defendant In 911 Case Heeds Judge | By Neil A Lewis | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/eye-on-presidency-and-ear-on-hotel-workers-grievances.html | Eye on Presidency and Ear on Hotel Workers Grievances | By Carolyn Marshall and Steven Greenhouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/jury-urges-millions-in-penalties-for-nuclear-contamination.html | Jury Urges Millions in Penalties for Contamination Near Former Nuclear Site | By Katie Kelley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/national-briefing-midwest-wisconsin-wrongful-conviction-suit-dismissed.html | National Briefing Midwest Wisconsin Wrongful Conviction Suit Dismissed | By Gretchen Ruethling NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/national-briefing-science-and-health-whole-grain-labeling-recommendation.html | National Briefing  Science And Health Whole Grain Labeling Recommendation | By Marian Burros NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/us/norton-kiritz-70-teacher-of-the-art-of-seeking-grants-dies.html | Norton Kiritz 70 Teacher Of the Art of Seeking Grants | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/africa/peggy-appiah-84-author-who-bridged-two-cultures-dies.html | Peggy Appiah 84 Author Who Bridged Two Cultures | By Nadine Brozan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/americas/a-deal-is-reached-to-name-a-victor-in-haitis-election.html | Deal Reached To Name Victor In Haitis Vote | By Ginger Thompson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/now-prozac-battles-dark-dreams-that-khmer-rouge-left.html | Phnom Penh Journal Now Prozac Battles Dark Dreams That Khmer Rouge Left | By Seth Mydans | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/asia/pakistans-violent-protests-over-cartoons-take-a-political-turn.html | Pakistans Violent Protests Over Cartoons Taking Political Turn | By Salman Masood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe-takes-action-as-bird-flu-spreads.html | Europe Takes Action as Bird Flu Spreads | By Richard Bernstein and Elisabeth Rosenthal | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/blair-wins-parliament-vote-criminalizing-glorification-of.html | Blair Wins Parliament Vote Criminalizing Glorification of Terror | By Alan Cowell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/british-clinic-is-allowed-to-deny-medicine.html | British Clinic Is Allowed to Deny Medicine | By Sarah Lyall | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/europe/european-chief-defends-speech-freedom-in-cartoon-dispute.html | European Chief Defends Speech Freedom in Cartoon Dispute | By Graham Bowley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/hussein-in-tapes-spoke-of-big-attack.html | Hussein in Tapes Spoke of Big Attack | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/4-schoolchildren-are-killed-as-baghdad-violence-surges.html | THE STRUGGLE FOR IRAQ THE INSURGENCY 4 Schoolchildren Are Killed As Baghdad Violence Surges | By Edward Wong | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/more-abu-ghraib-pictures-broadcast-on-australian-tv.html | THE STRUGGLE FOR IRAQ PRISONER ABUSE More Abu Ghraib Pictures Broadcast on Australian TV | By David Stout | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/radical-cleric-rising-as-a-kingmaker-in-iraqi-politics.html | THE STRUGGLE FOR IRAQ POWER Radical Cleric Rising as a Kingmaker in Iraqi Politics | By Robert F Worth and Sabrina Tavernise | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/rice-is-seeking-millions-to-prod-changes-in-iran.html | Rice Is Seeking 85 Million to Push for Changes in Iran | By Steven R Weisman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/middleeast/some-yemenis-back-fugitive-terror-figures.html | Some Yemenis Back Fugitive Terror Figures | By Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-americas-bolivia-call-to-expel-us-drug-agents-rejected.html | World Briefing  Americas Bolivia Call To Expel US Drug Agents Rejected | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-americas-colombia-hostage-held-since-1998-dies.html | World Briefing  Americas Colombia Hostage Held Since 1998 Dies | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-france-no-passage-to-india-for-toxic-ship.html | World Briefing  Europe France No Passage To India For Toxic Ship | By Katrin Bennhold NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-georgia-parliament-votes-to-oust-russian-troops.html | World Briefing  Europe Georgia Parliament Votes To Oust Russian Troops | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-germany-law-on-shooting-down-hijacked-planes-is.html | World Briefing  Europe Germany Law On Shooting Down Hijacked Planes Is Overturned | By Victor Homola NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-europe-russia-closed-doors-and-new-jury-in-editors.html | World Briefing  Europe Russia Closed Doors And New Jury In Editors Killing | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-16 | https://www.nytimes.com/2006/02/16/world/world-briefing-middle-east-hamas-appoints-parliamentary-speaker-and.html | World Briefing  Middle East Hamas Appoints Parliamentary Speaker And Leader | By Greg Myre NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-agnes-martin.html | Art in Review Agnes Martin | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-annemarie-schneider.html | Art in Review AnneMarie Schneider | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-de-rijkede-rooij.html | Art in Review de Rijkede Rooij | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-hiding-in-the-light.html | Art in Review Hiding in the Light | By Ken Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-landscape-painting-in-france-and-italy-17801860.html | Art in Review Landscape Painting in France and Italy 17801860 | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-lou-reed.html | Art in Review Lou Reed | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-mika-rottenberg.html | Art in Review Mika Rottenberg | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/art-in-review-ultra-violet.html | Art in Review Ultra Violet | By Grace Glueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/classical-music-review-think-of-a-porsche-in-the-hands-of-a-healthy.html | CLASSICAL MUSIC REVIEW Think of a Porsche in the Hands of a Healthy Man in His 20s | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/dance/moving-beyond-borders-in-leaps-and-turns.html | DANCE REVIEW Moving Beyond Borders In Leaps and Turns | By Claudia La Rocco | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/dance/song-and-movement-meet-an-easygoing-couple-in-love.html | DANCE REVIEW Song and Movement Meet An Easygoing Couple in Love | By Gia Kourlas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/dance/the-fiery-spirit-of-a-gypsy-camp-swirls-through-the-city.html | DANCE REVIEW The Fiery Spirit of a Gypsy Camp Swirls Through the City | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/a-big-sale-spurs-talk-of-a-photography-gold-rush.html | A Big Sale Spurs Talk of a Photography Gold Rush | By Randy Kennedy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/a-world-where-life-can-seem-to-imitate-an-imitation.html | PHOTOGRAPHY REVIEW A World Where Life Imitates An Imitation | By Holland Cotter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/an-expensive-coming-out-for-one-of-picassos-ladies.html | Inside Art | By Carol Vogel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/cracked-and-flaked-but-on-purpose.html | Antiques | By Wendy Moonan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/design/munch-was-more-than-a-scream.html | ART REVIEW Munch Was More Than a Scream | By Grace Glueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/arts/lessons-in-sewing-a-map-to-freedom.html | Family Fare | By Laurel Graeber | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/at-home-with-louis-armstrong.html | At Home With Louis Armstrong | By Anne Mancuso | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/the-listings-feb-17-feb-23-gary-wilmes.html | The Listings Feb 17  Feb 23 GARY WILMES | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/the-listings-feb-17-feb-23-joe-bradley-kurgan-waves.html | The Listings Feb 17  Feb 23 JOE BRADLEY KURGAN WAVES | By Ken Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/the-listings-feb-17-feb-23-new-york-city-ballet.html | The Listings Feb 17  Feb 23 NEW YORK CITY BALLET | By Claudia La Rocco | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/music/a-style-mix-of-crower-and-crooner.html | CABARET REVIEW A Style Mix Of Crower And Crooner | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/music/death-metal-sweetened-by-a-taste-of-lingonberry.html | ROCK REVIEW Death Metal Sweetened By a Taste of Lingonberry | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/music/live-from-amsterdam-pumpedup-haydn-and-strauss.html | CLASSICAL MUSIC REVIEW Live From Amsterdam PumpedUp Haydn and Strauss | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/music/new-york-rap-the-way-it-used-to-be-almost.html | HIPHOP REVIEW New York Rap the Way It Used to Be Almost | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/music/shaking-and-stirring-a-polyrhythmic-oneworld-cocktail.html | MUSIC REVIEW Shaking and Stirring a Polyrhythmic OneWorld Cocktail | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/television/alan-m-levin-79-documentarian-of-social-and-political.html | Alan M Levin 79 Documentarian Of Social and Political Issues for TV | By Felicia R Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/television/charming-cunning-and-ready-for-a-con.html | TV WEEKEND Charming Cunning And Ready For a Con | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/television/following-a-candidate-named-kinky.html | Following A Candidate Named Kinky | By Ralph Blumenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/books/in-the-victorian-raj-some-took-their-gin-with-integrity.html | BOOKS OF THE TIMES In the Victorian Raj Some Took Their Gin With Integrity | By William Grimes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/books/knights-at-the-met-gunfire-at-a-parade-as-fiction-takes-new-york.html | CROWD PLEASERS Knights at the Met Gunfire at a Parade as Fiction Takes New York | By Janet Maslin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/4-former-insurance-executives-plead-not-guilty-in-fraud-case.html | 4 Former Insurance Executives Plead Not Guilty in Fraud Case | By John Files | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/bid-for-breakup-of-time-warner-is-said-to-falter.html | BID FOR BREAKUP OF TIME WARNER IS SAID TO FALTER | By Richard Siklos and Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/businessspecial3/enron-witness-says-he-was-ordered-to-mislead.html | Enron Witness Says He Was Ordered to Mislead Companys Board | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/china-seeking-auto-industry-piece-by-piece.html | INTERNATIONAL BUSINESS China Seeking Auto Industry Piece by Piece | By Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/eyeing-more-turf.html | Street Scene Eyeing More Turf | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/farewell-condo-cashouts.html | Farewell Condo CashOuts A Growing Glut of Properties Causes a Price Decline | By Motoko Rich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/housing-starts-in-january-hit-33year-high.html | Housing Starts In January Hit 33Year High | By Vikas Bajaj | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/j-p-morgan-hires-a-morgan-banker.html | J P Morgan Hires A Morgan Banker | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/japans-economy-surged-55-in-4th-quarter.html | INTERNATIONAL BUSINESS Japans Economy Surged 55 in 4th Quarter | By Martin Fackler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/long-island-power-utility-up-for-sale.html | Long Island Power Utility Up for Sale | By Andrew Ross Sorkin and Jad Mouawad | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/media/vws-quirky-campaign-to-revive-us-sales.html | THE MEDIA BUSINESS ADVERTISING VWs Quirky Campaign to Revive US Sales | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/on-private-web-site-walmart-chief-talks-tough.html | On Private Web Site WalMart Chief Talks Tough | By Steven Greenhouse and Michael Barbaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/robert-rich-maker-of-nondairy-whipped-topping-is-dead-at-92.html | Robert Rich 92 Maker of Nondairy Whipped Topping | By Melanie Warner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/business/world-business-briefing-europe-russia-rosneft-will-float-shares-at.html | World Business Briefing  Europe Russia Rosneft Will Float Shares at Home and Abroad | By Andrew E Kramer NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/worldbusiness/daimler-profit-jumped-12-thanks-to-chrysler.html | Daimler Profit Jumped 12 Thanks To Chrysler | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/worldbusiness/oils-a-means-not-an-end-at-dubai-inc.html | Oils a Means Not an End At Dubai Inc | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/worldbusiness/trade-deficit-will-only-decline-with-the-economy.html | Trade Deficit Will Decline With Economy | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/worldbusiness/unwelcome-advances.html | Street Scene Unwelcome Advances | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/a-cold-war-of-the-occult-heats-up-in-moscow.html | FILM REVIEW A Cold War of the Occult Heats Up in Moscow | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/a-fatherchild-reunion-fraught-with-unhappiness.html | FILM REVIEW A FatherChild Reunion Fraught With Unhappiness | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/busily-seeking-missing-child-in-the-projects.html | FILM REVIEW Busily Seeking Missing Child In the Projects | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/canine-cuteness-in-the-antarctic.html | Film in Review Eight Below | By Nathan Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/displaying-a-keen-eye-even-for-the-repellent.html | FILM REVIEW Displaying a Keen Eye Even for the Repellent | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/from-opposite-ends-of-the-spectrum-uniting-for-a-common-good.html | Film in Review The Second Chance | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/redcarpet/five-oscar-nominees-foreign-not-alien.html | CRITICS NOTEBOOK Five Oscar Nominees Foreign Not Alien | By Caryn James | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/the-path-to-true-love-with-bingo-and-a-blizzard.html | Film in Review Christmas in the Clouds | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/the-quiet-resolve-of-a-german-antinazi-martyr.html | FILM REVIEW The Quiet Resolve Of a German AntiNazi Martyr | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/movies/worldly-desires.html | The Listings Feb 17  Feb 23 WORLDLY DESIRES | By Nathan Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/2nd-officers-kin-to-sue-in-fatal-bridge-accident.html | 2nd Officers Kin to Sue in Fatal Bridge Accident | By Jeffrey Gettleman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/8000-stolen-from-safe-in-high-school-in-roslyn.html | 8000 Stolen From Safe In High School In Roslyn | By Paul Vitello | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/again-a-serial-killer-plans-to-skip-his-own-sentencing.html | Again a Serial Killer Plans To Skip His Own Sentencing | By Jeffrey Gettleman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/applauding-bobby-short-with-auction-paddles.html | Applauding Bobby Short With Auction Paddles | By Diane Cardwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/baby-on-board-and-cabby-on-cellphone.html | NYC Baby on Board And Cabby On Cellphone | By Clyde Haberman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/city-budget-advisory-office-adds-6-ideas-to-save-money.html | City Budget Advisory Office Adds 6 Ideas to Save Money | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/city-proposes-tougher-limits-on-lobbyists.html | City Proposes Tougher Limits On Lobbyists | By Jim Rutenberg and Winnie Hu | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/con-ed-ignored-city-request-at-spot-where-a-dog-died.html | Con Ed Ignored City Request At Spot Where a Dog Died | By Nicholas Confessore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/despite-fears-a-dubai-company-will-help-run-ports-in-new-york.html | Despite Fears a Dubai Company Will Help Run Ports in New York | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/even-helicopter-fails-to-find-an-escaped-dog.html | To Find a Prize Whippet JFK Tries Everything but Bloodhounds | By Michelle ODonnell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-jersey-hamburg-no-major-damage-as-small.html | Metro Briefing  New Jersey Hamburg No Major Damage As Small Earthquake Strikes | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-brooklyn-pennsylvanians-body-found-in-bag.html | Metro Briefing  New York Brooklyn Pennsylvanians Body Found In Bag | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-city-settles-wage-case-with-contractor.html | Metro Briefing  New York City Settles Wage Case With Contractor | By Sewell Chan NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-garden-city-county-unveils-proposals-for.html | Metro Briefing  New York Garden City County Unveils Proposals For Coliseum Project | By Bruce Lambert NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-manhattan-state-will-appeal-lawyers.html | Metro Briefing  New York Manhattan State Will Appeal Lawyers Disqualification | By Nicholas Confessore NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/metro-briefing-new-york-manhattan-subway-station-will-remain.html | Metro Briefing  New York Manhattan Subway Station Will Remain Closed | By Thomas J Lueck NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/mob-figure-is-charged-in-plot-to-kill-a-rival-gangster.html | Mob Figure Is Charged in Plot To Kill a Rival Gangster | By William K Rashbaum | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/nassau-county-leader-plans-to-oppose-spitzer-in-primary.html | Nassau County Leader Plans To Oppose Spitzer in Primary | By Bruce Lambert AND Jonathan P Hicks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/officers-shot-kills-woman-65-who-wielded-knife-police-say.html | Officers Shot Kills Woman 65 Who Wielded Knife Police Say | By Kareem Fahim and Al Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/pataki-has-emergency-appendix-surgery.html | Pataki Has Emergency Appendix Surgery | By Jennifer Medina and Anahad OConnor | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/plugin-internet-connection-to-get-test-on-long-island.html | PlugIn Internet Connection To Get Test on Long Island | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/shelving-of-panel-on-mideast-roils-school.html | Shelving of Panel on Mideast Roils School | By Elissa Gootman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/trying-to-dim-new-yorks-allure-at-least-to-terrorists.html | PUBLIC LIVES Trying to Dim New Yorks Allure at Least to Terrorists | By Robin Finn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/nyregion/who-will-save-the-children.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/dont-dumb-down-the-army.html | Dont Dumb Down the Army | By Kelly M Greenhill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/let-hamas-sink-or-swim-on-its-own.html | Let Hamas Sink or Swim on Its Own | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/opinion/the-silent-treatment.html | The Silent Treatment | By Robert Wright | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/accord-in-house-to-hold-inquiry-on-surveillance.html | ACCORD IN HOUSE TO HOLD INQUIRY ON SURVEILLANCE | By Eric Lichtblau and Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/billions-asked-for-afghans-and-iraqis.html | Billions Asked For Afghans And Iraqis | By David S Cloud | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/bipartisan-support-emerges-for-federal-whistleblowers.html | Bipartisan Support Emerges For Federal Whistleblowers | By Scott Shane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/bush-satisfied-with-cheney-response.html | Bush Satisfied With Cheneys Response | By Elisabeth Bumiller and Ralph Blumenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/coming-soon-to-mount-vernon-3-georges.html | Coming Soon to Mount Vernon 3 Georges | By Warren E Leary | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/company-executive-pleads-guilty-to-1-million-fraud-in-iraq.html | Company Executive Pleads Guilty to 1 Million Fraud in Iraq | By James Glanz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics/device-won-approval-though-fda-staff-objected.html | FDA Staff Tried to Halt A Treatment But in Vain | By Gardiner Harris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics /house-panel-prods-nasa-for-improvement-on-openness.html | House Panel Prods NASA for Improvement on Openness | By Warren E Leary and Andrew C Revkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics /house-republicans-reject-call-to-study-budget-bill-disparities.html | House Republicans Reject Call To Study Budget Bill Disparities | By Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics /specter-denies-funneling-money-for-lobbyist.html | Specter Denies Funneling Money for Lobbyist | By David D Kirkpatrick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/politics /us-digs-in-on-withholding-aid-to-hamas-government.html | US Digs In on Withholding Aid to Hamas Government | By Steven R Weisman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/science /glaciers-flow-to-sea-at-a-faster-pace-study-says.html | Glaciers Flow to Sea at a Faster Pace Study Says | By Andrew C Revkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ 2006-olympic-winter-games-notebook-season-high.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK Season High | By Joe Ward NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ baseball-yankees-notebook-the-world-classic-no-the-world-series-yes.html | BASEBALL YANKEES NOTEBOOK The World Classic No The World Series Yes | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ baseball/limas-shot-with-mets-no-laughing-matter.html | BASEBALL Limas Shot With Mets No Laughing Matter | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ baseball/this-time-someone-has-stuck-with-little.html | BASEBALL This Time Somebody Sticks With Grady Little | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ basketball/for-robinson-and-frye-no-negative-energy.html | PRO BASKETBALL For Robinson and Frye No Negative Energy | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ football/ernie-stautner-80-who-starred-as-undersized-nfl-tackle-is.html | Ernie Stautner 80 Starred As Undersized NFL Tackle | By Frank Litsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ golf/scott-looks-to-go-the-distance-this-time.html | GOLF Scott Looks to Go the Distance This Time | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/a-bit-late-on-arrival-hughes-is-set-to-go.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK A Bit Late on Arrival Hughes Is Set to Go | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/gender-equity-is-the-skeleton-in-skeletons-closet.html | Sports of The Times Gender Equity Is the Skeleton in Skeletons Closet | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/its-all-uphill-for-miller-rahlves-and-kildow.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING Its All Uphill for Miller Rahlves and Kildow | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/mens-team-gives-italy-another-golden-moment.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING PURSUIT Mens Team Gives Italy Another Golden Moment | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/obstacle-yes-but-not-a-career-ender.html | 2006 OLYMPIC WINTER GAMES CROSSCOUNTRY SKIING MENS 15K Obstacle Yes but Not a Career Ender | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/old-goats-lead-by-example-in-a-united-states-victory.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Old Goats Lead by Example in a United States Victory | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/plushenko-glides-as-weir-just-slips-and-slides.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING MEN Plushenko Glides as Weir Just Slips and Slides | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/ olympics/rattled-by-skeleton-nerves-uhlaender-winds-up-sixth.html | 2006 OLYMPIC WINTER GAMES SKELETON WOMEN American Slider Is Rattled And Finishes Sixth in Skelton | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/russian-is-first-athlete-banished.html | 2006 OLYMPIC WINTER GAMES DRUG TESTING Russian First Athlete Banished | By Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/some-shows-turn-nbc-olympics-into-alsoran.html | 2006 OLYMPIC WINTER GAMES TELEVISION Some Shows Turn NBC Olympics Into AlsoRan | By Richard Sandomir and Bill Carter | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/trying-to-avoid-the-ill-fate-of-softball.html | 2006 OLYMPIC WINTER GAMES HOCKEY WOMEN Trying To Avoid The Ill Fate Of Softball | By John Eligon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/wescott-outlasts-the-cranks-and-the-crashes-to-win-the-gold.html | 2006 OLYMPIC WINTER GAMES SNOWBOARDING MENS SNOWBOARDCROSS Wescott Outlasts the Cranks and the Crashes to Win the Gold | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/olympics/with-candor-character-is-divulged.html | Sports of The Times With Candor Character Is Divulged | By Selena Roberts | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/othersports/after-warning-tame-driving-in-daytona-500-qualifying.html | AUTO RACING Tame Driving in Qualifying at Daytona | By Viv Bernstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/sports/othersports/he-made-a-run-to-freedom-and-kept-going.html | CROSS COUNTRY He Made a Run to Freedom and Kept Going | By Sarah Lorge Butler | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/amazon-will-take-on-ipod-with-its-own-music-player.html | Amazon Will Take On iPod With Its Own Music Player | By Saul Hansell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/dell-reports-higher-profit-but-expects-less-growth.html | Dell Reports Higher Profit But Expects Less Growth | By Damon Darlin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/technology/director-at-xm-resigns-as-costs-skyrocket.html | Director at XM Resigns as Costs Skyrocket | By Jeff Leeds | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/theater/arts-briefly-pittsburgh-culture-center-honors-august-wilson.html | Arts Briefly Pittsburgh Culture Center Honors August Wilson | By Felicia R Lee | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/theater/newsandfeatures/les-miserables-to-return-to-broadway-for-six-months.html | Les Misrables to Return To Broadway for Six Months | By Jesse McKinley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/theater/reviews/early-simon-dressed-by-mizrahi.html | THEATER REVIEW Early Simon Dressed By Mizrahi | By Ben Brantley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/36-hours-in-crested-butte-colo.html | 36 HOURS Crested Butte Colo | By Cindy Hirschfeld | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/in-south-beach-the-power-of-water.html | ROOM SERVICE In South Beach The Power of Water | By Fred A Bernstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/my-little-piece-of-vermont.html | RITUALS My Little Piece of Vermont | By William H Macy | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/escapes/sledskiing-effortless-backcountry.html | ADVENTURER SledSkiing Effortless Backcountry | By Christopher Solomon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/havens-ruidoso-nm-the-biggest-attraction-is-just-outside-the-back.html | HAVENS  Ruidoso NM The Biggest Attraction Is Just Outside the Back Door | By Steven Talbot | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/living-here-log-houses-an-american-classic.html | LIVING HERE  Log Houses An American Classic | As told to Amy Gunderson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/travel/mountains-are-making-room-for-tubes.html | SKI REPORT Mountains Are Making Room for Tubes | By Cindy Price | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/illinois-student-paper-prints-muslim-cartoons-and-reaction-is-swift.html | Student Paper Prints Muhammad Cartoons and Reaction Is Swift | By Monica Davey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/national-briefing-midatlantic-kentucky-mine-worker-is-killed.html | National Briefing  MidAtlantic Kentucky Mine Worker Is Killed | By Gary Gately NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/national-briefing-midwest-illinois-archdiocese-hires-consultants.html | National Briefing  Midwest Illinois Archdiocese Hires Consultants | By Gretchen Ruethling NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/national-briefing-washington-stamps-to-be-reissued.html | National Briefing  Washington Stamps To Be Reissued | By Matthew Healey NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/nationalspecial/for-want-of-money-remains-of-some-hurricane-victims-are.html | For Want of Money Remains of Some Hurricane Victims Are Not Collected | By Shaila Dewan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/nationalspecial/mardi-gras-set-for-city-stripped-of-all-but-pride.html | Mardi Gras Set for City Stripped of All but Pride | By Dan Barry and Adam Nossiter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/nationalspecial3/diverging-views-of-californian-at-terror-trial.html | Diverging Views of Californian at Terror Trial | By Randal C Archibold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/us/welfare-agencies-seek-foster-childrens-assets.html | Welfare Agencies Seek Foster Childrens Assets | By Erik Eckholm | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/africa/in-deep-drought-at-104-dozens-of-africans-are-dying.html | In Deep Drought at 104degrees Dozens of Africans Are Dying | By Marc Lacey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/americas/haitians-dance-for-joy-as-preval-is-declared-winner.html | Haitians Dance for Joy as Prval Is Declared Winner | By Ginger Thompson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/another-year-of-drug-war-and-the-poppy-crop-flourishes.html | Da Bolan Dasht Journal Another Year of Drug War and the Poppy Crop Flourishes | By Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/gold-mining-company-to-pay-indonesia-30-million.html | Gold Mining Company to Pay Indonesia 30 Million | By Jane Perlez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/journal-shut-by-beijing-censors-will-return.html | Journal Shut by Beijing Censors Will Return | By Jim Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/asia/un-says-both-sides-in-nepal-violated-rights.html | UN Says Both Sides in Nepal Violated Rights | By Somini Sengupta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/france-alleges-irans-nuclear-plan-is-for-military-use.html | France Alleges Irans Nuclear Plan Is for Military Use | By Ariane Bernard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/europe/german-cartoon-of-suicide-bombers-angers-iran.html | German Cartoon of Suicide Bombers Angers Iran | By Richard Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/investigators-for-un-urge-us-to-close-guantanamo.html | Investigators for UN Urge US to Close Guantanamo | By Warren Hoge | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/middleeast/iraq-interior-ministry-looks-into-reports-of-death-squads.html | Iraq Interior Ministry Looks Into Reports of Death Squads | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/middleeast/pragmatic-hamas-figure-is-likely-to-be-next-premier.html | Pragmatic Hamas Figure Is Likely to Be Next Premier | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-americas-us-judge-dismisses-suit-by-canadian-deported.html | World Briefing  Americas US Judge Dismisses Suit By Canadian Deported To Syria | By Scott Shane NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-asia-kyrgyzstan-refuses-asylum-to-uzbek-refugees.html | World Briefing  Asia Kyrgyzstan Refuses Asylum To Uzbek Refugees | By Ethan WilenskyLanford NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-asia-ukraine-deports-11-uzbek-refugees.html | World Briefing  Asia Ukraine Deports 11 Uzbek Refugees | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-17 | https://www.nytimes.com/2006/02/17/world/world-briefing-south-pacific-tokelau-islanders-reject-independence.html | World Briefing  South Pacific Tokelau Islanders Reject Independence | By Raymond Bonner NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/arts-briefly-nbc-enjoys-a-night-without-an-idol.html | Arts Briefly NBC Enjoys a Night Without an Idol | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/dance/barry-martin-dancer-and-choreographer-dies-at-44.html | Barry Martin 44 Dancer and Choreographer | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/design/for-a-dear-museum-love-hallmark.html | For a Dear Museum Love Hallmark | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/movies/arts-briefly-another-indictment-in-case-of-celebrity.html | Arts Briefly Another Indictment in Case Of Celebrity Wiretapping | By Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/a-chamber-orchestra-this-side-of-a-rock-band.html | MUSIC REVIEW A Chamber Orchestra This Side of a Rock Band | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/bang-a-gong-or-eight-in-a-pancultural-fusion.html | Bang a Gong or Eight in a PanCultural Fusion | By Peter Catapano | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/bruchs-grand-emotions-and-an-elliott-carter-classic.html | CLASSICAL MUSIC REVIEW Bruchs Grand Emotions and an Elliott Carter Classic | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/joans-passion-on-the-screen-plus-chorus-and-orchestra.html | CLASSICAL MUSIC REVIEW Joans Passion On the Screen With Chorus And Orchestra | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/rambling-round-pittsburgh.html | JAZZ REVIEW Rambling Round Pittsburgh | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/ray-barretto-a-master-of-the-conga-drum-dies-at-76.html | Ray Barretto a Master of the Conga Drum Dies at 76 | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/music/wild-piano-ride-for-double-70th-birthdays.html | CLASSICAL MUSIC REVIEW Wild Piano Ride for Double 70th Birthdays | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/television/next-trick-bring-back-the-magic.html | Next Trick Bring Back The Magic | By John Schwartz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/television/two-new-tv-series-are-liberal-and-proud.html | Two New TV Series Are Liberal And Proud | By Felicia R Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/books/review/the-love-and-rage-of-an-irish-childhood.html | BOOKS OF THE TIMES The Love and Rage of an Irish Childhood | By Richard Eder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/a-week-to-make-wall-st-and-shoppers-happy.html | FIVE DAYS A Week to Make Wall St and Shoppers Happy | By Mark A Stein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/business-briefs-platinum-producer-in-pursuit-of-a-buyer.html | BUSINESS BRIEFS Platinum Producer in Pursuit of a Buyer | By Heather Timmons NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/business-briefs-wider-loss-at-walmarts-japanese-subsidiary.html | BUSINESS BRIEFS Wider Loss at WalMarts Japanese Subsidiary | By Martin Fackler NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/conor-to-market-stent-in-europe.html | Conor to Market Stent in Europe | By Barnaby J Feder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/delphi-continues-talking-to-unions-but-contracts-are-still-in.html | Delphi Continues Talking to Unions but Contracts Are Still in Peril | By Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/enough-shame-to-go-around-on-china.html | Enough Shame To Go Around On China | By Joe Nocera | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/health/approval-delayed-for-weightloss-drug.html | Approval Delayed for WeightLoss Drug | By Stephanie Saul | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/in-longterm-american-treasury-securities-they-trust.html | OFF THE CHARTS In LongTerm American Treasury Securities They Trust | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/insurers-picking-up-recall-cost.html | Insurers Picking Up Recall Cost | By Barry Meier | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/media/rolling-stone-publisher-out-after-2-years.html | Rolling Stone Publisher Out After 2 Years | By Katharine Q Seelye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/media/time-warner-and-icahn-reach-a-settlement.html | Time Warner and Icahn Reach a Settlement | By Richard Siklos and Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/media/trying-hard-to-be-no-1-in-latino-tv.html | SATURDAY INTERVIEW Don Browne Trying Hard To Be No 1 In Latino TV | By Laura Rich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/rich-russian-plans-to-sell-his-holdings-to-a-partner.html | Rich Russian Plans to Sell His Holdings To a Partner | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/the-price-of-going-for-the-gold.html | WHATS OFFLINE The Price of Going for the Gold | By Paul B Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/the-welcome-mat-is-out.html | The Welcome Mat Is Out | By Eric Dash and Stephen Labaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/under-fire-radioshack-offers-a-plan-to-revamp.html | Under Fire RadioShack Offers a Plan To Revamp | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/worldbusiness/report-details-dresdner-banks-wartime-financing-of-a.html | Report Details Dresdner Banks Wartime Financing of a Death Camp | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/you-think-401ks-are-hard-to-manage-try-health-accounts.html | YOUR MONEY You Think 401ks Are Hard to Manage Try Health Accounts | By Damon Darlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/yourmoney/a-contrarian-says-of-gm-buy-low.html | MARKET VALUES A Contrarian Says of GM Buy Low | By Conrad De Aenlle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/business/yourmoney/good-dog-but-what-about-the-trainer.html | SHORT CUTS Good Dog But What About the Trainer | By Alina Tugend | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/crosswords/bridge/bid-your-longest-suit-first-not-an-ironclad-rule.html | Bridge Bid Your Longest Suit First Not an Ironclad Rule | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/health/egypt-reports-bird-flu-cases-but-virus-is-not-found-in-humans.html | Egypt Reports Bird Flu Cases but Virus Is Not Found in Humans | By Michael Slackman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/movies/romance-as-comic-montage.html | FILM REVIEW Romance as Comic Montage | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/2-senators-seek-to-stop-ports-deal-citing-security.html | 2 Senators Seek to Stop Ports Deal Citing Security | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/asbury-park-gives-developer-a-deadline-for-a-project-long-overdue.html | Asbury Park Gives Developer a Deadline for a Project Long Overdue | By Ronald Smothers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/bullets-not-beating-killed-rookie-officer-autopsy-finds.html | Bullets Not Beating Killed Rookie Officer Autopsy Finds | By Al Baker and Manny Fernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/city-school-cuts-seem-pointed-at-albany.html | City School Cuts Seem Pointed At Albany | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/corzine-nominates-a-medical-school-president.html | Corzine Nominates a Medical School President | By David Kocieniewski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/defendants-in-terror-case-seek-removal-from-solitary.html | Defendants in Terror Case Complain of Harsh Conditions | By Julia Preston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/for-dogs-at-jfk-pound-a-long-layover.html | For Dogs at JFK Pound a Long Layover | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/front-page/diabetes-is-seen-as-a-rising-risk-in-motherstobe.html | Diabetes Is Seen As a Rising Risk In MotherstoBe | By N R Kleinfield | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/high-winds-cause-2-deaths-and-thousands-lose-power.html | High Winds Cause 2 Deaths and Thousands Lose Power | By Lisa W Foderaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/man-sentenced-to-probation-for-shining-laser-at-a-plane.html | Man Sentenced to Probation For Shining Laser at a Plane | By John Holl | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/more-than-1000-protest-cartoon-depiction-of-prophet.html | More Than 1000 Protest Cartoon Depiction of Prophet | By Kareem Fahim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/quinn-fires-61-from-city-council-staff-and-names-a-finance-chief.html | Quinn Fires 61 From City Council Staff and Names a Finance Chief | By Winnie Hu | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/nyregion/two-defendants-two-juries-and-horrors-spoken-twice.html | Two Defendants Two Juries And Horrors Spoken Twice | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/a-oneman-gang.html | A OneMan Gang | By Kareem AbdulJabbar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/hunting-for-a-straight-shooter.html | Hunting for A Straight Shooter | By Maureen Dowd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/putting-the-i-in-the-lakers.html | Putting the I in the Lakers | By Oscar Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/opinion/the-inalienable-right-to-hot-copy.html | The Inalienable Right to Hot Copy | By John Tierney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/a-shift-based-on-science-and-politics.html | A Shift Based on Science and Politics | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/bush-sees-need-to-expand-role-of-nato-in-sudan.html | BUSH SEES NEED TO EXPAND ROLE OF NATO IN SUDAN | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/compassion-for-cheney-as-victim-heads-home.html | Compassion For Cheney As Victim Heads Home | By Rick Lyman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/foe-of-earmarks-has-a-pet-cause-of-his-own.html | Congressional Memo Foe of Earmarks Has a Pet Cause of His Own | By Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/iran-hints-at-compromise-on-nuclear-inspections.html | Iran Hints at Compromise on Nuclear Inspections | By Steven R Weisman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/prosecutor-says-libby-seeks-to-thwart-criminal-case.html | Prosecutor Says Libby Seeks To Thwart Criminal Case | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/politics/senate-chairman-splits-with-bush-on-spy-program.html | SENATE CHAIRMAN SPLITS WITH BUSH ON SPY PROGRAM | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/science/more-enter-race-to-offer-space-tours.html | More Enter Race to Offer Space Tours | By John Schwartz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/science/shuttle-astronauts-ready-for-mission-in-may.html | Shuttle Astronauts Ready for Mission in May | By Stefano S Coledan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/2006-olympic-winter-games-notebook-no-jail-time-expected-after.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK No Jail Time Expected After Positive Drug Test | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/2006-olympic-winter-games-notebook-plushenko-in-fender-bender.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK Plushenko In Fender Bender | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/baseball/piazza-will-be-catching-games-not-his-breath.html | BASEBALL Piazza Will Be Catching Games Not His Breath | By Ira Berkow | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/baseball/randolph-is-not-afraid-of-going-with-the-flow.html | BASEBALL Randolph Is Not Afraid Of Going With the Flow | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/baseball/two-lefthanders-go-to-work-but-with-plenty-of-help.html | BASEBALL Two LeftHanders Go to Work but With Plenty of Help | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/baseball/move-over-old-school.html | Sports of The Times Sorry Old School the Kids Stay in the Picture | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/golf/neither-rain-nor-cold-keeps-woods-from-final-rounds.html | GOLF Rain Cant Keep Woods From Appointed Rounds | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/ncaabasketball/division-is-youngest-coach-is-finding-his-own-way.html | COLLEGE BASKETBALL Division Is Youngest Head Coach Is Finding His Own Way | By Ira Berkow | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/an-olympic-relic-feels-like-a-winner-for-making-it-home.html | Sports of The Times An Olympic Relic Feels Like a Winner For Making It Home | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/competition-catches-up-to-us-women.html | 2006 OLYMPIC WINTER GAMES Competition Catches Up to US Women | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/despite-another-tumble-things-could-still-fall-right-for.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMENS COMBINED Despite Another Tumble Things Could Still Fall Right for Kildow | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/exrising-star-makes-a-healthy-return-to-the-ice.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING DANCE ExRising Star Makes a Healthy Return to the Ice | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/in-a-snap-hughes-finds-herself-the-center-of-attention.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING WOMEN In a Snap Hughes Finds Herself the Center of Attention | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/its-you-know-who-and-youve-got-mail.html | 2006 OLYMPIC WINTER GAMES THE INFORMATION PIPELINE Its You Know Who And Youve Got Mail | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/no-longer-it.html | Sports of The Times NO LONGER IT | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/olympic-ideals-give-dane-hope.html | 2006 OLYMPIC WINTER GAMES THE CHIROPRACTOR Olympic Ideals Give Dane Hope | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/reality-could-lead-to-tears-in-ebersols-kissandcry-control.html | TV SPORTS Reality Could Lead to Tears in Ebersols KissandCry Control Room | TURIN Italy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/theres-a-hole-in-the-medals-in-case-you-havent-noticed.html | 2006 OLYMPIC WINTER GAMES THE AWARDS Theres a Hole in the Medals In Case You Havent Noticed | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/tkachuk-leaves-past-in-past-but-he-remains-as-tough-as-ever.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Tkachuk Leaves Past in Past but He Remains as Tough as Ever | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/olympics/with-a-final-risky-flourish-gold-turns-to-silver.html | 2006 OLYMPIC WINTER GAMES SNOWBOARDCROSS WOMEN With a Final Risky Flourish Gold Turns to Silver | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/othersports/cheneys-accident-holds-shooting-safety-lessons-for-all.html | OUTDOORS Cheneys Accident Holds Lessons for All Hunters | By Charles Fergus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/othersports/robert-lewis-the-owner-of-silver-charm-and-charismatic.html | Robert Lewis 81 the Owner of Silver Charm and Charismatic | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/othersports/roy-chapman-breeder-of-smarty-jones-is-dead-at-79.html | Roy Chapman 79 Breeder of Smarty Jones | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/sports/othersports/throttled-in-2005-2-stars-look-to-get-back-in-chase.html | AUTO RACING Throttled in 2005 2 Stars Look to Get Back in Chase | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/technology/that-which-we-call-a-blog.html | WHATS ONLINE That Which We Call a Blog | By Dan Mitchell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/newsandfeatures/a-public-servant-takes-his-message-to-the-stage.html | A Public Servant Takes His Message to the Stage | By Phoebe Hoban | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/reviews/good-deeds-of-a-sort-toward-forgiveness.html | THEATER REVIEW Good Deeds Of a Sort Toward Forgiveness | By Honor Moore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/reviews/in-robot-world-she-turns-more-hedda-than-hedda.html | THEATER REVIEW In Robot World She Turns More Hedda Than Hedda | By Ben Brantley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/theater/reviews/the-forces-of-life-that-drive-vengeance-and-human-conflict.html | THEATER REVIEW The Forces of Life That Drive Vengeance and Human Conflict | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/at-religious-universities-disputes-over-faith-and-academic-freedom.html | At Religious Universities Disputes Over Faith and Academic Freedom | By Neela Banerjee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/at-the-birthplace-of-nascar-dim-hope-of-daytona-glory.html | At the Birthplace of Nascar Dim Hope of Daytona Glory | By Abby Goodnough | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/health/national-briefing-new-england-massachusetts-gift-bags-for-new.html | National Briefing  New England  Massachusetts Gift Bags For New Mothers | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/health/national-briefing-southwest-new-mexico-mental-health-bill-stuck.html | National Briefing  Southwest New Mexico Mental Health Bill Stuck | By Randal C Archibold NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/hebrew-and-christian-schools-in-massachusetts-share-space-and-an.html | Religion Journal Colleges Share Space and Interfaith Vision | By Katie Zezima | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/national-briefing-new-england-massachusetts-expansion-at-harvard.html | National Briefing  New England  Massachusetts Expansion At Harvard | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/national-briefing-south-florida-no-bail-for-padilla.html | National Briefing  South Florida No Bail For Padilla | By Terry Aguayo NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/nationalspecial/in-move-to-change-louisiana-will-consolidate-levee.html | Louisiana Lawmakers Approve Merging of Levee Boards | By Adam Nossiter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/report-on-impact-of-federal-benefits-on-curbing-poverty-reignites-a.html | Report on Impact of Federal Benefits on Curbing Poverty Reignites a Debate | By Erik Eckholm | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/us/testimony-on-2-air-marshals-hints-at-wider-drug-inquiry.html | Testimony on 2 Air Marshals Hints at Wider Drug Inquiry | By Thayer Evans | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/africa/chads-oil-riches-meant-for-poor-are-diverted.html | Chads Oil Riches Meant for Poor Are Diverted | By Lydia Polgreen and Celia W Dugger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/asia/fired-editors-of-chinese-journal-call-for-free-speech-in-public.html | Fired Editors of Chinese Journal Call for Free Speech in Public Letter | By Jim Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/blair-calls-camp-in-cuba-an-anomaly.html | Blair Calls Camp in Cuba An Anomaly | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/german-muslim-leader-speaks-peace-to-provocation.html | THE SATURDAY PROFILE German Muslim Leader Speaks Peace to Provocation | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/mideast-dispute-the-rabbi-vs-the-archbishop.html | Mideast Dispute The Rabbi vs the Archbishop | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/europe/new-cartoon-showing-muhammad-prompts-the-closing-of-a-russian.html | New Cartoon Showing Muhammad Prompts the Closing of a Russian Paper | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/middleeast/gunmen-in-iraqi-army-uniforms-kidnap-a-wealthy-banker-and.html | Gunmen in Iraqi Army Uniforms Kidnap a Wealthy Banker and His Son | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/middleeast/hamas-leader-faults-israeli-sanction-plan.html | Hamas Leader Faults Israeli Sanction Plan | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/middleeast/iraq-power-shift-widens-a-gulf-between-sects.html | Iraq Power Shift Widens a Gulf Between Sects | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/us-criticized-for-actions-in-un-council.html | US Criticized For Actions In UN Council | By Warren Hoge | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/world-briefing-europe-belarus-2-opponents-to-challenge-leader.html | World Briefing  Europe Belarus 2 Opponents To Challenge Leader | By Steven Lee Myers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-18 | https://www.nytimes.com/2006/02/18/world/world-briefing-middle-east-syria-us-to-finance-opposition.html | World Briefing  Middle East Syria US To Finance Opposition | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/a-puzzle-even-fargo-north-decoder-couldnt-solve.html | DVD A Puzzle Even Fargo North Decoder Couldnt Solve | By Claire Dederer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/dance/scenes-from-the-future-of-ballet.html | DANCE Scenes From the Future of Ballet | By Jennifer Dunning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/design/beauty-as-a-firebomb-in-the-war-on-nature.html | ART Beauty as a Firebomb in the War on Nature | By Philip Gefter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/design/goya-tickles-the-ivories.html | ART Goya Tickles the Ivories | By Annette Grant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/design/manchild-in-the-promised-land.html | ART ManChild in The Promised Land | By Randy Kennedy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/directions-dont-call-we-wont-either.html | DIRECTIONS Dont Call We Wont Either | By Andrew Adam Newman | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/directions-susan-sontags-latest-mystery.html | DIRECTIONS Susan Sontags Latest Mystery | By Robert Simonson | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/directions-the-great-new-show-moma-doesnt-want-you-to-see.html | DIRECTIONS The Great New Show MoMA Doesnt Want You to See | By Sarah Schmerler | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/music/bossa-nova-from-the-source-jazzedup-jazz-from-italy.html | MUSIC PLAYLIST Bossa Nova From the Source JazzedUp Jazz From Italy | By Ben Ratliff | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/music/in-act-iii-the-chairman-quits.html | MUSIC In Act III the Chairman Quits | By Daniel J Wakin | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/music/ray-davies-gets-his-tocqueville-moment.html | MUSIC Ray Davies Gets His Tocqueville Moment | By David Carr | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/music/the-asterisks-tell-the-story.html | DIRECTIONS The Asterisks Tell the Story | By James R Oestreich | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/rubens-and-rembrandt-a-days-loot-for-balkan-gangs.html | Rubens and Rembrandt a Days Loot for Balkan Gangs | By Nicholas Wood | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/television/its-not-just-about-the-cars.html | ON THE COVER Its Not Just About the Cars | By Neil Genzlinger | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/television/notice-anything-funny-about-the-folks-next-door.html | TELEVISION Notice Anything Funny About the Folks Next Door | By Timothy Egan | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/television/the-first-lady-is-seriously-off-her-rocker.html | TELEVISION The First Lady Is Seriously Off Her Rocker | By Joe Rhodes | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/worrying-with-celebrities.html | DIRECTIONS THE CONVERSATION Worrying With Celebrities | By Kate Arthur | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-artarchitecture.html | THE WEEK AHEAD Feb 19  Feb 25 ARTARCHITECTURE | By Nicolai Ouroussoff | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-classical-music.html | THE WEEK AHEAD Feb 19  Feb 25 CLASSICAL MUSIC | By Allan Kozinn | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-dance.html | THE WEEK AHEAD Feb 19  Feb 25 DANCE | By Roslyn Sulcas | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-film.html | THE WEEK AHEAD Feb 19  Feb 25 FILM | By Nathan Lee | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/the-week-ahead-feb-19-feb-25-popjazz.html | THE WEEK AHEAD Feb 19  Feb 25 POPJAZZ | By Jon Pareles | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/week-ahead-feb-19-feb-25-television.html | THE WEEK AHEAD Feb 19  Feb 25 TELEVISION | By Kate Arthur | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/arts/week-ahead-feb-19-feb-25-theater.html | THE WEEK AHEAD Feb 19  Feb 25 THEATER | By Jesse Green | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/automobiles/2006-chevrolet-ssr-a-halo-truck-gets-its-wings.html | AROUND THE BLOCK A Halo Truck Gets Its Wings | By Peter Passell | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/automobiles/2006-ford-explorer-polishing-a-tarnished-trophy.html | BEHIND THE WHEEL2006 Ford Explorer Polishing a Tarnished Trophy | By Bob Knoll | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/business/openers-suits-hes-free-to-talk-if-someone-pays.html | OPENERS SUITS Hes Free to Talk If Someone Pays | By Elizabeth Olson | TX 6-441-767 | | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/a-little-white-death-affairs-of-state.html | CRIME Affairs of State | By Marilyn Stasio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/a-rumor-of-war.html | A Rumor of War | By Vendela Vida | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/arctic-castaways.html | Arctic Castaways | By Bruce Barcott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/collateral-damage.html | Collateral Damage | By Paul Gray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/court-reporter.html | Court Reporter | By Jay Jennings | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/cubicle-living.html | Cubicle Living | By Douglas Coupland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/daddy-dearest.html | Daddy Dearest | By Norah Vincent | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/fighting-irish.html | Fighting Irish | By Tom Shone | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/in-search-of-the-great-american-hockey-novel.html | Essay In Search of the Great American Hockey Novel | By Keith Gessen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/punching-through.html | Punching Through | By Bert Randolph Sugar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-fixer.html | The Fixer | By Charles McGrath | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-god-genome.html | The God Genome | By Leon Wieseltier | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-model-president.html | The Model President | By Kevin Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-pleasure-is-mine.html | The Pleasure Is Mine | By Ada Calhoun | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/the-union-unhinged.html | The Union Unhinged | By Laura Miller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/up-front.html | Up Front | By the EditorS | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/books/review/vanderbilt-family-values.html | Vanderbilt Family Values | By Francine Du Plessix Gray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/databank-stocks-rise-for-the-week-despite-inflation-worry.html | DataBank Stocks Rise for the Week Despite Inflation Worry | By Jeff Sommer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/education/openers-suits-dynamic-duo.html | OPENERS SUITS DYNAMIC DUO | By Hubert B Herring | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/openers-suits-actually-a-role-model.html | OPENERS SUITS ACTUALLY A ROLE MODEL | By Jane L Levere | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/openers-suits-diebold-largess.html | OPENERS SUITS DIEBOLD LARGESS | By Elizabeth Olson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/openers-suits-dimon-repents.html | OPENERS SUITS DIMON REPENTS | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/a-holy-cow-moment-in-payland.html | A Holy Cow Moment in Payland | By Gretchen Morgenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/another-way-to-bring-out-that-inner-rapunzel.html | SUNDAY MONEY SPENDING Another Way to Bring Out That Inner Rapunzel | By Jennifer Alsever | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/can-an-exemployee-return-to-the-fold.html | OFFICE SPACE CAREER COUCH Can an ExEmployee Return to the Fold | By Matt Villano | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/confessing-to-the-converted.html | Confessing to the Converted | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/economists-worry-about-the-rent-too.html | MARKET WEEK Economists Worry About The Rent Too | By Conrad De Aenlle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/free-to-be-yourself-by-hiring-a-personal-assistant.html | SUNDAY MONEY SPENDING Free to Be Yourself by Hiring a Personal Assistant | By Julie Bick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/how-states-are-aiming-to-keep-dollars-out-of-sudan.html | SUNDAY MONEY INVESTING How States Are Aiming to Keep Dollars Out of Sudan | By Carla Fried | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/in-japan-daytrading-like-its-1999.html | In Japan DayTrading Like Its 1999 | By Martin Fackler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/like-father-like-son-recipe-for-a-family-brawl.html | MEDIA FRENZY Like Father Like Son Recipe for a Family Brawl | By Richard Siklos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/making-the-suit-fit.html | OFFICE SPACE THE BOSS Making the Suit Fit | By Terri Lynn Kelly | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/nations-air-fares-confusing-as-ever-are-heading-up.html | OPENERS THE COUNT Nations Air Fares Confusing as Ever Are Heading Up | By Hubert B Herring | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/presto-dry-hands-vanish.html | OPENERS THE GOODS Presto Dry Hands Vanish | By Brendan I Koerner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/the-case-for-fewer-but-stronger-currencies.html | ECONOMIC VIEW The Case for Fewer but Stronger Currencies | By Daniel Gross | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/business/yourmoney/this-year-the-first-round-goes-to-the-risk-takers.html | FUNDAMENTALLY This Year the First Round Goes to the Risk Takers | By Paul J Lim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/crosswords/chess/the-liveliest-game-at-corus-anand-demolishing-karjakin.html | CHESS The Liveliest Game at Corus Anand Demolishing Karjakin | By Robert Byrne | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/dining/lafayette-street-an-expanding-cast.html | GOOD EATINGLAFAYETTE STREET An Expanding Cast | Compiled by Kris Ensminger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/dining/two-burgundies-catch-the-eye.html | WINE UNDER 20 Two Burgundies Catch the Eye | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/loved-and-lost-its-ok-especially-if-you-win.html | MODERN LOVE Loved and Lost Its OK Especially if You Win | By Veronica Chambers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/area-code-sweet-area-code.html | Area Code Sweet Area Code | By Maggie Master | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/birthday-minus-23-musicians.html | A NIGHT OUT WITH The Concretes Birthday Minus 23 Musicians | By Melena Ryzik | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/here-i-am-taking-my-own-picture.html | Here I Am Taking My Own Picture | By Alex Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/meatpacking-packed.html | BOTE Meatpacking Packed | By Liza Ghorbani | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sundaystyles/spotted-in-nirvana.html | POSSESSED Spotted in Nirvana | By David Colman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/these-housewives-en-espanol-are-heard-but-never-seen.html | These Housewives en Espaol Are Heard But Never Seen | By Mireya Navarro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/sundaystyles/uncool-on-snow-and-ice.html | FASHION DIARY Uncool on Snow and Ice | By Guy Trebay | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/fashion/weddings/pamela-davis-and-vincent-pagano-jr.html | WEDDINGSCELEBRATIONS VOWS Pamela Davis and Vincent Pagano Jr | By Vincent M Mallozzi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/health/womens-health-studies-leave-questions-in-place-of-certainty.html | Health Puzzle Faces Women | By Denise Grady | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/jobs/an-actor-embraces-a-new-role-calligrapher.html | HOME FRONT An Actor Embraces a New Role Calligrapher | By Joseph P Fried | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/after-neoconservatism.html | After Neoconservatism | By Francis Fukuyama | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 7 When the Evidence Doesnt Add Up | By Patricia Cornwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/bad-call.html | THE FUNNY PAGES II TRUELIFE TALES Bad Call | By Jeanne Darst | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/blargon.html | THE WAY WE LIVE NOW 21906 ON LANGUAGE Blargon | By William Safire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/eat-memory-sacre-cordon-bleu.html | Eat Memory Sacr Cordon Bleu | By Julia Child With Alex PrudHomme | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/great-performers.html | Great Performers | By Lynn Hirschberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/home-and-away.html | Lives Home and Away | By Yannick Murphy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/how-many-lives-did-dale-earnhardt-save.html | THE WAY WE LIVE NOW 21906 FREAKONOMICS How Many Lives Did Dale Earnhardt Save | By Stephen J Dubner and Steven D Levitt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/iraqs-jordanian-jihadis.html | Iraqs Jordanian Jihadis | By Nir Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/stolen-art.html | THE WAY WE LIVE NOW 21906 QUESTIONS FOR PHILIPPE DE MONTEBELLO Stolen Art | By Deborah Solomon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/strategy-tragedy.html | THE WAY WE LIVE NOW 21906 Strategy Tragedy | By Dexter Filkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/the-story-of-os.html | THE WAY WE LIVE NOW 21906 CONSUMED The Story of Os | By Rob Walker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/magazine/vaccination-verdict.html | THE WAY WE LIVE NOW 21906 THE ETHICIST Vaccination Verdict | By Randy Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/movies/ciao-edie-warhol-girl-gets-15-more-minutes.html | FILM Ciao Edie Warhol Girl Gets 15 More Minutes | By Christian Moerk | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/movies/redcarpet/robert-altmans-long-goodbye.html | FILM Robert Altmans Long Goodbye | By Terrence Rafferty | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/movies/steering-a-lost-career-back-to-the-hood.html | FILM Steering a Lost Career Back to the Hood | By Lewis Beale | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/a-12term-brooklyn-congressman-in-a-fight-for-no-13.html | A 12Term Brooklyn Congressman in a Fight for No 13 | By Jonathan P Hicks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/a-senate-dream-deferred-but-a-possible-promise-extracted.html | A Senate Dream Deferred but a Possible Promise Extracted | By Holli Chmela | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/a-star-in-harlem-is-reborn-one-velour-seat-at-a-time.html | A Star in Harlem Is Reborn One Velour Seat at a Time | By Anthony Ramirez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/and-you-thought-a-black-cat-was-bad-luck.html | Our Towns And You Thought a Black Cat Was Bad Luck | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/any-color-you-like-as-long-as-its-black.html | Any Color You Like As Long as Its Black | By Debra Nussbaum | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-exploring-the-effects-of-discos-beat.html | ART REVIEW Exploring the Effects of Discos Beat | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-letting-the-sun-shine.html | ART REVIEW Letting the Sun Shine | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-obsessed-with-rodin.html | ART REVIEW Obsessed With Rodin | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-something-borrowed-something-new.html | ART REVIEW Something Borrowed Something New | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-something-new-something-animated-an-artists-playful.html | ART REVIEW Something New Something Animated An Artists Playful Works | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-the-artists-tribe.html | ART REVIEW The Artists Tribe | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/art-review-with-luck-iconoclasts-find-their-mediums.html | ART REVIEW With Luck Iconoclasts Find Their Mediums | By Helen A Harrison | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/assessments-only-constant-is-inconsistency.html | Assessments Only Constant Is Inconsistency | By Faiza Akhtar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/at-ground-zero-no-end-to-a-dispute-thats-years-old-and-1776-feet.html | A Blueprint For Conflict At Ground Zero | By Charles V Bagli | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/battling-the-rules-on-tick-eradication.html | Battling the Rules on Tick Eradication | By Peter Boody | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/briefs-government-state-house-makeover.html | BRIEFS GOVERNMENT STATE HOUSE MAKEOVER | By John Holl | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/briefs-housing-newark-authority-criticized.html | BRIEFS HOUSING NEWARK AUTHORITY CRITICIZED | By Damien Cave | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/by-2025-planners-see-a-million-new-stories-in-the-crowded-city.html | Coming Soon 9 Million Stories in the Crowded City | By Sam Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/by-the-way-turkeys-the-restoration-period.html | BY THE WAY Turkeys The Restoration Period | By Christine Contillo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/bystander-17-is-killed-in-bronx-shooting.html | Girl Shot to Death in Bronx Was Bystander Officials Say | By Kareem Fahim and Colin Moynihan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/communities-where-firefighting-is-a-family-tradition.html | COMMUNITIES Where Firefighting Is a Family Tradition | By Elsa Brenner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/consumer-affairs-laptop-woes-meet-mom-and-pop.html | CONSUMER AFFAIRS Laptop Woes Meet Mom and Pop | By Irena Choi Stern | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/county-lines-still-the-one-a-rock-star-hits-the-hustings.html | COUNTY LINES Still the One A Rock Star Hits the Hustings | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/cross-westchester-on-feral-broods-future-the-cat-law-is-murky.html | CROSS WESTCHESTER On Feral Broods Future The Cat Law Is Murky | By Debra West | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/footlights-758302.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/governor-still-on-the-mend-stays-in-hospital-another-day.html | Governor Still on the Mend Stays in Hospital Another Day | By Manny Fernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/i-vaguely-recall-a-girl-by-that-name.html | I Vaguely Recall a Girl by That Name | By Robert Strauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-back-rent-wont-stop-norwalk-symphony.html | IN BRIEF Back Rent Wont Stop Norwalk Symphony | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-island-economy-new-growth-strategies-will-be-formulated.html | IN BRIEF ISLAND ECONOMY New Growth Strategies Will Be Formulated | By Stewart Ain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-nassau-salestax-revenue-falls-12-million-short.html | IN BRIEF NASSAU SalesTax Revenue Falls 12 Million Short | By John Rathe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-brief-suffolk-democrats-beat-drum-for-nursing-unit.html | IN BRIEF SUFFOLK Democrats Beat Drum For Nursing Unit | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-business-some-find-making-wine-superior-to-buying-it.html | IN BUSINESS Some Find Making Wine Superior To Buying It | By Ellen Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-person-a-program-built-from-the-ice-up.html | IN PERSON A Program Built From the Ice Up | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/in-the-schools-setting-minds-at-ease-after-failed-abductions.html | IN THE SCHOOLS Setting Minds at Ease After Failed Abductions | By Merri Rosenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/jersey-vertically-challenged-but-casting-a-big-shadow-at-st-peters.html | JERSEY Vertically Challenged but Casting a Big Shadow at St Peters | By Terry Golway | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/lawyers-compete-to-represent-an-unprepossessing-client.html | Lawyers Compete to Represent an Unprepossessing Client | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/li-work-accountants-are-finding-they-can-write-their-own-tickets.html | LI WORK Accountants Are Finding They Can Write Their Own Tickets | By Stewart Ain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/lieberman-faces-a-challenge-from-the-left.html | Lieberman Faces a Challenge From the Left | By C J Hughes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/long-island-journal-the-cause-is-good-and-so-is-the-auction.html | LONG ISLAND JOURNAL The Cause Is Good and So Is the Auction | By Marcelle S Fischler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/many-parking-spaces-for-trailers-left-behind.html | Many Parking Spaces For Trailers Left Behind | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/music-no-longer-the-best-soul-singer-nobody-knows.html | MUSIC No Longer the Best Soul Singer Nobody Knows | By Tammy La Gorce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/neighborhood-report-washington-heights-a-passage-through-gloom.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Passage Through Gloom Gives a Tunnel a Bad Name | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/noticed-changing-a-mascot-to-what.html | NOTICED Changing a Mascot to What | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial/campaign-to-help-new-yorks-neediest-raises-72.html | The Neediest Cases Drive to Help New Yorks Neediest Raises 72 Million | By Kari Haskell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/a-reason-to-rejoice-in-hartford-an-organ-business.html | A Reason to Rejoice in Hartford An Organ Business Is Saved | By Jane Gordon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/a-sweet-gamble.html | A Sweet Gamble | By Jan Ellen Spiegel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/alternative-fuel-loses-another-alternative.html | Alternative Fuel Loses Another Alternative | By David Scharfenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/he-takes-the-shout-out-of-talk-radio.html | He Takes the Shout Out of Talk Radio | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/in-islip-a-big-man-besieged-by-opposition-and.html | In Islip a Big Man Besieged By Opposition and Scrutiny | By Vivian S Toy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/making-brownfields-green-again.html | Making Brownfields Green Again | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/menendezs-southern-strategy.html | Menendezs Southern Strategy | By Josh Benson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionspecial2/the-disappearing-horse-farms.html | The Disappearing Horse Farms | By Dave Caldwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/on/on-politics-a-hyped-budget-shortfall-wouldnt-be-the-first-time.html | ON POLITICS A Hyped Budget Shortfall Wouldnt Be the First Time | By Laura Mansnerus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/one-student-in-six-fails-to-graduate-on-time.html | One Student in Six Fails To Graduate on Time | By Ford Fessenden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/quick-bitenorth-plainfield-the-day-starts-on-little-pigs-feet.html | QUICK BITENorth Plainfield The Day Starts on Little Pigs Feet | By Millicent K Brody | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/soapbox-say-pal-can-you-spare-a-bmw.html | SOAPBOX Say Pal Can You Spare a BMW | By Kevin Cahillane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/sorry-superman-youll-have-to-change-someplace-else.html | Hey Superman Good Luck Finding a Place to Change | By Vincent M Mallozzi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/tax-collectors-skeptical-of-revenue-plan.html | Tax Collectors Skeptical of Revenue Plan | By Greg Clarkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/a-highrise-looms-in-a-lowprofile-place.html | NEIGHBORHOOD REPORT TRIBECA A HighRise Looms in a LowProfile Place | By Steven Kurutz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/a-marriage-when-the-spirit-moves-them.html | NEIGHBORHOOD REPORT THE CHASE A Marriage When the Spirit Moves Them | By Gergana Koleva | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/a-report-on-noise-draws-hardly-a-peep.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Report on Noise Draws Hardly a Peep | By Jake Mooney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/bleak-house.html | Bleak House | By Richard Morgan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/for-the-flagship-automat-the-future-grows-dark.html | NEIGHBORHOOD REPORT MIDTOWN For the Flagship Automat The Future Grows Dark | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/in-a-brassy-place-a-bid-to-save-the-elegant.html | STREET LEVEL Flushing In a Brassy Place a Bid to Save the Elegant | By Jeff Vandam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/mush-mush.html | F Y I | By Michael Pollak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/only-the-store-is-gone.html | CITY LORE Only the Store Is Gone | By David K Randall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/thats-32-years-and-maybe-not-counting.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Thats 32 Years And Maybe Not Counting | By John Freeman Gill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/the-magician-of-rivington-street.html | CITY PEOPLE The Magician of Rivington Street | By Steven Kurutz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/the-man-on-the-bench.html | NEW YORK OBSERVED The Man on the Bench | By Ellen Pall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/workers-uniting-over-pirogi.html | URBAN STUDIES Pining Workers Uniting Over Pirogi | By Carolyn Slutsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/thecity/wrestling-with-faith-while-making-the-grade.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wrestling With Faith While Making the Grade | By John Freeman Gill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/what-remains-of-southampton-college.html | What Remains of Southampton College | By Julia C Mead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/when-rappers-keep-their-mouths-shut-tight.html | When Rappers Keep Their Mouths Shut Tight | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/worth-noting-following-the-market-is-not-an-exact-science.html | WORTH NOTING Following the Market Is Not an Exact Science | By Robert Strauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregion/worth-noting-for-college-women-its-a-matter-of-courses.html | WORTH NOTING For College Women Its a Matter of Courses | By Robert Strauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/obituaries/us/george-t-davis-98-dies-celebrated-criminal-lawyer.html | George T Davis 98 Dies Celebrated Criminal Lawyer | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/a-pop-quiz-on-marriage.html | OpChart A Pop Quiz on Marriage | By Stephanie Coontz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/chinas-cyberdissidents-and-the-yahoos-at-yahoo.html | Chinas Cyberdissidents and the Yahoos at Yahoo | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/dreams-deferred.html | Dreams Deferred | By A Roger Ekirch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/good-news-from-new-guinea.html | Editorial Observer Good News From New Guinea | By Verlyn Klinkenborg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/mind-over-splatter.html | Mind Over Splatter | By Don Foster | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/divorce-new-york-style-764515.html | Divorce New York Style | By Marcia Pappas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/divorce-new-york-style.html | Divorce New York Style | By Marcia Pappas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregion/outsourcing-with-the-joneses.html | Outsourcing With the Joneses | By Stephen Kling | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/a-learning-experience.html | A Learning Experience | By Karen Quinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/nyregionopinions/divorce-new-york-style.html | Divorce New York Style | By Marcia Pappas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/nyregionopinions/sundays-with-marty.html | Sundays With Marty | By Marc Howard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/questions-of-culture.html | Questions Of Culture | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/opinion/the-pessimism-deficit.html | The Pessimism Deficit | By Sarah Vowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/politics/drug-plans-start-may-imperil-gops-grip-on-older-voters.html | Drug Plan Tests Older Voters Ties to GOP | By Robin Toner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/politics/when-lobbyists-say-i-do-should-they-add-i-wont.html | When Lobbyists Say I Do Should They Add I Wont | By David D Kirkpatrick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/a-stalwart-suburb-gets-a-vibrant-downtown.html | LIVING INDowntown White Plains A Stalwart Suburb Gets a Vibrant Downtown | By Elsa Brenner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/a-world-of-affordable-choices.html | A World of Affordable Choices | By Stephanie Rosenbloom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/as-property-values-rise-homeowners-feel-pinch.html | As Property Values Rise Homeowners Feel Pinch | By Rick Lyman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/boathouse-built-for-the-bulldogs-is-soon-to-bow-out.html | STREETSCAPESNew Haven and Yale Boathouse Built For the Bulldogs Is Soon to Bow Out | By Christopher Gray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/build-here-but-dont-disturb-the-snakes.html | IN THE REGIONNew Jersey Build Here but Dont Disturb the Snakes | By Antoinette Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/celebrity-from-the-midwest-finds-a-new-life-in-new-york.html | HABITATSWest Village Celebrity From the Midwest Finds a New Life in New York | By Stephen P Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/craving-space-and-finding-it-in-harlem.html | THE HUNT Craving Space and Finding It in Harlem | By Joyce Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/expanding-new-york-city-into-yonkers.html | IN THE REGIONWestchester Expanding New York City Into Yonkers | By Elsa Brenner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/hamptons-sales-decline-but-prices-rise.html | IN THE REGIONLong Island Hamptons Sales Decline but Prices Rise | By Valerie Cotsalas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/indulging-the-quirks-of-the-stars.html | Indulging the Quirks of the Stars | By Teri Karush Rogers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/no-joke-jimmy-fallons-selling-a-pair-of-coops-from-the-1880s.html | BIG DEAL No Joke Jimmy Fallons Selling A Pair of Coops From the 1880s | By William Neuman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/the-fire-dangers-of-aluminum-wiring.html | YOUR HOME The Fire Dangers Of Aluminum Wiring | By Jay Romano | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/when-imitation-is-annoying-not-flattering.html | When Imitation Is Annoying Not Flattering | By Kathleen A Hughes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/realestate/where-all-the-rooms-are-nonsmoking.html | SQUARE FEET CHECKING IN Where All the Rooms Are Nonsmoking | By John Holusha | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/2006-olympic-winter-games-hockey-men-americans-squander-chances-and.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Americans Squander Chances and Take a Fall | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/another-medal-hangs-from-kostelics-neck.html | 2006 OLYMPIC WINTER GAMES SKIING WOMENS COMBINED For Kostelic Gold Medals As Plentiful As Obstacles | By Christopher Clarey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/around-the-nba-in-houston-the-way-the-cookie-crumbles.html | AROUND THE NBA In Houston the Way the Cookie Crumbles | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/baseball/a-pitcher-who-surrendered-and-won.html | BASEBALL A Pitcher Who Surrendered and Won | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/baseball/diversity-is-missing-from-management.html | On Baseball Diversity Is Missing From Management | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/baseball/japanese-pitcher-channels-his-inner-warrior.html | BASEBALL Japanese Pitcher Channels His Inner Warrior | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/basketball-defense-in-dallas-coach-has-disciples.html | BASKETBALL Defense In Dallas Coach Has Disciples | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/basketball-takes-one-to-know-one.html | BASKETBALL Takes One To Know One | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/basketball-webbs-assist-lifts-robinson.html | BASKETBALL Webbs Assist Lifts Robinson | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/golf/illness-does-what-rivals-cant-knocking-out-woods.html | GOLF Illness Does What Rivals Cant Knocking Out Woods | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/keeping-score-are-they-the-tools-of-irrelevance.html | KEEPING SCORE Are They the Tools of Irrelevance | By Alan Schwarz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/ncaabasketball/thompson-thompson.html | COLLEGE BASKETBALL Thompson Thompson Georgetowns Family Values | By Adam Himmelsbach | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/an-objective-worldview-is-the-focus.html | TV SPORTS An Objective Worldview Is the Focus | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/davis-is-right-to-let-dream-trump-team.html | Sports of The Times Davis Is Right To Let Dream Trump Team | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/determined-skater-makes-history-with-fierce-charge-to-the.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MENS 1000 METERS Determined Skater Makes History With Fierce Charge to the Gold | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/do-you-believe-in-switzerland-canada.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Do You Believe in Switzerland Canada Does | By Lee Jenkins and Peter Kiefer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/hitched-to-miller-us-skiing-slips-off-course.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS SUPERG Hitched to Miller US Skiing Slips Off Course | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/italians-say-passion-for-dance-just-isnt-in-americans-blood.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING DANCE Italians Say Passion for Dance Just Isnt in Americans Blood | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/looking-for-doping-evidence-italian-police-raid-austrians.html | 2006 OLYMPIC WINTER GAMES DRUG TESTING Looking for Doping Evidence Italian Police Raid Austrians | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/no-fuss-or-hard-feelings-as-ohno-fades-to-3rd.html | 2006 OLYMPIC WINTER GAMES SHORTTRACK SPEEDSKATING MENS 1000 METERS No Fuss or Hard Feelings as Ohno Fades to 3rd | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/scalpers-squeezed-seats-go-unfilled.html | 2006 OLYMPIC WINTER GAMES ATTENDANCE Scalpers Squeezed Seats Go Unfilled | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/olympics/the-other-side-of-the-mountain-skiers-provide-lessons-in.html | Sports of The Times The Other Side of the Mountain Skiers Provide Lessons in Grit | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/earnhardt-says-no-to-wager.html | AUTO RACING NOTEBOOK A Dream Revs Up For Reality | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/gasoline-alley-is-where-he-started-from.html | CHEERING SECTION Gasoline Alley Is Where He Started From | By Vincent M Mallozzi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/goucher-back-in-the-forefront-captures-a-crosscountry.html | RUNNING Goucher Back in the Forefront Captures a CrossCountry Title | By Marc Bloom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/it-took-time-to-reach-the-top-but-roush-intends-to-stay.html | AUTO RACING It Took Time to Reach the Top but Roush Intends to Stay | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/nascar-needs-its-abner-doubleday.html | Sports of The Times Nascar Needs Its Abner Doubleday | By George Vecsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/sports/othersports/with-ryan-newman.html | 30 SECONDS WITH RYAN NEWMAN | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/style/evening-hours-warm-receptions.html | EVENING HOURS Warm Receptions | By Bill Cunningham | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/style/on-the-street-wonderland.html | ON THE STREET Wonderland | By Bill Cunningham | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/style/pulse-the-shining-unscary-version.html | PULSE The Shining Unscary Version | By Ellen Tien | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/theater/newsandfeatures/a-master-of-puzzles-unlocks-the-man-in-black.html | THEATER A Master of Puzzles Unlocks The Man in Black | By Alan Light | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/theater/newsandfeatures/the-shawn-boys-move-beyond-puppet-shows.html | THEATER The Shawn Boys Move Beyond Puppet Shows | By Liesl Schillinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/buenos-aires-mens-wear.html | FORAGING BUENOS AIRES MENS WEAR | By Matt Gross | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/discovering-a-yosemite-hushed-by-winters-snow.html | EXPLORER BACKCOUNTRY SKIING Discovering a Yosemite Hushed by Winters Snow | By Mark Sundeen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/hong-kong-four-seasons.html | CHECK INCHECK OUT HONG KONG FOUR SEASONS | By Bonnie Tsui | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-chicago-art-where-you-least-expect-it.html | SURFACING CHICAGO Art Where You Least Expect It | By Aric Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-eternal-spain-architecture-on-the-edge.html | JOURNEYS SPAIN In Eternal Spain Architecture on the Edge | By Andrew Ferren | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-transit-all-the-comforts-of-someone-elses-home.html | IN TRANSIT All the Comforts of Someone Elses Home | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-transit-aruba-renews-emphasis-on-tourism.html | IN TRANSIT Aruba Renews Emphasis on Tourism | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/in-transit-crowds-drop-off-so-tussauds-will-close-its-london.html | IN TRANSIT Crowds Drop Off So Tussauds Will Close Its London Planetarium | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/mama-retro.html | RESTAURANTS Mama Retro | By Karla Cook | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/new-occupant-in-a-familiar-spot.html | DINING OUT New Occupant in a Familiar Spot | By Joanne Starkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/overseas-the-shock-of-the-surcharge.html | PRACTICAL TRAVELER CREDIT CARDS Overseas the Shock of the Surcharge | By David A Kelly | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/paris-the-city-of-light-this-time-for-the-babar-bunch.html | WEEKEND WITH THE KIDS PARIS The City of Light This Time for the Babar Bunch | By Jennifer Conlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/san-diego.html | GOING TO San Diego | By Sally Horchow | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/steak-and-wine-served-in-a-soft-light.html | DINING Steak and Wine Served in a Soft Light | By Stephanie Lyness | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/the-flip-side-of-the-bahamas.html | The Flip Side of the Bahamas | By Denny Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/torcello-offers-a-refuge-from-the-tourist-crush.html | DAY OUT VENICE Torcello Offers a Refuge From the Tourist Crush | By Alex Crevar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/two-reds-two-faces.html | LONG ISLAND VINES Two Reds Two Faces | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/when-one-island-leads-to-another.html | When One Island Leads to Another | By Lisa Kalis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/where-italian-is-spoken-in-bronxville.html | DINING OUT Where Italian Is Spoken in Bronxville | By Alice Gabriel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/travel/why-we-travel-india.html | WHY WE TRAVEL INDIA | As told to Seth Kugel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/at-a-scientific-gathering-us-policies-are-lamented.html | At a Scientific Gathering US Policies Are Lamented | By Cornelia Dean | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/board-said-to-be-seeking-faculty-views-on-harvard-president.html | Harvard Board Said to Be Seeking Faculty Views on Embattled Chief | By Alan Finder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/bushs-chat-with-novelist-alarms-environmentalists.html | Bushs Meeting With Novelist Distresses Environmentalists | By Michael Janofsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/drug-traffickers-find-haven-in-shadows-of-indian-country.html | Through Indian Lands Drugs Shadowy Trail | By Sarah Kershaw | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/helmut-schulz-93-scientist-in-physics-rockets-and-refuse-dies.html | Helmut Schulz 93 Scientist In Physics Rockets and Refuse | By Stuart Lavietes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/nationalspecial/concern-over-soil-content-as-levee-repairs-continue.html | Concern Over Soil Content As Levee Repairs Continue | By John Schwartz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/nationalspecial/in-mardi-gras-a-city-learns-to-party-again.html | In Mardi Gras A City Learns To Party Again | By Dan Barry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/us/on-great-lakes-winter-is-served-straight-up.html | On Great Lakes Winter Is Served Straight Up | By Christopher Maag | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekinreview/a-lesson-from-hamas-read-the-voting-laws-fine-print.html | THE WORLD A Lesson From Hamas Read the Voting Laws Fine Print | By James Glanz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/a-spectators-role-for-chinas-muslims.html | THE WORLD A Spectators Role for Chinas Muslims | By Jim Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/at-the-olympics-the-crash-is-the-thing.html | Slip Sliding Away At the Olympics the Crash Is the Thing | By Charles McGrath | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/week in review/children-the-littlest-politicians.html | Children The Littlest Politicians | By David Leonhardt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/disaster-response-watch-tv-go-home.html | THE NATION Disaster Response Watch TV Go Home | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/from-the-house-of-benedict-tradition-as-chic.html | IDEAS  TRENDS From the House of Benedict Tradition as Chic | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/in-mudslides-safety-seems-out-of-reach.html | The Basics In Mudslides Safety Seems Out of Reach | By Henry Fountain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/new-clerk-for-alito-has-a-long-paper-trail.html | IDEAS  TRENDS New Clerk For Alito Has a Long Paper Trail | By Adam Liptak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/the-basics-a-quintuple-jump-not-yet-but.html | The Basics A Quintuple Jump Not Yet But | By Kenneth Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/the-ranch-where-the-politicians-roam.html | The Ranch Where the Politicians Roam | By Rick Lyman and Anne E Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/they-served-and-now-theyre-running.html | SoldierCandidates They Served and Now Theyre Running | By James Dao and Adam Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/weekin review/what-dick-cheney-taught-us-about-hunting-last-week.html | THE NATION What Dick Cheney Taught Us About Hunting Last Week | By Ian Urbina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/americas/mexicos-maritime-mystery-whats-killing-all-those-whales.html | Mexicos Maritime Mystery Whats Killing All Those Whales | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/americas/the-stones-rock-15-million-in-rio-days-before-carnival.html | The Stones Rock 15 Million In Rio Days Before Carnival | By Larry Rohter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/chirac-headed-for-india-as-france-aims-to-reenergize-relations.html | Chirac Headed for India as France Aims to ReEnergize Relations | By Anand Giridharadas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/few-found-alive-after-mud-buries-town-in-philippines.html | Few Found Alive After Mud Buries Town in Philippines | By Carlos H Conde | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/asia/within-islams-embrace-a-voice-for-malaysias-women.html | Within Islams Embrace a Voice for Malaysias Women | By Jane Perlez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/europe/italian-quits-over-cartoons-15-die-in-nigeria.html | Italian Quits Over Cartoons 15 Die in Nigeria | By Ian Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/middleeast/hamas-and-abbas-clash-over-path-for-palestinians.html | HAMAS AND ABBAS CLASH OVER PATH FOR PALESTINIANS | By Steven Erlanger and Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-19 | https://www.nytimes.com/2006/02/19/world/middleeast/us-soldier-and-4-iraqi-policemen-are-killed.html | US Soldier and 4 Iraqi Policemen Are Killed | By Edward Wong | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/arts-briefly-mixed-victory-for-olympics.html | Arts Briefly Mixed Victory for Olympics | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/bridge-deciding-to-keep-it-simple-and-winning-a-proam-title.html | Bridge Deciding to Keep It Simple And Winning a ProAm Title | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds-773689.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds-773697.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds-773700.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/building-from-solo-to-sextet-some-quirks-along-the-way.html | DANCE REVIEW Building From Solo to Sextet Some Quirks Along the Way | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/dai-ailian-vital-figure-in-building-ballet-in-china-dies-at-89.html | Dai Ailian 89 Vital Figure In Building Ballet in China | By Anna Kisselgoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/putting-toes-to-the-metal.html | Putting Toes to the Metal | By Melena Ryzik | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/dance/with-a-casting-change-a-duet-acquires-a-new-sensuousness.html | BALLET REVIEW With a Casting Change a Duet Acquires a New Sensuousness | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/design/mets-fears-on-looted-antiquities-are-not-new.html | Mets Fears On Looted Antiquities Are Not New | By Hugh Eakin and Elisabetta Povoledo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/design/picturing-the-west-scarred-flawed-beautiful.html | LAST CHANCE Picturing the West Scarred Flawed Beautiful | By Michael Kimmelman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/design/the-battle-outside-raging-superheroes-dive-in.html | The Battle Outside Raging Superheroes Dive In | By George Gene Gustines | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/history-illuminates-the-rage-of-muslims.html | CONNECTIONS History Illuminates The Rage Of Muslims | By Edward Rothstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/a-chamber-filled-with-music-thats-hard-or-easy-to-love.html | MUSIC REVIEW A Chamber Filled With Music Thats Hard or Easy to Love | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/eerie-soundscapes-for-a-prisoner-and-a-village-idiot.html | PERFORMANCE ART REVIEW Eerie Soundscapes for a Prisoner and a Village Idiot | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/music/the-past-as-prologue-and-then-a-transition-to-the-fearless.html | COUNTRY MUSIC REVIEW The Past as Prologue and Then a Transition to the Fearless Flashy Present | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/television/richard-bright-68-an-actor-in-the-godfather-movie-series.html | Richard Bright 68 an Actor In the Godfather Movie Series | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/television/theres-no-place-like-home-who-knew.html | TELEVISION REVIEW Theres No Place Like Home Who Knew | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/automobiles/a-flood-of-imitators-flatter-a-oncemocked-rump.html | AUTOS ON MONDAYDesign A Flood of Imitators Flatter a OnceMocked Rump | By Phil Patton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/books/quirky-foes-and-owners-of-invading-monster-mansions.html | BOOKS OF THE TIMES Quirky Foes and Owners of Invading Monster Mansions | By Janet Maslin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/a-bmovie-becomes-a-blockbuster.html | A BMovie Becomes A Blockbuster | By David Carr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/company-town-relies-on-gm-long-after-plants-have-closed.html | Company Town Relies on GM Long After Plants Have Closed | By Jeremy W Peters and Micheline Maynard | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/if-following-the-leader-beware-quick-stops.html | MARKET PLACE If Following The Leader Beware Quick Stops | By Geraldine Fabrikant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/a-video-clip-goes-viral-and-a-tv-network-wants-to-control-it.html | MEDIA TALK A Video Clip Goes Viral and a TV Network Wants to Be the Only One to Spread It | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/accusation-from-nazi-era-journalists-failed-the-jews.html | Accusation From Nazi Era Journalists Failed the Jews | By Katharine Q Seelye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/back-to-basics-for-superheroes.html | MEDIA TALK Back to Basics for Superheroes | By Robert Levine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/behind-the-music-how-a-sonybmg-feud-went-public.html | Behind the Music How a SonyBMG Feud Went Public | By Jeff Leeds | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/media/nielsen-will-start-to-measure-tv-habits-of-college-students.html | Nielsen Will Start to Measure TV Habits of College Students | By Maria Aspan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/business/your-computer-is-under-attack-lol.html | DRILLING DOWN Your Computer Is Under Attack  LOL | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/health/health-experts-surprised-at-rapid-spread-of-bird-flu.html | Health Experts Surprised At Rapid Spread of Bird Flu | By Hari Kumar and Elisabeth Rosenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/movies/MoviesFeatures/a-firsttime-oscar-host-in-search-of-that-fine-line.html | A FirstTime Oscar Host in Search of That Fine Line | By Jacques Steinberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/6-arrested-for-gun-smuggling-police-say.html | 6 Arrested for Gun Smuggling Police Say | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/a-homeowner-and-a-taste-of-bureaucracy.html | Metro Matters A Homeowner And a Taste Of Bureaucracy | By Joyce Purnick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/after-12000-theres-even-room-to-park-the-car.html | After 12000 Theres Even Room to Park the Car | By David Kocieniewski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/at-2-a-dance-a-remedy-for-loneliness.html | At 2 a Dance a Remedy for Loneliness | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/captain-critical-of-city-may-face-dismissal.html | Captain Critical of City May Face Dismissal | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/health/metro-briefing-new-york-manhattan-mayor-urged-to-add.html | Metro Briefing  New York Manhattan Mayor Urged To Add Medicare Help To 311 | By Sewell Chan NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/intestinal-problems-keep-pataki-in-hospital.html | Intestinal Problems Keep Pataki in Hospital | By Sewell Chan and Jeremy Smerd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing  New York Bronx Man Dies In Shooting | By Fernanda Santos NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/pataki-plan-to-use-insurers-funds-for-research-is-criticized.html | Pataki Plan to Use Insurers Funds for Research Is Criticized | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/snowy-then-warm-then-cold-winter-cant-make-up-its-mind.html | Winter Cant Seem to Make Up Its Mind | By Paul von Zielbauer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/suozzi-takes-back-seat-to-spitzer-at-gathering.html | Suozzi Takes Back Seat To Spitzer At Gathering | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/the-cold-and-lonely-side-of-summers-playland.html | The Cold and Lonely Side of Summers Playland Coney Island Awaits Its Warm Flush but for Now Fun Is Out of Town | By Nicholas Confessore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/nyregion/transfer-stations-in-park-raise-doubts-about-city-waste-plan.html | Transfer Stations in Park Raise Doubts About City Waste Plan | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/obituaries/joel-dorius-87-victim-in-celebrated-antigay-case-dies.html | Joel Dorius 87 Victim in Celebrated AntiGay Case Dies | By Robert D McFadden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/obituaries/lieutenant-who-won-pension-rights-for-her-domestic-partner-dies.html | Lieutenant Who Won Pension Rights for Her Domestic Partner Dies | By Michael Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/go-with-your-gut.html | Go With Your Gut | By Harriet Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-mensch-gap.html | The Mensch Gap | By Paul Krugman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/the-torturers-win.html | The Torturers Win | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/opinion/truly-madly-deeply.html | Truly Madly Deeply | By Samuel A Schreiner Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/facing-pressure-white-house-seeks-approval-for-spying.html | Facing Pressure White House Seeks Approval for Spying | By Sheryl Gay Stolberg and David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/reach-of-clean-water-act-is-at-issue-in-2-supreme-court-cases.html | Reach of Clean Water Act Is at Issue in 2 Supreme Court Cases This Week | By Felicity Barringer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/rights-groups-criticize-speedy-deportations.html | Rights Groups Criticize Speedy Deportations | By Rachel L Swarns | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/senior-lawyer-at-pentagon-broke-ranks-on-detainees.html | Senior Lawyer At Pentagon Broke Ranks On Detainees | By Tim Golden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/politics/troubleshooting-the-tale-of-a-hunt-gone-sour.html | White House Letter Troubleshooting the Tale Of a Hunt Gone Sour | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/2006-olympic-winter-games-notebook-swiss-skier-fined.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK SWISS SKIER FINED | By Nathaniel Vinton NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball-yankees-new-setup-man-chose-to-leave-the-comforts-of-home.html | BASEBALL Yankees New Setup Man Chose to Leave the Comforts of Home | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball/atlantas-pitching-wizard-takes-his-magic-to-baltimore.html | BASEBALL Mazzone Rocks On Taking His Magic to Baltimore | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball/bonds-says-hell-retire-but-then-backpedals.html | BASEBALL Bonds Says Hell Retire But Then Backpedals | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/baseball/the-pitcher-with-two-brains.html | BASEBALL The Pitcher With Two Brains | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/basketball-notebook-james-leads-and-east-follows-on-way-to-victory.html | BASKETBALL NOTEBOOK James Leads and East Follows on Way to Victory | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/basketball/its-savior-is-kobe-its-muse-the-dunk.html | Sports of The Times Its Savior is Kobe Its Muse the Dunk | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/golf/sabbatini-conquers-hecklers-with-some-winning-shots.html | GOLF Sabbatini Conquers Hecklers With Some Winning Shots | By Damon Hack | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/ncaabasketball/akron-is-ultimate-winner-in-little-game-of-what-if.html | BASKETBALL Akron Is Ultimate Winner In Little Game of What If | By Ira Berkow | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/amid-alpine-majesty-city-sticks-to-its-rhythms.html | 2006 OLYMPIC WINTER GAMES  THE HOST Amid Alpine Majesty City Sticks to Its Rhythms | By Karen Crouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/black-athletes-missing-from-the-pilots-seat.html | 2006 OLYMPIC WINTER GAMES BOBSLED Black Athletes Missing From the Pilots Seat | By John Eligon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/cheek-makes-the-most-out-of-gold-after-missing-out-on.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MEN Cheek Makes the Most Out of Gold After Missing Out on Crimson | By Karen Crouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/dutch-skater-rebounds-from-disqualification-and-captures-a.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING WOMENS 1000 METERS Dutch Skater Rebounds From Disqualification and Captures a Gold Medal | By Richard Sandomir | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/grin-and-bare-it-oh-and-skate-a-little-too.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING ICE DANCING Grin and Bare It Oh and Skate a Little Too | By Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/ligety-to-take-a-shot-at-his-second-medal.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS GIANT SLALOM Ligety to Take a Shot At His Second Medal | By Bill Pennington | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/march-madness-comes-early-to-italy.html | Sports of The Times March Madness Comes Early to Italy | By Harvey Araton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/no-need-for-miracle-with-luck-of-the-draw.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN No Need For Miracle With Luck Of the Draw | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/sorely-but-surely-koznick-goes-it-alone.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMENS SLALOM Sorely but Surely Koznick Goes It Alone | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/used-syringes-among-items-seized-in-raid.html | 2006 OLYMPIC WINTER GAMES POLICE ACTION Used Syringes Among Items Seized in Raid | This article was reported by Lynn Zinser Ian Fisher Peter Kiefer and Bill Pennington and Written By Ms Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/olympics/winter-games-are-left-on-slippery-slope.html | Sports of The Times Winter Games Are Left On Slippery Slope | By Selena Roberts | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/othersports/californian-goes-long-and-excels-in-chill-of-bronx.html | CROSSCOUNTRY Californian Goes Long and Excels in Chill of Bronx | By Marc Bloom | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/othersports/stewart-fails-to-heed-his-own-safety-warning.html | AUTO RACING NOTEBOOK Stewart Fails to Heed His Own Safety Warning | By Viv Bernstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/sports/othersports/victory-at-daytona-has-stigma-attached.html | AUTO RACING Victory At Daytona Has Stigma Attached | By Viv Bernstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/a-fountain-of-innovation-gets-a-new-leader.html | A Fountain of Innovation Gets a New Leader | By Tania Ralli | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/by-sacrificing-its-catalog-will-disney-spoil-its-internet.html | ECOMMERCE REPORT By Sacrificing Its Catalog Will Disney Spoil Its Internet Business | By Bob Tedeschi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/cant-remember-who-whacked-whom-just-check-the-map-on-the-web.html | MEDIA TALK Cant Remember Who Whacked Whom Just Check the Map on the Web Site | By Lia Miller | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/defending-cruelty-its-only-a-game.html | LINK BY LINK Defending Cruelty Its Only a Game | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/digital-moves-to-toptier-cameras.html | Theyre Out of Film Digital Moves To TopTier Cameras | By Ian Austen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/ibm-researchers-find-a-way-to-keep-moores-law-on-pace.html | IBM Researchers Find a Way To Keep Moores Law on Pace | By John Markoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/technology/it-rings-sings-downloads-uploads-but-can-you-stand-it.html | It Rings Sings Downloads Uploads But Can You Stand It | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/us/akron-residents-see-their-past-and-future-soaring-above-the-city.html | Akron Residents See Their Past and Future Soaring Above the City | By Christopher Maag | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/us/dizzying-rise-and-abrupt-fall-for-a-reservation-drug-dealer.html | Dizzying Rise and Abrupt Fall For a Reservation Drug Dealer | By Sarah Kershaw | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/us/don-paarlberg-94-agricultural-economics-adviser-to-3-presidents-is-dead.html | Don Paarlberg 94 Agricultural Economics Adviser to 3 Presidents | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/us/nationalspecial/for-noted-family-home-outside-new-orleans-is-no-home-at.html | For Prominent Family a Home Outside New Orleans Is No Home at All | By Shaila Dewan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/us/nationalspecial/panel-urges-corps-to-study-oversight-of-levees.html | Panel Urges Corps to Study Oversight of Levees | By John Schwartz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/africa/in-battle-against-graft-kenyan-fires-salvos-from-afar.html | In Battle Against Graft Kenyan Fires Salvos From Afar | By Marc Lacey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/defamation-case-raises-issues-of-fairness-in-mexico.html | Defamation Case Raises Issues of Fairness in Mexico | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/prevals-silence-obscures-quiet-bid-to-reunite-haiti.html | Prvals Silence Obscures Quiet Bid to Reunite Haiti | By Ginger Thompson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/ruling-has-canada-planting-seeds-of-private-health-care.html | Ruling Has Canada Planting Seeds of Private Health Care | By Clifford Krauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/americas/scores-trapped-after-blast-at-mexican-mine.html | 13 Rescued and Scores Trapped After Blast at Mexican Coal Mine | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/a-pedestrian-drama-thats-anything-but-pedestrian.html | Shanghai Journal A Pedestrian Drama Thats Anything but Pedestrian | By Howard W French | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/asia/in-philippines-hope-for-survivors-fades.html | As Hopes Fade Filipinos Recall Signs of a Slide | By Carlos H Conde | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/europe/usgerman-flareup-over-vast-nazi-camp-archives.html | USGerman FlareUp Over Vast Nazi Camp Archives | By Roger Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/middleeast/at-least-17-people-killed-in-insurgent-attacks-in-iraq.html | At Least 17 People Killed In Insurgent Attacks in Iraq | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/middleeast/elite-iraqi-unit-seeks-footing-as-it-fills-us-boots.html | Elite Iraqi Unit Seeks Footing as It Fills US Boots | By Thom Shanker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-20 | https://www.nytimes.com/2006/02/20/world/middleeast/israel-suspends-tax-money-flow-to-palestinians.html | ISRAEL SUSPENDS TAX MONEY FLOW TO PALESTINIANS | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/arts-briefly-a-tugofwar-in-nbcs-olympics-ratings.html | Arts Briefly A TugofWar in NBCs Olympics Ratings | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/contrasts-in-theme-and-in-medium.html | ART REVIEW Contrasts in Sculpture In Theme and in Medium | By Ken Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/dance/flamencos-high-passions-in-distinct-interpretations.html | DANCE REVIEW Flamencos High Passions In Distinct Interpretations | By Roslyn Sulcas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/design/atypical-collectors-with-art-to-share.html | Atypical Collectors With Art To Share | By Alan Riding | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/design/met-to-sign-accord-in-italy-to-return-vase-and-artifacts.html | Met to Sign Accord in Italy To Return Vase and Artifacts | By Elisabetta Povoledo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/movies/arts-briefly-the-dogs-of-eight-below-take-the-weekend-box.html | Arts Briefly The Dogs of Eight Below Take the Weekend Box Office | By Catherine Billey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/music/a-vintage-both-sweet-and-gritty.html | CLASSICAL MUSIC REVIEW A Vintage Both Sweet and Gritty | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/music/dutiful-effort-over-serious-hurdles-of-songs.html | RECITAL REVIEW Dutiful Effort Over Serious Hurdles of Songs | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/music/violinist-with-an-air-of-vulnerability.html | Violinist With an Air of Vulnerability | By Jeremy Eichler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/music/william-cowsill-58-leader-of-family-poprock-band-dies.html | William Cowsill 58 Leader Of Family PopRock Band | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/television/how-dogs-are-abused-in-a-scheme-for-profit.html | How Dogs Are Abused In a Scheme For Profit | By Felicia R Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/arts/television/with-a-few-clicks-you-too-can-start-to-change-your-life.html | CRITICS NOTEBOOK With a Few Clicks You Too Can Start to Change Your Life | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/books/pleasantly-stunned-a-star-childrens-author-hits-the-tour-trail-again.html | Pleasantly Stunned a Star Childrens Author Hits the Tour Trail Again | By Jane Margolies | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/books/review/disparate-conservative-assessments-of-bush.html | BOOKS OF THE TIMES Disparate Conservative Assessments Of Bush | By Michiko Kakutani | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/a-new-law-and-lots-of-headaches.html | LEGAL ISSUES A New Law and Lots of Headaches | By David S Joachim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/a-pay-plan-to-avoid-all-ledgers.html | LEGAL ISSUES A Pay Plan To Avoid All Ledgers | By Jan M Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/after-the-flood-free-advice-for-entrepreneurs-in.html | MINORITYOWNED BUSINESS After the Flood Free Advice for Entrepreneurs in Need | By Elizabeth Olson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/battles-of-the-patents-like-david-v-goliath.html | LEGAL ISSUES Battles of the Patents Like David v Goliath | By Bernard Stamler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/his-passion-gets-you-past-the-gas-pumps.html | GREEN VENTURES His Passion Gets You Past the Gas Pumps | By Laura Novak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/mr-cipriani-takes-his-name-to-wall-street.html | AT YOUR SERVICE Mr Cipriani Takes His Name to Wall Street | By Tracie Rozhon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/my-concierge-will-call-your-concierge.html | AT YOUR SERVICE My Concierge Will Call Your Concierge | By Jack Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/rewarding-recyclers-and-finding-gold-in-the.html | GREEN VENTURES Rewarding Recyclers and Finding Gold in the Garbage | By Bonnie Desimone | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/running-a-hatchery-for-replicant-hackers.html | GROWTH SPURT Running a Hatchery for Replicant Hackers | By Jennifer 8 Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/successful-startups-and-other-problems.html | BIG IDEAS Successful StartUps And Other Problems | By Jeff Bailey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/too-many-new-gadgets-too-much-information-at-risk.html | CORPORATE SECURITY Too Many New Gadgets Too Much Information at Risk | By David S Joachim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/web-services-upend-old-ideas-about-the-little.html | GROWTH SPURT A Cyberfueled Growth Spurt | By Steve Lohr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial2/when-one-or-two-companies-are-not-enough.html | BIG IDEAS When One or Two Companies Are Not Enough | By Michaele Weissman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/businessspecial3/enron-trial-stirs-memory-of-andersen.html | Enron Trial Stirs Memory Of Andersen | By Jonathan D Glater | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/for-the-great-airliners-a-graveyard-in-the-desert.html | ITINERARIES ON THE ROAD For the Great Airliners A Graveyard in the Desert | By Joe Sharkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/hedge-funds-find-returns-in-making-small-loans.html | MARKET PLACE Hedge Funds Find Returns In Making Small Loans | By Jenny Anderson and Julie Creswell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/in-wireless-world-cingular-bucks-the-antiunion-trend.html | In Wireless World Cingular Bucks the Antiunion Trend | By Matt Richtel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/media/celebrity-appeal-keeps-magazine-circulation-mostly-higher.html | MEDIA Celebrity Appeal Keeps Magazine Circulation Mostly Higher | By Katharine Q Seelye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/media/sporting-news-is-formally-seeking-a-buyer.html | MEDIA Sporting News Is Formally Seeking a Buyer | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/media/throwing-all-cultures-into-the-marketing-pot.html | ADVERTISING Throwing All Cultures Into the Marketing Pot | By Hillary Chura | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/packing-knives-not-ill-will.html | ITINERARIES FREQUENT FLIER Packing Knives Not Ill Will | By Victor Grillo Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/radioshack-chief-resigns-after-lying.html | RadioShack Chief Resigns After Lying | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/transatlantic-luxury-for-less.html | ITINERARIES TransAtlantic Luxury for Less | By Joe Sharkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/warning-on-airline-capacity.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/for-gm-in-russia-parts-dispute-is-only-a-start.html | For GM In Russia Parts Dispute Is Only a Start | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/mittal-steel-executive-finds-support-for-a-takeover.html | INTERNATIONAL BUSINESS Mittal Steel Executive Finds Support for a Takeover Bid | By Saritha Rai | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/touched-by-oil-and-hope-in-belize.html | Touched by Oil and Hope | By Simon Romero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/business/worldbusiness/violence-in-nigeria-sends-oil-higher.html | Violence In Nigeria Sends Oil Higher | By Jad Mouawad | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/education/to-professoruniversityedu-subject-why-its-all-about-me.html | To ProfessorUniversityedu Subject Why Its All About Me | By Jonathan D Glater | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/alternatives-evidence-is-slight-for-melatonin-as-sleeping-aid.html | VITAL SIGNS ALTERNATIVES Evidence Is Slight for Melatonin as Sleeping Aid | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/discovering-what-works-on-anthrax.html | Discovering What Works On Anthrax | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/heart-risks-with-stimulant-use-maybe-worry-for-some.html | Heart Risks With Stimulant Use Maybe Worry For Some | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/impressive-science-meets-unimpressed-patient-hi-mom.html | CASES Impressive Science Meets Unimpressed Patient Hi Mom | By Abigail Zuger Md | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/money-and-medicine-richer-or-poorer-health-and-wealth-are-linked.html | VITAL SIGNS MONEY AND MEDICINE Richer or Poorer Health and Wealth Are Linked | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/prevention-breastfeeding-to-keep-infant-infections-at-bay.html | VITAL SIGNS PREVENTION BreastFeeding to Keep Infant Infections at Bay | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/psychology/the-unconscious-mind-a-great-decision-maker.html | The Unconscious Mind A Great Decision Maker | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/q-a-switching-poles.html | Q  A Switching Poles | By C Claiborne Ray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/stem-cells-may-be-key-to-cancer.html | Stem Cells May Be Key To Cancer | By Nicholas Wade | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/the-claim-skipping-breakfast-can-affect-your-mood-and-energy-levels.html | REALLY | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/the-dilemma-of-depression-for-motherstobe.html | PERSONAL HEALTH The Dilemma of Depression for MotherstoBe | By Jane E Brody | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/the-give-and-take-of-flu-shots-mostly-give.html | THE CONSUMER The Give and Take of Flu Shots Mostly Give | By Deborah Franklin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/vital-signs-nutrition-red-grapefruit-earns-a-star-on-cholesterol.html | VITAL SIGNS NUTRITION Red Grapefruit Earns a Star on Cholesterol Test | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/health/wrapping-a-wisdom-tooth-around-that-little-finger.html | Wrapping a Wisdom Tooth Around That Little Finger | By Amanda Schaffer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/movies/HomeVideo/new-dvds.html | New DVDs | By Dave Kehr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/a-long-island-solution-to-far-east-stress.html | Seeking Less Stress and Finding Great Neck | By Paul Vitello | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/articles-on-cia-prisons-and-klan-win-polk-awards.html | Articles on CIA Prisons and Katrina Win Polk Awards | By Robert D McFadden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/battling-hiv-where-sex-meets-crystal-meth.html | Battling HIV Where Sex Meets Crystal Meth | By Andrew Jacobs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/city-seeks-wider-power-in-child-care.html | City Seeks Wider Power In Child Care | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/corzine-skips-the-fanfare-and-trenton-tries-to-cope.html | Political Memo Corzine Skips the Fanfare And Trenton Tries to Cope | By David W Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/count-us-frankophiles-for-300-years.html | NYC Count Us Frankophiles For 300 Years | By Clyde Haberman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/driver-blamed-for-series-of-long-island-crashes-one-fatal.html | Driver Blamed for Series of Long Island Crashes One Fatal | By Fernanda Santos and Ann Farmer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/helping-the-words-sing-with-a-clicketyclack.html | INK Helping the Words Sing With a ClicketyClack | By Lily Koppel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/in-bones-he-sees-the-clues-from-life.html | In Bones He Sees The Clues From Life | By Kareem Fahim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/mob-trial-for-a-man-who-wears-his-attitude.html | Mob Trial For a Man Who Wears His Attitude | By William K Rashbaum | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/new-at-path-stations-wave-dont-swipe.html | Boarding a PATH Train With Just a Wave | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/pataki-stays-in-hospital-5th-day-as-intestinal-problems-persist.html | Governor Remains in Hospital for Fifth Day as His Intestinal Problems Persist | By Sewell Chan and Jeremy Smerd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/to-brooklyn-from-ukraine-orphans-rescue-has-a-happy-ending.html | To Brooklyn From Ukraine Orphans Rescue Has a Happy Ending | By Nina Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/nyregion/twins-max.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/a-card-we-should-all-carry.html | A Card We Should All Carry | By Douglas McGray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/let-your-people-stay.html | Let Your People Stay | By John Tierney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/send-in-the-state-department.html | Send In the State Department | By Robert D Kaplan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/opinion/time-for-an-extreme-makeover-at-the-white-house.html | Time for an Extreme Makeover at the White House | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/politics/ama-to-develop-measure-of-quality-of-medical-care.html | AMA to Develop Measure Of Quality of Medical Care | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/politics/pataki-joins-opposition-to-takeover-of-ports.html | Pataki Joins Opposition To Takeover Of Ports | By David D Kirkpatrick and Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/politics/us-reclassifies-many-documents-in-secret-review.html | US RECLASSIFIES MANY DOCUMENTS IN SECRET REVIEW | By Scott Shane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/explaining-ice-the-answers-are-slippery.html | Explaining Ice The Answers Are Slippery | By Kenneth Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/invasion-of-the-longlegged-toads.html | OBSERVATORY | By Henry Fountain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/my-survey-results-are-fascinating-but-then-ignorance-is-bliss.html | SIDE EFFECTS My Survey Results Are Fascinating but Then Ignorance Is Bliss | By James Gorman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/palm-trees-and-lake-fish-dispel-doubts-about-a-theory-of-evolution.html | In New Studies Palm Trees and Lake Fish Dispel Doubts About a Theory of Evolution | By Carl Zimmer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/science-comes-to-the-masses-you-want-fries-with-that.html | Science Comes to the Masses You Want Fries With That | By Mindy Sink | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/science/sciencespecial2/few-biologists-but-many-evangelicals-sign.html | Few Biologists but Many Evangelicals Sign AntiEvolution Petition | By Kenneth Chang | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/2006-olympic-winter-games-notebook-citizenship-struggles-cant-split.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK Citizenship Struggles Cant Split Ice Dancers | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/2006-olympic-winter-games-notebook-talent-yes-but-also-tension.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK TALENT YES BUT ALSO TENSION | By Richard Sandomir NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/baseball/an-identity-crisis-may-loom-in-washington.html | On Baseball An Identity Crisis Looms in Washington | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/baseball/now-with-mets-franco-makes-no-concessions-to-age.html | BASEBALL Now With Mets Franco Makes No Concessions to Age | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/baseball/spring-in-his-step-rodriguez-forgets-winter-squalls.html | BASEBALL Spring in His Step Rodriguez Forgets Winter Squalls | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/basketball/marbury-still-sore-practices-with-knicks.html | PRO BASKETBALL Marbury Still Sore Practices With Knicks | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/football/mangini-fills-in-jets-coaching-staff-but-questions-about.html | PRO FOOTBALL Mangini Fills In Jets Coaching Staff but Questions About Penningtons Status Remain | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/ncaabasketball/in-the-hidden-heartland-a-claim-on-the-spotlight.html | COLLEGE BASKETBALL In the Hidden Heartland a Claim on the Spotlight | By John Branch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/after-staredown-a-detente-for-an-italian-pair.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING ICE DANCING After a Tense Stare Down a Dtente for an Italian Pair | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/austria-turns-us-ski-teams-motto-into-its-rallying-cry.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS GIANT SLALOM Austria Turns US Ski Teams Motto Into Its Rallying Cry | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/burden-lifted-prahm-is-flashing-her-lighter-side.html | 2006 OLYMPIC WINTER GAMES BOBSLED WOMEN This Time No Change of Heart And No Hurt Feelings for Prahm | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/cohen-cultivates-sublime-status-quiet-contender.html | Sports of The Times Cohen Cultivates Sublime Status Quiet Contender | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/dorfmeister-doubles-her-holdings-in-gold.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMENS SUPERG Dorfmeister Doubles Her Holdings in Gold | By Christopher Clarey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/former-star-now-in-role-of-a-father.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMEN Former Star Now in Role Of a Father | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/ice-dancers-end-30year-medal-drought-for-us.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING ICE DANCING Ice Dancers End 30Year Medal Drought for US | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/selanne-is-showing-his-flash-has-returned.html | 2006 OLYMPIC WINTER GAMES Selanne Is Showing His Flash Has Returned | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/olympics/threats-both-desperate-and-idol.html | TV SPORTS Threats Both Desperate And Idol | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|------|-----|-------|--------|-------|--------|-------|--------|
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/othersports/curt-gowdy-a-seminal-announcer-of-big-games-on.html | Curt Gowdy a Seminal Announcer of Big Games on Television Is Dead at 86 | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/othersports/nascar-bumps-fenders-with-a-scofflaw-culture.html | AUTO RACING In Nascar Rules Are For Bending | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/runners-club-makes-donation.html | SPORTS BRIEFING RUNNING RUNNERS CLUB MAKES DONATION | By Frank Litsky NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/sports/pressure-not-the-jumps-is-whats-hard-to-handle.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING WOMEN Pressure Not the Jumps Is Whats Hard to Handle | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/technology/cellular-carriers-offer-phone-with-email-but-less-bulk.html | Cellular Carriers Offer Phone With EMail but Less Bulk | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/theater/reviews/a-comic-break-during-the-winter-break.html | THEATER REVIEW A Comic Break During the Winter Break | By Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/us/decades-later-simmering-debate-on-a-road-heats-up.html | Decades Later Simmering Debate on a Road Heats Up | By Felicity Barringer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/us/in-visits-to-3-states-bush-pushes-alternative-energy.html | In Visits to 3 States Bush Pushes Alternative Energy | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/us/nationalspecial/louisiana-unveils-a-plan-with-cash-to-rebuild-homes.html | Louisiana Unveils a Plan With Cash to Rebuild Homes | By Adam Nossiter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/us/nationalspecial/using-a-lobbyists-pull-from-the-governors-seat.html | Using a Lobbyists Pull From the Governors Seat | By James Dao | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/us/states-curbing-right-to-seize-private-homes.html | States Curbing Right to Seize Private Homes | By John M Broder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/which-cut-is-older-its-a-trick-question.html | Which Cut Is Older Its a Trick Question | By Marian Burros | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/africa/an-ageold-salt-lake-may-yield-a-washday-miracle.html | Lake Bogoria Journal An AgeOld Salt Lake May Yield a Washday Miracle | By Marc Lacey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/americas/hope-dims-for-rescue-of-mexican-miners.html | Hope Dims for Rescue of Mexican Miners | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/asia/danger-of-philippine-landslides-often-ignored-critics-say.html | Danger of Philippine Landslides Often Ignored Critics Say | By Carlos H Conde | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/2nd-russian-paper-shut-in-cartoon-furor.html | 2nd Russian Paper Shut in Cartoon Furor | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/germany-weighs-if-it-played-role-in-seizure-by-us.html | GERMANY WEIGHS IF IT PLAYED ROLE IN SEIZURE BY US | This article was reported by Don van Natta Jr Souad Mekhennet and Nicholas Wood and Was Written By Mr van Natta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/europe/the-blairbrown-dance-can-britain-follow-their-steps.html | The BlairBrown Dance Can Britain Follow Their Steps | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/india-slaughters-chickens-in-bid-to-contain-bird-flu.html | India Slaughters Chickens In Bid to Contain Bird Flu | By Hari Kumar and Graham Bowley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/middleeast/hamas-tries-in-gaza-talks-to-broaden-its-cabinet.html | Hamas Tries In Gaza Talks To Broaden Its Cabinet | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/middleeast/talks-on-enriching-nuclear-fuel-for-iran-in-russia-seem-to-stall.html | Talks on Enriching Nuclear Fuel For Iran in Russia Seem to Stall | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/middleeast/us-warns-iraq-it-wont-support-sectarian-goals.html | US Warns Iraq It Wont Support Sectarian Goals | By Sabrina Tavernise and Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-americas-canada-new-justices-will-face-public-hearings.html | World Briefing  Americas Canada New Justices Will Face Public Hearings | By Clifford Krauss NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-americas-colombia-inquiry-into-allegations-of-abuse-of.html | World Briefing  Americas Colombia Inquiry Into Allegations Of Abuse Of Army Recruits | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-americas-venezuela-chavez-considers-end-to.html | World Briefing  Americas Venezuela Chvez Considers End To Presidential Term Limits | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-asia-afghanistan-bomber-blows-himself-up-by-mistake.html | World Briefing  Asia Afghanistan Bomber Blows Himself Up By Mistake | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-21 | https://www.nytimes.com/2006/02/21/world/world-briefing-europe-russia-man-falls-to-death-from-kremlin-roof.html | World Briefing  Europe Russia Man Falls To Death From Kremlin Roof | By C J Chivers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/arts-briefly-brokeback-shirts-fetch-six-figures.html | Arts Briefly Brokeback Shirts Fetch Six Figures | By Sharon Waxman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/arts-briefly-olympic-games-light-a-night-for-nbc.html | Arts Briefly Olympic Games Light A Night for NBC | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/design/asia-society-plans-bold-projects-to-increase-its-global.html | Asia Society Plans Bold Projects to Increase Its Global Presence | By Robin Pogrebin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/design/hong-kong-halts-plans-for-arts-center.html | Hong Kong Halts Plans for Arts Center | By Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/design/met/italy-and-us-sign-antiquities-accord.html | Italy and US Sign Antiquities Accord | By Elisabetta Povoledo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/design/met-trustee-seen-as-set-for-talks-with-italy.html | Met Trustee Seen as Set For Talks With Italy | By Hugh Eakin and Elisabetta Povoledo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/jill-fraser-59-who-directed-small-but-noted-british-theater-dies.html | Jill Fraser 59 Who Directed Small but Noted British Theater | By Nadine Brozan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/music/a-cult-figure-and-her-lore.html | CABARET REVIEW A Cult Figure And Her Lore | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/a-most-familiar-tale-told-in-a-new-mix-of-sounds.html | MUSIC REVIEW A Most Familiar Tale Told in a New Mix of Sounds | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/in-tiny-quarters-pomp-and-a-grandness-of-spirit.html | OPERA REVIEW In Tiny Quarters Pomp And a Grandness of Spirit | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/the-marquiss-daughter-and-the-inca-prince-who-loves-her.html | OPERA REVIEW The Marquiss Daughter and the Inca Prince Who Loves Her | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/music/twists-setbacks-and-an-impromptu-solo-moment.html | CRITICS NOTEBOOK Twists Setbacks and an Impromptu Solo Moment | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/television/crossdressing-and-fishslapping-one-python-at-a-time.html | TELEVISION REVIEW CrossDressing and FishSlapping One Python at a Time | By Ned Martel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/television/fashions-reality-star-faces-the-real-thing.html | TELEVISION REVIEW Fashions Reality Star Faces the Real Thing | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/books/a-book-for-people-who-love-numbers.html | A Book For People Who Love Numbers | By Sam Roberts | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/books/food-stuff-tips-from-a-city-well-versed-in-partying.html | FOOD STUFF Tips From a City Well Versed In Partying | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/books/recalling-a-geologist-adventurer-and-raconteur.html | BOOKS OF THE TIMES Recalling a Geologist Adventurer and Raconteur Whom Henry Adams Looked Up To | By William Grimes | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/advertising-addenda-interpublic-unit-misspeaks-and-interpublic.html | ADVERTISING ADDENDA Interpublic Unit Misspeaks And Interpublic Clarifies | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/archbishop-marcinkus-84-banker-at-the-vatican-dies.html | Archbishop Marcinkus 84 Banker at the Vatican Dies | By Margalit Fox | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/businessspecial3/executives-modified-enron-data-jury-is-told.html | Enron Data Modified Jury Is Told | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/demand-climbs-for-southofchic-stretch-of-fifth-ave.html | SQUARE FEET Demand Climbs for SouthofChic Stretch of Fifth Ave | By Claire Wilson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/for-minorities-signs-of-trouble-in-foreclosures.html | For Minorities Signs of Trouble In Foreclosures | By Vikas Bajaj and Ron Nixon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/former-radioshack-chief-may-gain-from-options.html | Former RadioShack Chief May Gain From Options | By Floyd Norris | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/media/canadian-medical-group-fires-top-editors-of-journal.html | Canadian Medical Group Fires Top Editors of Journal | By Ian Austen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/media/spanish-tv-joins-the-bigevent-big-leagues.html | ADVERTISING Spanish TV Joins the BigEvent Big Leagues | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/us-case-against-2-lawyers-appears-to-falter.html | INTERNATIONAL BUSINESS US Case Against 2 Lawyers Appears To Falter | By Julie Creswell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/walmart-tries-to-find-its-customer.html | MARKET PLACE WalMart Tries to Find Its Customer | By Michael Barbaro | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/why-doctors-so-often-get-it-wrong.html | Why Doctors So Often Get It Wrong | By David Leonhardt | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/world-business-briefing-europe-a-warning-against-protectionism.html | World Business Briefing  Europe A Warning Against Protectionism Over Mergers | By James Kanter IHT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/34-billion-bid-to-form-europes-power-giant.html | INTERNATIONAL BUSINESS 34 Billion Bid to Form European Power Giant | By Renwick McLean and Carter Dougherty | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/business/worldbusiness/russian-aircraft-industry-seeks-revival-through.html | Russian Aircraft Industry Seeks Revival Through Merger | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/a-little-bird-feeds-texas-ruling-class.html | A Little Bird Feeds Texas Ruling Class | By Kim Severson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/a-new-york-story-on-the-half-shell.html | AT LUNCH WITH Mark Kurlansky A New York Story On the Half Shell | By Florence Fabricant | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/food-stuff-afternoon-tea-a-coif-with-that-biscuit.html | FOOD STUFF Afternoon Tea A Coif With That Biscuit | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/food-stuff-doughnuts-filled-for-the-occasion.html | FOOD STUFF Doughnuts Filled for the Occasion | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/pairings-a-vibrant-vintage-that-can-dance-with-a-lot-of.html | PAIRINGS A Vibrant Vintage That Can Dance With a Lot of Partners | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/soul-for-the-chicken-soup.html | Soul for the Chicken Soup | By Ed Levine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/the-chef-david-kinch-by-fat-transformed-the-confit-in-all-its.html | THE CHEF DAVID KINCH By Fat Transformed The Confit in All Its Splendor | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/arts/the-minimalist-busy-nights-classic-sauce.html | THE MINIMALIST Busy Nights Classic Sauce | By Mark Bittman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/reviews/border-jumping-as-a-culinary-sport.html | RESTAURANTS Border Jumping as a Culinary Sport | By Frank Bruni | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/reviews/whiskey-and-cotton-candy-dessert-grows-up.html | 25 AND UNDER Whiskey and Cotton Candy Dessert Grows Up | By Peter Meehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/rioja-serene-above-the-trendy-fray.html | WINES OF THE TIMES Rioja Serene Above the Trendy Fray | By Eric Asimov | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/ripples-in-a-finger-bowl.html | FEED ME Ripples in a Finger Bowl | By Alex Witchel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/saute-briefly-and-adjust-the-saxophone.html | AT THE NATIONS TABLE Saut Briefly And Adjust the Saxophone | By Juliet Glass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/snow-isnt-the-only-thing-crunching-at-new-england-ski-resorts.html | AT THE NATIONS TABLE Snow Isnt the Only Thing Crunching At New England Ski Resorts | By Stacey Stowe | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/dining/where-theres-poetry-on-the-plate.html | Where Theres Poetry on the Plate | By Mary Ellen Carroll and Donna Wingate | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/education/20-states-ask-for-flexibility-in-school-law.html | 20 States Ask For Flexibility In School Law | By Diana Jean Schemo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/education/president-of-harvard-resigns-ending-stormy-5year-tenure.html | President of Harvard Resigns Ending Stormy 5Year Tenure | This article is by Alan Finder Patrick D Healy and Kate Zernike | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/education/testing-service-delays-rollout-of-revamped-graduate-exam.html | Testing Service Delays Rollout Of Revamped Graduate Exam | By Tamar Lewin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/education/watchdog-of-test-industry-faces-economic-extinction.html | ON EDUCATION Watchdog of Test Industry Faces Economic Extinction | By Michael Winerip | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/fashion/shows/raf-simons-a-man-who-gets-women.html | Raf Simons A Man Who Gets Women | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/movies/two-plead-not-guilty-in-sleuth-case.html | Two Plead Not Guilty In Sleuth Case | By Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/comments-on-tv-are-issue-in-police-captains-conduct.html | Comments on TV Are Issue In Police Captains Conduct | By Al Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/court-rejects-abuse-claims-citing-church.html | Court Rejects Abuse Claims Citing Church | By Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/dont-say-we-didnt-warn-you.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/gay-rights-group-criticizes-senator-clintons-stance-on-samesex.html | Gay Rights Group Criticizes Senator Clintons Stance on SameSex Marriage | By Raymond Hernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/illness-caused-mans-crash-family-says.html | Illness Caused Mans Crash Family Says | By Ann Farmer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/illness-claims-a-firefighter-whose-awakening-made-headlines.html | Illness Claims a Firefighter Whose Awakening Made Headlines | By David Staba | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/kelly-reports-jump-in-use-of-police-in-child-abuse-cases.html | Kelly Reports Jump in Use of Police in Child Abuse Cases | By Kareem Fahim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/lecturing-on-a-world-she-cannot-lecture-in.html | Our Towns Lecturing on a World She Cannot Lecture In | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/mayor-seeks-to-wield-influence-on-security-at-cruise-terminal.html | Mayor Seeks to Wield Influence On Security at Cruise Terminal | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/metro-briefing-new-york-manhattan-foes-of-brooklyn-project-plan.html | Metro Briefing  New York Manhattan Foes Of Brooklyn Project Plan Appeal | By Nicholas Confessore NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/metro-briefing-new-york-roosevelt-arrest-in-animal-cruelty-case.html | Metro Briefing  New York Roosevelt Arrest In Animal Cruelty Case | By Corey Kilgannon NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/mta-postpones-sale-of-bonds-with-bank.html | MTA Postpones Sale of Bonds With Bank | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/new-yorks-top-court-reverses-mans-conviction-on-gun-charge.html | New Yorks Top Court Reverses Mans Conviction on Gun Charge | By Corey Kilgannon and Al Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/nyregionspecial5/city-to-warn-new-mothers-of-diabetes-risk.html | City to Warn New Mothers of Diabetes Risk | By N R Kleinfield | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/one-side-depicts-gotti-as-disillusioned-son-the-other-as-stony.html | One Side Depicts Gotti as Disillusioned Son the Other as Stony Avenger | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/pataki-operation-is-said-to-reflect-an-unusual-complication.html | Governors Operation Is Said to Reflect an Unusual Complication | By Lawrence K Altman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/quinn-reassures-workers-left-after-dismissals.html | Quinn Reassures Workers Left After Dismissals | By Winnie Hu | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/silvercup-studios-sets-1-billion-complex.html | Silvercup Studios Sets 1 Billion Complex | By Charles V Bagli | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/some-city-jobs-top-off-salary-with-pension.html | Some City Jobs Top Off Salary With Pension | By Mike McIntire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/suspect-in-murderattempt-case-has-something-to-say-about-it.html | Suspect in MurderAttempt Case Has Something to Say About It | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/transferred-to-manhattan-pataki-has-intestinal-surgery.html | Transferred to Manhattan Pataki Has Intestinal Surgery | By Michael Cooper | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/weld-suffers-two-setbacks-to-candidacy-in-one-day.html | Weld Suffers Two Setbacks To Candidacy In One Day | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/nyregion/with-little-fanfare-newarks-mayor-is-said-to-submit-petitions-to.html | With Little Fanfare Newarks Mayor Is Said to Submit Petitions to Run a Sixth Time | By Damien Cave | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/dont-stop-bugging-me.html | Dont Stop Bugging Me | By Kevin Nealon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/empty-pockets-angry-minds.html | Empty Pockets Angry Minds | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/from-hell-to-high-water.html | From Hell to High Water | By Roberta Brandes Gratz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/gop-to-w-youre-nuts.html | GOP To W Youre Nuts | By Maureen Dowd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/opinion/no-soul-on-ice.html | No Soul on Ice | By Katarina Witt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/bush-admits-to-mixed-signals-regarding-laboratory-on-renewable.html | Bush Admits to Mixed Signals Regarding Laboratory on Renewable Energy | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/bush-would-veto-any-bill-halting-dubai-port-deal.html | BUSH WOULD VETO ANY BILL HALTING DUBAI PORT DEAL | By David E Sanger and Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/concerns-led-to-revisions-rumsfeld-says.html | Concerns Led To Revisions Rumsfeld Says | By David S Cloud | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/politicsspecial1/justices-debate-federal-role-in-regulating-water.html | COURT IN TRANSITION ENVIRONMENTAL LAW Justices Debate Federal Role In Regulating Water Pollution | By Felicity Barringer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/politicsspecial1/justices-to-review-federal-ban-on-disputed.html | COURT IN TRANSITION A FEDERAL BAN Justices to Review Federal Ban On Disputed Abortion Method | By Linda Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/politics/sect-allowed-to-import-its-hallucinogenic-tea.html | COURT IN TRANSITION SUPREME COURT ROUNDUP Sect Allowed to Import Its Hallucinogenic Tea | By Linda Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/realestate/commercial/a-new-look-and-higher-expectations-for-a-70sstyle.html | Square Feet A New Look and Higher Expectations For a 70sStyle Building in Midtown | By Terry Pristin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/all-sunny-with-yankees-and-sheffield.html | BASEBALL In Florida Its All Sunny With Sheffield and Yankees | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/astros-plight-one-can-pitch-one-cant-throw.html | BASEBALL Astros One Great Arm And One Bad Shoulder | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/boones-point-of-no-return-win-a-job-or-call-it-quits.html | BASEBALL METS NOTEBOOK Boones Point of No Return Win a Job or Call It Quits | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/baseball/red-sox-will-let-ramirez-report-late.html | BASEBALL Red Sox Will Allow Ramirez To Be Late to Training Camp | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/basketball/big-half-for-carter-big-comeback-for-nets.html | PRO BASKETBALL Big Half 38 for Carter Big Comeback for Nets | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/basketball/knicks-deal-for-francis-is-more-likely-than-not.html | PRO BASKETBALL Francis to Knicks Is More Likely Than Not | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/ncaabasketball/clark-deals-with-deaths-doubters-and-dreams.html | COLLEGE BASKETBALL Clark Deals With Deaths Doubters And Dreams | By Dave Caldwell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/ncaabasketball/substance-over-style-suits-the-red-storm.html | COLLEGE BASKETBALL Substance Over Style Suits the Red Storm | By Bill Finley | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/2-athletes-worried-they-broke-law.html | 2006 OLYMPIC WINTER GAMES AUSTRIAN RAID 2 Athletes Worried They Broke Law | This article was reported by Ian Fisher John Eligon and Juliet Macur and Written By Mr Fisher | TX 6-441-767 | 2006-09-18 TX 6-684-033 | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/a-winning-comment-it-wasnt.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN A Winning Comment It Wasnt | By Karen Crouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/aerialists-comeback-falls-short-of-medal.html | 2006 OLYMPIC WINTER GAMES NOTEBOOK Aerialists Comeback Falls Short of Medal | By Juliet Macur | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/cohen-ends-a-long-night-by-edging-ahead-of-slutskaya.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING WOMEN Cohen Is Last to Skate but First in the Standings After the Short Program | By Lynn Zinser | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/fans-in-the-know-give-their-cheers-to-shani-davis.html | Sports of The Times Fans in the Know Give Their Cheers To Shani Davis | By Harvey Araton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/headgear-offers-a-peek-at-the-man-behind-the-mask.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Headgear Offers a Peek at the Man Behind the Mask | By Lee Jenkins | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/oval-and-out-a-cold-war-turns-frosty.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MENS 1500 Oval and Out A Cold War Turns Frosty | By Richard Sandomir | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/putting-the-women-back-in-womens-skating.html | Sports of The Times Cohen Ends a Long Night By Edging Ahead of Slutskaya | By Selena Roberts | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/olympics/unseen-tech-army-puts-speed-in-the-skis-in-a-race-to-the-to.html | 2006 OLYMPIC WINTER GAMES SKIING Unseen Tech Army Puts Speed in the Skis In a Race to the Top | By Bill Pennington and Nathaniel Vinton | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/sports/othersports/nascar-suspends-crew-chief.html | AUTO RACING Nascar Suspends Daytona 500 Winners Crew Chief for Three More Races | By Dave Caldwell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/technology/game-maker-cutting-price-of-new-release-by-20.html | Game Maker Cutting Price Of New Release by 20 | By Matt Richtel | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/theater/reviews/each-trapped-in-a-box-trying-to-think-outside-it.html | THEATER REVIEW Each Trapped in a Box Trying to Think Outside It | By Charles Isherwood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/theater/reviews/taking-a-bawdy-book-up-the-road-of-family-entertainment.html | THEATER REVIEW Taking a Bawdy Book Up the Road of Family Entertainment | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/agency-offers-a-cleaner-quieter-leaf-blower.html | Agency Offers a Cleaner Quieter Leaf Blower | By Cindy Chang | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/eli-j-segal-63-clinton-aide-who-led-major-initiatives-dies.html | Eli J Segal 63 Clinton Aide Who Led Major Initiatives | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/grants-given-by-microsoft-for-relief-aid.html | Grants Given By Microsoft For Relief Aid | By Stephanie Strom | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/national-briefing-midatlantic-maryland-man-sentenced-in-firebombing.html | National Briefing MidAtlantic Maryland Man Sentenced In Firebombing | By Gary Gately NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/national-briefing-plains-oklahoma-exofficial-sentenced-to-3-years.html | National Briefing Plains Oklahoma ExOfficial Sentenced To 3 Years | By Steve Barnes NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-22 | https://www.nytimes.com/2006/02/22/national-briefing-washington-deadline-to-collect-2002-tax-refunds.html | National Briefing  Washington Deadline To Collect 2002 Tax Refunds | By John Files NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/nationalspecial/away-from-mardi-gras-glints-of-life-as-the-hopeful.html | New Orleans Journal Away From Mardi Gras Glints of Life as the Hopeful Trickle Home | By Dan Barry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/nationalspecial3/3-charged-with-conspiring-to-kill-us-troops-in-iraq.html | 3 Charged With Conspiring To Kill US Troops in Iraq | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/questions-over-method-lead-to-delay-of-execution.html | Questions Over Method Lead to Delay of Execution | By John M Broder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/theodore-draper-freelance-historian-is-dead-at-93.html | Theodore Draper Freelance Historian Is Dead at 93 | By Christopher LehmannHaupt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/us/vote-due-on-south-dakota-bill-banning-nearly-all-abortions.html | COURT IN TRANSITION A STATE BAN South Dakota Lawmakers Set to Vote on a Bill Banning Nearly All Abortions | By Monica Davey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/africa/ugandas-president-lets-challenger-run-behind-bars.html | Ugandas President Lets Challenger Run Behind Bars | By Marc Lacey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/aristide-in-exile-suggests-a-speedy-return-to-haiti.html | Aristide in Exile Suggests A Speedy Return to Haiti | By Michael Wines | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/americas/slow-pace-of-mine-rescue-in-mexico-angers-families.html | Slow Pace of Mine Rescue In Mexico Angers Families | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/europe/serbia-denies-top-suspect-in-massacre-was-found.html | Serbia Denies Top Suspect In Massacre Was Found | By Nicholas Wood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/hamas-is-formally-asked-to-form-a-new-government.html | Hamas Is Formally Asked to Form a New Government | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/forcefeeding-at-guantanamo-is-now-acknowledged.html | ForceFeeding at Guantanamo Is Now Acknowledged | By Eric Schmitt and Tim Golden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/furor-over-cartoons-pits-muslim-against-muslim.html | Furor Over Cartoons Pits Muslim Against Muslim | By Michael Slackman and Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/iraqi-leader-scolds-us-on-politics-car-bomb-kills-21.html | Iraqi Leader Scolds US on Politics Car Bomb Kills 21 | By Edward Wong | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/neither-war-nor-bombs-stay-these-iraq-couriers.html | Neither War Nor Bombs Stay These Iraq Couriers | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/rice-on-tour-finds-egypt-unreceptive-to-hamas-aid-cutoff.html | Rice on Tour Finds Egypt Unreceptive to Hamas Aid Cutoff | By Joel Brinkley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/middleeast/talks-stumble-on-enriching-nuclear-fuel-for-iranians.html | Talks Stumble On Enriching Nuclear Fuel For Iranians | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-africa-somalia-warlords-battle-islamists.html | World Briefing  Africa Somalia Warlords Battle Islamists | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-africa-us-offers-aid-to-benin.html | World Briefing  Africa US Offers Aid To Benin | By Celia W Dugger NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-americas-colombia-army-commander-fired-over-hazing-of.html | World Briefing  Americas Colombia Army Commander Fired Over Hazing Of Soldiers | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-asia-kazakhstan-intelligence-agents-accused-of-murder.html | World Briefing  Asia Kazakhstan Intelligence Agents Accused Of Murder | By C J Chivers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-22 | https://www.nytimes.com/2006/02/22/world/world-briefing-europe-russiageorgia-tensions-escalate.html | World Briefing  Europe RussiaGeorgia Tensions Escalate | By C J Chivers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/arts-briefly-a-valentines-success.html | Arts Briefly A Valentines Success | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/ballet-review-four-dancers-four-schools-of-training.html | BALLET REVIEW Four Dancers Four Schools of Training | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/classical-music-review-when-the-lyrics-are-fragmentary-and-the.html | CLASSICAL MUSIC REVIEW When the Lyrics Are Fragmentary and the Melodies Elusive | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/dance/4-ballet-kings-from-4-countries.html | 4 Ballet Kings From 4 Countries | By Gia Kourlas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/dance/from-venezuela-a-serious-exodus-to-a-tango-boldly-lit.html | DANCE REVIEW From Venezuela a Serious Exodus to a Tango Boldly Lit | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/design/an-artist-loved-by-no-one-but-the-public.html | An Artist Loved by No One but the Public | By Sarah Lyall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/design/james-e-hinton-chronicler-in-pictures-of-1960s-turbulence-dies.html | James E Hinton 69 Chronicler In Pictures of 1960s Turbulence | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/design/new-york-wonders-an-island-fit-for-what.html | CRITICS NOTEBOOK New York Wonders An Island Fit for What | By Nicolai Ouroussoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/a-journey-with-schubert-from-restraint-to-passion.html | RECITAL REVIEW A Journey With Schubert From Restraint to Passion | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/a-rap-purist-who-aims-to-succeed-through-brute-force.html | HIPHOP REVIEW A Rap Purist Who Aims to Succeed Through Brute Force | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/a-singer-on-the-brink-of-selfsabotage.html | CRITICS NOTEBOOK A Singer on the Brink of SelfSabotage | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/abraham-cardozo-sephardic-cantor-dies-at-91.html | Abraham Cardozo Sephardic Cantor Dies at 91 | By Ari L Goldman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/four-hands-make-light-mozart.html | CLASSICAL MUSIC REVIEW Four Hands Make Light Mozart | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/soprano-embraces-the-new-as-audiences-follow-suit.html | CRITICS NOTEBOOK Soprano Embraces the New As Audiences Follow Suit | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/music/when-a-bit-of-benign-neglect-keeps-the-boat-from-rocking.html | CLASSICAL MUSIC REVIEW When a Bit of Benign Neglect Keeps the Boat From Rocking | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/television/bruce-hart-68-lyricist-for-sesame-street-dies.html | Bruce Hart 68 Lyricist for Sesame Street | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/television/in-the-evening-news-derby-cbs-is-betting-on-folksy.html | THE TV WATCH In the Evening News Derby CBS Is Betting on Folksy | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| 2006-02-23 | https://www.nytimes.com/2006/02/23/books/annals-of-addiction-and-recovery-chapter-umpteen.html | BOOKS OF THE TIMES Annals of Addiction and Recovery Chapter Umpteen | By Janet Maslin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/adding-the-avian-flu-to-the-beprepared-list.html | SMALL BUSINESS Adding the Avian Flu To the BePrepared List | By Patricia R Olsen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/arbitrator-in-citigroup-case-accused-of-conflicts-of-interest.html | Arbitrator in Citigroup Case Accused of Conflicts of Interest | By Gretchen Morgenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/businessspecial3/enron-secretary-defends-her-criticism-of.html | Defense Tries to Force Spotlight on Enrons Directors | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/claiming-stock-manipulation-biovail-sues-hedge-fund.html | Claiming Stock Manipulation Biovail Sues Hedge Fund | By Jenny Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/consumer-prices-rose-in-january-report-says.html | Consumer Prices Rose in January Report Says | By Vikas Bajaj | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/kpmg-auditors-settle-sec-case-over-inflated-xerox-profits.html | KPMG Auditors Settle SEC Case Over Inflated Xerox Profits | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/malone-had-plan-for-a-role-as-icahn-moved-on-time-warner.html | MEDIA Malone Had Plan for a Role as Icahn Moved on Time Warner | By Richard Siklos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/media/craigslist-is-accused-of-bias-in-housing-ads.html | MEDIA ADVERTISING Craigslist Is Accused Of Bias in Housing Ads | By Julie Bosman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/media/dow-jones-plans-to-merge-online-and-print-divisions.html | MEDIA Dow Jones Plans to Merge Online and Print Divisions | By Katharine Q Seelye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/morgan-hires-two-from-rivals.html | Morgan Hires Two From Rivals | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/scientists-again-defend-study-on-vioxx.html | Scientists Again Defend Study on Vioxx | By Alex Berenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/the-work-you-do-when-youre-not-at-work.html | ECONOMIC SCENE The Work You Do When Youre Not at Work | By Virginia Postrel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/thomas-taylor-manager-of-money-for-the-bass-brothers-dies-at-63.html | Thomas Taylor 63 Manager Of Money for the Bass Brothers | By Jenny Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/vice-chairman-of-the-fed-a-greenspan-ally-resigns.html | Vice Chairman of the Fed A Greenspan Ally Resigns | By Louis Uchitelle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/webmd-wants-to-go-beyond-information.html | MARKET PLACE WebMD Wants to Go Beyond Information | By Milt Freudenheim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/world-business-briefing-africa-south-africa-de-beers-to-cut.html | World Business Briefing  Africa South Africa De Beers To Cut Supplier | By Paul Meller NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/world-business-briefing-europe-spain-premier-wont-block-utility.html | World Business Briefing  Europe Spain Premier Wont Block Utility Bid | By Renwick McLean NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/selling-well-everywhere-but-home.html | Selling Well Everywhere But Home German Industries Thrive But Germans Wont Spend | By Mark Landler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/business/worldbusiness/tricky-years-of-maneuver-ahead-for-proposed-gas.html | INTERNATIONAL BUSINESS South From Alaska Tricky Years of Maneuver Ahead for Proposed Gas Pipeline | By Ian Austen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-23 | https://www.nytimes.com/2006/02/23/crosswords/bridge/declarer-holds-a-powerhouse-but-doesnt-have-xray-vision.html | Bridge Declarer Holds a Powerhouse But Doesnt Have XRay Vision | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/education/at-harvard-resignation-puts-big-plans-on-pause.html | At Harvard Resignation Puts Big Plans on Pause | By Patrick D Healy and Alan Finder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/shows/seduction-revived.html | Fashion Diary Seduction Revived | By Guy Trebay | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/a-lot-of-topsoil-and-a-few-keystrokes.html | Online Shopper A Lot of Topsoil and a Few Keystrokes | By Michelle Slatalla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/accessorize-with-pearls-or-tattoos.html | Critical Shopper Accessorize With Pearls Or Tattoos | By Alex Kuczynski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/cmon-pooch-get-with-the-program.html | Cmon Pooch Get With the Program | By Anna Bahney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/just-like-his-old-watch-but-different.html | Dress Codes Just Like His Old Watch But Different | By David Colman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/new-york-adds-a-flagship-and-a-boutique.html | OPEN FOR BUSINESS New York Adds A Flagship And a Boutique | By Anna Bahney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/perfumer-draws-fire-over-a-scent-called-peace.html | Skin Deep Perfumer Draws Fire Over a Scent Called Peace | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/fashion/thursdaystyles/pop-them-in-and-theyre-ready-to-push-you.html | Pop Them In And Theyre Ready To Push You | By Catherine Saint Louis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/a-corrugated-house-in-a-sunburned-land.html | A Corrugated House In a Sunburned Land | By Paige Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/a-messy-romance-with-faded-grandeur.html | A Messy Romance With Faded Grandeur | By Christopher Mason | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/dividing-rooms.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/from-the-dakota-to-the-danube.html | DESIGN DISPATCH From the Dakota To the Danube | By William L Hamilton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/latewinter-relief-acres-of-orchids.html | CUTTINGS LateWinter Relief Acres of Orchids | By Anne Raver | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/rocking-the-house-to-sell-condos.html | TURF Rocking the House To Sell Condos | By Motoko Rich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/garden/specs-cladding-that-evokes-tractors-but-cossets-a-child.html | Specs Cladding That Evokes Tractors But Cossets a Child | By Elaine Louie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/health/for-generics-bumpy-road-to-pharmacy.html | For Generics Bumpy Road To Pharmacy | By Gardiner Harris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/health/supplements-fail-to-stop-arthritis-pain-study-says.html | 2 TopSelling Arthritis Drugs Are Found to Be Ineffective | By Gina Kolata | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/7-top-aides-are-appointed-to-city-council-by-speaker.html | 7 Top Aides Are Appointed to City Council by Speaker | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-dancer-apparently-felled-by-the-animal-skins-on-drums.html | A NEW CASE OF ANTHRAX THE VICTIM A Dancer Apparently Felled By Handling Hides for Drums | By Michael Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-milk-bone-humph-only-truffles-will-do.html | INK A Milk Bone Humph Only Truffles Will Do | By Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-state-official-unaware-of-her-own-power-or-at-least-she-was-for.html | A State Official Unaware of Her Own Power at Least for a While Last Week | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/a-tempest-in-a-seaport-and-politics.html | Metro Matters A Tempest In a Seaport And Politics | By Joyce Purnick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/bronx-complexes-going-coop-and-the-tenants-are-behind-it.html | Bronx Complexes Going Coop And the Tenants Are Behind It | By Janny Scott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/claim-filed-by-mother-of-officer-who-died.html | Claim Filed By Mother Of Officer Who Died | By Jennifer 8 Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/dentists-surrender-sought-in-inquiry-into-plot-to-loot-corpses.html | Dentist Surrenders in Inquiry Into a Scheme to Loot Corpses | By Michael Brick and Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/education/metro-briefing-new-york-manhattan-school-workers-to-pay.html | Metro Briefing  New York Manhattan School Workers To Pay Back Tuition | By Elissa Gootman NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/enforcer-paints-picture-of-gotti-as-powerful-don.html | Enforcer Paints Picture Of Gotti as Powerful Don | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/former-postal-worker-infected-in-2001-still-feels-effects.html | A NEW CASE OF ANTHRAX A SURVIVORS STORY Former Postal Worker Infected in 2001 Still Feels Effects | By David Kocieniewski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/health/metro-briefing-new-york-oceanside-infants-body-found-in.html | Metro Briefing  New York Oceanside Infants Body Found In Laundry | By Sophia Chang NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/in-front-of-friends-and-relatives-of-victims-killer-of-2.html | In Front of Friends and Relatives of Victims Killer of 2 Detectives Gets Life Without Parole | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/insurance-dispute-in-fatal-capsizing-may-leave-survivors-with.html | Insurance Dispute in Fatal Capsizing May Leave Survivors With Nothing but Debts | By Anahad OConnor and Kathleen McGrory | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/let-traffic-flow-and-so-will-commerce-groups-tell-city.html | Let Traffic Flow and So Will Commerce Groups Tell City | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/new-york-city-man-has-inhalation-anthrax-officials-say.html | New York Man Has Anthrax Officials Say 3 Associates Given Antibiotics But No Threat to City Is Seen | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/officials-try-to-trace-the-journey-of-a-disease.html | A NEW CASE OF ANTHRAX THE SOURCE Officials Try To Trace The Journey Of a Disease | By Marc Santora | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/pataki-is-up-and-around-after-week-of-hospitalization.html | Pataki Is Up and Around but No Date Is Set for Release From Hospital | By Michael Cooper and Lawrence K Altman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/saluting-a-man-who-lent-his-rhythms-to-latin-life.html | Saluting a Man Who Lent His Rhythms to Latin Life | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/voter-groups-see-flaws-in-plan-to-upgrade-balloting.html | Voter Groups See Flaws In Plan to Upgrade Balloting | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/we-were-thinking-skewered-like-popsicles.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/nyregion/work-at-terminals-untouched-by-firestorm-of-security-debate.html | THREATS AND RESPONSES THE OPERATIONS Work at Terminals Untouched by Firestorm of Security Debate | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/kicking-arabs-in-the-teeth.html | Kicking Arabs in the Teeth | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/no-justice-no-peace.html | No Justice No Peace | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/sects-and-violence.html | Sects and Violence | By Vali Nasr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/opinion/strangers-at-the-door.html | Strangers at the Door | By Clark Kent Ervin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/big-problem-dubai-deal-or-not.html | THREATS AND RESPONSES NEWS ANALYSIS Big Problem Deal or Not | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/panel-saw-no-security-issue-in-port-contract-officials-say.html | THREATS AND RESPONSES THE REACTION Panel Saw No Security Issue In Port Contract Officials Say | By Elisabeth Bumiller and Carl Hulse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/politicsspecial1/justices-curb-postal-services-immunity-from.html | Justices Curb Postal Services Immunity From Lawsuits | By Linda Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/politics/white-house-report-advises-revamping-disaster-response.html | White House Report Advises Revamping Disaster Response | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/2006-olympic-winter-games-figure-skating-women-small-still-and.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING WOMEN Small Still and Fierce Cohen Has Nerves of Steel Now Too | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/baseball/carlos-y-carlos-together-at-last.html | BASEBALL Carlos y Carlos Together at Last | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/baseball/everybody-can-exhale-as-bonds-has-arrived.html | BASEBALL Everyone Can Now Exhale Bonds Has Arrived at Camp | By Ira Berkow | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/baseball/sightings-of-steinbrenner-are-plentiful-and-playful.html | BASEBALL Sightings of Steinbrenner Are Plentiful and Playful | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/basketball/knicks-cupboard-full-of-guards-and-losses.html | PRO BASKEBALL Knicks Stockpiling Guards and Losses | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/basketball/knicks-look-like-71-team-only-different.html | Sports of The Times Knicks Look Like 71 Team Only Different | By George Vecsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/football/a-specialist-brings-nfl-prospects-up-to-speed.html | PRO FOOTBALL A Specialist Helps Bring NFL Prospects Up to Speed | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/football/jets-drop-seven-including-law-and-fiedler.html | PRO FOOTBALL Jets Drop Seven Including Law and Fiedler | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/football/nfl-labor-talks-continue.html | SPORTS BRIEFING FOOTBALL NFL LABOR TALKS CONTINUE | By Judy Battista NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/golf/woods-gives-a-healthy-pounding-to-ames.html | GOLF Woods Gives a Healthy Pounding to Ames | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/ncaafootball/ken-keuffel-82-a-champion-of-the-singlewing-offense-is.html | Ken Keuffel 82 a Champion Of the SingleWing Offense | By Frank Litsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/nets-honor-their-past-by-ignoring-defense.html | PRO BASKETBALL Nets Honor Their Past By Ignoring Defense | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/madison-avenue-is-still-seeking-its-olympic-star.html | 2006 OLYMPIC WINTER GAMES ADVERTISING Madison Avenue Is Still Seeking Its Olympic Star | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/nbcs-strategy-of-ducking-idol-pays-off.html | 2006 OLYMPIC WINTER GAMES TELEVISION NBC Strategy Ducking Idol Pays Off | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/nothing-inspirational-about-modano-and-american-team.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Nothing Inspirational About Modano and American Team | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/on-podiums-and-in-parties-russia-is-redhot.html | 2006 OLYMPIC WINTER GAMES NIGHTLIFE In Parties as Well as Podiums Russia Is RedHot | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/swede-has-goldmedal-celebration-down-cold.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING WOMENS SLALOM Swede Has GoldMedal Celebration Down Cold | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/the-miller-saga-takes-another-strange-twist.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS SLALOM The Miller Saga Takes Another Strange Twist | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/the-world-stage-still-suits-bettman-and-the-nhl.html | Sports of The Times Debacle 26 Years After the Miracle | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/olympics/winning-the-bronze-was-victory-enough.html | 2006 OLYMPIC WINTER GAMES FREESTYLE SKIING WOMENS AERIALS Winning the Bronze Was Victory Enough | By Juliet MacUr NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/pro-basketball-knicks-deal-2-backups-for-another-star-guard.html | PRO BASKETBALL Knicks Deal 2 Backups For Another Star Guard | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/sports/sports-briefing-hockey-lamoriello-will-keep-coaching.html | SPORTS BRIEFING HOCKEY LAMORIELLO WILL KEEP COACHING | By Jason Diamos NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-appliances-defrosting-the-refrigerator-on.html | CURRENTS APPLIANCES Defrosting The Refrigerator On the Outside | By Deborah Baldwin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-architecture-a-modern-urban-concert-hall.html | CURRENTS ARCHITECTURE A Modern Urban Concert Hall Conceived as a Clearing in a Forest | By Elaine Louie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-murals-the-transformative-power-of-a-fresh.html | CURRENTS MURALS The Transformative Power Of a Fresh Coat of Paint | By Elaine Louie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-paintings-19thcentury-art-sold-the.html | CURRENTS PAINTINGS 19thCentury Art Sold the 21stCentury Way | By Donna Paul | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-parchment-from-japan-now-sold-in-new-york.html | CURRENTS PARCHMENT From Japan Now Sold in New York | By Elaine Louie | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/currents-who-knew-wallpaperhanging-routines-that-dont.html | CURRENTS WHO KNEW WallpaperHanging Routines That Dont Sink to Slapstick | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/home and garden/personal-shopper-bright-new-ways-to-see-the-light.html | PERSONAL SHOPPER Bright New Ways to See the Light | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/style/when-the-going-gets-tough-dont-sweat-it.html | When the Going Gets Tough Dont Sweat It | By Sarah Bowen Shea | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/a-friendly-gorilla-has-legs-to-keep-your-camera-from.html | CIRCUITS A Friendly Gorilla Has Legs To Keep Your Camera From Blurring Your Shots | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/a-synthesizer-audio-mixer-and-video-editor-all-in-one.html | CIRCUITS A Synthesizer Audio Mixer and Video Editor All in One | By J D Biersdorfer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/do-you-know-the-way-to-sagittarius-heres-help.html | CIRCUITS Do You Know The Way To Sagittarius Heres Help | By Eric A Taub | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/getting-from-here-to-there-with-a-musical-backdrop.html | CIRCUITS Getting Here to There With a Musical Backdrop | By Ivan Berger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/internet-calls-even-if-youre-not-close-to-your-computer.html | CIRCUITS Internet Calls Even if Youre Not Close To Your Computer | By John Biggs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/just-for-fun-casual-games-thrive-online.html | CIRCUITS BASICS Just for Fun Casual Games Thrive Online | By Tim Gnatek | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/typing-faster-on-a-mobile-phone.html | Q  A | By Jd Biersdorfer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/circuits/wifi-to-go-the-hot-spot-in-a-box.html | WiFi to Go The Hot Spot In a Box | By David Pogue | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/hewlettpackard-decides-store-photo-printing-is-its-turf.html | HewlettPackard Decides Store Photo Printing Is Its Turf | By Damon Darlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/in-europe-microsoft-faces-a-new-antitrust-complaint.html | INTERNATIONAL BUSINESS In Europe Microsoft Faces A New Antitrust Complaint | By Paul Meller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/san-francisco-gets-proposals-for-free-citywide-wifi-net.html | San Francisco Gets Proposals For Free Citywide WiFi Net | By Matt Richtel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/technology/study-plays-down-export-of-computer-jobs.html | Study Plays Down Export of Computer Jobs | By Steve Lohr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/theater/reviews/animal-longings-in-a-light-meow-mix.html | THEATER REVIEW Animal Longings In a Light Meow Mix | By Charles Isherwood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/theater/reviews/toward-a-wordless-theater-of-deathhaunted-imagery.html | THEATER REVIEW Toward a Wordless Theater of DeathHaunted Imagery | By Jonathan Kalb | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/ban-on-most-abortions-advances-in-south-dakota.html | Ban on Most Abortions Advances in South Dakota | By Monica Davey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/debt-to-society-is-least-of-costs-for-exconvicts.html | Debt to Society Is Least of Costs For ExConvicts | By Adam Liptak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/dubai-sees-bias-behind-storm.html | THREATS AND RESPONSES THE ARAB CITY Dubai Sees Bias Behind Storm | By Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/exgovernor-of-illinois-wont-testify-at-his-corruption-trial.html | ExGovernor Wont Testify At His Trial | By Gretchen Ruethling | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/lethal-injection-draws-a-new-national-spotlight.html | Lethal Injection Draws A New National Spotlight | By John M Broder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/lieutenant-governor-makes-bid-for-mayor-of-new-orleans.html | Lieutenant Governor Makes Bid for Mayor Of New Orleans | By Adam Nossiter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/national-briefing-new-england-rhode-island-decision-in-lead-paint-case.html | National Briefing  New England Rhode Island Decision In Lead Paint Case | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/us-cardinals-helped-lead-response-to-abuse-scandal.html | US Cardinals Helped Lead Response to Abuse Scandal | By Pam Belluck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/us/us-sees-emirates-as-both-ally-and-since-911-a-foe.html | THREATS AND RESPONSES THE ALLIANCE US Sees Emirates as Both Ally and Since 911 a Foe | By David S Cloud | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/africa/zambias-plight-goes-begging-in-year-of-disasters.html | Zambias Plight Goes Begging in Year of Disasters | By Michael Wines | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/americas/haitis-leader-says-aristide-can-end-exile.html | Haiti Leader Says Aristide Can End Exile | By Ginger Thompson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/bush-urges-india-to-split-civilianmilitary-nuclear-plants.html | Bush Urges India to Split CivilianMilitary Nuclear Plants | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/man-freed-after-years-in-jail-for-mao-insult.html | Man Freed After Years in Jail for Mao Insult | By Jim Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/pope-picks-15-cardinals-one-a-china-critic.html | Pope Picks 15 Cardinals One a China Critic | By Ian Fisher and Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/asia/top-kazakh-aide-quits-in-crisis-after-killing-of-opposition.html | Top Kazakh Aide Quits in Crisis After Killing of Opposition Figure | By Ilan Greenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/china-unveils-plan-to-aid-farmers-but-avoids-land-issue.html | China Unveils Plan to Aid Farmers but Avoids Land Issue | By Jim Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/french-officials-now-say-killing-of-jew-was-in-part-a-hate.html | French Officials Now Say Killing of Jew Was in Part a Hate Crime | By Ariane Bernard and Craig S Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/improved-science-puts-modern-humans-in-europe-earlier.html | Improved Science Puts Modern Humans in Europe Earlier | By John Noble Wilford | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/europe/the-dissident-prince-public-prickly-and-very-political.html | London Journal The Dissident Prince Public Prickly and Very Political | By Sarah Lyall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/middleeast/blast-at-shiite-shrine-sets-off-sectarian-fury-in-iraq.html | Blast at Shiite Shrine Sets Off Sectarian Fury in Iraq | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/middleeast/iran-pledges-financial-aid-to-hamasled-palestinians.html | Iran Pledges Financial Aid To HamasLed Palestinians | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world/s audis-reject-us-request-to-cut-off-aid-to-hamas.html | Saudis Reject US Request To Cut Off Aid to Hamas | By Joel Brinkley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world-briefing-europe-britain-farright-party-to-print-muhammad.html | World Briefing  Europe Britain FarRight Party To Print Muhammad Cartoon | By Alan Cowell NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world-briefing-europe-france-3-photographers-fined-a-euro-for-diana.html | World Briefing  Europe France 3 Photographers Fined A Euro For Diana Crash Pictures | By Ariane Bernard NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-23 | https://www.nytimes.com/2006/02/23/world-briefing-europe-the-hague-milosevic-says-his-health-is.html | World Briefing  Europe The Hague Milosevic Says His Health Is Worsening | By Marlise Simons NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-gieve-patel-and-sudhir-patwardhan.html | Art in Review Gieve Patel and Sudhir Patwardhan | By Holland Cotter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-just-plain-folk.html | Art in Review Just Plain Folk | By Grace Glueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-macrae-semans.html | Art in Review Macrae Semans | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-matt-saunders.html | Art in Review Matt Saunders | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/art-in-review-the-studio-visit.html | Art in Review The Studio Visit | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/da nce/stories-told-in-body-language.html | DANCE REVIEW Stories Told in Body Language | By Claudia La Rocco | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 | Date 3 |
|---|---|---|---|---|---|---|---|
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/british-painting-flowering-in-frances-shadow.html | ART REVIEW British Painting Flowering in Frances Shadow | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/donald-judd-sculptures-to-be-auctioned.html | Inside Art | By Carol Vogel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/goya-unflinching-defied-old-age.html | ART REVIEW Goya Unflinching Defied Old Age | By Michael Kimmelman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/grounded-in-a-century-of-riddles-geometry-and-hallucinations.html | ART REVIEW Grounded in a Century of Riddles Geometry and Hallucinations | By Ken Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/in-palm-beach-a-reunion-of-a-tiffany-extravaganza.html | Antiques | By Wendy Moonan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/design/visions-of-africa-and-ohio-in-all-sorts-of-materials.html | ART REVIEW Visions of Africa and Ohio in All Sorts of Materials | By Grace Glueck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/in-a-plain-brown-wrapper-but-definitely-for-children.html | Family Fare | By Laurel Graeber | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/arts-briefly-more-smooth-sledding-for-american-idol.html | Arts Briefly More Smooth Sledding For American Idol | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/the-listings-feb-24-march-2-ewa-podles-with-the-moscow-chamber.html | The Listings Feb 24  March 2 EWA PODLES with the MOSCOW CHAMBER ORCHESTRA | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/the-listings-feb-24-march-2-human-feel.html | The Listings Feb 24  March 2 HUMAN FEEL | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/movies/the-listings-feb-24-march-2-kt-tunstall.html | The Listings Feb 24  March 2 KT TUNSTALL | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/a-musical-exchange-with-the-best-russia-has-to-offer.html | MUSIC REVIEW A Musical Exchange With the Best Russia Has to Offer | By Nate Chinen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/andrew-hill-one-mans-lifelong-search-for-the-melody-in-rhythm.html | LISTENING WITH ANDREW HILL A Jazzmans Lifelong Search For the Melody in Rhythm | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/has-met-clipped-the-wings-of-a-foundations-new-stars.html | Has Met Clipped the Wings of a Foundations New Stars | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/romance-awash-in-guitars.html | POP REVIEW Romance Awash in Guitars | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/serving-up-a-meaty-helping-of-brahms-sonatas-in-order.html | CLASSICAL MUSIC REVIEW Serving Up a Meaty Helping of Brahms Sonatas in Order | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/music/young-gifted-and-energetic.html | CLASSICAL MUSIC REVIEW Young Gifted and Energetic | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/television/an-american-anime-homage-or-oxymoron.html | TELEVISION REVIEW An American Anime Homage or Oxymoron | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/arts/television/she-didnt-mean-to-kill-him-or-did-she-a-scandal-revisited.html | TV WEEKEND She Didnt Mean to Kill Him Or Did She A Scandal Revisited | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-24 | https://www.nytimes.com/2006/02/24/books/arts-briefly-riverhead-books-pulls-out-of-james-frey-deal.html | Arts Briefly Riverhead Books Pulls Out of James Frey Deal | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/books/the-man-whose-eyes-and-ears-never-rested.html | BOOKS OF THE TIMES The Man Whose Eyes And Ears Never Rested | By Michiko Kakutani | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/a-ship-already-sailed.html | A Ship Already Sailed America Ceded Its Seaport Terminals to Foreigners Years Ago | By Simon Romero and Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/auditors-links-did-not-stop-this-fraud.html | Auditors Links Did Not Stop This Fraud | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/british-utility-ahead-in-bid-for-keyspan.html | British Utility Ahead In Bid for KeySpan | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/businessspecial3/enron-defense-chips-away-at-a-witnesss-motives.html | Enron Defense Chips Away at a Witnesss Motives | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/healthsouth-will-settle-investor-suits-over-fraud.html | HealthSouth Will Settle Investor Suits Over Fraud | By Kyle Whitmire | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/heart-drug-maker-will-lay-off-150.html | Heart Drug Maker Will Lay Off 150 | By Stephanie Saul | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/increasingly-the-home-is-paying-for-retirement.html | Increasingly the Home Is Paying for Retirement | By Motoko Rich and Eduardo Porter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/keeper-of-the-blackrock-way.html | STREET SCENE Keeper of the BlackRock Way | By Landon Thomas Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/loan-buyer-accounting-is-faulted.html | Loan Buyer Accounting Is Faulted | By Stephen Labaton and Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/media-advertising-addenda-lowe-worldwide-will-get-a-new-chief-next.html | MEDIA ADVERTISING  ADDENDA Lowe Worldwide Will Get A New Chief Next Month | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/media/a-page-turner-reallife-echoes-included.html | VC NATION A Page Turner RealLife Echoes Included | By Matt Richtel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/media/betting-on-the-web-to-sell-a-new-light-beer.html | MEDIA ADVERTISING Betting on the Web to Sell a New Light Beer | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/private-equity-group-to-buy-jil-sander-label-from-prada.html | Private Equity Group to Buy Jil Sander Label From Prada | By Eric Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/us-to-pay-big-employers-billions-not-to-end-their-retiree-health.html | US to Pay Big Employers Billions Not to End Their Retiree Health Plans | By Mary Williams Walsh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/walmart-to-expand-health-plan.html | WalMart To Expand Health Plan | By Michael Barbaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/brazil-will-buy-back-bonds-issued-during-financial.html | INTERNATIONAL BUSINESS Brazil Will Buy Back Bonds Issued During Financial Crisis | By Paulo Prada | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/deutsche-bank-said-to-seek-settlement-on-tax.html | Deutsche Bank Said to Seek Settlement on Tax Shelters | By Lynnley Browning | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/europe-rejects-genetically-engineered-drug.html | INTERNATIONAL BUSINESS Europe Rejects Genetically Engineered Drug | By Andrew Pollack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/business/worldbusiness/europe-to-phase-in-shoe-tariffs.html | INTERNATIONAL BUSINESS Europe to Phase In Shoe Tariffs | By James Kanter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | https://www.nytimes.com/2006/02/24/fashion/shows/the-gucci-sexiness-a-nervous-condition.html | FASHION The Gucci Sexiness A Nervous Condition | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/a-portrait-of-a-stormy-and-complicated-life.html | Film in Review Trudell | By Jeannette Catsoulis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/bullets-and-blood-in-the-air-not-to-mention-a-hockey-puck.html | FILM REVIEW Bullets and Blood in the Air Not to Mention a Hockey Puck | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/casino.html | The Listings Feb 24  March 2 NO MORE REPETITIVE THAN BALZAC | By Nathan Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/clean-and-dry-for-now-in-australias-heroin-capital.html | FILM REVIEW Clean and Dry for Now in Australias Heroin Capital | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/dirty-cops-and-street-gangs-both-violent-and-out-of-control.html | FILM REVIEW Dirty Cops and Street Gangs Both Violent and Out of Control | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/from-south-africa-a-tough-thug-shows-his-big-heart.html | FILM REVIEW From South Africa a Tough Thug Shows His Big Heart | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/good-things-in-small-packages.html | Film in Review The 2005 Academy AwardNominated Short Films | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/mysteries-if-not-sunshine-of-another-spotless-mind.html | FILM REVIEW Mysteries if Not Sunshine Of Another Spotless Mind | By Manohla Dargis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/the-fireworks-of-elaine-may.html | CRITICS NOTEBOOK The Fireworks Of Elaine May | By Caryn James | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/movies/workers-of-the-world-united-by-sweat-strain-and-few-words.html | FILM REVIEW Workers of the World United by Sweat Strain and Few Words | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/32-indicted-on-racketeering-charges-in-manhattan.html | 32 Indicted on Racketeering Charges in Manhattan | By Julia Preston | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/4-men-charged-in-what-officials-call-a-46-million-trade-in-human.html | 4 Men Charged in What Officials Call a 46 Million Trade in Human Body Parts | By Michael Brick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/a-new-case-of-anthrax-the-craft-drum-maker-in-brooklyn-has-no-fear.html | A NEW CASE OF ANTHRAX THE CRAFT Drum Maker in Brooklyn Has No Fear of Anthrax | By Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/a-wider-inquiry-as-more-people-get-antibiotics-and-2nd-apartment.html | A NEW CASE OF ANTHRAX OVERVIEW A Wider Inquiry as More People Get Antibiotics and 2nd Apartment Is to Be Checked | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/aggressiveness-of-bike-chases-stirs-questions-for-the-police.html | Aggressiveness Of Bike Chases Stirs Questions For the Police | By Jim Dwyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/albanys-plan-for-flu-epidemic-leaves-big-decisions-to-localities.html | Albanys Plan for Flu Epidemic Leaves Big Decisions to Localities | By Marc Santora | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/also-we-heard-it-was-in-3d.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/call-him-the-mayors-pawn-but-his-game-is-softball.html | PUBLIC LIVES Call Him the Mayors Pawn but His Game Is Softball | By Robin Finn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/citys-lawyer-criticizes-state-on-rules-for-voting-machines.html | Citys Lawyer Criticizes State On Rules for Voting Machines | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/fraud-inquiry-into-insurer-of-capsized-boat.html | Fraud Inquiry Into Insurer of Capsized Boat | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/green-announces-3-endorsements-in-attorney-general-race.html | Green Announces 3 Endorsements in Attorney General Race | By Colin Moynihan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/health/governors-take-2-tacks-on-releasing-medical-data.html | Governors Take 2 Tacks On Releasing Medical Data | By Michael Cooper and Lawrence K Altman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/in-life-story-of-a-gambino-turncoat-keys-to-the-gotti-case.html | In Life Story of a Gambino Turncoat Keys to the Gotti Case | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/in-this-trial-us-witnesses-arent-exactly-good-guys.html | In This Trial US Witnesses Arent Exactly Good Guys | By Alan Feuer | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/mayor-rethinking-need-for-housing-tax-breaks.html | Mayor Rethinking Need For Housing Tax Breaks | By Janny Scott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-brooklyn-two-are-killed-in-stabbing.html | Metro Briefing  New York Brooklyn Two Are Killed In Stabbing | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-manhattan-rangel-to-endorse-spitzer.html | Metro Briefing  New York Manhattan Rangel To Endorse Spitzer | By Patrick D Healy NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-new-york-citys-projected-surplus-grows.html | Metro Briefing  New York New York Citys Projected Surplus Grows | By Sewell Chan NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/metro-briefing-new-york-queens-man-gets-51-years-in-deliverymans.html | Metro Briefing  New York Queens Man Gets 51 Years In Deliverymans Death | By Corey Kilgannon NYT | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/paul-avrich-74-a-historian-of-anarchism-is-dead.html | Paul Avrich 74 a Historian of Anarchism | By Nadine Brozan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/port-agency-to-break-lease-in-bid-to-block-dubai-sale.html | Port Agency to Break Lease In Bid to Block Dubai Sale | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/rappers-as-a-rule-do-not-sing.html | NYC Rappers As a Rule Do Not Sing | By Clyde Haberman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/robert-e-fischer-88-attica-investigator-dies.html | Robert E Fischer 88 Attica Investigator Dies | By Wolfgang Saxon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/state-takes-over-9-substance-abuse-centers.html | State Takes Over 9 Substance Abuse Centers | By Julia C Mead | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/transit-union-opposes-request-for-arbitration.html | Transit Union Opposes Request for Arbitration | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/unauthorized-responders-will-end-work-on-child-abuse.html | Unauthorized Responders Will End Work On Child Abuse | By Thomas J Lueck | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/nyregion/where-tracking-anthrax-begins-with-the-honor-system.html | A NEW CASE OF ANTHRAX INSPECTIONS Where Tracking Anthrax Begins With the Honor System | By Al Baker and Marc Santora | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/eating-for-credit.html | Eating For Credit | By Alice Waters | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/osama-saddam-and-the-ports.html | Osama Saddam and The Ports | By Paul Krugman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/the-great-cormorant-calls.html | The City Life The Great Cormorant Calls | By Francis X Clines | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/war-of-the-worlds.html | War of the Worlds | By Thomas L Friedman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/opinion/will-fight-for-oil.html | Will Fight for Oil | By Ted Koppel | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/dubai-company-delays-new-role-at-six-us-ports.html | DUBAI COMPANY DELAYS NEW ROLE AT SIX US PORTS | By David S Cloud and David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/homeland-security-would-share-duties-for-disaster-response-under.html | STORM AND CRISIS THE FEDERAL RESPONSE Homeland Security Would Share Duties for Disaster Response Under Proposal | By Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/iraqi-violence-strains-us-political-and-military-strategy-and.html | THE STRUGGLE FOR IRAQ THE ADMINISTRATION Iraqi Violence Strains US Political and Military Strategy and Imperils Pullout Plans | By Steven R Weisman and Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/on-campaign-trail-bush-raises-money-for-midterm-races.html | On Campaign Trail Bush Raises Money for Midterm Races | By Raymond Hernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/politics/union-leader-supporting-guest-worker-proposal.html | Union Leader Supporting Guest Worker Proposal | By Rachel L Swarns | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/realestate/the-white-mountains-the-wildcat-river-and-a-serene-village.html | HAVENS  Jackson NH The White Mountains the Wildcat River and a Serene Village | By Wendy Knight | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/science/a-supernova-spectacle-begins.html | A Supernova Spectacle Begins | By Dennis Overbye | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/science/beaver-or-otter-it-lived-in-dinosaurs-time.html | Beaver or Otter It Lived in Dinosaurs Time | By John Noble Wilford | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/2006-olympic-winter-games-doping-raid-trying-to-get-an-edge-on-the.html | 2006 OLYMPIC WINTER GAMES DOPING RAID Trying to Get an Edge on the Competition | By Bedel Saget | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/baseball-damon-to-follow-jeter-except-at-bat.html | BASEBALL Damon to Follow Jeter Except at Bat | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/baseball/rollins-nears-dimaggio-with-a-debate-ondeck.html | BASEBALL Rollins Nears DiMaggio With a Debate OnDeck | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/baseball/when-it-comes-to-second-mets-think-defense-first.html | BASEBALL When It Comes to Second Mets Think Defense First | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/basketball/francis-and-knicks-looking-for-ray-of-hope-in-gloom.html | BASKETBALL Francis and Knicks Looking for Ray of Hope in Gloom | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/football/bush-starts-campaign-to-carry-a-full-load.html | PRO FOOTBALL Bush Starts Early Campaign to Carry a Full Load in the NFL | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/golf/mickelson-does-more-than-hit-a-ball-far.html | GOLF Mickelson Does More Than Hit A Ball Far | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/nba-roundup-nets-trade-jackson-and-gain-some-room-to-maneuver.html | NBA ROUNDUP Nets Trade Jackson and Gain Some Room to Maneuver | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/ncaabasketball/hofstra-stays-hot-at-home-with-victory-over-george.html | BASKETBALL COLLEGE ROUNDUP Hofstra Stays Hot at Home With Victory Over George Mason | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/a-night-of-nerves-is-settled-on-a-turn-of-elegance.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING WOMEN A Night of Nerves Is Settled on a Turn of Elegance | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/actually-its-amazing-anybodys-watching-this-stuff.html | 2006 OLYMPIC WINTER GAMES  TV SPORTS Actually Its Amazing Anybodys Watching This Stuff | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/canada-is-left-with-questions-and-speculation.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Canada Is Left with Questions and Speculation | By Rick Westhead | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/chinese-skier-takes-gold-with-help-from-canada.html | 2006 OLYMPIC WINTER GAMES FREESTYLE SKIING MENS AERIALS Chinese Skier Takes Gold With Help From Canada | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/czech-team-but-accent-is-noo-yawk.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Czech Team But Accent Is Noo Yawk | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/for-austrians-test-results-will-determine-legacy-of-these.html | 2006 OLYMPIC WINTER GAMES DOPING RAID For Austrians Test Results Will Determine Legacy of These Games | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/no-medal-but-feeling-as-good-as-gold.html | 2006 OLYMPIC WINTER GAMES FIGURE SKATING WOMEN No Medal but Feeling as Good as Gold | By Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/rescue-mission-crashes-to-the-ice.html | Sports of The Times Rescue Mission Crashes To the Ice | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/olympics/the-russians-are-coming-eyes-on-the-prize.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN The Russians Are Coming Eyes on the Prize | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/sports/sports-of-the-times-jets-young-front-office-needs-solutions-thatll.html | Sports of the Times Jets Young Front Office Needs Solutions Thatll Fly | By Dave Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/technology/a-milestone-for-itunes-a-windfall-for-a-downloader.html | A Milestone for iTunes a Windfall for a Downloader | By Claudia H Deutsch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/theater/reviews/dresses-are-fine-but-pajamas-are-divine.html | THEATER REVIEW Dresses Are Fine but Pajamas Are Divine | By Ben Brantley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/theater/reviews/give-the-ladies-the-mike-for-a-bit-of-poetry-and-comedy.html | THEATER REVIEW Give the Ladies the Mike for a Bit of Poetry and Comedy | By Laura Weinert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/theater/reviews/im-my-own-bombshell.html | THEATER REVIEW Im My Own Bombshell | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/a-head-gay-rodeos-tightly-knit-and-westernloving.html | AHEAD  Gay Rodeos Tightly Knit and WesternLoving | By Beth Greenfield | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/36-hours-in-st-john-vi.html | 36 HOURS St John A Peoples Island | By Jon Rust | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/at-71-still-celebrating-victories-on-the-slopes.html | SKI REPORT At 71 Still Celebrating Victories on the Slopes | By Sarah Tuff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/big-surs-eloquent-silence.html | Big Surs Eloquent Silence | By Bonnie Tsui | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/escapes/in-bridgeport-hockey-a-zoo-and-barnums-world.html | DOWN TIME In Bridgeport Hockey a Zoo and Barnums World | By Nancy M Better | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/living-here-houses-for-pilots-always-ready-to-fly.html | LIVING HERE  Houses for Pilots Always Ready to Fly | As told to Bethany Lyttle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/travel/makeover-at-mohonk.html | Makeover at Mohonk | By Lisa W Foderaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/alabama-adopts-the-peach-nettling-growers-next-door.html | Alabama Adopts the Peach Nettling Growers Next Door | By Brenda Goodman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/billionaire-gives-a-big-gift-but-still-gets-to-invest-it.html | Billionaire Gives a Big Gift But Still Gets to Invest It | By Stephanie Strom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/born-together-raised-together-so-why-not-in-classroom-too.html | Born Together Raised Together So Why Not in Classroom Too | By Ginia Bellafante | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/in-land-of-freeways-mass-transit-makes-nary-a-dent.html | In Land of Freeways Mass Transit Makes Nary a Dent | By Randal C Archibold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/national-briefing-midwest-illinois-church-and-state-agree-to-protocols.html | National Briefing  Midwest Illinois Church And State Agree To Protocols On Abuse | By Gretchen Ruethling NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/national-briefing-southwest-new-mexico-killer-sentenced-to-juvenile.html | National Briefing  Southwest New Mexico Killer Sentenced To Juvenile Center | By Steve Barnes NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/nationalspecial/after-hurricanes-come-tempests-over-cleanups.html | STORM AND CRISIS THE RECOVERY After Hurricanes Come Tempests Over Cleanups | By Leslie Eaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/us/school-union-will-let-locals-join-federation.html | School Union Will Let Locals Join Federation | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/africa/nigeria-counts-100-deaths-over-danish-caricatures.html | Nigeria Counts 100 Deaths Over Danish Caricatures | By Lydia Polgreen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/americas/the-lack-of-other-jobs-traps-mexicans-in-perilous-mines.html | The Lack of Other Jobs Traps Mexicans in Perilous Mines | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/annan-and-bolton-disagree-on-draft-for-new-rights-group.html | Annan and Bolton Disagree On Draft for New Rights Group | By Warren Hoge | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/3-indian-scientists-protest-delay-in-getting-us-visas.html | 3 Indian Scientists Protest Delay in Getting US Visas | By Somini Sengupta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/asia/campaigning-for-human-rights-and-fishing-for-souls.html | LETTER FROM SOUTH KOREA Campaigning for Human Rights and Fishing for Souls | By Norimitsu Onishi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/europeans-suggest-directing-aid-to-abbas.html | Europeans Suggest Directing Aid to Abbas | By Craig S Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/in-the-land-of-coq-au-vin-soulsearching-over-bird-flu.html | In the Land of Coq au Vin SoulSearching Over Bird Flu | By Elaine Sciolino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/europe/moscow-market-roof-collapses-under-snow-killing-56.html | Moscow Market Roof Collapses Under Snow Killing 56 | By Andrew E Kramer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/middleeast/more-clashes-shake-iraq-political-talks-are-in-ruins.html | THE STRUGGLE FOR IRAQ VIOLENCE More Clashes Shake Iraq Political Talks Are in Ruins | By Edward Wong | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/middleeast/violent-cycle-of-revenge-stuns-iraqis.html | THE STRUGGLE FOR IRAQ THE SCENE Violent Cycle Of Revenge Stuns Iraqis | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-africa-sudan-minister-says-bush-belongs-on-un.html | World Briefing  Africa Sudan Minister Says Bush Belongs On UN Sanctions List | By Marc Lacey NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-americas-bolivia-death-to-yankees-senator-loses-us.html | World Briefing  Americas Bolivia Death To Yankees Senator Loses US Visa | By Juan Forero NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-asia-hong-kong-china-frosty-toward-new-cardinal.html | World Briefing  Asia Hong Kong China Frosty Toward New Cardinal | By Keith Bradsher NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-asia-kazakhstan-parliamentary-aide-held-in-killing.html | World Briefing  Asia Kazakhstan Parliamentary Aide Held In Killing | By C J Chivers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-24 | https://www.nytimes.com/2006/02/24/world/world-briefing-middle-east-lebanon-rice-snubs-president.html | World Briefing  Middle East Lebanon Rice snubs President | By Joel Brinkley NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts-briefly-nbcs-olympics-outruns-the-competition.html | Arts Briefly NBCs Olympics Outruns The Competition | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts-briefly-yoyo-ma-wins-1-million.html | Arts Briefly YoYo Ma Wins 1 Million | By Alan Riding | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/at-juilliard-three-dance-premieres-set-to-three-fresh-musical-works.html | DANCE REVIEW At Juilliard Three Dance Premieres Set to Three Fresh Musical Works | By Roslyn Sulcas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/dance/handmaidens-in-red-inspired-by-margaret-atwoods-tale.html | DANCE REVIEW Handmaidens in Red Inspired by Margaret Atwoods Tale | By Gia Kourlas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/dance/playful-intimate-encounters-with-something-more-serious.html | DANCE REVIEW Playful Intimate Encounters With Something More Serious | By Roslyn Sulcas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/dance/roll-over-carl-orff-dancers-have-the-floor.html | Roll Over Carl Orff Dancers Have the Floor | By Claudia La Rocco | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/dance/squeezing-4-monarchs-into-one-big-royal-court.html | BALLET REVIEW Squeezing 4 Monarchs Into One Big Royal Court | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/design/comics-fans-and-heroes-discovered-or-masked.html | Comics Fans And Heroes Discovered Or Masked | By George Gene Gustines | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/arts-briefly-great-day-in-jazz-on-dvd.html | Arts Briefly Great Day in Jazz on DVD | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/museums-assert-right-on-showing-antiquities.html | Museums Assert Right On Showing Antiquities | By Hugh Eakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/music/12tone-pieces-of-warm-not-daunting-power.html | CLASSICAL MUSIC REVIEW 12Tone Pieces of Warm Not Daunting Power | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/music/a-visitor-from-the-west-takes-charge-of-the-band.html | JAZZ REVIEW A Visitor From the West Takes Charge of the Band | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/music/when-lyrics-are-fragmentary-and-melodies-elusive.html | CLASSICAL MUSIC REVIEW When Lyrics Are Fragmentary and Melodies Elusive | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/television/after-the-hit-records-a-search-for-his-roots.html | TELEVISION REVIEW After the Hit Records A Search for His Roots | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/television/armenian-furor-over-pbs-plan-for-debate.html | Armenian Furor Over PBS Plan For Debate | By Randal C Archibold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/television/welcome-back-alumni.html | Welcome Back Alumni | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/books/review/how-the-mars-rock-set-the-earth-spinning.html | BOOKS OF THE TIMES How the Mars Rock Set the Earth Spinning | By William Grimes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/a-car-seller-who-favors-fuel-taxes.html | SATURDAY INTERVIEW  Mike Jackson A Car Seller Who Favors Fuel Taxes | By Ken Jaworowski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/helping-the-poor-do-business.html | WHATS OFFLINE Helping the Poor Do Business | By Paul B Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/hr-block-fumbles-on-its-own-tax-return.html | MARKET PLACE HR Block Fumbles on Its Own Tax Return | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/judge-lets-blackberry-stay-in-play-for-now.html | Judge Lets BlackBerry Stay in Play For Now | By Joshua Brockman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/media/a-move-to-add-still-more-fine-print-to-advertised-airfares.html | A Move to Add Still More Fine Print to Advertised Airfares | By Jeff Bailey and Christopher Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/oh-those-hidden-monthlies.html | BASIC INSTINCTS Easy to Pay Even Easier To Forget | By M P Dunleavey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/oil-worries-and-price-rise-after-turmoil-abroad.html | FIVE DAYS Oil Worries and Price Rise After Turmoil Abroad | By Mickey Meece | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/on-wall-street-the-inflation-view-is-rosier-than-it-is-on-main.html | OFF THE CHARTS On Wall Street the Inflation View Is Rosier Than It Is on Main Street | By Floyd Norris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/overstocks-campaign-of-menace.html | Overstocks Campaign Of Menace | By Joe Nocera | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/a-year-abroad-or-3-as-a-career-move.html | Personal Business A Year Abroad or 3 as a Career Move | By Hillary Chura | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/little-mideast-oil-wealth-is-going-toward-takeovers.html | Little Mideast Oil Wealth Is Going Toward Takeovers of US Assets | By Simon Romero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/outside-us-puzzlement-over-reaction-to-the-dubai.html | Outside US Puzzlement Over Reaction to the Dubai Port Deal | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/responding-to-us-restrictions-venezuela-will-reduce.html | Responding to US Restrictions Venezuela Will Reduce Flights by American Carriers | By Juan Forero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/business/worldbusiness/yin-yang-and-back-relief-at-105-degrees.html | EXECUTIVE PURSUITS Yin Yang and Back Relief at 105 Degrees | By Harry Hurt Iii | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/crosswords/bridge/when-to-play-that-club-king-read-all-about-it-in-the.html | Bridge When to Play That Club King Read All About It in the Bulletin | By Phillip Alder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/MoviesFeatures/celebrity-lawyer-in-talks-about-wiretapping-evidence.html | Celebrity Lawyer in Talks About Wiretapping Evidence | By David M Halbfinger and Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/MoviesFeatures/chairwoman-of-universal-seems-poised-to-leave.html | Chairwoman of Universal Seems Poised to Leave | By Sharon Waxman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/a-blundering-dog-and-a-couple-of-springs.html | FILM REVIEW A Blundering Dog and a Couple of Springs | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/movies/love-dignity-and-angels-hanging-on-wires.html | FILM REVIEW Love Dignity and Angels Hanging on Wires | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/a-word-recalls-when-terror-was-in-the-mail.html | About New York A Word Recalls When Terror Was in the Mail | By Dan Barry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/anthrax-traces-found-at-3-sites-as-victim-worsens.html | Anthrax Traces Found at 3 Sites as Victim Worsens | By Marc Santora and Al Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/brooklyn-fire-kills-4-and-officials-suspect-arson.html | Brooklyn Fire Kills 4 and Officials Suspect Arson | By Nicholas Confessore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/corzine-offers-plan-to-replenish-road-fund.html | Corzine Offers Plan to Replenish Road Fund | By David Kocieniewski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/deal-sets-stage-for-a-killers-sentencing.html | Deal Sets Stage for a Killers Sentencing | By Jeffrey Gettleman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/doctors-trying-to-put-pataki-back-on-his-normal-diet.html | Doctors Trying to Put Pataki Back on His Normal Diet | By Michael Cooper | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/fire-puts-a-sad-ending-on-an-optimistic-immigrant-tale.html | Fire Puts a Sad Ending on an Optimistic Immigrant Tale | By Andy Newman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/for-excouncil-speaker-few-regrets-and-a-new-role-as-nyu-public.html | For ExCouncil Speaker Few Regrets and a New Role as NYU Public Figure | By Winnie Hu | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/former-friend-testifies-gotti-had-a-lover-he-denies-it.html | Former Friend Testifies Gotti Had a Lover He Denies It | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/harold-hunter-31-skateboarder-with-celebrity-appeal-dies.html | Harold Hunter 31 Skateboarder With Celebrity Appeal | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/hybrid-cars-to-get-highoccupancy-waiver.html | Hybrid Cars to Have Waivers For Expressway Special Lanes | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/lawyers-41-million-fee-angers-holocaust-survivors.html | Angry Holocaust Survivors Object To Lawyers 41 Million Fee | By William K Rashbaum | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/lawyers-sum-up-case-against-police-captain.html | Lawyers Sum Up Case Against Police Captain | By Al Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/nurses-say-negotiations-with-city-are-at-impasse.html | Nurses Say Negotiations With City Are at Impasse | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/political-memo-gop-stalwarts-line-up-behind-a-new-jersey-name.html | Political Memo GOP Stalwarts Line Up Behind a New Jersey Name | By David W Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/queens-coop-has-it-all-golf-shops-and-a-resident-gadfly.html | Queens Coop Has It All Golf Shops and a Resident Gadfly | By Corey Kilgannon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/republicans-see-a-rare-opportunity-in-buffalo-district.html | GOP Sees Rare Opportunity in a State Senate Race | By David Staba | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/strategist-has-bloomberg-swinging-away.html | Strategist With Sharp Elbows Has Bloomberg Swinging Away | By Jim Rutenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/nyregion/two-are-stabbed-to-death-after-dispute-in-brooklyn.html | Two Are Stabbed to Death After Dispute in Brooklyn | By Kareem Fahim and Jeremy Smerd | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/how-a-speech-won-the-cold-war.html | How a Speech Won the Cold War | By William Taubman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/opinion/the-faculty-club.html | The Faculty Club | By John Tierney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/pageoneplus/arts/frederick-busch-author-of-poetic-fiction-dies-at-64-827150.html | Frederick Busch Author of Poetic Fiction Dies at 64 | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/action-on-port-deal-fails-to-sway-critics.html | Action on Port Deal Fails to Sway Critics | By David S Cloud and David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/bush-sees-a-tough-test-for-the-skills-of-the-iraqi-troops.html | THE STRUGGLE FOR IRAQ TACTICS Bush Sees a Tough Test for the Skills of the Iraqi Troops | By Thom Shanker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/former-aide-to-cheney-gains-access-to-his-notes.html | Former Aide To Cheney Gains Access To His Notes | By Neil A Lewis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/military-contractor-pleads-guilty-to-bribery.html | Military Contractor Pleads Guilty to Bribery | By David S Cloud | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/scramble-to-back-port-deal-making-of-political-disaster.html | Scramble to Back Port Deal Making of Political Disaster | By Anne E Kornblut | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/senator-introduces-bill-creating-guest-worker-program.html | Senator Introduces Bill Creating Guest Worker Program | By Rachel L Swarns | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/politics/us-subpoenas-2-dow-writers-then-backs-off.html | US Subpoenas 2 Dow Writers Then Backs Off | By Stephen Labaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/science/craft-nears-tricky-mars-orbit-amid-nailbiting-time-at-nasa.html | Craft Nears Tricky Mars Orbit Amid NailBiting Time at NASA | By Warren E Leary | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/baseball/a-98th-year-of-hoping-this-is-the-cubs-year.html | BASEBALL A 98th Year of Hoping This Is the Cubs Year | By Ira Berkow | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/baseball/mets-play-daily-game-of-waiting-for-julio.html | BASEBALL Mets Play Daily Game Of Waiting For Julio | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/baseball/sheffield-rants-then-gives-yanks-a-rave.html | BASEBALL Sheffield Rants Then Gives Yanks a Rave | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/basketball/francis-comes-alive-too-late-for-knicks.html | PRO BASKETBALL Francis Comes Alive Too Late For Knicks | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/football/call-him-crazy-but-olympic-skier-auditions-for-a-wide.html | PRO FOOTBALL Call Him Crazy but Olympic Skier Auditions for a Wide Receiver Slot | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/golf/woods-falls-when-putt-on-no-18-does-not.html | GOLF Hard to Believe Woods Falls When Put on No 18 Does Not | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/ncaabasketball/schools-where-the-only-real-test-is-basketball.html | THE QUICK FIX Easy Pass Easy Score Schools Where the Only Real Test Is Basketball | By Pete Thamel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/drug-tests-are-clean-but-case-is-hardly-over.html | 2006 OLYMPIC WINTER GAMES DOPING RAID Drug Tests Are Clean But Case Is Hardly Over | By Ian Fisher and Juliet Macur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/finland-stops-russia-with-another-shutout.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Finland Stops Russia With Another Shutout | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/gold-spangled-cheek-is-now-star-spangled.html | 2006 OLYMPIC WINTER GAMES THE FLAG BEARER Gold Spangled Cheek Is Now Star Spangled | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/hedrick-falling-short-of-the-hype-puts-on-a-happy-face.html | 2006 OLYMPIC WINTER GAMES SPEEDSKATING MENS 10000 METERS Hedrick Falling Short of the Hype Puts On a Happy Face | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/in-blinding-snow-unsung-us-skier-finds-gold.html | 2006 OLYMPIC WINTER GAMES SKIING WOMENS GIANT SLALOM In Blinding Snow Unsung US Skier Finds Gold | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/ioc-is-losing-in-a-game-with-drug-cheaters.html | Sports of The Times IOC Is Losing in a Game With Drug Cheaters | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/one-email-one-vote-in-hedrickdavis-feud.html | Sports of The Times One EMail One Vote in HedrickDavis Feud | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/ousted-czechs-rooting-for-one-of-their-own.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Ousted Czechs Rooting for One of Their Own | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/us-skier-is-punished-after-an-altercation.html | 2006 OLYMPIC WINTER GAMES FREESTYLE SKIING MENS AERIALS US Skier Is Punished After an Altercation | By The New York Times | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/olympics/with-one-gold-in-hand-ligety-isnt-content-to-suddenly-play.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS SLALOM With One Gold in Hand Ligety Isnt Content to Suddenly Play It Safe | By Nathaniel Vinton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/othersports/welcome-but-shhh-youll-frighten-the-fish.html | OUTDOORS Welcome but Shhh Youll Frighten the Fish | By Robert Andrew Powell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/sports/sports-of-the-times-pearls-of-wisdom-on-making-it-work.html | Sports of The Times Pearls of Wisdom On Making It Work | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/office-humor-needs-work.html | WHATS ONLINE Office Humor Needs Work | By Dan Mitchell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/ruling-may-undercut-google-in-fight-over-its-book-scans.html | Ruling May Undercut Google In Fight Over Its Book Scans | By Edward Wyatt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/technology/taking-spying-to-higher-level-agencies-look-for-more-ways-to.html | Taking Snooping Further Government Looks at Ways To Mine Databases | By John Markoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/theater/benno-besson-83-director-of-plays-and-brecht-disciple-is-dead.html | Benno Besson 83 Director Of Plays and Brecht Disciple | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/1-cafe-1-gas-station-2-roads-americas-emptiest-county.html | 1 Cafe 1 Gas Station and 2 Roads Americas Emptiest County | By Ralph Blumenthal | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/abortion-returns-to-center-stage.html | Beliefs Abortion has returned to center stage but should the dialogue be changed And if so just how | By Peter Steinfels | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/board-urged-archdiocese-to-pull-priest-official-says.html | Board Urged Archdiocese To Pull Priest Official Says | By Gretchen Ruethling | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/education/national-briefing-new-england-massachusetts-money-for-group-is.html | National Briefing  New England  Massachusetts Money For Group Is Cut | By Katie Zezima NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/henry-michael-92-archaeology-groundbreaker-dies.html | Henry Michael 92 Archaeology Groundbreaker | By Jeremy Pearce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/irs-finds-sharp-increase-in-illegal-political-activity.html | IRS Finds Sharp Increase In Illegal Political Activity | By Stephanie Strom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/nationalspecial/amid-revelry-evidence-of-citys-cruel-transformation.html | Mardi Gras Diary Amid Revelry Evidence of Citys Cruel Transformation | By Adam Nossiter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/south-dakotas-governor-says-he-favors-abortion-ban-bill.html | South Dakotas Governor Says He Favors Abortion Ban Bill | By Monica Davey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/us/virus-link-to-rare-form-of-prostate-cancer-revives-suspicions-of-medical.html | Virus Link to Rare Form of Prostate Cancer Revives Suspicions of Medical Detectives | By Lawrence K Altman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/africa/armed-group-shuts-down-part-of-nigerias-oil-output.html | Armed Group Shuts Down Part of Nigerias Oil Output | By Lydia Polgreen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/americas/shining-a-light-into-the-abyss-of-chiles-dictatorship.html | THE SATURDAY PROFILE Shining a Light Into the Abyss of Chiles Dictatorship | By Larry Rohter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/asia/emergency-rule-in-philippines-after-failed-coup-is-cited.html | Emergency Rule in Philippines After Failed Coup Is Cited | By Carlos H Conde | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/asia/thai-premier-calls-new-election-but-refuses-to-step-down.html | Thai Premier Calls New Election but Refuses to Step Down | By Jane Perlez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/europe/arabs-tell-rice-violence-like-iraqs-could-spread.html | THE STRUGGLE FOR IRAQ REGIONAL TOUR Arabs Tell Rice Violence Like Iraqs Could Spread | By Joel Brinkley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/europe/london-mayor-is-suspended-over-comments.html | London Mayor Is Suspended Over Comments | By Alan Cowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/iran-is-said-to-start-enriching-fuel-on-very-small-scale.html | Iran Is Said to Start Enriching Fuel on Very Small Scale | By Elaine Sciolino and David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/muslim-clerics-call-for-an-end-to-iraqi-rioting.html | THE STRUGGLE FOR IRAQ ATTACK AFTERMATH MUSLIM CLERICS CALL FOR AN END TO IRAQI RIOTING | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/sectarian-bloodshed-reveals-strength-of-iraq-militias.html | THE STRUGGLE FOR IRAQ SECTARIAN FORCES Religious Strife Shows Strength Of Iraq Militias | By Edward Wong and Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world/middleeast/suicide-bombers-fail-to-enter-saudi-oil-plant.html | Suicide Bombers Fail to Enter Saudi Oil Plant | By Hassan M Fattah | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world-briefing-africa-uganda-president-takes-lead-in-vote.html | World Briefing  Africa Uganda President Takes Lead In Vote | By Marc Lacey NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world-briefing-americas-mexico-miners-families-rebel-after-search.html | World Briefing  Americas Mexico Miners Families Rebel After Search Suspended | By James C McKinley Jr NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world-briefing-asia-india-life-sentences-for-9-hindus-in-killings-of.html | World Briefing  Asia India Life Sentences For 9 Hindus In Killings Of Muslims | By Hari Kumar NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world-briefing-europe-france-kidnap-gang-suspect-held-in-ivory-coast.html | World Briefing  Europe France Kidnap Gang Suspect Held In Ivory Coast | By Craig S Smith NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world-briefing-europe-russia-moscow-market-chief-charged-in-roof.html | World Briefing  Europe Russia Moscow Market Chief Charged In Roof Collapse | By C J Chivers NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world-briefing-europe-the-hague-tribunal-rejects-milosevic-travel.html | World Briefing  Europe The Hague Tribunal Rejects Milosevic Travel Demand | By Marlise Simons NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-25 | https://www.nytimes.com/2006/02/25/world-briefing-middle-east-violence-between-israeli-forces-and.html | World Briefing  Middle East Violence Between Israeli Forces And Palestinian Militants Escalates | By Steven Erlanger NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/dance/death-wears-a-crisp-black-suit.html | DANCE Death Wears a Crisp Black Suit | By Roslyn Sulcas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/design/caligula-gives-a-toga-party-but-no-ones-really-invited.html | ART Caligula Gives a Toga Party But No Ones Really Invited | By Linda Yablonsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/design/what-does-islam-look-like.html | ART What Does Islam Look Like | By Holland Cotter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/dr-gervaiss-frankenstein.html | DIRECTIONS Dr Gervaiss Frankenstein | By Jody Rosen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/arms-and-the-mass-or-why-does-this-liturgy-sound-so-familiar.html | MUSIC Arms and the Mass or Why Does This Liturgy Sound So Familiar | By Evan Eisenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/bleeps-and-blips-as-far-from-broadway-as-possible.html | PLAYLIST Bleeps and Blips as Far From Broadway as Possible | By Michael Cerveris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/get-them-in-the-seats-and-their-hearts-will-follow.html | MUSIC Get Them in the Seats and Their Hearts Will Follow | By Meline Toumani | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/want-to-play-a-tour-date-hit-send.html | DIRECTIONS Want to Play a Tour Date Hit Send | By Michael Hoinski | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/music/what-rhymes-with-orange-alert.html | MUSIC What Rhymes with Orange Alert | By Fred Kaplan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/splitting-hares.html | DIRECTIONS Splitting Hares | By Stephanie Goodman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/television/the-last-aria-of-tony-soprano.html | TELEVISION The Last Aria Of Tony Soprano | By Bill Carter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/television/the-lives-behind-the-prosecutorial-grind.html | ON THE COVER The Lives Behind the Prosecutorial Grind | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-artarchitecture.html | THE WEEK AHEAD Feb 26March 4 ARTARCHITECTURE | By Roberta Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-classical-music.html | THE WEEK AHEAD Feb 26March 4 CLASSICAL MUSIC | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-dance.html | THE WEEK AHEAD Feb 26March 4 DANCE | By Jack Anderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-film.html | THE WEEK AHEAD Feb 26March 4 FILM | By Dave Kehr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-popjazz.html | THE WEEK AHEAD Feb 26March 4 POPJAZZ | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-television.html | THE WEEK AHEAD Feb 26March 4 TELEVISION | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/arts/the-week-ahead-feb-26march-4-theater.html | THE WEEK AHEAD Feb 26March 4 THEATER | By Charles Isherwood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/automobiles/2007-toyota-fj-cruiser-tripping-the-plastic-nostalgic-fantastic.html | BEHIND THE WHEEL2007 Toyota FJ Cruiser Tripping the Plastic Nostalgic Fantastic | By Ezra Dyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/automobiles/why-old-fjs-never-die.html | Why Old FJs Never Die | By Jerry Garrett | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/up-front.html | Up Front | By The Editors | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/a-better-breed-of-american.html | A Better Breed of American | By Sally Satel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/betty-friedans-enduring-mystique.html | ESSAY Betty Friedans Enduring Mystique | By Rachel Donadio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/desert-sturm.html | Desert Sturm | By Dexter Filkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/fiction-chronicle.html | Fiction Chronicle | By Gregory Cowles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/frozen-in-time.html | Frozen in Time | By Florence Williams | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| Date | URL | Title | Author | Reg | Date2 | Reg2 | Date3 |
|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/great-minds-dont-think-alike.html | Great Minds Dont Think Alike | By Liesl Schillinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/hiding-in-plain-sight.html | Hiding in Plain Sight | By Julia Scheeres | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/mourning-in-america.html | Mourning in America | By Thomas Lynch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/safe-in-her-shadow.html | Safe in Her Shadow | By Verlyn Klinkenborg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/snakes-of-suburbia.html | Snakes of Suburbia | By Ann Hodgman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-center-did-not-hold.html | The Center Did Not Hold | By Dava Sobel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-conservative-imagination.html | The Conservative Imagination | By George F Will | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-isle-is-full-of-noises.html | The Isle Is Full of Noises | By Elizabeth Schmidt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-road-to-bali.html | The Road to Bali | By Jennifer Egan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/the-spanish-prisoner.html | The Spanish Prisoner | By Terrence Rafferty | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/books/review/tinderbox.html | Tinderbox | By Pete Hamill | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/databank-february-2024-rising-oil-prices-spoil-the-dow-industrials.html | DataBANK FEBRUARY 2024 Rising Oil Prices Spoil the Dow Industrials Party | By Jeff Sommer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/for-ken-lay-enrons-riches-turning-to-ruin.html | For Ken Lay Enrons Riches Turning to Ruin | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/in-sonys-stumble-the-ghost-of-betamax.html | In Sonys Stumble The Ghost Of Betamax | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-asia-on-their-minds.html | OPENERS SUITS ASIA ON THEIR MINDS | By Jane L Levere | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-frequent-fliers.html | OPENERS SUITS FREQUENT FLIERS | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-just-be-patient-pat-riley-says-cruising-by.html | OPENERS SUITS Just Be Patient Pat Riley Says Cruising By | By Jane L Levere | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/openers-suits-mansionsized-pay.html | OPENERS SUITS MANSIONSIZED PAY | By Patrick McGeehan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/a-bedsheet-built-for-two.html | OPENERS THE GOODS A Bedsheet Built for Two | By Brendan I Koerner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/blame-the-fund-manager-or-the-face-in-the-mirror.html | STRATEGIES Blame the Fund Manager or the Face in the Mirror | By Mark Hulbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/brought-up-to-shop.html | OFFICE SPACE THE BOSS Brought Up to Shop | By Dorrit J Bern | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/getting-rewired-after-a-disaster.html | OFFICE SPACE ARMCHAIR MBA Getting Rewired After a Disaster | By William J Holstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/made-in-usa-isnt-a-hot-label-on-goods-in-china.html | OPENERS THE COUNT Made in USA Isnt a Hot Label On Goods in China | By Hubert B Herring | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/not-always-strength-in-numbers.html | MARKET WEEK Not Always Strength In Numbers | By Conrad De Aenlle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/not-enough-consoles-not-enough-games.html | Not Enough Consoles Not Enough Games | By Matt Richtel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/the-adviser-who-became-the-activist.html | DEALBOOK The Adviser Who Became The Activist | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/the-stars-look-down-and-more-of-us-look-back.html | SUNDAY MONEY SPENDING The Stars Look Down and More of Us Look Back | By Kate Murphy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/the-word-is-paper-if-walls-could-talk.html | THE THRIFTY MILLIONAIRE The Word Is Paper if Walls Could Talk | By Tracie Rozhon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/theres-a-light-at-the-end-of-the-energy-pipelines.html | SUNDAY MONEY INVESTING Theres a Light at the End of the Energy Pipelines | By J Alex Tarquinio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/two-tiers-slipping-into-one.html | Two Tiers Slipping Into One | By Louis Uchitelle | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/what-is-an-oil-company-anyway.html | EVERYBODYS BUSINESS What Is an Oil Company Anyway | By Ben Stein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/why-do-stocks-pay-so-much-more-than-bonds.html | ECONOMIC VIEW Why Do Stocks Pay So Much More Than Bonds | By Daniel Altman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/business/yourmoney/your-call-should-be-important-to-us-but-its-not.html | UNDER NEW MANAGEMENT Your Call Should Be Important to Us but Its Not | By William C Taylor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/crosswords/chess/topalov-creates-fireworks-with-a-sharp-pair-of-sacrifices.html | Chess Topalov Creates Fireworks With a Sharp Pair of Sacrifices | By Robert Byrne | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/dining/a-crisp-taste-of-pedigree.html | WINE UNDER 20 A Crisp Taste Of Pedigree | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/dining/following-the-art.html | GOOD EATINGWEST CHELSEA Following the Art | Compiled by Kris Ensminger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/a-family-tale-toned-down-for-fiction.html | A Family Tale Toned Down for Fiction | By Erika Kinetz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/a-whisperer-and-a-gossiper-dogs-best-friends.html | BOOKS OF STYLE A Whisperer and a Gossiper Dogs Best Friends | By Liesl Schillinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/midnight-snacks-outsized.html | BOTE Midnight Snacks Outsized | By Monica Corcoran | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/naked-came-the-vintner.html | Naked Came the Vintner | By Warren St John | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/on-their-toes.html | A NIGHT OUT WITH  Tiler Peck On Their Toes | By Rebecca Milzoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/the-man-with-my-name.html | THE AGE OF DISSONANCE The Man With My Name | By Bob Morris | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/sundaystyles/tribal-customs-of-oscar.html | Tribal Customs Of Oscar | By Allison Hope Weiner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/madeleine-kunin-and-john-hennessey.html | WEDDINGSCELEBRATIONS VOWS Madeleine Kunin and John Hennessey | By Marialisa Calta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/fashion/weddings/when-something-borrowed-means-the-dress.html | FIELD NOTES When Something Borrowed Means the Dress | By Gerit Quealy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/jobs/facing-death-learning-to-live.html | LIFES WORK Facing Death Learning to Live | By Lisa Belkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/jobs/no-tie-is-required-but-you-may-need-a-resume-in-the-lunch-pail.html | No Tie Is Required but You May Need a Rsum in the Lunch Pail | By David Koeppel | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/a-family-or-a-crowd.html | THE WAY WE LIVE NOW 22606 A Family or A Crowd | By Christopher Caldwell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/an-american-secret.html | Lives An American Secret | By Cynthia Carr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 8 Spin Control | By Patricia Cornwell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/big-gulp.html | THE WAY WE LIVE NOW 22606 CONSUMED Big Gulp | By Rob Walker | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/bringing-down-europes-last-exsoviet-dictator.html | Bringing Down Europes Last ExSoviet Dictator | By Steven Lee Myers | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/google-gotcha.html | THE WAY WE LIVE NOW 22606 THE ETHICIST Google Gotcha | By Randy Cohen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/guided-by-many-many-voices.html | Guided by Many Many Voices | By Alissa Quart | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/is-freedom-just-another-word-for-many-things-to-buy.html | THE WAY WE LIVE NOW 22606 IDEA LAB Is Freedom Just Another Word for Many Things to Buy | By Barry Schwartz Hazel Rose Markus and Alana Conner Snibbe | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/lobbying-reservations.html | THE WAY WE LIVE NOW 22606 QUESTIONS FOR DAVID SICKEY Lobbying Reservations | By Deborah Solomon | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/no-laughing-matter.html | THE FUNNY PAGES II TRUELIFE TALES No Laughing Matter | By Sam Apple | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/no-left-behind.html | THE WAY WE LIVE NOW 22606 ON LANGUAGE No  Left Behind | By William Safire | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/on-her-last-legs.html | THE WAY WE LIVE NOW 22606 DIAGNOSIS On Her Last Legs | By Lisa Sanders Md | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/style-let-them-wear-couture.html | Style Let Them Wear Couture | By Alix Browne | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-face-french-polish.html | The Face French Polish | By Sandra Ballentine | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-face-home-plait.html | The Face Home Plait | By Kara Jesella | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-get-in-store-california-closets.html | THE GET In Store California Closets | By Sandra Ballentine | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-get-style-map-first-arrondissement.html | THE GET Style Map  First Arrondissement | By Natasha FraserCavasson | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-originals.html | The Originals | By Madhu Puri | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-art-psychedelic-sack.html | The Remix Art  Psychedelic Sack | By Paul L Underwood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-black-is-the-new-green.html | The Remix Black Is The New Green | By Sandra Ballentine | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-first-watch-rogan-home.html | The Remix First Watch  Rogan Home | By Paul L Underwood | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-floor-show.html | The Remix Floor Show | By Aric Chen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-foot-note-bally-revival.html | The Remix Foot Note  Bally Revival | By Irini Arakas | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-girl-group-the-bangles.html | The Remix Girl Group  The Bangles | By Madhu Puri | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-girls-in-the-hood.html | The Remix Girls in the Hood | By Maura Egan and Christine Muhlke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-luxometer.html | The Remix LuxoMeter | By Christine Muhlke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-making-waves-derek-lam-for-tods.html | The Remix Making Waves  Derek Lam For Tods | By Lauren David Peden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-pop-quiz.html | The Remix Pop Quiz | By Christine Muhlke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-q-a-zandra-with-a-z.html | The Remix Q A Zandra With a Z | By Suzy Menkes | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-ready-set-gogo.html | The Remix Ready Set GoGo | By Irini Arakas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-viva-bibain.html | The Remix Viva BibaIn | By Robb Young | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-wake-up-little-siouxsie.html | The Remix Wake Up Little Siouxsie | By Tim Blanks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-freshman.html | The Freshman | By Chip Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-la-stories.html | The Remix LA Stories | By Susan Campos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-remix-now-showing-grey-ladies.html | The Remix Now Showing  Grey Ladies | By Johanna Lenander | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/magazine/the-way-we-eat-skin-deep.html | The Way We Eat Skin Deep | By Amanda Hesser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/david-lynch-still-disturbing-after-20-years.html | FILM David Lynchs Song Of Innocence and Experience Still Disturbing After 20 Years | By Terrence Rafferty | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/redcarpet/careful-these-cartoons-pack-a-punch.html | FILM Careful These Cartoons Pack a Punch | By Charles Solomon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/the-american-selling-of-the-bolivian-president-2002.html | FILM The American Selling of the Bolivian President 2002 | By Juan Forero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/what-shed-really-like-to-do-is-sing.html | DIRECTIONS What Shed Really Like to Do Is Sing | By David Handelman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/yet-another-lap-for-a-stockcar-hero.html | Yet Another Lap for a StockCar Hero | By Marc Weingarten | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/a-dazzling-upstart.html | Man in the News A Dazzling Upstart Thomas Richard Suozzi | By Bruce Lambert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/a-land-of-rock-n-roll-and-its-local.html | A Land of Rock n Roll and Its Local | By Abraham Streep | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/a-motherly-bond-sharing-war-stories.html | A Motherly Bond Sharing War Stories | By Greg Clarkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/after-judges-ruling-fewer-are-arrested-in-mass-bike-ride.html | After Ruling Fewer Arrests At Bike Ride | By Jim Dwyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-review-glimpses-of-realism.html | ART REVIEW Glimpses of Realism | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-review-minor-works-with-a-major-impact.html | ART REVIEW Minor Works With a Major Impact | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-reviews-london-in-wispy-images.html | ART REVIEWS London in Wispy Images | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/art-reviews-two-very-different-viewpoints-at-the-silvermine-guild.html | ART REVIEWS Two Very Different Viewpoints at the Silvermine Guild Galleries | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/by-the-way-please-dont-eat-the-paintings.html | BY THE WAY Please Dont Eat the Paintings | By Tammy La Gorce | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/city-officials-await-results-of-anthrax-tests.html | City Officials Await Anthrax Tests Results | By Manny Fernandez | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/comics-one-more-mission-for-sgt-rock.html | COMICS One More Mission for Sgt Rock | By George Gene Gustines | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/county-lines-sorry-knitting-fans-were-casting-off.html | COUNTY LINES Sorry Knitting Fans Were Casting Off | By Kate Stone Lombardi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/cross-westchester-plenty-to-idolize-right-here-at-home.html | CROSS WESTCHESTER Plenty to Idolize Right Here at Home | By Debra West | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/death-row-case-may-decide-more-than-inmates-fate.html | Legal Struggle Over a Death Row Case May Decide More Than an Inmates Fate | By Michelle ODonnell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/education/soapbox-making-public-colleges-affordable.html | SOAPBOX Making Public Colleges Affordable | By Robert P Haney Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/education/these-walls-do-talk-for-now.html | These Walls Do Talk for Now | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/emilie-muse-98-daredevil-who-dared-not-discuss-past-dies.html | Emilie Muse 98 Daredevil Who Dared Not Discuss Past | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/entrepreneurs-a-groove-for-latin-jazz.html | ENTREPRENEURS A Groove for Latin Jazz | By Brian Wise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/footlights-787582.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/for-the-record-his-and-hers-teams-share-sport-and-rivalry.html | FOR THE RECORD His and Hers Teams Share Sport and Rivalry | By Marek Fuchs | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/generations-past-hey-mamaroneck-recognize-this-pond.html | GENERATIONS PAST Hey Mamaroneck Recognize This Pond | By Benjamin Genocchio | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/health/in-brief-a-stiff-proposal-for-cold-medicines.html | IN BRIEF A Stiff Proposal For Cold Medicines | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/health/in-brief-waterbury-hospital-facing-bias-complaint.html | IN BRIEF Waterbury Hospital Facing Bias Complaint | By Jane Gordon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/health/shortfall-politics.html | Shortfall Politics | By Josh Benson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-brookhaven-national-labs-director-submits-resignation.html | IN BRIEF  BROOKHAVEN National Labs Director Submits Resignation | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-electrical-problem-cited-in-waterbury-fire.html | IN BRIEF Electrical Problem Cited In Waterbury Fire | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-fire-island-lighthouse-beacon-will-not-be-replaced.html | IN BRIEF FIRE ISLAND Lighthouse Beacon Will Not Be Replaced | By Natalie Canavor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-state-assembly-two-special-elections-are-scheduled.html | IN BRIEF STATE ASSEMBLY Two Special Elections Are Scheduled Tuesday | By John Rather | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-brief-suicide-ruled-in-death-not-the-choking-game.html | IN BRIEF Suicide Ruled in Death Not the Choking Game | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/in-business-houses-that-come-with-rule-books.html | IN BUSINESS Houses That Come With Rule Books | By Sana Siwolop | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/jersey-when-every-day-is-memorial-day.html | JERSEY When Every Day Is Memorial Day | By Paula Span | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/keeping-polar-bears-dry-before-plunge.html | Keeping Polar Bears Dry Before Plunge | By Damien Cave | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/li-at-worship-muslims-seek-to-honor-a-holiday-without-abandoning.html | LI AT WORSHIP Muslims Seek to Honor a Holiday Without Abandoning Tradition | By Laurie Nadel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/li-democrat-takes-on-spitzer-in-governor-race.html | LI Democrat Takes On Spitzer In Governor Race | By Patrick D Healy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/long-island-journal-finding-a-better-way-for-chemotherapy.html | LONG ISLAND JOURNAL Finding a Better Way For Chemotherapy | By Marcelle S Fischler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/man-19-is-fatally-stabbed-in-street-fight-in-brooklyn.html | Man 19 Is Fatally Stabbed in Street Fight in Brooklyn | By Kareem Fahim and Ann Farmer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/in-person-the-streets-of-newark-meet-up-with-oscar.html | IN PERSON The Streets Of Newark Meet Up With Oscar | By Barbara Solow | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/movies/the-jersey-angle-what-a-difference-10-miles-can-make.html | THE JERSEY ANGLE What a Difference 10 Miles Can Make | By Kevin Cahillane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/noticed-in-greenwich-maneros-days-are-numbered.html | NOTICED In Greenwich Maneros Days Are Numbered | By Jeff Holtz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregionspecial2/a-cafeteria-food-fight-over-health.html | A Cafeteria Food Fight Over Health | By Kate Stone Lombardi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregionspecial2/counties-feel-the-pinch-as-salestax-growth-slows.html | Counties Feel the Pinch As SalesTax Growth Slows | By Vivian S Toy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregionspecial2/homelessness-halved.html | Homelessness Halved | By David Scharfenberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregionspecial2/myspace-draws-a-questionable-crowd.html | MySpace Draws a Questionable Crowd | By Jane Gordon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregionspecial2/the-greening-of-the-gold-coast.html | The Greening of the Gold Coast | By Steve Strunsky | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregionspecial2/the-thinking-mans-atlantic-city.html | ESSAY The Thinking Mans Atlantic City | By Joe Queenan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/trinity-extends-its-reign-as-squash-champion.html | Trinity Extends Its Reign as Squash Champion | By Dick Ahles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/whos-next.html | Whos Next | By Bruce Lambert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/nyregionspecial2/yet-another-mopup-along-a-gritty-shore.html | STREET LEVELCharleston Yet Another MopUp Along a Gritty Shore | By Jeff Vandam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/on-politics-lautenberg-and-menendez-perfect-together.html | ON POLITICS Lautenberg and Menendez Perfect Together | By David W Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/preaching-the-word-and-quoting-the-voice.html | Preaching the Word and Quoting The Voice | By Michael Luo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/quick-biteroselle-satisfying-a-hamburger-jones.html | QUICK BITERoselle Satisfying a Hamburger Jones | By Jack Silbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/submitted-for-your-approval-a-binghamton-homecoming.html | Our Towns Submitted for Your Approval a Homecoming | By Peter Applebome | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/technology/laptops-in-patrol-cars-speed-up-the-process.html | Laptops in Patrol Cars Speed Up the Process | By Shelly Feuer Domash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/a-play-heralds-unsung-heroine.html | A Play Heralds Unsung Heroine | By Jane Gordon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/theater-review-a-blueribbon-adaptation-with-a-chilling.html | THEATER REVIEW A BlueRibbon Adaptation With a Chilling History | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/theater-review-hes-the-guy-who-follows-his-impulse.html | THEATER REVIEW Hes the Guy Who Follows His Impulse | By Naomi Siegel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/theater-review-spanishaccented-nanny-maria-poppins-she.html | THEATER REVIEW SpanishAccented Nanny Maria Poppins She Isnt | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/theater/theater-review-trailblazer-or-stereotype.html | THEATER REVIEW Trailblazer or Stereotype | By Naomi Siegel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/a-journey-wrapped-in-a-mystery.html | NEW YORK OBSERVED A Journey Wrapped in a Mystery | By T Cooper | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/a-new-school-in-brooklyn-a-bit-of-boston-a-lot-of-rome.html | NEIGHBORHOOD REPORT BUSHWICK A New School In Brooklyn A Bit of Boston A Lot of Rome | By Jennifer Bleyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/a-pair-of-mayors-and-a-legendary-smartmouth.html | READING NEW YORK A Pair of Mayors and a Legendary SmartMouth | By Sam Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/after-a-blaze-the-blues.html | NEIGHBORHOOD REPORT UPPER WEST SIDE After a Blaze the Blues | By Jennifer Bleyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/awaiting-hollywood-glitter-along-the-east-river.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Awaiting Hollywood Glitter Along the East River | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/gridlock-the-movie.html | NEIGHBORHOOD REPORT CHINATOWN Gridlock The Movie | By Steven Kurutz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/lazy-days-at-the-lost-and-found.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Lazy Days at the Lost and Found | By Richard Morgan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/rediscovering-a-relic-of-a-past-long-obscured.html | CITY LORE Rediscovering a Relic of a Past Long Obscured | By Katharine Greider | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/skirmishes-along-a-border-as-the-meter-ticks-away.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Skirmishes Along a Border As the Meter Ticks Away | By Jeff Vandam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/starry-starry-night.html | Starry Starry Night | By Daniel J Wakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/the-jazz-is-cool-but-karaoke-reigns.html | URBAN STUDIESRiffing The Jazz Is Cool but Karaoke Reigns | By Saki Knafo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/the-word-on-the-street-is-200th.html | NEIGHBORHOOD REPORT BEDFORD PARK The Word on the Street Is 200th | By Jennifer Bleyer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/thecity/when-the-flag-falls.html | F Y I | By Michael Pollak | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/town-houses-at-the-door.html | Town Houses at the Door | By Jonathan Miller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/worth-noting-from-montclair-state-to-turin-with-love.html | WORTH NOTING From Montclair State To Turin With Love | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/worth-noting-kean-is-striving-for-a-conservative-look.html | WORTH NOTING Kean Is Striving For a Conservative Look | By Josh Benson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/nyregion/worth-noting-racial-profiling-oh-come-on-now.html | WORTH NOTING Racial Profiling Oh Come On Now | By Josh Benson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/a-mind-is-a-terrible-thing-to-measure.html | A Mind Is a Terrible Thing to Measure | By Adam Phillips | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/an-insecure-city-demolishes-its-own-charm.html | Editorial Observer An Insecure City Demolishes Its Own Charm | By Nicholas Kulish | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/are-good-deals-for-staffers-a-bad-deal-for-readers.html | THE PUBLIC EDITOR Are Good Deals for Staffers a Bad Deal for Readers | By Byron Calame | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/how-the-liberal-arts-got-that-way.html | How the Liberal Arts Got That Way | By Matthew Pearl | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/keeping-the-faith-in-democracy.html | Keeping the Faith in Democracy | By David Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/betting-on-the-future-793272.html | Betting on the Future | By Jeff Hooke and Thomas Firey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregion/betting-on-the-future.html | Betting on the Future | By Jeff Hooke and Thomas Firey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/nyregionopinions/betting-on-the-future.html | Betting on the Future | By Jeff Hooke and Thomas Firey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/stirring-up-trouble-in-puerto-rico.html | Stirring Up Trouble in Puerto Rico | By Jeane J Kirkpatrick and Kenneth L Adelman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/the-arabs-are-coming.html | The Arabs Are Coming | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/opinion/when-bush-falls-in-love.html | When Bush Falls in Love | By Sarah Vowell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/politics/democrats-see-hope-of-winning-governors-seats.html | Democrats Can See Hope Of Taking Governors Seats | By Adam Nagourney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/politics/dubai-expected-to-ask-for-review-of-port-deal.html | THREATS AND RESPONSES THE REVIEW Dubai Expected to Ask for Review of Port Deal | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/politics/pentagon-plans-to-tell-names-of-detainees.html | Pentagon Plans To Tell Names Of Detainees | By Thom Shanker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/a-new-page-in-an-unpredictable-tale.html | LIVING ON The Lower East Side A New Page in an Unpredictable Tale | By Jeff Vandam | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/avoiding-eviction-while-on-active-duty.html | YOUR HOME Avoiding Eviction While on Active Duty | By Jay Romano | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/farmingdale-looks-to-public-for-vision.html | IN THE REGIONLong Island Farmingdale Looks to Public for Vision | By Valerie Cotsalas | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/feeling-settled-must-be-time-to-move.html | Feeling Settled Must Be Time to Move | By Teri Karush Rogers | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/fire-the-new-granite.html | Fire The New Granite | By Josh Barbanel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/for-baby-boomers-the-big-picture.html | IN THE REGIONNew Jersey For Baby Boomers the Big Picture | By Antoinette Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/learning-to-live-in-a-slightly-larger-space.html | THE HUNT Learning to Live in a Slightly Larger Space | By Joyce Cohen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/preserving-a-modernist-masterpiece.html | HABITATSPrinceton NJ Preserving a Modernist Masterpiece | By Fred A Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/replacing-a-troubled-neighborhood-in-newport.html | NATIONAL PERSPECTIVES Replacing a Troubled Neighborhood in Newport | By Elizabeth Abbott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/taking-chances-on-great-designs.html | SQUARE FEET INTERVIEW  WITH FRANK J SCIAME Taking Chances On Great Designs | By Alison Gregor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/realestate/whimsy-elevates-the-ordinary.html | STREETSCAPESEast 140th Street the South Bronx Whimsy Elevates the Ordinary | By Christopher Gray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/2006-olympic-winter-games-alpine-skiing-mens-slalom-millers-last.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS SLALOM Millers Last Olympic Stumble Is Final Blow to US Swagger | By Bill Pennington | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/2006-olympic-winter-games-finding-the-winning-mix-of-jumps.html | 2006 OLYMPIC WINTER GAMES Finding the Winning Mix of Jumps | By Archie Tse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nba-garnett-and-iverson-jump-off-trade-carousel.html | AROUND THE NBA Garnett And Iverson Jump Off Trade Carousel | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nba-magic-is-wishing-upon-howards-star.html | AROUND THE NBA Magic Is Wishing Upon Howards Star | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nba-the-missed-dunk-contest.html | AROUND THE NBA The Missed Dunk Contest | By Liz Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nhl-lamoriello-behind-the-bench-but-he-wont-take-a-seat.html | AROUND THE NHL Lamoriello Behind the Bench But He Wont Take a Seat | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/around-the-nhl-top-rookies-jockey-for-position.html | AROUND THE NHL Top Rookies Jockey for Position | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/a-special-election-for-rediscovered-players.html | On Baseball A Special Election for Rediscovered Players | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/cox-draws-comparisons-dont-mention-rivera.html | BASEBALL Cox Draws Comparisons Dont Mention Rivera | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/lets-throw-bonds-a-retirement-party-before-he-changes-his.html | Sports of The Times Lets Give Bonds a Retirement Party Before He Changes His Mind | By George Vecsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/baseball/martinez-takes-it-step-by-step-gingerly.html | BASEBALL Martnez Takes It Step by Step Gingerly | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/basketball/arenas-knocks-off-early-but-still-dominates-the-knicks.html | PRO BASKETBALL Arenas Knocks Off Early but Still Dominates the Knicks | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/basketball/with-chris-paul.html | 30 SECONDS WITH CHRIS PAUL | By Thayer Evans | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/football/offseason-of-divided-attention-for-nfl.html | PRO FOOTBALL OffSeason of Divided Attention for NFL | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/golf/love-hopes-experience-will-provide-edge-in-final.html | GOLF Love Hopes Experience Will Provide Edge in Final | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/ncaabasketball/freedom-of-the-press-with-relentless-pursuit.html | KEEPING SCORE Freedom of the Press With Relentless Pursuit | By Jonah Keri | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/ncaabasketball/tar-heels-own-title-and-blue-devils-too.html | BASKETBALL WOMENS ROUNDUP Tar Heels Own Title and Blue Devils Too | By Viv Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/ncaabasketball/weakened-colonials-too-strong-for-fordham.html | COLLEGE BASKETBALL Weakened Colonials Too Strong For Fordham | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/austrians-cap-their-blowout-with-a-sweep-in-the-slalom.html | 2006 OLYMPIC WINTER GAMES ALPINE SKIING MENS SLALOM Austrians Cap Their Blowout With a Sweep in the Slalom | By John Eligon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/china-is-patiently-working-to-develop-its-winter-profile.html | THE NEXT HOST China Is Patiently Working to Develop Its Winter Profile | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/despite-doubters-turin-finds-its-enthusiasm-for-the-games.html | 2006 OLYMPIC WINTER GAMES Warming Up to the Ice | By Peter Kiefer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/finlands-koivu-treasures-this-moment-win-or-lose.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Finlands Koivu Treasures This Moment Win or Lose | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/idol-is-what-the-televised-olympics-try-to-be-and-theres-no.html | 2006 OLYMPIC WINTER GAMES THE TV WATCH Idol Is What the Televised Olympics Try to Be and Theres No Curling | By Alessandra Stanley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/miller-did-not-finish-he-never-got-started.html | Sports of The Times Miller Didnt Finish He Never Got Started | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/no-goodconduct-medal-for-ugly-americans.html | Sports of The Times No GoodConduct Medal for Ugly Americans | By Selena Roberts | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/ohno-captures-gold-and-helps-brighten-games-for-the-us.html | 2006 OLYMPIC WINTER GAMES SHORTTRACK SPEEDSKATING MENS 500 METERS Ohno Captures Gold and Helps Brighten Games for the US | By Karen Crouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/olympics/swedens-lundqvist-still-playing-to-the-crowd.html | 2006 OLYMPIC WINTER GAMES HOCKEY MEN Swedens Lundqvist Still Playing To the Crowd | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/othersports/carrying-a-big-stick-to-harlem.html | CHEERING SECTION Carrying A Big Stick To Harlem | By Vincent M Mallozzi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/othersports/in-bid-to-draw-the-glitterati-nascar-goes-a-little.html | AUTO RACING In Bid to Draw The Glitterati Nascar Goes A Little Chichi | By Viv Bernstein | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/sports/pro-football-giants-release-2-players-safety-alexander-retires.html | PRO FOOTBALL Giants Release 2 Players Safety Alexander Retires | By John Branch | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/style/on-the-street-blizzard.html | ON THE STREET Blizzard | By Bill Cunningham | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-adventures-in-paradise.html | PULSE Adventures in Paradise | By Ellen Tien | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-for-the-ages-instantly.html | PULSE For the Ages Instantly | By Ellen Tien | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-thats-my-baby.html | PULSE Thats My Baby | By Marianne Rohrlich | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/style/pulse-what-im-wearing-now-the-tennis-star.html | PULSE WHAT IM WEARING NOW The Tennis Star | By Jennifer Tung | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/a-royal-flush.html | Past Present A Royal Flush | By Suzy Menkes | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/about-typeface.html | Object Lesson About Typeface | By Alice Rawsthorn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/beauty-bullies.html | The Face Beauty Bullies | By Kara Jesella | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/belles-du-jour.html | The Remix Belles du Jour | By Horacio Silva | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/contributors.html | Contributors | By Madhu Puri | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/dangerous-beauty.html | The Face Dangerous Beauty | By Leslie Camhi | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/dutch-master.html | Dutch Master | By Pilar Viladas | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/echangiste-student.html | THE TALK changiste Student | By Natasha FraserCavassoni | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/from-bags-to-riches.html | Exits  Entrances From Bags to Riches | By Josh Patner | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/hooking-up.html | Samurai Shopper Hooking Up | By Ss Fair | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/lovelier-bones.html | The Face Lovelier Bones | By Mary Tannen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/outlet-florence-marni.html | The Remix OUTLET  FLORENCE MARNI | By Christine Muhlke | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/sandys-excellent-adventure.html | THE TALK Sandys Excellent Adventure | By Rob Haskell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/sometimes-a-bag-is-not-just-a-bag.html | THE TALK Sometimes a Bag Is Not Just a Bag | By Daphne Merkin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/spool-days.html | Hollywood High Spool Days | By Lynn Hirschberg | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/sweet-cream.html | The Face Sweet Cream | By Chandler Burr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/the-full-maharani.html | THE TALK The Full Maharani | By Kathy Rich | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/the-kvetchettes.html | The Face The Kvetchettes | By Zarah Crawford | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/the-rachel-papers.html | The Rachel Papers | By Lynn Hirschberg | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/the-right-to-chew.html | Biblio File The Right to Chew | By Holly Brubach | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/t-magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/style/t magazine/what-comes-between-costa-and-his-calvins.html | What Comes Between Costa and His Calvins | By Cathy Horyn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/style/t magazine/white-star.html | TIMELESS White Star | By Sandra Ballentine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/a-vampire-an-apeman-a-starlet-named-julia.html | THEATER A Vampire an ApeMan a Starlet Named Julia | By Jason Zinoman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/ann-nelson.html | THEATER Nine to Watch Onstage and Off | By Robin Finn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/brian-copeland.html | THEATER Nine to Watch Onstage and Off | By Erika Milvy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/duncan-sheik.html | THEATER Nine to Watch Onstage and Off | By Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/far-from-the-spotlight-the-true-powers-of-broadway.html | THEATER Far From the Spotlight the True Powers of Broadway | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/hiphop-of-the-gods.html | DIRECTIONS HipHop Of the Gods | By Charles Isherwood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/jeff-bowen-and-hunter-bell.html | THEATER Nine to Watch Onstage and Off | By Kathryn Shattuck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/jose-rivera.html | THEATER Nine to Watch Onstage and Off | By Steven McElroy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/just-dying-to-get-that-play-produced.html | THEATER Just Dying to Get That Play Produced | By Allan Katz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/leigh-silverman.html | THEATER Nine to Watch Onstage and Off | By Steven McElroy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/marga-gomez.html | THEATER Nine to Watch Onstage and Off | By Erika Milvy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/stephen-lynch.html | THEATER Nine to Watch Onstage and Off | By Zachary PincusRoth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/sweet-are-the-uses-of-perversity.html | THEATER Sweet Are the Uses of Perversity | By Ben Brantley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/the-art-of-living-in-an-unfair-world.html | THEATER The Art of Living In an Unfair World | By Charles Isherwood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/the-high-cost-of-breaking-even.html | THEATER The High Cost of Breaking Even | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/theater/ newsandfeatures/the-plays-the-same-old-thing.html | DIRECTIONS THE CONVERSATION The Plays the Same Old Thing | By Steven McElroy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/a season-in-mecca-by-abdellah-hammoudi.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/a n-inspired-riff-on-a-mediterranean-theme.html | DINING OUT An Inspired Riff on a Mediterranean Theme | By M H Reed | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/ baked-alaska-try-seaweed-salad-or-alligator-ribs.html | Baked Alaska Try Seaweed Salad Or Alligator Ribs | By Terry Trucco | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/ bon-voyage-to-the-threebean-salad.html | SUMMER CRUISES Bon Voyage To the ThreeBean Salad | By Michelle Green | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/e xtreme-makeover-taking-high-style-to-the-high-seas.html | SUMMER CRUISES DESIGN TRENDS Extreme Makeover Taking High Style To the High Seas | By Denny Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/guilin.html | GOING TO Guilin | By Daniel Altman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/hanoi-hilton-hanoi-opera.html | CHECK IN CHECK OUT HANOI HILTON HANOI OPERA | By Robert Andrew Powell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-indias-silicon-valley-partying-like-its-1999.html | NEXT STOP BANGALORE In Indias Silicon Valley Partying Like Its 1999 | By Seth Sherwood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-at-universal-studios-linecutting-has-a-price.html | IN TRANSIT At Universal Studios LineCutting Has a Price | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-cabo-this-year-the-college-crowd-looks-beyond-cancun.html | IN TRANSIT Cabo This Year The College Crowd Looks Beyond Cancn | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-comings-goings.html | IN TRANSIT COMINGS  GOINGS | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-easier-hotel-searching.html | IN TRANSIT Easier Hotel Searching | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-on-the-web.html | IN TRANSIT ON THE WEB | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/in-transit-world-cup-tickets-via-where.html | IN TRANSIT World Cup Tickets Via Where | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/mystery-at-sea-who-polices-the-ships.html | SUMMER CRUISES CRIME Mystery at Sea Who Polices the Ships | By Christopher Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/nature-and-vintner-make-cabernet-franc-fickle-or-fine.html | LONG ISLAND VINES Nature and Vintner Make Carbenet Franc Fickle or Fine | By Howard G Goldberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/practical-traveler-canada-urging-americans-to-look-north-beyond-the.html | PRACTICAL TRAVELER CANADA Urging Americans to Look North Beyond the Border Hassles | By Michelle Higgins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/quebec-city-the-redemption-of-st-roch.html | SURFACING QUEBEC CITY The Redemption of St Roch | By Marialisa Calta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/savory-tastes-multiplied-by-14.html | DINING OUT Savory Tastes Multiplied by 14 | By Joanne Starkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/small-is-beautiful.html | RESTAURANTS Small Is Beautiful | By David Corcoran | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/summer-cruises-whats-new-oman-anyone-more-ships-more-ports-of-call.html | SUMMER CRUISES WHATS NEW Oman Anyone More Ships More Ports of Call | By Amy Gunderson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/why-we-travel-thailand.html | WHY WE TRAVEL THAILAND | As told to Seth Kugel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/travel/with-a-little-help-from-a-friend.html | DINING With a Little Help From a Friend | By Patricia Brooks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/us/court-to-reconsider-hawaii-schools-case.html | Court to Reconsider Hawaii Schools Case | By Janis L Magin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/us/gaps-in-security-stretch-from-model-port-in-dubai-to-us.html | THREATS AND RESPONSES SECURITY Gaps in Security Stretch All Along the Way From Model Port in Dubai to US | By Hassan M Fattah and Eric Lipton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/us/nationalspecial/new-orleans-running-out-of-options-as-it-scrambles-for.html | New Orleans Running Out of Options as It Scrambles for New Loans | By Gary Rivlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/us/schwarzenegger-is-forced-into-a-political-tightrope-act.html | Schwarzenegger Is Forced Into a Political Tightrope Act | By Randal C Archibold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/us/with-scenes-of-blood-and-pain-ads-battle-methamphetamine-in-montana.html | With Scenes of Blood and Pain Ads Battle Methamphetamine in Montana | By Kate Zernike | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/a-good-neanderthal-was-hard-to-find.html | The Basics A Good Neanderthal Was Hard to Find | By John Noble Wilford | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/case-study-a-shakeup-at-harvard.html | IDEAS  TRENDS Case Study A ShakeUp At Harvard | By Patrick D Healy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/from-the-silk-road-to-the-superhighway-all-coin-leads-to-china.html | THE WORLD From the Silk Road to the Superhighway All Coin Leads to China | By Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/in-india-going-global-means-flaunting it.html | Nouveaux Rajas In India Going Global Means Flaunting It | By Somini Sengupta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/laugh-and-the-voters-laugh-with-you-or-at-least-at-you.html | IDEAS  TRENDS Hazing on the Hill Laugh and the Voters Laugh With You or at Least at You | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/not-the-end-of-the-world-after-all.html | The Basics Not the End of the World After All | By Ken Belson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/sizing-up-the-opposing-armies-in-the-coming-abortion-battle.html | THE NATION Sizing Up the Opposing Armies in the Coming Abortion Battle | By Monica Davey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/us-security-failures-nearfailures-and-an-aminus.html | THE NATION US Security Failures NearFailures and an AMinus | By Bill Marsh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/what-civil-war-could-look-like.html | THE WORLD What a Civil War Could Look Like | By Steven R Weisman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/when-a-country-cracks-history-lessons.html | THE WORLD When a Country Cracks History Lessons | By John Kifner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/weekin review/when-sports-becomes-a-head-game.html | IDEAS  TRENDS When Sports Becomes a Head Game | By Benedict Carey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/a-growing-afghan-prison-rivals-bleak-guantanamo.html | A Growing Afghan Prison Rivals Bleak Guantanamo | By Tim Golden and Eric Schmitt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/africa/nigeria-tries-tv-jingles-anything-to-chip-away-at-ignorance-of.html | Nigeria Tries TV Jingles Anything to Chip Away at Ignorance of Spreading Bird Flu | By Lydia Polgreen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/brazil-art-heist-is-cloaked-by-carnival.html | Brazil Art Heist Is Cloaked By Carnival | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/americas/mexicos-former-ruling-party-stumbles-on-the-road-back-to.html | Mexicos Former Ruling Party Stumbles on the Road Back to Power | By James C McKinley Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/exafghan-spy-chief-is-sentenced-to-death.html | ExAfghan Spy Chief Is Sentenced to Death | By Abdul Waheed Wafa and Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/asia/political-turmoil-again-thwarts-progress-in-philippines.html | Political Turmoil Again Thwarts Progress in Philippines | By Seth Mydans | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/europe/bird-flu-raises-concerns-in-france-and-nigeria.html | The Discovery of Avian Flu on a Turkey Farm Sends French Poultry Industry Into a Tailspin | By Elaine Sciolino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/middleeast/sectarian-killings-shatter-brief-calm-of-iraqi-curfew.html | STRUGGLE FOR IRAQ THE SCENE Iraqi Leadership Struggles To Defuse Sectarian Crisis | By Sabrina Tavernise | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/middleeast/younger-clerics-showing-power-in-iraqs-unrest.html | STRUGGLE FOR IRAQ FACTIONS Younger Clerics Showing Power In Iraqs Unrest | By Robert F Worth and Edward Wong | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-26 | https://www.nytimes.com/2006/02/26/world/ugandas-president-wins-third-term.html | President of Uganda Wins a Third Term | By Marc Lacey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/arts-briefly-olympics-last-laps.html | Arts Briefly Olympics Last Laps | By Kate Aurthur | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/critics-choice-new-cds-803022.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/critics-choice-new-cds-803030.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/critics-choice-new-cds-803049.html | Critics Choice New CDs | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/dance/striking-a-sexy-pose-recalling-younger-days.html | DANCE REVIEW Striking a Sexy Pose Recalling Younger Days | By John Rockwell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/design/spirits-gothic-fantasies-and-sex-please-were-british.html | Spirits Gothic Fantasies and Sex Please Were British | By Alan Riding | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/dungeon-masters-in-cyberspace.html | Dungeon Masters in Cyberspace | By Seth Schiesel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/in-the-music-of-new-orleans-katrina-leaves-angry-edge.html | Critics Notebook In the Music of New Orleans An Angry Edge Over Katrina | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/movies/arts-briefly-how-theyre-doing.html | Arts Briefly How Theyre Doing | By Catherine Billey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/music/a-new-director-open-to-adventure-and-a-challenge.html | CLASSICAL MUSIC REVIEW A New Director Open to Adventure and a Challenge | By Allan Kozinn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/music/a-singer-relaxes-and-enjoys.html | CABARET REVIEW A Singer Relaxes and Enjoys | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/music/having-cut-their-teeth-on-bartok-they-hold-on.html | CLASSICAL MUSIC REVIEW Having Cut Their Teeth On Bartok They Hold On | By Jeremy Eichler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/music/messiaen-as-audience-icebreaker-for-one-night-only.html | CLASSICAL MUSIC REVIEW Messiaen as Audience Icebreaker for One Night Only | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/music/voices-raised-in-song-at-grovers-corners.html | OPERA REVIEW Voices Raised in Song at Grovers Corners | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/music/whimsically-tuning-in-to-the-radiodial-past.html | POP REVIEW Whimsically Tuning In To the RadioDial Past | By Laura Sinagra | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/television/apprentice-punches-a-new-timecard.html | Apprentice Punches A New Timecard | By Bill Carter | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/television/darren-mcgavin-versatile-veteran-actor-dies-at-83.html | Darren McGavin 83 Versatile Veteran Actor | By Nadine Brozan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/arts/television/don-knotts-ever-proud-to-be-a-bumbler.html | AN APPRECIATION Don Knotts Ever Proud To Be A Bumbler | By Virginia Heffernan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/automobiles/to-start-a-stanley-hurry-up-and-wait.html | AUTOS ON MONDAYCollecting To Start a Stanley Hurry Up and Wait | By Rob Sass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/automobiles/when-these-boil-over-theyre-ready-to-drive.html | AUTOS ON MONDAYCollecting When These Boil Over Theyre Ready to Drive | By Rob Sass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-27 | https://www.nytimes.com/2006/02/27/books/sybille-bedford-novelist-and-memoirist-dies-at-94.html | Sybille Bedford Novelist And Memoirist Dies at 94 | By Monica Potts | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/books/twin-paths-to-the-conclusion-climatic-change-is-real.html | BOOKS OF THE TIMES Twin Paths to the Conclusion Climatic Change Is Real | By Janet Maslin | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/advertising-accounts.html | ADVERTISING Accounts | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/advertising-people.html | ADVERTISING People | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/a-another-white-house-briefing-another-day-of-mutual-mistrust.html | MEDIA Another White House Briefing Another Day of Mutual Mistrust | By Katharine Q Seelye | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/a-newspaper-insert-made-of-hard-plastic.html | MEDIA TALK A Newspaper Insert Made of Hard Plastic | By Maria Aspan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/cooking-magazine-puts-its-recipes-to-taste-test.html | MEDIA TALK Cooking Magazine Puts Its Recipes to Taste Test | By Lia Miller | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/did-an-expose-help-sink-harvards-president.html | Did an Expos Help Sink Harvards President | By Sara Ivry | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/huge-audience-or-not-oscars-stand-apart.html | ADVERTISING Huge Audience or Not Oscars Stand Apart | By Stuart Elliott | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/study-finds-test-scores-not-lowered-by-television.html | MEDIA Study Finds Test Scores Not Lowered By Television | By Elizabeth Jensen | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/the-big-man-still-reigns-in-hollywood.html | The Big Man Still Reigns In Hollywood | By David Carr | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/top-executive-is-leaving-universal-to-run-dreamworks.html | Top Executive Is Leaving Universal to Run DreamWorks | By Sharon Waxman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/media/want-a-prize-just-watch-this-commercial-please.html | Want a Prize Just Watch This Commercial Please | By Stuart Elliott and Julie Bosman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/most-wanted-popular-demand-808229.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/business/worldbusiness/danish-companies-endure-snub-by-muslim-consumers.html | Danish Companies Endure Snub by Muslim Consumers | By Eric Pfanner | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/crosswords/bridge/double-double-and-then-lots-of-hearts-little-trouble.html | Bridge Double Double and Then Lots of Hearts Little Trouble | By Phillip Alder | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/fashion/shows/versace-and-missoni-innovation-in-a-familiar-vein.html | Versace and Missoni Innovation in a Familiar Vein | By Cathy Horyn | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/fashion/shows/why-shes-no-1-target-in-the-glamour-business.html | FASHION DIARY Why Shes the No 1 Target In the Glamour Business | By Guy Trebay | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/a-haunted-house-clinging-to-secrets.html | A Haunted House Clinging to Secrets The Irresistible Pull of a Decaying Home on a Queens CuldeSac | By Michelle ODonnell | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/an-apartment-in-brooklyn-is-cleared-in-anthrax-test.html | An Apartment in Brooklyn Is Cleared in Anthrax Test | By Sewell Chan | TX 6-441-767 | 2006-09-18 TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/boy-15-is-stabbed-to-death-in-the-bronx.html | Boy 15 Is Stabbed To Death In the Bronx | By Kareem Fahim and Janon Fisher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/cabdriver-dies-in-brooklyn-after-argument-about-fare.html | Cabdriver Dies in Brooklyn After Argument About Fare | By Kareem Fahim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/civic-fights-subside-as-yonkers-hopes-for-31-billion-project.html | Usual Civic Fights Subside as Yonkers Hopes for 31 Billion Project | By Fernanda Santos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/council-speaker-endorses-cuomo-for-attorney-general.html | Council Speaker Endorses Cuomo for Attorney General | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/donations-slow-for-memorial-at-ground-zero.html | Donations Slow For Memorial At Ground Zero | By Glenn Collins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/education/metro-briefing-new-york-translation-dispute-resolved.html | Metro Briefing  New York Translation Dispute Resolved | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/for/fire-victim-a-clergyman-is-chosen-to-bring-tragic-news.html | For Fire Victim a Clergyman Is Chosen to Bring Tragic News | By Fernanda Santos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/good-fights-both-real-and-imagined.html | Metro Matters Good Fights Both Real And Imagined | By Joyce Purnick | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/kenneth-mccabe-59-a-dogged-investigator-of-the-mob-dies.html | Kenneth McCabe 59 a Dogged Investigator of the Mob | By Douglas Martin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metro-briefing-new-york-bronx-firefighters-suffer-burns-at-blaze.html | Metro Briefing  New York Bronx Firefighters Suffer Burns At Blaze In An Apartment | By Thomas J Lueck NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Ann Farmer NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/metropolitan-area-power-giant-to-be-sold-to-british-utility.html | Metropolitan Area Power Giant to Be Sold to British Utility | By Andrew Ross Sorkin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/nyregion/tenants-say-theyre-lost-in-dust-of-conversions.html | Tenants Say Theyre Lost In Dust Of Conversions | By Charles V Bagli and Michael S Schmidt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/graduates-versus-oligarchs.html | Graduates Versus Oligarchs | By Paul Krugman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/ike-saw-it-coming.html | Ike Saw It Coming | By Bob Herbert | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/opinion/we-can-live-with-a-nuclear-iran.html | We Can Live With a Nuclear Iran | By Barry R Posen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/a-presidential-passage-through-india-quickly.html | White House Letter A Presidential Passage Through India Quickly | By Elisabeth Bumiller | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/bush-policies-are-weakening-national-guard-governors-say.html | Bush Policies Are Weakening National Guard Governors Say | By Robert Pear | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/german-intelligence-gave-us-iraqi-defense-plan-report-says.html | THE STRUGGLE FOR IRAQ INTELLIGENCE German Intelligence Gave US Iraqi Defense Plan Report Says | By Michael R Gordon | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/how-a-deal-became-a-big-liability-for-gop.html | THREATS AND RESPONSES THE POLITICS How a Business Deal Became a Big Liability for Republicans in Congress | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/review-of-port-deal-will-leave-decision-to-bush.html | THREATS AND RESPONSES PORT SECURITY Dubai Deal Will Undergo Deeper Inquiry Into Security | By David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/us-tells-northeast-states-to-pay-more-to-use-tracks.html | US Tells Northeast States To Pay More to Use Tracks | By Matthew L Wald | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/politics/walmart-chief-makes-plea-to-states-on-health-care-costs.html | WalMart Chief Makes Plea to States on Health Care Costs | By Michael Barbaro | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/baseball/mets-hope-to-build-attendance-muscle.html | BASEBALL Mets Hope To Build Attendance Muscle | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/baseball/for-pavano-a-comeback-that-comes-along-slowly.html | BASEBALL For Pavano a Comeback That Comes Along Slowly | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/basketball/on-paper-at-least-the-knicks-make-defense-a-priority.html | PRO BASKETBALL On Paper at Least the Knicks Make Defense a Priority | By Howard Beck | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/by-opening-day-cablevision-may-carry-new-met-network.html | By Opening Day Cablevision May Carry New Met Network | By Richard Sandomir | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/golf/after-surviving-early-matches-ogilvy-defeats-an-erratic-love.html | GOLF After Surviving Early Matches Ogilvy Defeats an Erratic Love | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/ncaabasketball/connecticut-reclaims-big-easts-bully-pulpit.html | COLLEGE BASKETBALL Connecticut Reclaims Big Easts Bully Pulpit | By Bill Finley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/ncaabasketball/too-much-of-a-good-thing.html | COLLEGE BASKETBALL Too Much of a Good Thing | By Thayer Evans | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/olympics/italians-end-up-treating-the-games-like-their-own.html | 2006 OLYMPIC WINTER GAMES CLOSING CEREMONY Italians End Up Treating the Games Like Their Own | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/olympics/lundqvists-painful-move-saves-sweden.html | 2006 OLYMPIC WINTER GAMES MENS HOCKEY Lundqvists Painful Move Saves Sweden | By Lee Jenkins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/olympics/passion-a-guest-that-wouldnt-stick-around.html | Sports of The Times Passion a Guest That Wouldnt Stick Around | By Harvey Araton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/olympics/where-a-sled-not-a-ferrari-is-the-ultimate-luxury-vehicle.html | 2006 OLYMPIC WINTER GAMES AFTER THE GAMES Where a Sled Not a Ferrari Is the Ultimate Luxury Vehicle | By Christopher Clarey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/othersports/american-riders-storm-california-tour.html | CYCLING American Riders Storm California Tour | By Samuel Abt | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/pro-basketball-carter-goes-down-and-nets-go-down-with-him.html | PRO BASKETBALL Carter Goes Down and Nets Go Down With Him | By Jason Diamos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/pro-football-cutler-has-joined-leinart-and-young-in-exclusive-draft.html | PRO FOOTBALL Cutler Has Joined Leinart and Young in Exclusive Draft Huddle | By Clifton Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/sports/sports-of-the-times-nets-frank-proves-he-deserves-his-job.html | Sports of The Times Nets Frank Proves He Deserves His Job | By William C Rhoden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/cbs-intends-to-ring-in-with-breaking-news-for-a-subscription-fee.html | TECHNOLOGY CBS Says It Will Ring In Breaking News Videos For a Subscription Fee | By Richard Siklos | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/cyberthieves-silently-copy-your-passwords-as-you-type.html | Cyberthieves Silently Copy As You Type | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/grappling-in-china-with-the-legal-sale-of-music-online.html | MEDIA TALK Grappling in China With the Legal Sale Of Music Online | By Robert Levine | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/he-helped-build-the-ipod-now-he-has-built-a-rival.html | He Helped Build the iPod Now He Has Built a Rival | By John Markoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/is-microsoft-dropping-cryptic-hints-about-a-new-gadget.html | Is Microsoft Dropping Cryptic Hints About a New Gadget | By John Markoff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/news-corporation-to-tap-not-just-its-film-vaults-but-art-from.html | TECHNOLOGY Cellphone Content Straight From the Creators | By Laura M Holson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/pick-up-the-phone-your-search-term-is-calling.html | ECOMMERCE REPORT Pick Up the Phone Your Search Term Is Calling | By Bob Tedeschi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/protecting-yourself-from-keylogging-thieves.html | Protecting Yourself From Keylogging Thieves | By Tom Zeller Jr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/technology/words-of-love-more-sought-than-roses.html | DRILLING DOWN Words of Love More Sought Than Roses | By Alex Mindlin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/arts/arts-briefly-coming-to-primary-stages.html | Arts Briefly Coming to Primary Stages | By Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/reviews/a-mideast-conflagration-all-but-real.html | THEATER REVIEW A Mideast Conflagration All but Real | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/reviews/during-wartime-facing-a-battle-on-the-home-front.html | THEATER REVIEW During Wartime Facing A Battle on the Home Front | By Honor Moore | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/theater/reviews/the-music-and-the-mirror-and-the-show.html | THEATER REVIEW The Music and the Mirror and the Show | By Charles Isherwood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/us/a-taste-of-the-olympics-easy-as-picking-up-a-broom.html | A Taste of the Olympics Easy as Picking Up a Broom | By Katie Zezima | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/us/growing-old-together-in-new-kind-of-commune.html | Growing Old Together in New Kind of Commune | By Patricia Leigh Brown | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/us/labor-leaders-to-convene-faced-with-uphill-battles.html | Labor Leaders to Convene Faced With Uphill Battles | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/africa/keeping-a-moroccan-tradition-alive-one-tale-at-a-time.html | Marrakesh Journal Keeping a Moroccan Tradition Alive One Tale at a Time | By Marlise Simons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/americas/report-on-mexican-dirty-war-details-abuse-by-military.html | Report on Mexican Dirty War Details Abuse by Military | By Ginger Thompson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/americas/venezuela-cautions-us-it-may-curtail-oil-exports.html | Venezuela Cautions US It May Curtail Oil Exports | By Juan Forero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/asia/militant-inmates-riot-and-seize-control-of-cellblock-in-afghan.html | Militant Inmates Riot and Seize Control of Cellblock in Afghan Prison | By Sultan M Munadi and Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/europe/coming-in-may-a-possible-balkan-divorce.html | Coming in May A Possible Balkan Divorce | By Nicholas Wood | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/army-to-pay-halliburton-unit-most-costs-disputed-by-audit.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Army to Pay Halliburton Unit Most Costs Disputed by Audit | By James Glanz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/chaos-in-iraq-sends-shock-waves-across-middle-east-and.html | THE STRUGGLE FOR IRAQ THE REGION Chaos in Iraq Sends Shock Waves Across Middle East and Elevates Irans Influence | By Michael Slackman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/iran-moves-toward-deal-with-russia-on-uranium.html | Iran Moves Toward Deal With Russia On Uranium | By Nazila Fathi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/iraqi-sunni-bloc-to-rejoin-talks-on-government.html | THE STRUGGLE FOR IRAQ GOVERNMENT IRAQI SUNNI BLOC TO REJOIN TALKS ON GOVERNMENT | By Edward Wong | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/middleeast/israeli-official-says-hamas-has-made-abbas-irrelevant.html | Israeli Official Says Hamas Has Made Abbas Irrelevant | By Greg Myre | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-27 | https://www.nytimes.com/2006/02/27/world/saudis-kill-5-after-oil-plot.html | Saudis Kill 5 After Oil Plot | By Agence FrancePresse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/almost-bringing-the-house-down-with-a-rarely-heard-rossini.html | CLASSICAL MUSIC REVIEW Almost Bringing the House Down With a Rarely Heard Rossini | By Anthony Tommasini | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/arts-briefly-millions-to-renew-the-pergamon-museum.html | Arts Briefly Millions to Renew the Pergamon Museum | By Sarah Plass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/da-vinci-code-trial-opens-with-claim-of-theft.html | Da Vinci Trial Opens With Claim of Theft | By Sarah Lyall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/dennis-weaver-81-sidekick-on-gunsmoke-dies.html | Dennis Weaver 81 Sidekick on Gunsmoke | By Felicia R Lee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/fats-domino-sets-an-example-for-new-orleans.html | Fats Domino Is Setting a Resilient Example | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/franklin-foer-is-named-top-editor-of-new-republic.html | Franklin Foer Is Named Top Editor of New Republic | By David Carr | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/met-chief-unbowed-defends-museums-role.html | Met Chief Unbowed Defends Museums Role | By Randy Kennedy and Hugh Eakin | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/energy-urbanity-and-versatility-a-lyiricists-best-friends.html | CABARET REVIEW Energy Urbanity and Versatility A Lyricists Best Friends | By Stephen Holden | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/mardi-gras-dawns-with-some-traditions-in-jeopardy.html | Mardi Gras Dawns With Some Traditions in Jeopardy | By Jon Pareles | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/meeting-the-challenge-in-an-india-of-fantasy.html | OPERA REVIEW Meeting The Challenge In an India Of Fantasy | By Bernard Holland | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/unfussy-french-baroque-with-arias-of-gentle-drama.html | CLASSICAL MUSIC REVIEW Unfussy French Baroque With Arias of Gentle Drama | By Anne Midgette | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/music/west-coast-cool-explored-in-a-particularly-east-coast-milieu.html | JAZZ REVIEW West Coast Cool Explored in a Particularly East Coast Milieu | By Ben Ratliff | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/television/into-the-cold-to-find-a-path-across-the-top-of-the-world.html | TELEVISION REVIEW Into the Cold to Find a Path Across the Top of the World | By Neil Genzlinger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | https://www.nytimes.com/2006/02/28/books/deborah-eisenberg-gets-attention-with-a-fifth-book-of-stories.html | Achieving Grand Attention With a Fifth Book of Stories | By Dinitia Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/books/from-student-and-teacher-to-biographer-and-subject.html | BOOKS OF THE TIMES From Student and Teacher To Biographer and Subject | By Michiko Kakutani | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/businessspecial3/enron-figures-tell-how-results-were-manipulated.html | Enron Figures Tell How Results Were Manipulated | By Alexei Barrionuevo | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/coming-soon-a-backup-bank-for-the-treasury-market.html | Coming Soon a Backup Bank for the Treasury Market | By Eric Dash | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/dupont-looking-to-displace-fossil-fuels-as-building-blocks-of.html | DuPont Looking to Displace Fossil Fuels as Building Blocks of Chemicals | By Claudia H Deutsch | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/internal-turmoil-at-device-maker-as-inquiry-grew.html | Internal Turmoil At Device Maker As Inquiry Grew | By Barry Meier | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/media/more-tin-than-gold-for-olympic-spots.html | ADVERTISING More Tin Than Gold For Olympic Spots | By Stuart Elliott | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/media/the-weight-of-victory-can-be-too-heavy.html | FREQUENT FLIER The Weight of Victory Can Be Too Heavy | By Gustavo Santaolalla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/memo-pad.html | Itineraries MEMO PAD | By Joe Sharkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/new-homes-sold-slower-in-january-prices-rose.html | New Homes Sold Slower In January Prices Rose | By Vikas Bajaj | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/standing-on-a-runway-hailing-an-air-taxi.html | ON THE ROAD Standing on a Runway Hailing an Air Taxi | By Joe Sharkey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/the-stressfun-equation-of-bringing-children-on-business-trips.html | Itineraries The Littlest Executive | By Perry Garfinkel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/tom-ford-clothing-designer-will-open-store-of-his-own.html | Tom Ford Clothing Designer Will Open Store of His Own | By Ruth La Ferla | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/an-industrial-park-in-north-korea-nears-a-growth.html | INTERNATIONAL BUSINESS An Industrial Park in North Korea Nears a Growth Spurt | By James Brooke | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/big-gain-for-british-publisher-aided-by-us-textbook.html | Big Gain for British Publisher Aided by US Textbook Sales | By Geraldine Fabrikant | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/ending-tariffs-is-only-the-start.html | Ending Tariffs Is Only the Start In Poorest Lands Like Laos Limited Markets Skilled Labor and Banks | By Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/nations-rebuild-barriers-to-deals.html | MARKET PLACE Nations Rebuild Barriers To Deals | By Heather Timmons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/not-all-roads-lead-to-china.html | INTERNATIONAL BUSINESS Not All Roads Lead to China | By Wayne Arnold | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/business/worldbusiness/us-and-colombia-reach-trade-deal-after-2-years-of.html | US and Colombia Reach Trade Deal After 2 Years of Talks | By Juan Forero | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/fashion/shows/not-a-lot-of-sexy-but-more-than-a-little-sinister.html | Not a Lot of Sexy but More Than a Little Sinister | By Eric Wilson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/achievement-of-preemies-is-found-to-be-near-normal.html | Achievement of Preemies Is Found to Be Near Normal | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/aging-too-old-to-benefit-from-exercise-pish.html | VITAL SIGNS AGING Too Old to Benefit From Exercise Pish | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/an-economist-examines-the-business-of-fertility.html | A CONVERSATION WITH  Debora Spar An Economist Examines The Business Of Fertility | By Claudia Dreifus | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/beyond-rivalry-a-hidden-world-of-sibling-violence.html | Beyond Rivalry a Hidden World of Sibling Violence | By Katy Butler | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/doctors-take-note-even-the-whiners-sometimes-get-sick.html | CASES Doctors Take Note Even the Whiners Sometimes Get Sick | By Anne Marie Valinoti Md | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/patterns-chewing-gum-along-the-road-to-recovery.html | VITAL SIGNS PATTERNS Chewing Gum Along the Road to Recovery | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/sane-steps-may-save-your-precious-central-vision.html | PERSONAL HEALTH Sane Steps May Save Your Precious Central Vision | By Jane E Brody | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/science/q-a-fruit-bowl-safety.html | Q  A Fruit Bowl Safety | By C Claiborne Ray | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/science/science-illustrated-an-invisible-deadly-barrier-to-journeys.html | SCIENCE ILLUSTRATED An Invisible Deadly Barrier to Journeys Through Space | By Frank OConnell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/sharon-gravely-ill-invited-the-public-inside.html | THE DOCTORS WORLD Sharon Gravely Ill Invited the Public Inside | By Lawrence K Altman Md | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/standards-even-approved-amount-of-ozone-is-found-harmful.html | VITAL SIGNS STANDARDS Even Approved Amount of Ozone Is Found Harmful | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/testing-generic-versus-prescription-ends-in-a-tie.html | VITAL SIGNS TESTING Generic Versus Prescription Ends in a Tie | By Nicholas Bakalar | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/health/the-claim-you-need-less-sleep-as-you-get-older.html | REALLY | By Anahad OConnor | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/albany-is-split-over-a-plan-to-pick-judges.html | Legislature Is Split Over Methods to Nominate State Judges | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/at-gotti-trial-sliwa-tells-of-stretching-truth-for-attention.html | At Gotti Trial Sliwa Tells of Stretching Truth for Attention | By Anemona Hartocollis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/back-in-class-after-expulsion-over-paper.html | Back in Class After Expulsion Over Paper | By Michelle York | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/bloombergs-exfirst-deputy-takes-job-with-a-developer.html | Bloombergs ExFirst Deputy Takes Job With a Developer | By Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/city-cries-out-hang-up-and-drive.html | NYC City Cries Out Hang Up And Drive | By Clyde Haberman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/clinton-says-bush-adviser-obsesses-about-her-and-08.html | Clinton Says Bush Adviser Obsesses About Her and 08 | By Jennifer Medina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/coast-guard-addresses-sex-assaults.html | Coast Guard Addresses Sex Assaults | By William Yardley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/crunching-in-the-dark-a-tangy-taste-of-home.html | INK Crunching in the Dark A Tangy Taste of Home | By Luke Jerod Kummer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/health/metro-briefing-new-york-albany-insurance-contract-canceled.html | Metro Briefing  New York Albany Insurance Contract Canceled | By Danny Hakim NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/id-rather-be-working-pataki-says-from-hospital.html | Id Rather Be Working Pataki Says From Hospital | By Danny Hakim | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/mario-cantones-guide-to-physiology.html | BOLDFACE | By Campbell Robertson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/metro-briefing-new-york-brooklyn-worker-killed-at-home-depot.html | Metro Briefing  New York Brooklyn Worker Killed At Home Depot | By Jennifer 8 Lee NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/metro-briefing-new-york-manhattan-prepping-for-anthrax-cleanup.html | Metro Briefing  New York Manhattan Prepping For Anthrax Cleanup | By Sewell Chan NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/metro-briefing-new-york-manhattan-rally-for-mccain-immigration.html | Metro Briefing  New York Manhattan Rally For McCain Immigration Bill | By Patrick Healy NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/plan-to-cut-city-school-projects-is-approved.html | Plan to Cut City School Projects Is Approved | By Elissa Gootman | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/police-try-to-trace-last-steps-of-a-student-found-slain.html | Police Try to Trace Last Steps of a Student Found Slain | By Al Baker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/prosecutors-are-said-to-have-eavesdropped-on-keriks-calls.html | Prosecutors Said to Have Tapped Keriks Cellphone Amid Inquiry | By William K Rashbaum | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/protesters-step-up-calls-for-911-memorial-above-ground.html | Protesters Step Up Calls for 911 Memorial Above Ground | By Glenn Collins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/schumer-and-bloomberg-clash-on-ground-zero-plan.html | Schumer and Bloomberg Clash on Ground Zero Plan | By Charles V Bagli and Sewell Chan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/special-elections-for-the-legislature-today.html | Special Elections for the Legislature Today | By Jonathan P Hicks | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/stopgap-accord-sought-on-voting-system.html | Stopgap Accord Sought on Voting System | By Michael Cooper | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/technology/metro-briefing-new-york-manhattan-delay-for-jfk.html | Metro Briefing  New York Manhattan Delay For JFK Helicopter Service | By Patrick McGeehan NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/the-turnpike-as-a-career-path.html | The Turnpike As a Career Path | By David W Chen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/nyregion/us-is-settling-detainees-suit-in-911-sweep.html | US Is Settling Detainees Suit In 911 Sweep | By Nina Bernstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/obituaries/otis-chandler-publisher-who-transformed-los-angeles-times-dies.html | Otis Chandler Publisher Who Transformed Los Angeles Times Dies at 78 | By Jonathan Kandell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/a-port-in-the-storm-over-dubai.html | A Port in the Storm Over Dubai | By Stephen E Flynn and James M Loy | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-happiest-wives.html | The Happiest Wives | By John Tierney | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/the-soldiers-speak-will-president-bush-listen.html | The Soldiers Speak Will President Bush Listen | By Nicholas D Kristof | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/opinion/tortured-logic.html | Tortured Logic | By Anthony Lagouranis | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/lobbyist-turns-senator-but-twists-same-arms.html | Lobbyist Turns Senator but Twists Same Arms | By Sheryl Gay Stolberg | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/politicsspecial1/supreme-court-set-to-weigh-central-electionlaw.html | Supreme Court Set to Weigh Central ElectionLaw Issues | By Linda Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/ports-argument-and-iraq-hurt-bush-in-a-new-survey.html | Ports Argument and Iraq Hurt Bush in a New Survey | By Elisabeth Bumiller and Marjorie Connelly | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/sec-leader-issues-rebuke-over-journalist-subpoenas.html | SEC Leader Issues Rebuke Over Journalist Subpoenas | By Stephen Labaton | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/senator-urges-red-cross-to-overhaul-its-board.html | Senator Urges Red Cross To Overhaul Its Board | By Stephanie Strom | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/politics/year-into-revamped-spying-troubles-and-some-progress.html | Year Into Revamped Spying Troubles and Some Progress | By Scott Shane | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/science/a-thrill-ride-to-the-other-side-of-infinity.html | SCIENTIST AT WORKANDREW HAMILTON Theoretical Physics in Video A Thrill Ride to the Other Side of Infinity | By Kirk Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/science/alluring-swordtail-scent-is-lost-in-pollution.html | OBSERVATORY | By Henry Fountain | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/science/solving-puzzles-with-body-parts-as-the-pieces.html | Solving Puzzles With Body Parts as the Pieces | By Amanda Schaffer | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/science/space/slowly-crumbling-nasa-landmarks-may-face-the-bulldozer.html | Slowly Crumbling NASA Landmarks May Face the Bulldozer | By Stefano S Coledan | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/science/the-oracle-suggests-a-truce-between-science-and-religion.html | ESSAY The Oracle Suggests a Truce Between Science and Religion | By William J Broad | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/science/under-an-1815-volcano-eruption-remains-of-a-lost-kingdom.html | Under an 1815 Volcano Eruption Remains of a Lost Kingdom | By John Noble Wilford | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/schmidt-an-open-book-on-greenies.html | On Baseball Schmidt An Open Book On Greenies | By Murray Chass | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/soaking-up-new-role-and-another-spring-as-a-yankee.html | BASEBALL Soaking Up New Role and Another Spring as a Yankee | By Tyler Kepner | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/taking-a-seat-with-the-guys-again.html | Sports of The Times Taking a Seat With the Guys Again | By George Vecsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/woman-among-17-elected-to-hall-of-fame.html | BASEBALL Woman Among 17 Elected to Hall of Fame | By Jack Curry | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/baseball/woodward-isnt-one-to-say-keep-your-mitts-off-me.html | BASEBALL Woodward Isnt One to Say Keep Your Mitts Off Me | By Ben Shpigel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/basketball/carter-plays-and-kidd-stars-but-nets-still-come-up-short.html | BASKETBALL Carter Plays and Kidd Stars but Nets Still Come Up Short | By Ray Glier | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/basketball/francis-finds-way-but-knicks-remain-lost.html | BASKETBALL Francis Finds Way But Knicks Remain Lost | By Jon Paul Morosi | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/golf/for-now-a-young-golfer-keeps-driving.html | GOLF For Now a Young Golfer Keeps Driving | By Damon Hack | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/ncaabasketball/ncaa-wants-to-end-diploma-shortcuts.html | BASKETBALL NCAA Wants to End Diploma Shortcuts | By Pete Thamel | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/ncaabasketball/rutgers-beats-uconn-to-take-big-east-regularseason.html | BASKETBALL Rutgers Beats UConn to Take Big East RegularSeason Title | By David Picker | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/olympics/a-life-of-peaks-and-valleys-and-of-hope.html | PARALYMPICS A Life of Peaks and Valleys and of Hope | By Lynn Zinser | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/sports/othersports/an-unusual-line-dance-greets-the-trout-season.html | OUTDOORS An Intricate Line Dance Greets the Trout Season | By Tom Vaughn | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/technology/plan-for-fees-on-some-email-spurs-protest.html | Plan for Fees on Some EMail Spurs Protest | By Saul Hansell | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/theater/arts/arts-briefly-schreiber-and-streep-in-central-park.html | Arts Briefly Schreiber and Streep in Central Park | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/theater/newsandfeatures/play-about-demonstrators-death-is-delayed.html | Play About Demonstrators Death Is Delayed | By Jesse McKinley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/theater/reviews/terrorism-meets-absurdism-in-a-rural-village-in-ireland.html | THEATER REVIEW Terrorism Meets Absurdism In a Rural Village in Ireland | By Ben Brantley | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/aflcio-to-spend-40-million-on-election.html | AFLCIO To Spend 40 Million On Election | By Steven Greenhouse | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/americans-are-cautiously-open-to-gas-tax-rise-poll-shows.html | Americans Are Cautiously Open to Gas Tax Rise Poll Shows | By Louis Uchitelle and Megan Thee | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/anti-darwin-bill-fails-in-utah.html | AntiDarwin Bill Fails in Utah | By Kirk Johnson | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/coast-guard-had-concerns-about-ports-deal-papers-show.html | Coast Guard Had Concerns About Ports Deal Papers Show | By Carl Hulse and David E Sanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/gone-snowmobile-herds-and-tourists.html | West Yellowstone Journal Gone Snowmobile Herds and Tourists | By Jim Robbins | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/national-briefing-washington-pentagon-pay-system-is-blocked.html | National Briefing  Washington Pentagon Pay System Is Blocked | By John Files NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/national-briefing-washington-times-files-suit-seeking-documents.html | National Briefing  Washington Times Files Suit Seeking Documents | By Julia Preston NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/nationalspecial/floodcontrol-proposal-seeks-gates-and-armored-levees.html | FloodControl Proposal Seeks Gates and Armored Levees | By John Schwartz | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/robert-scott-warhero-author-dies-at-97.html | Robert Scott WarHero Author Dies at 97 | By Richard Goldstein | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/us/short-on-drivers-truckers-offer-perks.html | Short on Drivers Truckers Dangle Stock and 401k | By Ian Urbina | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/africa/refugee-crisis-grows-as-darfur-war-crosses-a-border.html | Refugee Crisis Grows as Darfur War Crosses a Border | By Lydia Polgreen | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/americas/canadas-private-clinics-surge-as-public-system-falters.html | Canadas Private Clinics Surge as Public System Falters | By Clifford Krauss | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/afghans-reject-a-single-vote-to-approve-karzai-cabinet.html | Afghans Reject A Single Vote To Approve Karzai Cabinet | By Abdul Waheed Wafa and Carlotta Gall | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/an-assertive-india-girds-for-negotiations-with-bush.html | An Assertive India Girds For Negotiations With Bush | By Somini Sengupta | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/asia/taiwans-leader-defies-beijings-warnings.html | Taiwans Leader Defies Beijings Warnings | By Keith Bradsher | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/bosnias-genocide-case-against-serbia-starts.html | Bosnias Genocide Case Against Serbia Starts | By Marlise Simons | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/germany-denies-giving-us-iraqs-plan-to-defend-baghdad.html | Germany Denies Giving US Iraqs Plan to Defend Baghdad | By Richard Bernstein and Judy Dempsey | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/europe/poor-and-muslim-jewish-soup-kitchen-is-not-for-you.html | Paris Journal Poor and Muslim Jewish Soup Kitchen Is Not for You | By Craig S Smith | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/middleeast/europeans-offer-144-million-aid-to-palestinians.html | EUROPEANS OFFER 144 MILLION AID TO PALESTINIANS | By Steven Erlanger | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/middleeast/iraqis-return-to-the-streets-after-curfew-but-cautiously.html | Iraqis Return to the Streets After Curfew but Cautiously | By Robert F Worth | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/middleeast/un-agency-says-it-got-few-answers-from-iran-on-nuclear.html | UN Agency Says It Got Few Answers From Iran on Nuclear Activity and Weapons | By Elaine Sciolino | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-02-28 | https://www.nytimes.com/2006/02/28/world/world-briefing-united-nations-us-rejects-rights-council-proposal.html | World Briefing  United Nations US Rejects Rights Council Proposal | By Daniel B Schneider NYT | TX 6-441-767 | 2006-09-18 | TX 6-684-033 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/arts-briefly-channel-13-cancels-panel-on-armenians.html | Arts Briefly Channel 13 Cancels Panel on Armenians | By Randal C Archibold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/arts-briefly-for-nbc-a-big-deal.html | Arts Briefly For NBC a Big Deal | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/juilliard-receives-music-manuscript-collection.html | Juilliard Receives Music Manuscript Collection | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/new-orleans-exults-in-its-old-self-if-only-for-a-moment.html | CRITICS NOTEBOOK New Orleans Exults in Its Old Self if Only for a Moment | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/smithsonians-doors-open-to-a-hiphop-beat.html | Smithsonians Doors Open to a HipHop Beat | By Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/music/unearthing-spontaneity-in-viennese-sonatas.html | CLASSICAL MUSIC REVIEW Unearthing Spontaneity In Viennese Sonatas | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/television/fresh-from-college-and-back-at-the-nest-in-realitys-grip.html | TELEVISION REVIEW Fresh From College and Back at the Nest in Realitys Grip | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/books/before-there-were-bagels-new-york-had-the-oyster.html | BOOKS OF THE TIMES Before There Were Bagels New York Had the Oyster | By William Grimes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/books/octavia-e-butler-science-fiction-writer-dies-at-58.html | Octavia E Butler Science Fiction Writer Dies at 58 | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/books/public-library-buys-a-trove-of-burroughs-papers.html | Public Library Buys a Trove of Burroughs Papers | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/businessspecial3/jury-is-told-chief-backed-shifts-in-enron.html | Jury Is Told Chief Backed Shifts in Enron Accounting | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/divers-work-the-gulf-floor-to-undo-what-hurricanes-did.html | Race to Restore an Energy Hub | By Jad Mouawad | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/dont-fear-the-bubble-that-bursts.html | Dont Fear The Bubble That Bursts | By David Leonhardt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/faa-says-era-of-the-air-taxi-is-at-hand.html | FAA Says Era of the Air Taxi Is at Hand | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/fewer-audits-being-done-of-oil-leaseson-us-land.html | Fewer Audits Of Oil Leases | By Edmund L Andrews | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/health/rheumatoid-arthritis-drug-is-approved.html | Rheumatoid Arthritis Drug Is Approved | By Andrew Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/in-search-of-profitabilityjetblue-increases-prices.html | JetBlue to Try New Route to Profitability Higher Prices | By Jeff Bailey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/j-p-morgan-sets-up-link-to-investors-at-fidelity.html | MARKET PLACE J P Morgan Sets Up Link To Investors At Fidelity | By Eric Dash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/legalities-of-corporate-tax-incentives-before-court.html | Legalities Of Corporate Tax Incentives Before Court | By David Cay Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/media/cbs-radio-sues-stern-for-breach-of-contract.html | CBS Radio Sues Stern for Breach of Contract | By Bill Carter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/media/publicis-acts-to-surf-the-marketing-waves-of-the-future.html | MEDIA ADVERTISING Publicis Acts to Surf the Marketing Waves of the Future | By Eric Pfanner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/sales-of-existing-homes-near-2year-low-consumer-confidence-ebbs.html | Sales of Existing Homes Near 2Year Low Consumer Confidence Ebbs | By Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/business/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/a-sober-3star-parisian-remade.html | A Sober 3Star Parisian Remade | By Frank J Prial | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/food-stuff-a-taste-of-italy-from-california.html | FOOD STUFF A Taste of Italy From California | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/food-stuff-bouchon-bakery-counter-and-cafe-taking-shape-at-time.html | FOOD STUFF Bouchon Bakery Counter and Caf Taking Shape at Time Warner | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/food-stuff-what-came-first-the-herbs-or-the-egg.html | FOOD STUFF What Came First The Herbs or the Egg | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/sweet-potato-curry-and-mushroom-ragout-thats-comfort.html | Sweet Potato Curry And Mushroom Ragout Thats Comfort | By Nigella Lawson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/the-minimalist-for-chicken-a-simple-saute-out-of-africa.html | THE MINIMALIST For Chicken A Simple Saut Out of Africa | By Mark Bittman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/arts/the-warmth-of-family-pot-roast-included.html | The Warmth of Family Pot Roast Included | By Nancy Harmon Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/cultivating-a-mystique.html | Cultivating A Mystique | By Jane Black | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/people-are-coming-back-but-the-crawfish-are-scarce.html | People Are Coming Back but the Crawfish Are Scarce | By Kim Severson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/reviews/grandmas-sauerbraten-and-shelves-of-steins.html | 25 AND UNDER Grandmas Sauerbraten and Shelves of Steins | By Peter Meehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/reviews/new-rituals-in-the-adoration-of-italy.html | RESTAURANTS New Rituals in the Adoration of Italy | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/stores-react-to-meat-reports.html | Stores React to Meat Reports | By Marian Burros | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/dining/the-paler-shade-of-bordeaux.html | THE POUR The Paler Shade of Bordeaux | By Eric Asimov | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/education/jordan-plans-to-start-its-own-new-englandstyle-prep-school.html | Jordan Plans to Start Its Own New EnglandStyle Prep School | By Katie Zezima | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/education/school-drama-coach-owns-a-little-bit-of-oscar-night.html | ON EDUCATION School Drama Coach Owns A Little Bit of Oscar Night | By Samuel G Freedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/education/stanford-shrinking-football-stadium-to-boost-ticket-sales.html | Shrinking a Stadium to Create a New Rivalry for the Seats | By Jonathan D Glater | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/fashion/shows/balenciaga-transports-modern-to-a-new-century.html | FASHION Balenciaga Transports Modern To a New Century | By Cathy Horyn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/fashion/shows/woman-masked-bagged-and-naturally-feared.html | FASHION DIARY Woman Masked Bagged And Naturally Feared | By Guy Trebay | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/health/setback-for-a-novel-heartattack-treatment.html | Setback for a Novel HeartAttack Treatment | By Nicholas Wade | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/movies/election-strategy-from-the-inside-out.html | FILM IN REVIEW Our Brand Is Crisis | By Laura Kern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/movies/music-with-a-message.html | FILM IN REVIEW Al Otro Lado To the Other Side | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/movies/theres-trouble-brewing-in-the-back-seat.html | FILM IN REVIEW Sorry Haters | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/accused-of-aiding-animals-by-making-prey-of-people.html | Accused of Aiding Animals By Making Prey of People | By David Kocieniewski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/amid-deadlock-transit-workers-start-petition-for-2nd-vote.html | Amid Deadlock Transit Workers Start Petition for 2nd Vote on Contract Rejected in January | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/danny-perasa-pundit-on-radio-for-eternal-romance-dies-at-67.html | Danny Perasa 67 Pundit On Radio For Eternal Romance | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/delicate-mushroom-incites-hudson-valley-tug-of-war.html | Mamakating Journal Delicate Mushroom Incites Hudson Valley Tug of War | By Lisa W Foderaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/epa-to-get-a-scolding-on-911-dust.html | EPA To Get A Scolding On 911 Dust | By Anthony Depalma | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/filling-all-the-pockets-except-his-own.html | About New York Filling All the Pockets Except His Own | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/governor-was-sicker-than-the-public-knew.html | Governor Was Sicker Than the Public Knew | By RICHARD PREZPEA and LAWRENCE K ALTMAN | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/man-fatally-shot-while-driving-van.html | Man Fatally Shot While Driving Van | By Andy Newman and Ann Farmer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-jersey-jersey-city-officers-death-brings-police.html | Metro Briefing  New Jersey Jersey City Officers Death Brings Police Response | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-brooklyn-firefighter-files-discrimination.html | Metro Briefing  New York Brooklyn Firefighter Files Discrimination Suit | By Kareem Fahim NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-elmira-shuttle-commanders-father-is-killed.html | Metro Briefing  New York Elmira Shuttle Commanders Father Is Killed | By Michelle York NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-manhattan-body-parts-found-on-sidewalk.html | Metro Briefing  New York Manhattan Body Parts Found On Sidewalk | By Colin Moynihan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-manhattan-plan-for-memorial-at-burial.html | Metro Briefing  New York Manhattan Plan For Memorial At Burial Ground | By Anthony Ramirez NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-port-jefferson-couple-identified-in.html | Metro Briefing  New York Port Jefferson Couple Identified In MurderSuicide | By Julia C Mead NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/metro-briefing-new-york-queens-man-killed-by-gunman-driving-past.html | Metro Briefing  New York Queens Man Killed By Gunman Driving Past | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/mobster-recalls-schemes-in-days-as-a-gotti-soldier.html | Mobster Recalls Schemes In Days as a Gotti Soldier | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/nadler-aide-wins-seat-in-assembly.html | Nadler Aide Wins Seat in Assembly | By Jonathan P Hicks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/new-york-deal-restricts-force-by-jail-guards.html | New York Deal Restricts Force By Jail Guards | By Julia Preston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/now-and-always-showing-a-tale-of-indomitable-spirit.html | Our Towns Now and Always Showing A Tale of Indomitable Spirit | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/pirro-attacks-a-web-site-as-a-threat-to-youths.html | Pirro Attacks Youth Web Site As a Threat | By Jonathan P Hicks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/police-seek-caller-who-pointed-way-to-students-body.html | Police Seek Caller Who Pointed Way to Students Body | By Al Baker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/proposed-cut-for-hud-is-criticized-by-bloomberg.html | Proposed Cut for HUD Is Criticized by Bloomberg | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/spitzer-will-see-suozzi-at-rural-conference-but-will-suozzi-get-a.html | Spitzer Will See Suozzi at Rural Conference but Will Suozzi Get a Word In | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/subway-project-runs-into-one-more-wall-just-dont-call-it-an.html | Subway Project Runs Into One More Wall Just Dont Call It an Obstacle | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/tenants-irked-as-anthrax-keeps-a-brooklyn-warehouse-closed.html | Tenants Irked as Anthrax Keeps a Warehouse Closed | By Sewell Chan and Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/william-musto-88-a-mayor-reelected-on-his-way-to-jail-is-dead.html | William Musto 88 a Mayor Reelected on His Way to Jail | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| 2006-03-01 | https://www.nytimes.com/2006/03/01/nyregion/wilmer-valderrama-is-back-and-hes-still-flirting.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/for-some-the-war-wont-end.html | For Some The War Wont End | By Sally Satel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/what-the-plo-has-to-offer.html | What the PLO Has to Offer | By Saeb Erekat | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/opinion/whos-afraid-of-a-gas-tax.html | Whos Afraid of a Gas Tax | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/bill-may-undo-states-rules-on-safe-food.html | Bill May Undo States Rules On Safe Food | By Marian Burros | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/documents-detail-case-of-exlawmaker.html | Documents Detail Case of ExLawmaker | By David S Cloud | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/new-concerns-on-port-deal-are-raised-in-congress.html | New Concerns Are Raised In Congress On Port Deal | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/politicsspecial1/abortion-opponents-win-dispute.html | Abortion Opponents Win Dispute | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/politicsspecial1/justices-hear-a-drama-straight-from-tabloids.html | Justices Hear a Drama Straight From Tabloids | By David Stout | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/politicsspecial1/vermont-campaign-limits-get-cool-reception-at.html | Vermont Campaign Limits Get Cool Reception at Court | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/rivals-try-to-tie-gop-senator-to-lobby-furor.html | Rivals Try to Tie GOP Senator To Lobby Furor | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/politics/senate-panel-approves-modest-curbs-on-lobbyists.html | Senate Panel Approves Modest Curbs On Lobbyists | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/realestate/commercial/a-new-newark-moves-closer-to-reality.html | SQUARE FEET A New Newark Moves Closer to Reality | By Lisa Chamberlain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/realestate/commercial/ole-shopping-malls-sprint-to-mexico.html | SQUARE FEET Ol Shopping Malls Sprint to Mexico | By Elisabeth Malkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/science/space/nasa-hopeful-for-may-shuttle-launching.html | NASA Hopeful for May Shuttle Launching | By Warren E Leary | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball-mussinas-past-meets-prospects-present.html | BASEBALL Mussinas Past Meets Prospects Present | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball/breakfast-at-julios.html | BASEBALL BREAKFAST AT JULIOS | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/baseball/venezuela-conquers-caribbean-and-eyes-its-classic-moment.html | BASEBALL Venezuela Conquers Caribbean and Eyes Its Classic Moment | By Jens Erik Gould | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/basketball/as-francis-starts-over-knicks-seem-a-good-fit.html | BASKETBALL Franciss Latest New Beginning Comes as the Knicks Scrape Bottom | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/basketball/knicks-receive-a-message-from-the-top-shape-up.html | BASKETBALL Knicks Receive a Message From the Top Shape Up | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/football/pennington-seeks-middle-ground-with-the-jets.html | PRO FOOTBALL Pennington Seeks Middle Ground With the Jets | By Karen Crouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/football/teams-put-in-a-pinch-as-nfl-talks-fail.html | PRO FOOTBALL NFL Talks Stall Stranding Teams Above the Cap | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/hockey/what-can-lundqvist-do-for-rangers.html | Sports of The Times What Can Lundqvist Do For Rangers | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/on-baseball-to-play-or-not-to-play-that-is-the-question.html | On Baseball To Play or Not to Play That Is the Question | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/othersports/welcome-to-frostbite-falls.html | OUTDOORS In Frostbite Falls Endless Winter | By Stephen Regenold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/sports/soccer/metrostars-magee-has-a-role-to-play.html | SOCCER REPORT MetroStars Magee Has a Role to Play | By Jack Bell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/apple-offers-hifi-system-to-use-ipod-in-the-home.html | Apple Offers HiFi System To Use iPod In the Home | By Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/comments-push-down-google-7.html | MEDIA Comments Push Down Google 7 | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/technology/computer-technology-opens-a-world-of-work-to-disabled-people.html | Computer Technology Opens a World of Work to Disabled People | By David S Joachim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/newsandfeatures/new-life-for-an-old-play-but-is-it-shakespeares.html | New Life for an Old Play But Is It Shakespeares | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/a-complex-tale-of-two-tales-complete-with-a-puppet.html | THEATER REVIEW A Complex Tale of Two Tales Complete With a Puppet | By Phoebe Hoban | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/race-responsibility-and-the-military-mind.html | THEATER REVIEW Race Responsibility And the Military Mind | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/seven-dramas-illustrate-the-merits-of-staging-short-plays.html | THEATER REVIEW Seven Dramas Illustrate the Merits of Staging Short Plays | By Jason Zinoman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/theater/reviews/wagner-didnt-write-a-part-for-a-talking-ostrich-did-he.html | THEATER REVIEW Wagner Didnt Write a Part for a Talking Ostrich Did He | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/travel/social-order-takes-the-life-out-of-night-life-letter-from-bangkok.html | Social Order Takes the Life Out of Night Life Letter From Bangkok | By Jennifer Gampell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/a-test-of-ethnic-courts-for-drunken-drivers.html | A Test of Ethnic Courts for Drunken Drivers | By Randal C Archibold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/chesapeake-oystermen-in-decline-place-hopes-in-an-asian-import.html | Chesapeake Oystermen in Decline Place Hopes in an Asian Import | By Gary Gately | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/in-medicare-maze-some-get-tangled-in-two-drug-plans.html | In Medicare Maze Some Find Theyre Tangled in 2 Drug Plans | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/iraq-veterans-using-clinics-to-assist-mental-health.html | Iraq Veterans Using Clinics To Assist Mental Health | By Benedict Carey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/live-lingerie-show-stopped-after-a-model-is-threatened.html | Live Lingerie Show Stopped After a Model Is Threatened | By Katie Zezima | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/national-briefing-labor-unions-back-new-immigration-policy.html | National Briefing  Labor Unions Back New Immigration Policy | By Steven Greenhouse NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-01 | https://www.nytimes.com/2006/03/01/national-briefing-new-england-massachusetts-bishops-on-gays-adoptions.html | National Briefing  New England Massachusetts Bishops On Gays Adoptions | By Katie Zezima NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/national-briefing-new-england-rhode-island-judge-holds-companies-liable.html | National Briefing  New England Rhode Island Judge Holds Companies Liable | By Katie Zezima NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/national-briefing-science-and-health-space-shuttle-on-tight-schedule.html | National Briefing  Science And Health Space Shuttle On Tight Schedule | By Warren E Leary NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/national-briefing-south-florida-judge-orders-help-for-cubans.html | National Briefing  South Florida Judge Orders Help For Cubans | By Terry Aguayo NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/nationalspecial/amid-smiles-and-sighs-a-leaner-fat-tuesday-returns-to.html | Amid Smiles and Sighs a Leaner Fat Tuesday Returns to New Orleans | By Michael Wilson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/nationalspecial/storms-missing-lives-not-lost-but-disconnected.html | Storms Missing Lives Not Lost but Disconnected | By Shaila Dewan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/online-colleges-receive-a-boost-from-congress.html | Online Colleges Receive A Boost From Congress | By Sam Dillon | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/us/republicans-seek-to-bridge-differences-on-surveillance.html | Republicans Seek to Bridge Differences on Surveillance | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/africa/peacekeepers-and-diplomats-seeking-to-end-darfurs-violence-hit.html | Peacekeepers and Diplomats Seeking to End Darfurs Violence Hit Roadblock | By Warren Hoge | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/beijing-accuses-taiwan-leader-of-grave-provocation.html | Beijing Accuses Taiwan Leader of Grave Provocation | By Joseph Kahn and Keith Bradsher | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/asia/india-sets-goals-of-rural-aid-and-education.html | India Sets Goals of Rural Aid and Education | By Somini Sengupta and Saritha Rai | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/calm-suspect-shocks-france-in-tv-talk-about-killing.html | Calm Suspect Shocks France In TV Talk About Killing | By Doreen Carvajal | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/french-farmers-shudder-as-flu-keeps-chickens-from-ranging-free.html | French Farmers Shudder as Flu Keeps Chickens From Ranging Free | By Craig S Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/europe/they-stole-92-million-butnow-what.html | London Journal They Stole 92 Million but What Can They Do With It | By Alan Cowell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/at-least-75-iraqis-killed-in-major-offensive-by-insurgents.html | THE STRUGGLE FOR IRAQ VIOLENCE At Least 75 Iraqis Killed in Major Offensive by Insurgents | By Edward Wong | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/head-high-hamas-member-returns-from-israeli-jail.html | Head High Hamas Member Returns From Israeli Jail | By Steven Erlanger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/mixed-section-of-iraqis-sees-hope-dashed.html | THE STRUGGLE FOR IRAQ THE MOOD Mixed Section Of Iraqis Sees Hope Dashed | By Sabrina Tavernise | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/middleeast/prosecutors-in-hussein-case-tie-him-to-order-to-kill-148.html | THE STRUGGLE FOR IRAQ THE TRIAL Prosecutors in Hussein Case Tie Him to Order to Kill 148 | By Robert F Worth | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-americas-mexico-usowned-hotel-ordered-shut.html | World Briefing  Americas Mexico USOwned Hotel Ordered Shut | By Antonio Betancourt NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-asia-afghanistan-gi-killed-in-clash-with-taliban.html | World Briefing  Asia Afghanistan GI Killed In Clash With Taliban | By Carlotta Gall NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-asia-bangladesh-21-militants-sentenced-to-death-for.html | World Briefing  Asia Bangladesh 21 Militants Sentenced To Death For Wave Of Bombings | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-asia-thailand-army-chief-denies-coup-rumors.html | World Briefing  Asia Thailand Army Chief Denies Coup Rumors | By Thomas Fuller IHT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-01 | https://www.nytimes.com/2006/03/01/world/world-briefing-europe-russia-chechnyas-prime-minister-steps-down.html | World Briefing  Europe Russia Chechnyas Prime Minister Steps Down | By C J Chivers NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/arts-briefly-coming-attractions-at-kennedy-center.html | Arts Briefly Coming Attractions At Kennedy Center | By John Files | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/arts-briefly-fox-runs-away-from-its-hounds.html | Arts Briefly Fox Runs Away From Its Hounds | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/arts-briefly-pop-charts-kids-rule.html | Arts Briefly Pop Charts Kids Rule | By Ben Sisario | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/bridge-an-early-decision-by-east-becomes-the-deciding-factor.html | Bridge An Early Decision by East Becomes the Deciding Factor | By Phillip Alder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/dance-a-new-season-arrives-with-a-paul-taylor-premiere.html | DANCE REVIEW A New Season Arrives With a Paul Taylor Premiere | By John Rockwell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/lincoln-centers-summer-festival-has-2-beowulfs.html | Lincoln Centers Summer Festival Has 2 Beowulfs | By Robin Pogrebin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/a-holocaust-contemplation-inspired-by-a-hardy-poem.html | OPERA REVIEW A Holocaust Contemplation Inspired by a Hardy Poem | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/a-russian-night-colored-with-a-sense-of-the-tragic.html | CHAMBER MUSIC SOCIETY REVIEW A Russian Night Colored With a Sense of the Tragic | By Allan Kozinn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/a-sun-that-always-arrives-a-storm-that-doesnt-quit.html | CLASSICAL MUSIC REVIEW A Sun That Always Arrives A Storm That Doesnt Quit | By Bernard Holland | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/brooding-intensity-kept-just-below-the-boiling-point.html | JAZZ REVIEW Brooding Intensity Kept Just Below the Boiling Point | By Nate Chinen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/milestone-night-for-a-32yearold-conductor-another-ovation-for-a.html | CLASSICAL MUSIC REVIEW Milestone Night for a 32YearOld Conductor Another Ovation for a 97YearOld Composer | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/milton-katims-96-conductor-who-led-seattle-symphony-dies.html | Milton Katims 96 Conductor Who Led Seattle Symphony | By Jeremy Eichler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/one-man-one-keyboard-several-approaches.html | JAZZ REVIEW One Man One Keyboard Several Approaches | By Ben Ratliff | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/something-for-dancers-who-still-love-the-80s.html | CRITICS NOTEBOOK Something for Dancers Who Still Love the 80s | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/music/to-sing-and-be-young-at-heart-and-in-years.html | CABARET REVIEW To Sing and Be Young at Heart And in Years | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/television/documenting-a-family-that-comes-in-2-sizes.html | Documenting a Family That Comes in 2 Sizes | By Felicia R Lee | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://www.nytimes.com/2006/03/02/books/finding-salvation-in-venice-but-theyre-no-angels.html | BOOKS OF THE TIMES Finding Salvation in Venice But Theyre No Angels | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/a-ray-of-hope-for-diabetics.html | A Ray of Hope For Diabetics This Drug Helps Shed Pounds | By Alex Berenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/both-ford-and-gm-to-scale-back-production.html | Both Ford And GM Scale Back | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/central-american-trade-deal-is-being-delayed-by-partners.html | INTERNATIONAL BUSINESS Central American Trade Deal Is Being Delayed by Partners | By Elisabeth Malkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/citigroup-paid-income-tax-on-its-chairmans-salary.html | Citigroup Paid Income Tax On Its Chairmans Salary | By Eric Dash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/exenron-official-insists-chief-knew-of-wrongdoing.html | ExEnron Official Insists Chief Knew of Wrongdoing | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/media/the-atlantic-picks-writer-at-the-times-as-its-editor.html | The Atlantic Picks Writer At The Times As Its Editor | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/media/to-bolster-audience-soaps-turn-to-the-web.html | ADVERTISING To Bolster Audience Soaps Turn to the Web | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/northwest-attendants-agree-to-concessions-as-pilots-continue-talks.html | Northwest Attendants Agree to Concessions as Pilots Continue Talks | By Jeff Bailey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/official-says-oil-and-gas-giveaway-was-probably-an-error.html | Official Says Oil and Gas Giveaway Was Probably an Error | By Edmund L Andrews | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/parts-supplier-says-it-missed-bond-payments.html | Parts Supplier Says It Missed Bond Payments | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/stretched-to-limit-women-stall-march-to-work.html | Stretched to Limit Women Stall March to Work | By Eduardo Porter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/world-business-briefing-asia-india-morgan-buys-real-estate-stake.html | World Business Briefing  Asia India Morgan Buys Real Estate Stake | By Saritha Rai NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/business/yourmoney/do-you-need-a-license-to-earn-a-living-you-might-be.html | ECONOMIC SCENE Do You Need a License to Earn a Living You Might Be Surprised at the Answer | By Alan B Krueger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/education/agreement-is-reached-for-students-from-somalia.html | Agreement Is Reached For Students From Somalia | By Jonathan D Glater | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/how-to-stuff-a-wild-bikini-bottom.html | Skin Deep How to Stuff a Wild Bikini Bottom | By Natasha Singer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/shows/in-paris-splashes-of-black.html | In Paris Splashes of Black | By Eric Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/booted-off-an-island-called-manhattan.html | Fashion Notebook Booted Off An Island Called Manhattan | By Horacio Silva | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/crucial-to-the-closeup-a-showbiz-dermatologist.html | Crucial to the CloseUp A ShowBiz Dermatologist | By Peter Jaret | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/fuller-lives-need-bigger-bags.html | Online Shopper Fuller Lives Need Bigger Bags | By Michelle Slatalla | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/if-youre-going-hollywood-you-need-the-uniform.html | Critical Shopper If Youre Going Hollywood You Need the Uniform | By Alex Kuczynski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/new-york-and-in-boston-copley-place.html | OPEN FOR BUSINESS New York And in Boston Copley Place | By Anna Bahney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/rebels-with-a-cross.html | Rebels With a Cross | By John Leland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/safety-on-the-slopes-easy-to-say-but-harder-to.html | Safety on the Slopes Easy to Say but Harder to Ensure | By Sarah Tuff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/fashion/thursdaystyles/works-well-with-others.html | Front Row Works Well With Others | By Eric Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/a-little-soho-a-little-sttropez-all-welcoming.html | A Little SoHo a Little StTropez All Welcoming | By Aric Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/if-youve-got-it-do-you-flaunt-it.html | If Youve Got It Do You Flaunt It | By Carrie Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/making-winter-bloom.html | NATURE Making Winter Bloom | By Anne Raver | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/nearly-100-of-publicists-love-surveys.html | Nearly 100 of Publicists Love Surveys | By Deborah Baldwin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/room-dividers.html | ROOM TO IMPROVE | By Stephen Treffinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/sneaky-poison-sumac.html | GARDEN Q A | By Leslie Land | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/garden/specs-builtins-mixed-with-antiques.html | Specs BuiltIns Mixed With Antiques | By Elaine Louie | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/at-a-brooklyn-party-angst-and-velour-till-the-wee-small-hours.html | FILM REVIEW At a Brooklyn Party Angst and Velour Till the Wee Small Hours | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/brokeback-spoofs-tough-guys-unmasked.html | CRITICS NOTEBOOK Brokeback Spoofs Tough Guys Unmasked | By Virginia Heffernan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/redcarpet/crash-producers-clash-loudly-over-credit-and-payment.html | Crash Producers Clash Loudly Over Credit and Payment | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/movies/redcarpet/for-your-consideration-sappy-hallmark-moments.html | THE TEASE For Your Consideration Sappy Hallmark Moments | By Caryn James | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/also-they-all-swirled-counterclockwise.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/arnold-a-rogow-81-a-writer-who-put-history-on-the-couch-dies.html | Arnold A Rogow 81 a Writer Who Put History on the Couch | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/at-manipulative-fingertips-311-can-be-a-bludgeon.html | Metro Matters At Manipulative Fingertips 311 Can Be a Bludgeon | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/congressman-in-gop-endorses-lieberman.html | Congressman In GOP Endorses Lieberman | By William Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/critics-say-memorial-plan-imperils-towers-remnants.html | Critics Say Memorial Plan Imperils Towers Remnants | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/even-from-hospital-pataki-has-albany-in-budget-distress.html | Even From Hospital Pataki Has Albany in Budget Distress | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/for-st-patricks-new-rector-an-old-rite-making-crosses-of-ash.html | At Cathedral Ancient Rite Initiates New Rector | By Michael Luo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/health/governor-in-high-spirits-joins-briefing-on-his-illness.html | Governor In High Spirits Joins Briefing On His Illness | By LAWRENCE K ALTMAN and RICHARD PREZPEA | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/heroin-intoxication-killed-bronx-girl-2-officials-say.html | Heroin Intoxication Killed Bronx Girl 2 Officials Say | By Manny Fernandez | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/if-you-like-the-chandelier-you-should-see-the-table-and-the-server.html | If You Like the Chandelier You Should See the Table | By James Barron | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/its-official-mark-green-is-running-for-attorney.html | Its Official Mark Green Is Running for Attorney General | By Jonathan P Hicks | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-jersey-jersey-city-officers-death-called.html | Metro Briefing  New Jersey Jersey City Officers Death Called Strange | By Nate Schweber NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-york-brooklyn-shots-fired-at-police-officers.html | Metro Briefing  New York Brooklyn Shots Fired At Police Officers | By Ann Farmer NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/metro-briefing-new-york-manhattan-jets-settle-stadium-lawsuit.html | Metro Briefing  New York Manhattan Jets Settle Stadium Lawsuit | By Charles V Bagli NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/new-york-is-sued-by-us-on-delay-of-vote-system.html | NEW YORK IS SUED BY US ON DELAY OF VOTE SYSTEM | By Michael Cooper | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/putting-order-to-acts-that-defy-order.html | INK Putting Order to Acts That Defy Order | By Kareem Fahim | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/queens-day-care-worker-charged-with-raping-boy-4.html | Queens Day Care Worker Charged With Raping Boy 4 | By Corey Kilgannon | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/reports-give-conflicting-views-of-congestion-pricing-in-city.html | Reports Give Conflicting Views of Congestion Pricing in City | By Sewell Chan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/school-builders-drop-plan-to-demolish-nearby-sex-theater-and-hotel.html | School Builders Drop Plan to Demolish Sex Theater and Hotel Known for Prostitution | By Tina Kelley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/solving-a-students-killing-has-its-challenges.html | Who Killed Student 17Hour Gap Holds Answer | By Al Baker and Kareem Fahim | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/nyregion/state-bars-a-bronx-lawyer-from-receiving-court-appointments.html | State Bars a Bronx Lawyer From Receiving Court Appointments | By Sam Roberts | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/always-having-to-say-hes-sorry.html | Always Having to Say Hes Sorry | By Bob Herbert | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/harvardbound-chin-up.html | HarvardBound Chin Up | By David Brooks | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/save-iraq-one-switch-at-a-time.html | Save Iraq One Switch at a Time | By Glenn Zorpette | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/opinion/starting-up-the-ladder-from-below-the-bottom-rung.html | Editorial Observer Starting Up the Ladder From Below the Bottom Rung | By Helene Cooper | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/2-top-senators-seek-an-agency-policing-ethics-at-the-capitol.html | 2 Top Senators Seek an Agency Policing Ethics At the Capitol | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/doubts-back-home-fuel-gop-worries-over-ports-deal.html | Doubts Back Home Fuel GOP Worries Over Ports Deal | By Carl Hulse and Scott Shane | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/politicsspecial1/alitos-note-to-evangelist-is-called-just-thanks.html | Alitos Note To Evangelist Is Called Just a Thanks | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/politicsspecial1/justices-express-concern-over-aspects-of-some.html | Justices Express Concern Over Aspects of Some Texas Redistricting | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/spurt-of-violence-in-iraq-mutes-talk-of-us-troop-cuts-but.html | Spurt of Violence in Iraq Mutes Talk of US Troop Cuts but Decisions Loom | By David S Cloud | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/politics/us-lists-its-pluses-and-minuses-in-fighting-narcotics-worldwide.html | US Lists Its Pluses and Minuses in Fighting Narcotics Worldwide | By Joel Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/science/owen-chamberlain-85-dies-discovered-antiproton.html | Owen Chamberlain 85 Dies Discovered Antiproton | By James Glanz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/science/space/budget-cuts-back-muchpromoted-nasa-missions.html | MuchPromoted NASA Missions Would Be Threatened Under Agencys Budget | By Dennis Overbye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/hall-still-has-time-to-honor-buck-oneil.html | Sports of The Times Hall Still Has Time To Honor ONeil | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/ramirez-turns-bumpy-trail-into-a-happy-trail.html | BASEBALL Ramirez Turns Bumpy Trail Into a Happy Trail | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/baseball/young-inexpensive-ready-to-shine.html | BASEBALL Young Inexpensive Ready to Shine | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/basketball/if-dolan-were-in-charge-oh-wait-he-is.html | PRO BASKETBALL If Dolan Were in Charge  Oh but Wait He Is | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/basketball/its-official-knicks-at-bottom-of-nba.html | PRO BASKETBALL Its Official Knicks at Bottom of NBA | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/football/salary-cap-chaos-looms-as-talks-drag-on-in-nfl.html | PRO FOOTBALL Salary Cap Chaos Looms as Talks Drag On in NFL | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/hockey/devils-end-olympic-sabbatical-in-style.html | HOCKEY Devils End Olympic Sabbatical in Style | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/mets-have-young-arms-one-healthy-one-hurting.html | BASEBALL Mets Have Young Arms One Healthy One Hurting | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/ncaabasketball/elite-teams-are-spared-new-sanctions-by-ncaa.html | COLLEGES Elite Teams Are Spared New Sanctions By NCAA | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/ncaabasketball/still-games-to-coach-players-to-teach-miles-to-go.html | COLLEGES Still Games to Coach Players to Teach Miles to Go | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/ncaabasketball/waters-accepts-a-buyout-from-rutgers.html | BASKETBALL Waters Accepts a Buyout From Rutgers | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/sports/pro-basketball-opportunity-knocks-but-the-nets-dont-answer.html | PRO BASKETBALL Opportunity Knocks but the Nets Dont Answer | By John Millea | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/design-notebook-please-dont-touch-the-celebrities.html | DESIGN NOTEBOOK Please Dont Touch the Celebrities | By Patricia Leigh Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-collections-from-china-to-chairs.html | CURRENTS COLLECTIONS From China To Chairs | By Stephen Treffinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-furniture-aged-wood-tells-a-story-then-takes.html | CURRENTS FURNITURE Aged Wood Tells a Story Then Takes A New Shape | By Stephen Treffinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-mirror-whos-the-prettiest-of-them-all.html | CURRENTS MIRROR Whos the Prettiest Of Them All | By Stephen Treffinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-showcase-apartments-richard-meier-condos.html | CURRENTS SHOWCASE APARTMENTS Richard Meier Condos Dressed Accordingly | By Aric Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-stencils-for-instant-wit-just-add-paint.html | CURRENTS STENCILS For Instant Wit Just Add Paint | By Stephen Treffinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/currents-who-knew-to-dress-your-windows-help-is-at.html | CURRENTS WHO KNEW To Dress Your Windows Help Is at Your Fingertips | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/home and garden/personal-shopper-flea-market-flavor-factoryfresh.html | PERSONAL SHOPPER Flea Market Flavor FactoryFresh | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/on-the-street-then.html | On The Street Then | By Ruth La Ferla | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/style/physical-culture-working-out-while-baby-grows.html | Physical Culture Working Out While Baby Grows | By Stefani Jackenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/4-to-plead-guilty-on-chip-pricing.html | 4 to Plead Guilty on Chip Pricing | By Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/a-camera-for-steady-images-in-an-unstable-world.html | CIRCUITS A Camera for Steady Images in an Unstable World | By John Biggs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/a-mirror-that-will-inform-you-if-the-weather-looks-as.html | CIRCUITS A Mirror That Will Inform You If the Weather Looks as Good as You | By Adam Baer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/a-workaround-for-internet-callings-drawbacks.html | CIRCUITS A Workaround for Internet Callings Drawbacks | By Matthew Haughey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/apple-laptop-has-looks-and-brains.html | Apple Laptop Has Looks And Brains | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/could-i-call-you-later-my-trainers-on-the-phone.html | CIRCUITS Could I Call You Later My Trainers on the Phone | By SEN CAPTAIN | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/from-blogger-to-published-author-for-30-and-up.html | CIRCUITS From Blogger to Published Author for 30 and Up | By SEN CAPTAIN | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/keeping-time-with-the-internet.html | Q A | By Jd Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/thrilling-action-in-flawed-wrappers.html | GAME THEORY Great Escapes in Need of a Mute Button | By Charles Herold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/circuits/when-the-tv-picture-runs-to-triple-digits.html | Basics When the TV Picture Runs to Triple Digits | By Eric A Taub | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/praise-the-lord-and-pass-the-joystick.html | SMALL BUSINESS Praise the Lord and Pass the Joystick | By Betsy Cummings | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/senate-bill-to-address-fears-of-blocked-access-to-net.html | TECHNOLOGY Senate Bill to Address Fears of Blocked Access to Net | By Ken Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/tivo-to-offer-tighter-rein-on-childrens-viewing.html | TECHNOLOGY TiVo to Offer Tighter Rein on Childrens Viewing | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://www.nytimes.com/2006/03/02/technology/yahoo-says-it-is-backing-away-from-tvstyle-web-shows.html | Yahoo Says It Is Backing Away From TVStyle Web Shows | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/theater/reviews/de-beauvoir-giving-into-and-resisting-love.html | THEATER REVIEW De Beauvoir Giving In to and Resisting Love | By Honor Moore | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/theater/reviews/the-picaresque-adventures-of-la-mancha-man-and-sancho-panza.html | THEATER REVIEW The Picaresque Adventures of La Mancha Man and Sancho Panza | By George Hunka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/health/us-stockpiles-antiviral-drugs-but-democrats-call-pace-too-slow.html | US Stockpiles Antiviral Drugs but Democrats Call Pace Too Slow | By Gardiner Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/national-briefing-new-england-massachusetts-charity-board-members-quit.html | National Briefing  New England  Massachusetts Charity Board Members Quit Over Adoption Plan | By Katie Zezima NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/national-briefing-religion-religious-leaders-take-a-stand-on-immigration.html | National Briefing  Religion Religious Leaders Take A Stand On Immigration | By Laurie Goodstein NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/national-briefing-south-louisiana-storm-victims-leave-hotels-and-cruise.html | National Briefing  South Louisiana Storm Victims Leave Hotels And Cruise Ships | By Shaila Dewan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/national-briefing-south-north-carolina-vapors-suspected-in-plant.html | National Briefing  South North Carolina Vapors Suspected In Plant Explosion | By John Desantis NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/nationalspecial/no-cinderella-story-no-ball-no-black-debutante.html | No Cinderella Story No Ball No Black Debutante | By Susan Saulny | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/nationalspecial/unaware-as-levees-fell-officials-expressed-relief.html | Unaware as Levees Fell Officials Expressed Relief | By Scott Shane and David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/prisons-often-shackle-pregnant-inmates-in-labor.html | Prisons Often Shackle Pregnant Inmates in Labor | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/us-is-reducing-safety-penalties-for-mine-flaws.html | US Is Reducing Safety Penalties For Mine Flaws | By Ian Urbina and Andrew W Lehren | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/us/youth-who-killed-at-12-will-return-to-prison-but-not-for-life.html | Youth Who Killed at 12 Will Return to Prison but Not for Life | By Terry Aguayo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/americas/brazil-opposition-eager-to-pick-a-presidential-candidate.html | Brazil Opposition Eager to Pick a Presidential Candidate | By Larry Rohter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/bush-stops-in-afghanistan-in-surprise-on-way-to-india.html | Bush Stops in Afghanistan In Surprise on Way to India | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/asia/pakistan-battles-militants-bombs-explode-near-us-consulate.html | Pakistan Battles Militants Bombs Explode Near US Consulate | By Carlotta Gall and Mohammed Khan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/berlin-file-says-germanys-spies-aided-us-in-iraq.html | BERLIN FILE SAYS GERMANYS SPIES AIDED US IN IRAQ | By Richard Bernstein and Michael R Gordon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/europe/human-rights-director-urges-europe-to-improve-oversight.html | Human Rights Director Urges Europe to Improve Oversight | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/car-explosion-in-gaza-city-kills-a-leader-of-jihad-group.html | Car Explosion In Gaza City Kills a Leader Of Jihad Group | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/emirate-wakes-up-famous-thank-you-america.html | LETTER FROM DUBAI Emirate Wakes Up Famous Thank You America | By Hassan M Fattah | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/europeans-to-meet-with-iran-on-nuclear-impasse.html | Europeans to Meet With Iran on Nuclear Impasse | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/middleeast/iraqi-parties-want-jaafari-out-of-prime-minister-race.html | Iraqi Parties Want Jaafari Out of Prime Minister Race | By Sabrina Tavernise | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/milosevic-team-seeks-to-subpoena-bill-clinton.html | Milosevic Team Seeks to Subpoena Bill Clinton | By Marlise Simons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/taliban-rebels-still-menacing-afghan-south.html | Taliban Rebels Still Menacing Afghan South | By Carlotta Gall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/world-briefing-africa-nigeria-militants-free-6-of-9-hostages.html | World Briefing  Africa Nigeria Militants Free 6 Of 9 Hostages | By Lydia Polgreen NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/world-briefing-americas-mexico-inquiry-into-leak-of-dirty-war-report.html | World Briefing  Americas Mexico Inquiry Into Leak Of Dirty War Report | By Antonio Betancourt NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/world-briefing-americas-mexico-mexico-city-backs-away-from-order.html | World Briefing  Americas Mexico Mexico City Backs Away From Order Closing Hotel | By Ginger Thompson NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-02 | https://www.nytimes.com/2006/03/02/world/world-briefing-asia-south-korea-opposes-move-to-revise-japans.html | World Briefing  Asia South Korea Opposes Move To Revise Japans Constitution | By Norimitsu Onishi NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-anthony-lepore-i-would-make-you-my-own.html | ART IN REVIEW Anthony Lepore I Would Make You My Own | By Grace Glueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-daina-higgins.html | ART IN REVIEW Daina Higgins | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-david-dupuis-jessica-jackson-hutchins.html | ART IN REVIEW David Dupuis  Jessica Jackson Hutchins | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-jean-lowe-the-loneliness-clinic.html | ART IN REVIEW Jean Lowe The Loneliness Clinic | By Grace Glueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-juan-gomez-lee-baxter-davis.html | ART IN REVIEW Juan Gomez  Lee Baxter Davis | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-natasha-sweeten.html | ART IN REVIEW Natasha Sweeten | By Grace Glueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-richard-greaves-mario-del-curto.html | ART IN REVIEW Richard Greaves  Mario del Curto | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/art-in-review-works-on-paper.html | ART IN REVIEW Works on Paper | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/dance/a-political-kind-of-movement.html | DANCE REVIEW A Political Kind of Movement | By Gia Kourlas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/dance/secrecy-in-the-snow-followed-by-desire-in-the-flesh.html | DANCE REVIEW Secrecy in the Snow Followed by Desire in the Flesh | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/biennial-2006-short-on-pretty-long-on-collaboration.html | ART REVIEW Biennial 2006  Short on Pretty Long on Collaboration | By Michael Kimmelman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/furniture-of-the-regency-to-be-auctioned-in-london.html | ANTIQUES Furniture of the Regency An Era of High Whimsy To Be Auctioned in London | By Wendy Moonan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/gazing-at-a-genteel-world-about-to-be-shoved-aside.html | ART REVIEW Gazing at a Genteel World About to Be Shoved Aside | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/design/walking-on-coffee-trying-to-get-a-fix-on-a-master-of.html | ART REVIEW Walking on Coffee Trying to Get a Fix on a Master of Impermanence | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/arts-briefly-idol-leaves-lost-a-wreck.html | Arts Briefly Idol Leaves Lost a Wreck | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/one-last-best-shot-at-calling-the-oscars.html | One Last Best Shot At Calling the Oscars | By David Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-buddy-bolden-suite.html | THE LISTINGS MARCH 3  MARCH 9 BUDDY BOLDEN SUITE | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-pino-pascali.html | THE LISTINGS MARCH 3  MARCH 9 PINO PASCALI | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-the-25th-annual-putnam-county.html | THE LISTINGS MARCH 3  MARCH 9 THE 25TH ANNUAL PUTNAM COUNTY SPELLING BEE | By Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/the-listings-march-3-march-9-the-month-of-mark.html | THE LISTINGS MARCH 3  MARCH 9 THE MONTH OF MARK | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/benjamin-matthews-singer-dies-at-72.html | Benjamin Matthews Singer 72 | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/echoes-of-an-era-offer-a-common-language.html | JAZZ REVIEW Echoes of an Era Offer a Common Language | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/keeping-a-fall-festival-alive-the-whole-yearround.html | CHAMBER MUSIC REVIEW Keeping a Fall Festival Alive The Whole Year Round | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/muti-back-at-carnegie-chooses-to-look-ahead.html | Muti Back at Carnegie Chooses to Look Ahead | By James R Oestreich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/roland-l-kohloff-71-master-of-the-timpani-is-dead.html | Roland L Kohloff 71 Master of the Timpani | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/music/those-distant-days-of-2001-revisited-without-the-buzz.html | ROCK REVIEW Those Distant Days of 2001 Revisited Without the Buzz | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/arts/television/even-the-legal-dogooders-have-their-own-sordid-sides.html | TV WEEKEND Even the Legal DoGooders Have Their Own Sordid Sides | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/books/where-fascism-was-stylish-and-vicious-if-ineffectual.html | BOOKS OF THE TIMES Where Fascism Was Stylish and Vicious if Ineffectual | By David Schoenbaum | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/coke-bottlers-challenge-walmart-deliveries.html | Coke Bottlers Challenge WalMart Deliveries | By Melanie Warner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/it-is-european-but-it-is-not-a-union.html | It Is European But It Is Not A Union | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/losing-investors-but-attracting-buyers.html | INSIDER Losing Investors but Attracting Buyers | By Jenny Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/media/the-bright-side-of-industry-upheaval.html | MEDIA ADVERTISING The Bright Side Of Industry Upheaval | By Julie Bosman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/medicare-says-it-will-pay-but-patients-say-no-thanks.html | Medicare Says It Will Pay but Patients Say No Thanks | By Gina Kolata | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/new-york-brokerage-firm-agrees-to-fines-and-penalties.html | New York Brokerage Firm Agrees to Fines and Penalties | By Barnaby J Feder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/walmart-extending-dominance-of-the-grocery-business.html | Its Wish Their Command When WalMart Shops for Groceries It Gets Whatever It Wants | By Melanie Warner | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/wendys-gives-fund-three-seats.html | Wendys Gives Fund Three Seats | By Barnaby J Feder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/world-business-briefing-asia-singapore-court-fines-3-china.html | World Business Briefing  Asia Singapore Court Fines 3 China Aviation Officials | By Wayne Arnold NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/europeans-again-lift-rates-and-hint-at-more.html | Europeans Again Lift Rates And Hint at More Increases | By Mark Landler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/business/worldbusiness/executives-see-us-link-as-crucial-in-indias-growth.html | INTERNATIONAL BUSINESS Executives See US Link as Crucial in Indias Growth | By Saritha Rai | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/education/in-baby-boomlet-preschool-derby-is-the-fiercest-yet.html | In Baby Boomlet Preschool Derby Is the Fiercest Yet | By Susan Saulny | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/fashion/shows/walking-the-thin-masculine-line.html | FASHION Walking the Thin Masculine Line | By Cathy Horyn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/health/recourse-grows-slim-for-immigrants-who-fall-ill.html | Recourse Grows Slim for Immigrants Who Fall Ill | By Nina Bernstein | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/health/report-warns-malnutrition-begins-in-cradle.html | Report Warns Malnutrition Begins in Cradle | By Celia W Dugger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/health/sources-of-help-for-immigrants.html | Sources of Help For Immigrants | By Nina Bernstein | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/a-christmas-truce-forged-by-germans-french-and-scots.html | FILM REVIEW A Christmas Truce Forged by Germans French and Scots | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/a-comedians-ultimate-goal-rock-the-block.html | FILM REVIEW A Comedians Ultimate Goal Rock the Block | By Manohla Dargis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/a-voyage-from-australia-to-nashville-in-their-dreams.html | FILM REVIEW A Voyage From Australia to Nashville in Their Dreams | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/paunchy-detective-pants-up-down-and-over-the-streets-of-new-york.html | FILM REVIEW A Paunchy Detective Goes Panting Up Down and Over the Streets of New York | By Manohla Dargis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/redcarpet/after-an-oscar-nomination-everybody-loves-you-at-least-for.html | After an Oscar Nomination Everybody Loves You at Least for a While | By Lorne Manly | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/redcarpet/hypeweek-patter-as-the-oscars-near.html | CRITICS NOTEBOOK HypeWeek Patter as the Oscars Near | By Virginia Heffernan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/searching-for-love-on-a-new-set-of-feet.html | FILM IN REVIEW Aquamarine | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/movies/up-close-and-personal-a-watery-world-of-heroes-and-villains.html | FILM IN REVIEW Deep Sea 3D | By Laura Kern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/all-politics-of-the-mideast-is-local.html | NYC All Politics Of the Mideast is Local | By Clyde Haberman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/as-family-mourns-rewards-are-offered-in-killing-of-student.html | As Family Mourns Rewards Are Offered in Killing of Student | By Al Baker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/as-victims-relatives-watch-nurse-who-killed-29-gets-11-life-terms.html | Nurse Who Killed 29 Is Sentenced to 11 Life Terms | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/batman-is-just-caught-in-traffic-i-promise.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/bistate-support-brightens-prospects-for-nj-transit.html | Bistate Support Brightens Prospects for NJ Transit | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/bloomberg-officials-object-to-stopgap-voting-system.html | Bloomberg Officials Object To Stopgap Voting System | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/bronx-13yearold-is-held-and-2nd-is-sought-in-killing.html | Bronx 13YearOld Is Held And 2nd Is Sought in Killing | By Kareem Fahim and Matthew Sweeney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/city-inmate-population-up-brooklyn-jail-may-reopen.html | City Inmate Population Up Brooklyn Jail May Reopen | By Paul von Zielbauer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/clinton-challenger-pulled-from-reaganera-hat.html | Clinton Challenger Pulled From ReaganEra Hat | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/fbi-in-bidrigging-inquiry-raids-offices-of-labor-leader.html | FBI in BidRigging Inquiry Raids Offices of Labor Leader | By Steven Greenhouse and William K Rashbaum | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/federal-workers-decontaminate-anthrax-victims-home.html | Federal Workers Decontaminate Anthrax Victims Home | By Sewell Chan and Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/from-the-onion-to-comedy-central-to-the-oscars.html | PUBLIC LIVES From The Onion to Comedy Central to the Oscars | By Robin Finn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/health/metro-briefing-new-york-manhattan-veterans-health-program.html | Metro Briefing  New York Manhattan Veterans Health Program Unveiled | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/jail-for-transit-union-chief-is-left-to-attorney-general.html | Jail for Transit Union Chief Is Left to Attorney General | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/lawyer-paid-mother-for-sex-with-2-teenagers-da-says.html | Lawyer Paid Mother for Sex With 2 Teenagers DA Says | By Corey Kilgannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-brooklyn-police-seek-vans-driver.html | Metro Briefing  New York Brooklyn Police Seek Vans Driver | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-insurance-rules-proposed-for-tour-boats.html | Metro Briefing  New York Insurance Rules Proposed For Tour Boats | By Jennifer Medina NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-manhattan-bank-expansion-a-sign-of-growing.html | Metro Briefing  New York Manhattan Bank Expansion A Sign Of Growing Presence | By Terry Pristin NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-manhattan-bloomberg-aide-moves-to-mta.html | Metro Briefing  New York Manhattan Bloomberg Aide Moves To MTA | By Winnie Hu NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-queens-bail-refused-for-day-care-worker.html | Metro Briefing  New York Queens Bail Refused For Day Care Worker | By Janon Fisher NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/metro-briefing-new-york-scarsdale-pastor-resigns-after-criticism.html | Metro Briefing  New York Scarsdale Pastor Resigns After Criticism | By Michael Luo NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/mta-is-a-year-behind-on-security-hevesi-says.html | MTA Is a Year Behind On Security Hevesi Says | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/sikorsky-and-striking-workers-say-they-are-dug-in.html | Sikorsky and Striking Workers Say They Are Dug In | By Alison Leigh Cowan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/six-animal-rights-advocates-are-convicted-of-terrorism.html | Six Animal Rights Advocates Are Convicted of Terrorism | By David Kocieniewski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/social-club-decor-plays-role-in-gotti-racketeering-trial.html | Social Club Dcor Plays Role In Gotti Racketeering Trial | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/nyregion/witness-comes-back-to-describe-a-beating.html | Witness Comes Back To Describe A Beating | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/baseball-has-not-been-good-to-me.html | Baseball Has Not Been Good to Me | By Bruce Weber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/bird-flu-wont-wait.html | Bird Flu Wont Wait | By Kendall Hoyt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/george-the-unready.html | George the Unready | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/the-big-question.html | The Big Question | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/opinion/yellowing-paper-stiffening-glue-and-the-sudden-demise-of-a-library.html | Editorial Observer Yellowing Paper Stiffening Glue and the Sudden Demise of a Library | By Verlyn Klinkenborg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/amid-ports-furor-lawmakers-plan-for-new-security-reviews.html | Lawmakers Plan for New Security Reviews | By Carl Hulse and Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/archivist-urges-us-to-reopen-classified-files.html | ARCHIVIST URGES US TO REOPEN CLASSIFIED FILES | By Scott Shane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/dissenting-on-atomic-deal.html | Dissenting on Atomic Deal | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/guantanamo-detainee-seeks-court-action.html | Guantanamo Detainee Seeks Court Action | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/much-talk-of-a-nuclear-renaissance-but-so-far-little-action.html | Much Talk of a Nuclear Renaissance but So Far Little Action | By Matthew L Wald and Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/panel-to-expand-inquiry-on-surveillance.html | Panel to Expand Inquiry on Surveillance | By Eric Lichtblau | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/sec-to-issue-guidelines-on-subpoenas-to-journalists.html | SEC To Issue Guidelines On Subpoenas To Journalists | By Stephen Labaton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/senate-panel-rejects-ethics-office-plan.html | Senate Panel Rejects Ethics Office Plan | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/senate-passes-legislation-to-renew-patriot-act.html | Senate Passes Legislation To Renew Patriot Act | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/politics/senators-threaten-to-intervene-to-improve-mine-safety.html | Senators Threaten to Intervene to Improve Mine Safety | By Ian Urbina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/realestate/developers-and-buyers-are-all-in-for-the-secondhome-market.html | Betting on and in Atlantic City Developers Are All In | By Louise Tutelian | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/chimps-display-a-hallmark-of-human-behavior-cooperation.html | Chimps Display a Hallmark of Human Behavior Cooperation | By Carl Zimmer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/loss-of-antarctic-ice-increases.html | Loss of Antarctic Ice Increases | By Andrew C Revkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/science/space/schedule-to-complete-space-station-is-advanced.html | Schedule To Complete Space Station Is Advanced | By Warren E Leary | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/baseball/matsui-is-held-at-second-as-teammates-take-off.html | BASEBALL Matsui Is Held at Second as Teammates Take Off | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/baseball/only-language-he-needs-to-know-is-that-of-baseball.html | BASEBALL Only Language He Needs to Know Is That of Baseball | By Ira Berkow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/baseball/ready-for-competition-or-not-yankees-go-separate-ways-to.html | BASEBALL Ready for Competition or Not Yankees Squad Splits to Prepare for Classic | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/football/players-union-and-the-nfl-agree-to-extend-negotiations.html | PRO FOOTBALL Players Union And the NFL Agree to Extend Negotiations | By Clifton Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/football/with-few-options-giants-prepared-to-wait.html | PRO FOOTBALL With Few Options Giants Prepared to Wait | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/golf/after-surgery-toms-just-happy-to-play.html | GOLF After Heart Surgery Toms Is Just Happy to Play | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/hockey/new-father-helps-isles-win-game.html | HOCKEY New Father Helps Isles Win Game | BY Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/hockey/no-2-goalie-gives-no-1-performance.html | HOCKEY No 2 Goalie Gives a No 1 Performance | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/ncaabasketball/hoyas-first-thompson-era-has-long-life-on-the-payroll.html | COLLEGE BASKETBALL Georgetowns First Thompson Era Has a Lingering Life on the Payroll | By Adam Himmelsbach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/ncaabasketball/like-fathers-like-sons-is-goal-for-iona-pair.html | BASKETBALL Like Fathers Like Sons Is Goal for Iona Pair | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/ncaabasketball/vaunted-and-taunted.html | COLLEGE BASKETBALL VAUNTED AND TAUNTED | By Jere Longman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/othersports/this-is-the-dawn-of-the-car-of-tomorrow.html | AUTO RACING This Is the Dawn of the Racecar of Tomorrow | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/pro-basketball-the-worst-knicks-ever-read-this-and-tremble.html | PRO BASKETBALL The Worst Knicks Ever Read This And Tremble | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/soccer/jolley-returns-to-metrostars.html | SPORTS BRIEFING SOCCER JOLLEY RETURNS TO METROSTARS | By Jack Bell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/sports/sportsspecial/17-days-in-march-time-to-play-ball.html | BASEBALL 17 Days in March Time to Play Ball | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/google-tries-to-reassure-wall-street.html | Google TriesTo Reassure Wall Street | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/microsoft-accuses-europe-of-colluding-with-rivals.html | TECHNOLOGY Microsoft Accuses Europe Of Colluding With Rivals | By Paul Meller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/next-version-of-tablet-pcs-said-to-be-lighter-and-smaller.html | TECHNOLOGY Next Version of Tablet PCs Said to Be Lighter and Smaller | By Steve Lohr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/pickyourprice-public-offerings.html | STREET SCENE PickYourPrice Public Offerings | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/push-to-create-standards-for-documents.html | TECHNOLOGY Push to Create Standards For Documents | By Steve Lohr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/technology/us-inquiry-on-online-music.html | US Inquiry on Online Music | By Jeff Leeds | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/theater/arts-briefly-moving-on-broadway.html | Arts Briefly Moving on Broadway | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/theater/reviews/54-years-together-but-now-facing-the-challenge-of.html | THEATER REVIEW 54 Years Together but Now Facing the Challenge of Alzheimers | By George Hunka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/theater/reviews/a-heroine-in-a-hurry-via-ibsen.html | THEATER REVIEW A Heroine In a Hurry Via Ibsen | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/a-village-of-pretty-houses-where-womens-lives-were-reshaped.html | DAY TRIP A Village of Pretty Houses Where Womens Lives Were Reshaped | By Eve Glasberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/36-hours-in-soma-san-francisco.html | 36 HOURS SoMa San Francisco | By Josh Sens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/captain-of-your-destiny-rented-by-the-weekend.html | ADVENTURER Captain of Your Destiny Rented by the Weekend | By Ed Wetschler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/for-snowboardcross-signs-of-revival.html | SKI REPORT For Snowboardcross Signs of Revival | By Ryan Brandt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/escapes/in-atlantic-city-these-days-playing-21-will-cost-you.html | Betting on and in Atlantic City But Playing 21 Will Cost You | By Cindy Price | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/evolution-exhibitions-letting-fossils-tell-a-story.html | AHEAD  Evolution Exhibitions Letting Fossils Tell a Story | By Johanna Jainchill | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/havens-wellington-fla-a-place-where-horses-reign.html | HAVENS  Wellington Fla A Place Where Horses Reign | By Don Rosendale | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/travel/living-here-houses-on-trout-streams-luring-a-fisherman.html | LIVING HERE  Houses on Trout Streams Luring a Fisherman | As told to Amy Gunderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/for-thirsty-farmers-old-friends-at-interior-dept.html | For Thirsty Farmers Old Friends at Interior Dept | By Timothy Egan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/michael-s-joyce-research-patron-dies-at-63.html | Michael S Joyce Research Patron Dies at 63 | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-midwest-illinois-commission-members-resign-in-protest.html | National Briefing  Midwest Illinois Commission Members Resign In Protest | By Gretchen Ruethling NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-new-england-vermont-increase-of-nuclear-power-output.html | National Briefing  New England Vermont Increase Of Nuclear Power Output | By Katie Zezima NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-washington-avian-flu-briefing.html | National Briefing  Washington Avian Flu Briefing | By Brian Knowlton NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-washington-homeland-security-official-to-resign.html | National Briefing  Washington Homeland Security Official To Resign | By Eric Lipton NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/national-briefing-washington-new-10-bills-in-circulation.html | National Briefing  Washington New 10 Bills In Circulation | By John Files NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/nationalspecial/debating-a-shipping-shortcut-that-turned-against-new.html | Debating a Shipping Shortcut That Turned Against New Orleans | By John Schwartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/suit-accuses-a-police-chief-of-blocking-cpr.html | Suit Accuses a Police Chief of Blocking CPR | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/us/trial-over-california-stem-cell-research-ends.html | Trial Over California Stem Cell Research Ends | By Andrew Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/africa/kenyan-police-deliver-blows-to-the-press.html | Kenyan Police Deliver Blows To the Press | By Marc Lacey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/americas/with-65-still-entombed-at-mexican-mine-ache-deepens.html | With 65 Still Entombed at Mexican Mine Ache Deepens | By James C McKinley Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/bush-and-india-reach-pact-that-allows-nuclear-sales.html | Bush and India Reach Pact That Allows Nuclear Sales | By Elisabeth Bumiller and Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/asia/muslimled-protesters-rage-against-bush-on-his-india-visit.html | MuslimLed Protesters Rage Against Bush on His India Visit | By Anand Giridharadas and Hari Kumar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/cat-owners-fear-bird-flu.html | Cat Owners Fear Bird Flu | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/belarus-opposition-candidate-injured-in-melee-with-police.html | Belarus Opposition Candidate Injured in Melee With Police | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/popes-shooting-laid-to-soviets-by-italian-panel.html | Popes Shooting Laid to Soviets By Italian Panel | By Ian Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/strange-city-thankless-job-heartless-russian-winter.html | Moscow Journal Strange City Thankless Job Heartless Russian Winter | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/europe/the-struggle-for-iraq-allies-2-german-roles-opposing-war-and.html | THE STRUGGLE FOR IRAQ ALLIES 2 German Roles Opposing War and Aiding US | By Richard Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleeast/israel-warns-palestinians-against-terrorism.html | Israel Warns Palestinians Against Terrorism | By Steven Erlanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleeast/israeli-found-spys-data-irresistible.html | Israeli Found Spys Data Irresistible | By Steven Erlanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleeast/shiite-militiamen-reclaim-mosque-from-the-sunnis.html | THE STRUGGLE FOR IRAQ SECTARIANISM Shiite Militiamen Reclaim Mosque From the Sunnis | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/middleeast/shiites-get-demand-drop-jaafari-from-race.html | THE STRUGGLE FOR IRAQ THE CAMPAIGN Shiites Get Demand Drop Jaafari From Race | By Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-americas-canada-court-overturns-ban-on-sikh-dagger.html | World Briefing  Americas Canada Court Overturns Ban On Sikh Dagger | By Chris Mason NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-americas-haiti-new-presidents-inauguration-postponed.html | World Briefing  Americas Haiti New Presidents Inauguration Postponed | By Ginger Thompson NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-asia-afghanistan-prison-siege-ends.html | World Briefing  Asia Afghanistan Prison Siege Ends | By Carlotta Gall NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-europe-britain-liberal-democrats-elect-new-leader.html | World Briefing  Europe Britain Liberal Democrats Elect New Leader | By Alan Cowell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-03 | https://www.nytimes.com/2006/03/03/world/world-briefing-europe-russia-another-bid-for-expatriate-tycoons.html | World Briefing  Europe Russia Another Bid For Expatriate Tycoons Return | By Steven Lee Myers NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/arts-briefly-csi-cuts-down-idol.html | Arts Briefly CSI Cuts Down Idol | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/dance/proud-death-stalks-the-stage-sandwiched-by-bits-of-fun.html | DANCE REVIEW Proud Death Stalks the Stage Sandwiched by Bits of Fun | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/dance/she-croons-he-howls-will-they-connect.html | DANCE REVIEW She Croons He Howls Will They Connect | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/design/mixing-fact-and-fiction-to-open-up-larger-reality.html | LAST CHANCE Mixing Fact And Fiction To Open UpLarger Reality | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/design/will-the-real-william-shakespeare-please-stand-up.html | Will the Real William Shakespeare Please Stand Up | By Alan Riding | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/digital-methods-help-replicate-artworks.html | Digital Methods Help Replicate Artworks | By J D Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/a-lion-of-drama-lets-his-operatic-soul-roar.html | A Lion of Drama Lets His Operatic Soul Roar | By Kathryn Shattuck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/a-milestone-debut-for-a-young-conductor.html | CLASSICAL MUSIC REVIEW A Milestone Debut for a Young Conductor | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/a-voice-that-gives-healing-to-the-wounded-and-weary.html | CABARET REVIEW A Voice That Gives Healing To the Wounded and Weary | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/beleaguered-russian-orchestra-tours-us.html | Beleaguered Russian Orchestra Tours US | By Sophia Kishkovsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/in-an-odd-pairing-an-ideal-complement.html | CLASSICAL MUSIC REVIEW In an Odd Pairing an Ideal Complement | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/music/teachings-of-a-missionary-from-the-old-world.html | EARLY MUSIC REVIEW Teachings of a Missionary From the Old World | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/television/the-challenges-of-an-oversize-world.html | TELEVISION REVIEW The Challenges of an Oversize World | By Virginia Heffernan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/books/barbara-guest-pioneering-poet-of-the-new-york-school-is-dead-at-85.html | Barbara Guest 85 Pioneering Poet of the New York School | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/a-growing-anger-over-unpaid-rebates.html | SHORT CUTS A Growing Anger Over Unpaid Rebates | By Alina Tugend | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/by-most-measures-a-housing-boom-for-the-ages.html | OFF THE CHARTS By Most Measures a Housing Boom for the Ages | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/chryslers-goal-keep-success-but-lose-incentives.html | Chryslers Goal Keep Success but Lose Incentives | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/dana-a-parts-supplier-files-for-bankruptcy-protection.html | Dana a Parts Supplier Files For Bankruptcy Protection | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/hoping-for-best-in-home-sales-2-sides-sit-tight.html | Hoping for Best In Home Sales 2 Sides Sit Tight | By Vikas Bajaj and David Leonhardt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/in-defense-of-soda-and-gum.html | SATURDAY INTERVIEW  With Tod Stitzer In Defense Of Soda And Gum | By Melanie Warner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/in-reversal-walmart-will-sell-contraceptive.html | In Reversal WalMart Will Sell Contraceptive | By Michael Barbaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/media/the-long-studio-decline.html | WHATS OFFLINE The Long Studio Decline | By Paul B Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/picking-the-cream-of-the-cream.html | MARKET VALUES Picking The Cream Of the Cream | By Conrad De Aenlle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/pilots-agree-to-pay-cut-at-northwest.html | Pilots Agree To Pay Cut At Northwest | By Jeff Bailey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/the-anguish-of-being-an-analyst.html | The Anguish Of Being An Analyst | By Joe Nocera | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/times-are-good-except-where-they-arent.html | FIVE DAYS Times Are Good Except Where They Arent | By Mark A Stein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/worldbusiness/foiled-in-the-us-singapore-port-operator-seeks-to-in.html | Foiled in the US Singapore Port Operator Seeks to Invest Elsewhere | By Wayne Arnold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/worldbusiness/japan-expected-to-shift-policy-and-raise-rates.html | Japan Expected to Shift Policy and Raise Rates | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/worldbusiness/vodafone-says-japanese-unit-has-a-suitor.html | Vodafone Says Japanese Unit Has a Suitor | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/business/yourmoney/tax-bills-and-plastic-dont-mix.html | YOUR MONEY Tax Bills And Plastic Dont Mix | By Damon Darlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/crosswords/bridge/even-those-in-the-semifinals-sometimes-cant-find-the-path.html | Bridge Even Those in the Semifinals Sometimes Cant Find the Path | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/fashion/shows/at-saint-laurent-a-blueprint-for-the-future.html | At Saint Laurent A Blueprint for the Future | By Cathy Horyn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/movies/MoviesFeatures/cannibal-wins-ban-of-film-in-germany.html | Cannibal Wins Ban Of Film In Germany | By Mark Landler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/movies/MoviesFeatures/cash-films-missing-ingredient-religion.html | Cash Films Missing Ingredient Religion | By Robert Levine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/movies/shes-beautiful-shes-tough-shes-genetically-modified.html | FILM REVIEW Shes Beautiful Shes Tough Shes Genetically Modified | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/after-battle-forces-priest-out-scarsdale-congregation-is-divided.html | After Battle Forces Priest Out Scarsdale Congregation Is Divided and Bitter as Ever | By Michael Luo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/an-epitaph-for-a-man-of-monuments.html | About New York An Epitaph For a Man Of Monuments | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/anatomy-of-a-schoolmates-murder.html | Anatomy of a Schoolmates Murder Crime Theory Becomes All Too Real at John Jay College | By Corey Kilgannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/another-bailout-is-sought-for-nassau-health-agency.html | Another Bailout Is Sought For Nassau Health Agency | By Bruce Lambert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/breast-cancer-delays-sentencing-of-lawyer-convicted-in-terrorism.html | Cancer Delays Sentence of Lawyer in Terror Case | By Julia Preston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/con-ed-finds-1214-stray-voltage-sites-in-one-year.html | Con Ed Finds 1214 Stray Voltage Sites in One Year | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/deal-reached-to-clean-toxic-bronx-site.html | Deal Reached to Clean Toxic Bronx Site | By Timothy Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/for-lieutenant-governor-a-possible-move-to-the-court.html | For Lieutenant Governor A Possible Move to the Court | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/girl-says-her-brother-14-leaped-into-the-east-river.html | Girl Says Her Brother 14 Leaped Into the East River | By Al Baker and Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/in-shift-trenton-will-raze-xrated-theater-near-school-site.html | In Shift Trenton Will Raze XRated Theater Near School Site | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/lawyer-in-teenage-sex-case-is-caught-in-village-hotel.html | Lawyer in Teenage Sex Case Is Caught in Village Hotel | By Kareem Fahim and Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/mayor-knew-of-investigation-of-labor-leader.html | Mayor Knew Of Investigation Even as Unions Backed Him | By Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/one-of-four-candidates-quits-republican-race-for-governor.html | One of Four Candidates Quits Republican Race for Governor | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/nyregion/rules-on-hospitals-let-medicare-dollars-for-lesssick-patients-slip.html | Rules on Hospitals Let Medicare Dollars for LessSick Patients Slip Away | By RICHARD PREZPEA | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/a-load-of-manure.html | A Load Of Manure | By Nicolette Hahn Niman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/free-harvard-or-not.html | Free Harvard Or Not | By John Tierney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/lessons-from-another-insurgency.html | Lessons From Another Insurgency | By Anit Mukherjee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/thank-you-thank-you-thank-you.html | Thank You Thank You Thank You | By Zev Borow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/opinion/were-gonna-turn-it-on-the-electric-company-lights-up-again.html | Editorial Observer Were Gonna Turn It On The Electric Company Lights Up Again | By Lawrence Downes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/bush-plan-would-raise-deficit-by-12-trillion-budget-office-says.html | Bush Plan Would Raise Deficit by 12 Trillion Budget Office Says | By Edmund L Andrews | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/excongressman-gets-8year-term-in-bribery-case.html | EXCONGRESSMAN GETS 8YEAR TERM IN BRIBERY CASE | By Randal C Archibold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/hamas-seems-undeterred-by-threat-to-cut-aid.html | Hamas Seems Undeterred By Threat To Cut Aid | By Joel Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/house-speaker-offers-hope-for-new-orleans.html | House Speaker Offers Words of Hope for New Orleans | By Susan Saulny | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/no-iraq-trip-for-legislator-who-opposed-deal-on-ports.html | No Iraq Trip For Legislator Who Opposed Deal on Ports | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/politics/officials-say-port-company-faces-more-intensive-review.html | Officials Say Port Company Faces More Intensive Review | By Eric Lipton and David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/a-little-bit-of-puerto-rico-finds-the-mets-complex.html | BASEBALL A Little Bit of Puerto Rico Finds the Mets Complex | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/dominicans-draw-crowd-as-deep-as-their-lineup.html | BASEBALL Dominicans Draw Crowd as Deep as Their Lineup | By Robert Andrew Powell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/even-a-healthy-wright-raises-questions-for-the-yanks.html | BASEBALL Wright May Be Healthy But Questions Remain | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/baseball/put-him-in-coach-youngs-ready-to-play.html | On Baseball Put Him In Coach Young Is Ready to Play Anywhere You Say | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/basketball/sather-was-given-time-to-turn-around-rangers.html | BASKETBALL Sather Was Given Time to Turn Around Rangers | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/basketball/another-day-another-collar-knicks-choke.html | PRO BASKETBALL Knicks Flunk Another Lesson In Playing Well With Others | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/football/nfl-talks-resume-this-time-quietly.html | PRO FOOTBALL NFL Talks Resume This Time Quietly | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/golf/doral-delivers-an-encore-of-dueling-honchos.html | GOLF At Doral An Encore Of Dueling Honchos | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/hockey/new-york-legend-is-honored-in-buffalo.html | HOCKEY New York Legend Is Honored in Buffalo | By David Staba | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/maac-tournament-fairfield-coach-will-not-be-back.html | MAAC TOURNAMENT Fairfield Coach Will Not Be Back | By Pete Thamel NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/ncaabasketball/academys-credentials-are-subject-of-scrutiny.html | BASKETBALL Academys Credentials Are Subject of Scrutiny | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/ncaabasketball/cinderella-is-a-myth-and-david-is-a-lie.html | Sports of The Times Cinderella Is a Myth And David Is a Lie | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/othersports/in-canada-serious-skiers-enroll-in-a-serious-school.html | OUTDOORS In Canada Serious Skiers Enroll in a Serious School | By Deborah Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/sports/soccer/peter-osgood-59-glamorous-star-of-english-soccer-dies.html | Peter Osgood 59 Glamorous Star of English Soccer | By Richard Goldstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/blackberry-service-to-continue.html | BlackBerry Service To Continue | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/gladwell-vs-gladwell.html | WHATS ONLINE Gladwell vs Gladwell | By Dan Mitchell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/intel-warns-of-weaker-demand-and-revises-forecast.html | Intel Warns of Weaker Demand and Revises Forecast | By Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/technology/suddenly-an-industry-is-all-ears.html | Suddenly An Industry Is All Ears A Saturated Cellphone Market Puts the Focus on Customers | By Matt Richtel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-04 | https://www.nytimes.com/2006/03/04/us/henry-m-morris-87-a-theorist-of-creationism-dies.html | Henry M Morris 87 Dies A Theorist of Creationism | By Jodi Rudoren | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/us/nationalspecial/new-orleans-official-vanishes-for-week-but-surfaces-to.html | Official Vanishes Reappearing as a Mayoral Candidate | By Adam Nossiter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/us/new-drugs-hit-the-market-but-promised-trials-go-undone.html | New Drugs Hit the Market but Promised Trials Go Undone | By Gardiner Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/us/out-of-old-mines-muck-rises-new-reclamation-model-for-west.html | Out of Old Mines Muck Rises New Reclamation Model for West | By Kirk Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/us/rev-earl-stallings-89-pastor-praised-by-jailed-dr-king-dies.html | Rev Earl Stallings 89 Pastor Praised by Jailed Dr King | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/us/vermont-losing-prized-resource-as-young-depart.html | Vermont Losing Prized Resource As Young Depart | By Pam Belluck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/asia/bush-in-hightech-center-urges-americans-to-welcome-competition.html | Bush in HighTech Center Urges Americans to Welcome Competition From India | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/asia/noodle-prices-rise-along-with-chinese-tempers.html | Noodle Prices Rise Along With Chinese Tempers | By Jim Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/asia/pakistan-is-tense-as-bush-arrives-on-24hour-visit.html | PAKISTAN IS TENSE AS BUSH ARRIVES ON 24HOUR VISIT | By Carlotta Gall and Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/europe/after-stint-of-crime-art-forger-sells-genuine-fakes.html | THE SATURDAY PROFILE After Stint of Crime Art Forger Sells Genuine Fakes | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/europe/blair-invokes-god-in-decision-to-send-british-troops-to-iraq.html | Blair Invokes God in Decision To Send British Troops to Iraq | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/europe/iran-softens-tone-but-talks-with-europeans-on-nuclear-program.html | Iran Softens Tone but Talks With Europeans on Nuclear Program End in Bitterness | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/middleeast/gaza-crossings-choked-passages-to-frustration.html | Gaza Crossings Choked Passages to Frustration | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/middleeast/hamas-delegation-visits-moscow-for-a-crash-course-in.html | In Moscow Hamas Delegation Gets a Warning and a Crash Course in Diplomacy 101 | By Steven Lee Myers and Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/middleeast/shiite-clerics-scold-foes-for-campaign-against-jaafari.html | Shiite Clerics Scold Foes for Campaign Against Jaafari | By Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/us-isolated-in-opposing-plan-for-a-new-un-rights-council.html | US Isolated in Opposing Plan for a New UN Rights Council | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-africa-kenya-rogue-unit-may-have-carried-out-media.html | World Briefing  Africa Kenya Rogue Unit May Have Carried Out Media Raid | By Marc Lacey NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-asia-afghanistan-bomber-wounds-5-canadian-soldiers.html | World Briefing  Asia Afghanistan Bomber Wounds 5 Canadian Soldiers | By Ruhullah Khapalwak NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-asia-china-bird-flu-death-reported.html | World Briefing  Asia China Bird Flu Death Reported | By Keith Bradsher NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-asia-china-officials-absence-attributed-to-illness.html | World Briefing  Asia China Officials Absence Attributed To Illness | By Joseph Kahn NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-europe-cyprus-priest-accused-of-confessions-blackmail.html | World Briefing  Europe Cyprus Priest Accused Of Confessions Blackmail | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-04 | https://www.nytimes.com/2006/03/04/world/world-briefing-united-nations-briton-takes-no-2-post.html | World Briefing  United Nations Briton Takes No 2 Post | By Warren Hoge NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/classical-recordings-thats-maestro-tolstoy-if-you-please-808890.html | CLASSICAL RECORDINGS Thats Maestro Tolstoy if You Please | By James R Oestreich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/classical-recordings-thats-maestro-tolstoy-if-you-please-808903.html | CLASSICAL RECORDINGS Thats Maestro Tolstoy if You Please | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/classical-recordings-thats-maestro-tolstoy-if-you-please.html | CLASSICAL RECORDINGS Thats Maestro Tolstoy if You Please | By Jeremy Eichler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/dance/press-rewind-its-mark-morris-in-miniature.html | DANCE Press Rewind Its Mark Morris In Miniature | By Tobi Tobias | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/dance/they-dont-even-stand-to-the-right.html | DIRECTIONS They Dont Even Stand to the Right | By Erika Kinetz | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/design/military-maneuvers-with-computer-and-color.html | CLOSE READING Military Maneuvers With Computer and Color | By Hilarie M Sheets | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/design/the-collective-conscious.html | ART The Collective Conscious | By Holland Cotter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/finding-historical-loops-and-opening-them.html | DIRECTIONS Finding Historical Loops and Opening Them | By Matt Haber | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/conduct-with-all-youve-got-conk-out-during-intermission.html | MUSIC Conduct With All Youve Got Conk Out During Intermission | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/insecure-psychedelia-and-exuberant-politics.html | PLAYLIST Insecure Psychedelia and Exuberant Politics | By Jon Pareles | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/ramblin-man-and-woman-married-with-kids.html | MUSIC Ramblin Man and Woman Married With Kids | By Jesse Fox Mayshark | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/music/the-60th-brick-in-his-wall.html | DIRECTIONS The 60th Brick in His Wall | By Joe Brescia | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/abcs-offkilter-family-making-up-the-dialogue-as-it-goes.html | ON THE COVER The Improvisational Extended Family | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/dr-who-2-sexedup-british-intelligence.html | TELEVISION Dr Who 2 SexedUp British Intelligence | By Dave Itzkoff | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/go-ahead-turn-that-thing-on.html | DIRECTIONS THE CONVERSATION Go Ahead Turn That Thing On | By Virginia Heffernan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/television/this-is-the-tale-of-our-castaways.html | CHARACTERS This Is the Tale of Our Castaways | By Joyce Millman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-architecture.html | THE WEEK AHEAD March 5March 11 ARTARCHITECTURE | By Randy Kennedy | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-classical-music.html | THE WEEK AHEAD March 5March 11 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-dance.html | THE WEEK AHEAD March 5March 11 DANCE | By John Rockwell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-film.html | THE WEEK AHEAD March 5March 11 FILM | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-popjazz.html | THE WEEK AHEAD March 5March 11 POPJAZZ | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-television.html | THE WEEK AHEAD March 5March 11 TELEVISION | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/arts/the-week-ahead-march-5march-11-theater.html | THE WEEK AHEAD March 5March 11 THEATER | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/automobiles/a-style-fest-in-switzerland.html | A Style Fest in Switzerland | By Richard Feast | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/automobiles/aston-martin-v8-vantage-polish-for-your-persona-120000.html | BEHIND THE WHEELAston Martin V8 Vantage Polish for Your Persona 120000 | By Jerry Garrett | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/arts/up-front.html | Up Front | By The Editors | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/american-world-order.html | American World Order | By Martin Walker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/basket-case.html | Basket Case | By Barry Gewen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/dollars-without-borders.html | Dollars Without Borders | By Michael Hirsh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/fiction-chronicle.html | Fiction Chronicle | By Elsa Dixler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/irreconcilable-differences.html | Irreconcilable Differences | By William Saletan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/its-all-geek-to-me.html | ACROSS THE UNIVERSE Its All Geek to Me | By Dave Itzkoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/older-wiser.html | Older Wiser | By Lauren Collins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/pearl-of-the-orient.html | ESSAY Pearl of the Orient | By Mike Meyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/postpunkd.html | Postpunkd | By Jim Windolf | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/scientific-americans.html | Scientific Americans | By Sue Halpern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-big-fellow.html | The Big Fellow | By Denis Donoghue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-clef-to-the-roman.html | The Clef to the Roman | By Liesl Schillinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-doctor-will-see-you.html | The Doctor Will See You | By Kevin Boyle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-man-with-the-silver-tongue.html | The Man With the Silver Tongue | By Richard Lingeman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/the-mollusk-that-made-manhattan.html | The Mollusk That Made Manhattan | By Elizabeth Royte | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/books/review/welcome-to-limbo.html | Welcome To Limbo | By Patrick McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/business/att-is-said-to-be-near-deal-for-bellsouth.html | ATT Is Said to Be Near a Deal to Buy BellSouth | By Ken Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/movies/openers-suits-theater-as-orphan.html | OPENERS SUITS THEATER AS ORPHAN | By Jane L Levere | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/nasdaq-defies-its-peers-and-climbs-for-the-week.html | DataBank FEBRUARY 27MARCH 3 Nasdaq Defies Its Peers and Climbs for the Week | By Jeff Sommer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/openers-suits-a-hotel-bigwig-tries-on-a-chefs-hat.html | OPENERS SUITS A Hotel Bigwig Tries On a Chefs Hat | By Jane L Levere | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/openers-suits-icing-on-the-check.html | OPENERS SUITS ICING ON THE CHECK | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/openers-suits-left-brain-for-hire.html | OPENERS SUITS LEFT BRAIN FOR HIRE | By Glenn Rifkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/openers-suits-neutral-please.html | OPENERS SUITS NEUTRAL PLEASE | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/a-passion-for-the-wheel.html | OFFICE SPACE THE BOSS A Passion for the Wheel | By Travis Engen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/a-vase-thats-accidental-art.html | THE GOODS A Vase Thats Accidental Art | By Brendan I Koerner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/analysis-or-just-dictation.html | Analysis Or Just Dictation | By Gretchen Morgenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/at-play-with-money-and-hearts.html | OFF THE SHELF At Play With Money and Hearts | By Paul B Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/beware-of-slamdunks-in-the-bond-market.html | FUNDAMENTALLY Beware of SlamDunks in the Bond Market | By Paul J Lim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/cleaning-up-messes-friend-to-friend.html | TALKING MONEY  WITH SUZE ORMAN Cleaning Up Messes Friend to Friend | By Geraldine Fabrikant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/everybody-has-it-check-the-facts-to-make-sure.html | OPENERS THE COUNT Everybody Has It Check the Facts To Make Sure | By Hubert B Herring | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/how-much-profit-is-lurking-in-that-cellphone.html | MEDIA FRENZY How Much Profit Is Lurking in That Cellphone | By Richard Siklos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/is-the-pen-as-mighty-as-the-joystick.html | Is the Pen as Mighty as the Joystick | By Matt Richtel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/that-grand-prix-thrill-costing-many-grand-less.html | SUNDAY MONEY SPENDING That Grand Prix Thrill Costing Many Grand Less | By Anne Eisenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/the-kings-legacy-all-shook-up.html | The Kings Legacy All Shook Up | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/the-search-for-illegal-immigrants-stops-at-the-workplace.html | ECONOMIC VIEW The Search for Illegal Immigrants Stops at the Workplace | By Eduardo Porter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/warming-up-a-chilly-boss.html | OFFICE SPACE CAREER COUCH Warming Up A Chilly Boss | By Matt Villano | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/when-good-news-is-bad-news.html | MARKET WEEK When Good News Is Bad News | By Conrad De Aenlle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/businesss/yourmoney/why-rules-cant-stop-executive-greed.html | ON THE CONTRARY Why Rules Cant Stop Executive Greed | By Daniel Akst | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/crosswords/chess/at-young-masters-tournament-one-seemed-out-of-his-league.html | Chess At Young Masters Tournament One Seemed Out of His League | By Robert Byrne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/dining/duane-street-staying-cool-in-tribeca.html | GOOD EATINGDUANE STREET Staying Cool in TriBeCa | Compiled by Kris Ensminger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/education/schools-avoid-class-ranking-vexing-colleges.html | High Schools Avoid Class Ranking Vexing Colleges | By Alan Finder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/a-girl-could-get-cornered-in-a-tiny-house.html | MODERN LOVE A Girl Could Get Cornered in a Tiny House | By Xeni Fragakis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/all-the-worlds-a-turntable.html | BOTE All the Worlds a Turntable | By Melena Ryzik | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/all-wrapped-up-in-reassurance.html | FASHION DIARY All Wrapped Up In Reassurance | By Guy Trebay | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/and-next-i-want-to-thank-my-hairstylist-and-makeup.html | And Next I Want to Thank My Hairstylist and Makeup Artist | By Irene Lacher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/hooked-on-online-psychics.html | Hooked On Online Psychics | By Alex Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/life-is-one-big-party.html | A NIGHT OUT WITH Jeffrey Best Life Is One Big Party | By Monica Corcoran | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/stepping-out-of-hollywoods-dressing-room.html | Stepping Out Of Hollywoods Dressing Room | By Ruth La Ferla | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/sundaystyles/the-scent-of-a-man.html | POSSESSED The Scent of a Man | By David Colman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/invitations-are-romantic-and-now-the-stamps-can-match.html | FIELD NOTES Invitations Are Romantic And Now the Stamps Can Match | By Gerit Quealy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/fashion/weddings/priya-sachdev-and-vikram-chatwal.html | WEDDINGSCELEBRATIONS VOWS Priya Sachdev and Vikram Chatwal | By Lola Ogunnaike | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/jobs/an-entrepreneur-practicing-what-she-teaches.html | HOME FRONT An Entrepreneur Practicing What She Teaches | By Joseph P Fried | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/a-condo-on-a-permanent-luxury-cruise.html | HOMESTEADS A Condo on a Permanent Luxury Cruise | By Elizabeth Weil | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/a-virtual-retirement-home.html | HOMESTEADS A Virtual Retirement Home | By Lisa Belkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/agents-provocateurs.html | Style Power Brokers Agents Provocateurs | By Alix Browne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/alumni-condos-on-campus.html | HOMESTEADS Alumni Condos On Campus | By Lisa Belkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/apres-le-deluge-moi.html | Speculator Apres Le Deluge Moi | By Gary Rivlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 9 Fatal Connections | By Patricia Cornwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/battle-for-the-burbs.html | THE WAY WE LIVE NOW 30506 QUESTIONS FOR BRUCE KATZ Battle for the Burbs | By Deborah Solomon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/club-med-for-the-multimillionaire-set.html | VacationHome Hunter Club Med For The Multimillionaire Set | By Susan Dominus | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date2 | Reg2 | Date3 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/endangered-species.html | THE WAY WE LIVE NOW 30506 FREAKONOMICS Endangered Species | By Stephen J Dubner and Steven D Levitt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/fixing-a-hole.html | THE WAY WE LIVE NOW 30506 PHENOMENON Fixing a Hole | By Stephen Metcalf | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/forsale-subtleties.html | THE WAY WE LIVE NOW 30506 THE ETHICIST ForSale Subtleties | By Randy Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/home-economics.html | Theorist Home Economics | By Jon Gertner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/home-sweet-debt.html | THE WAY WE LIVE NOW 30506 Home Sweet Debt | By Walter Kirn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/how-to-build-a-lowpvc-reducedplastic-polarbearsensitive-house.html | Green House How to Build a LowPVC ReducedPlastic PolarBearSensitive House | By Florence Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/it-is-what-it-is.html | THE WAY WE LIVE NOW 30506 ON LANGUAGE It Is What It Is | By William Safire | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/master-suite-ocean-views-harem-room-and-piano-bar-seats-200.html | On the Market Master Suite Ocean Views Harem Room and Piano Bar Seats 200 | By Mimi Swartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/original-tastemaker.html | THE WAY WE LIVE NOW 30506 CONSUMED Original Tastemaker | By Rob Walker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/prefabs-with-a-modernist-sensibility.html | HOMESTEADS Prefabs With a Modernist Sensibility | By Karen Olsson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/psst-have-you-heard-about-bushwick.html | The Next Neighborhood Psst Have You Heard About Bushwick | By Robert Sullivan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/ranches-without-the-work.html | Homesteads Ranches Without The Work | By Florence Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-sub.html | THE FUNNY PAGES II TRUELIFE TALES The Sub | By Todd Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-suburban-solution.html | Affordable Housing The Suburban Solution | By Andrew Rice | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/the-way-we-eat-the-british-invasion.html | The Way We Eat The British Invasion | By Julie Powell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/there-goes-the-neighborhood.html | Lives There Goes the Neighborhood | By Michael Sokolove | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/this-very-very-old-house.html | Amsterdam House This Very Very Old House | By Russell Shorto | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/magazine/who-needs-the-mortgageinterest-deduction.html | Tax Break Who Needs the MortgageInterest Deduction | By Roger Lowenstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/filming-los-angeles-from-the-gutter-up.html | FILM Filming Los Angeles From the Gutter Up | By Charles McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/mr-mudds-wild-ride-in-indie-land.html | FILM Mr Mudds Wild Ride in Indie Land | By Michael Joseph Gross | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/playing-politics-with-the-remote-control.html | DIRECTIONS Playing Politics With The Remote Control | By Hilary Howard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/redcarpet/hollywoods-crowd-control-problem.html | FILM Hollywoods Crowd Control Problem | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-leak-at-indian-point-prompts-monitoring.html | A Leak at Indian Point Prompts Monitoring | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-muslim-leader-in-brooklyn-reconciling-2-worlds.html | A Muslim Leader in Brooklyn Reconciling 2 Worlds | By Andrea Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-veteran-of-dissent-screens-the-films-and-takes-the-heat.html | A Veteran of Dissent Screens the Films and Takes the Heat | By Roberta Hershenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/a-violin-concerto-beats-the-mall.html | A Violin Concerto Beats the Mall | By Roberta Hershenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/an-li-highlight-from-both-forks.html | WINE UNDER 20 An LI Highlight From Both Forks | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/art-review-russia-before-art-became-mere-ideology.html | ART REVIEW Russia Before Art Became Mere Ideology | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/art/art-review-things-that-make-you-scratch-your-head-and-wonder.html | ART REVIEW Things That Make You Scratch Your Head and Wonder | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/art-reviews-travelers-on-the-road-to-discovery-fueled-by-the.html | ART REVIEWS Travelers on the Road to Discovery Fueled by the Imagination | By Helen A Harrison | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/battered-body-of-newborn-found-after-being-hit-by-several-vehicles.html | Battered Body of Newborn Found After Being Hit by Several Vehicles | By Timothy Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/boy-5-dies-in-house-fire-was-left-alone-official-says.html | Boy 5 Dies in House Fire Was Left Alone Official Says | By Anthony Ramirez and Nate Schweber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/by-the-way-in-the-warmth-of-passion.html | BY THE WAY In the Warmth of Passion | By Jen A Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/case-tests-patience-of-nononsense-judge.html | Murder Case Tests the Patience of a NoNonsense Judge | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/chomping-those-cigars-elsewhere.html | NEIGHBORHOOD REPORT HELLS KITCHEN Chomping Those Cigars Elsewhere | By Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/church-in-legal-battle-over-parishioners-estate.html | Church in Legal Battle Over Parishioners Estate | By Jane Gordon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/commuters-journal-in-florida-no-hurry-worry-or-middle-seat-829897.html | COMMUTERS JOURNAL In Florida No Hurry Worry or Middle Seat | By Jack Kadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/commuters-journal-in-florida-no-hurry-worry-or-middle-seat.html | COMMUTERS JOURNAL In Florida No Hurry Worry or Middle Seat | By Jack Kadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/cross-westchester-its-a-scary-world-children-especially-in.html | CROSS WESTCHESTER Its a Scary World Children Especially in Hastings | By Debra West | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/education-graduation-rates-adjusted-down.html | EDUCATION Graduation Rates Adjusted Down | By Ford Fessenden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/empty-nesters-find-2nd-perch-in-new-york.html | Empty Nesters Find 2nd Perch In New York | By Joseph Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/fire-in-brooklyn-leaves-bedridden-woman-dead.html | Relatives Unable to Rescue Woman 82 From Fire in Brooklyn | By Kareem Fahim and Janon Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/hobokens-hospital-could-close-soon.html | Hobokens Hospital Could Close Soon | By John Holl | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in/in-bars-where-a-woman-spent-her-final-hours-the-curious-mix-with.html | In Bars Where a Woman Spent Her Final Hours the Curious Mix with the Unaware | By Michelle ODonnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-deadline-draws-near-for-keeping-2-statues.html | IN BRIEF Deadline Draws Near For Keeping 2 Statues | By Alejandro Lazo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-more-patrols-planned-on-connecticut-river.html | IN BRIEF More Patrols Planned On Connecticut River | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-nassau-thousands-log-on-to-appeal-assessments.html | IN BRIEF NASSAU Thousands Log On To Appeal Assessments | By Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-soon-more-options-for-chinos-in-the-state.html | IN BRIEF Soon More Options For Chinos in the State | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-state-assembly-republicans-take-two-seats-with-ease.html | IN BRIEF STATE ASSEMBLY Republicans Take Two Seats With Ease | By Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-brief-westport-names-a-resident-playwright.html | IN BRIEF Westport Names A Resident Playwright | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-business-style-over-substance-organic-is-not-for-everyone.html | IN BUSINESS Style Over Substance Organic Is Not for Everyone | By Elsa Brenner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-new-haven-a-premiere-gets-the-star-treatment.html | In New Haven a Premiere Gets the Star Treatment | By Jane Gordon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-person-the-smartest-guy-in-summit.html | IN PERSON The Smartest Guy in Summit | By Kevin Cahillane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/in-straw-poll-spitzer-is-rural-democrats-favorite.html | In Straw Poll Spitzer Is Rural Democrats Favorite | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/jersey-port-newarks-place-in-history.html | JERSEY Port Newarks Place in History | By Terry Golway | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/jitters-about-whos-in-charge-on-the-waterfront-in-1917-and-today.html | Our Towns Jitters About Whos in Charge on the Waterfront in 1917 and Today | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/li-work-barrons-bookshelf-holds-more-than-test-manuals.html | LI WORK Barrons Bookshelf Holds More Than Test Manuals | By Stewart Ain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/long-island-journal-making-funerals-about-life-not-death.html | LONG ISLAND JOURNAL Making Funerals About Life Not Death | By Marcelle S Fischler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/mental-health-keeping-a-childs-nightmares-at-bay.html | MENTAL HEALTH Keeping a Childs Nightmares at Bay | By Kate Stone Lombardi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/music-testing-austins-city-limits.html | MUSIC Testing Austins City Limits | By Tammy La Gorce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/new-setting-for-doublediamond-cottage.html | New Setting for DoubleDiamond Cottage | By Linda Saslow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregionspecial2/a-tale-to-confuse-machiavelli.html | A Tale To Confuse Machiavelli | By Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregionspecial2/addicts-care-and-a-crisis-all-its-own.html | Addicts Care And a Crisis All Its Own | By Julia C Mead | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/amid-the-glitter-jersey-citys-growing-pains.html | Amid the Glitter Jersey Citys Growing Pains | By Jonathan Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/grief-and-rage-distilled-into-generosity.html | Grief and Rage Distilled Into Generosity | By Carin Rubenstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/overachievers-under-the-gun.html | Overachievers Under the Gun | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/trying-to-corral-rebels-on-a-roll.html | Trying to Corral Rebels on a Roll | By Lisa W Foderaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/who-is-minding-the-states-ports.html | Who Is Minding The States Ports | By Jan Ellen Spiegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/nyregionspecial2/will-a-later-tee-time-hurt-charities.html | Will a Later Tee Time Hurt Charities | By Joe Wojtas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/odes-to-suburbia.html | Odes to Suburbia | By Linda F Burghardt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/on-politics-kean-treads-too-carefully-as-menendez-dances-away.html | ON POLITICS Kean Treads Too Carefully As Menendez Dances Away | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/oscar-may-love-a-film-on-newarks-nasty-politics-but-newark-largely.html | Film on Newarks Nasty Politics Is No Hit at Home | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/quick-biteemerson-even-the-ants-are-organic.html | QUICK BITEEmerson Even the Ants Are Organic | By Jason Perlow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/racial-slur-preceded-slashing-of-3-in-manhattan-police-say.html | Racial Slur Preceded Slashing Of 3 in Manhattan Police Say | By Nicholas Confessore and Kareem Fahim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/residents-still-clamor-for-aid-after-flooding.html | Residents Still Clamor for Aid After Flooding | By Jessica SilverGreenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/slain-student-remembered-as-smart-lively-and-kind.html | In Boston Family and Friends Remember Slain Student as Smart Lively and Kind | By Manny Fernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/soapbox-country-and-western-new-jersey.html | SOAPBOX Country and Western New Jersey | By William D Trego | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/southampton-hospital-talks-to-an-old-suitor.html | Southampton Hospital Talks to an Old Suitor | By Julia C Mead | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/spring-break-destination-the-land-of-hurricane-katrina.html | Spring Break Destination The Land of Hurricane Katrina | By Abigail Sullivan Moore | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/technology/county-lines-countys-latest-perp-walk-on-all-fours.html | COUNTY LINES Countys Latest Perp Walk on All Fours | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/the-devils-in-the-details-horns-too.html | The Devils in the Details Horns Too | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater-review-a-raisin-with-appeal-if-not-crystal-clarity.html | THEATER REVIEW A Raisin With Appeal if Not Crystal Clarity | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater-review-hold-the-anchovies.html | THEATER REVIEW Hold the Anchovies | By Kerri Allen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater-review-totalitarian-fairy-tale.html | THEATER REVIEW Totalitarian Fairy Tale | By Naomi Siegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/a-homes-novel-features-blue-sky-and-branches.html | NEIGHBORHOOD REPORT WESTCHESTER SQUARE A Homes Novel Features Blue Sky and Branches | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/annie-oakley-shot-here.html | F Y I | By Michael Pollak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/close-quarters.html | NEW YORK OBSERVED Close Quarters | By Yuliya Chernova | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/courtly-love.html | URBAN STUDIESFlirting Courtly Love | By John Freeman Gill | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/for-their-ears-only.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Their Ears Only | By Aili Mary McConnon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/frolics-at-the-inn-and-fears-of-a-revival.html | STREET LEVELSPRINGFIELD GARDENS Frolics at the Inn and Fears of a Revival | By Jeff Vandam | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/high-in-the-air-artistic-manifestos.html | NEIGHBORHOOD REPORT CHELSEA High in the Air Artistic Manifestos | By Lily Koppel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/old-complaints-over-fresh-vegetables.html | NEIGHBORHOOD REPORT SOHO Old Complaints Over Fresh Vegetables | By Steven Kurutz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/over-the-playground-a-shadow-grows.html | NEIGHBORHOOD REPORT PELHAM PARKWAY Over the Playground a Shadow Grows | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/radio-days.html | NEIGHBORHOOD REPORT TRIBECA Radio Days | By Steven Kurutz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/the-lemongrass-war.html | The Lemongrass War | By Adam B Ellick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/the-quarrel.html | The Quarrel | By Wendell Jamieson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/thecity/underfoot-artist-at-work.html | NEIGHBORHOOD REPORT NEW YORK SIDEWALKS Underfoot Artist at Work | By Meera Subramanian | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/truck-crosses-line-hitting-car-and-killing-brooklyn-driver.html | Truck Crosses Line Hitting Car And Killing Brooklyn Driver | By Kareem Fahim and Ann Farmer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/update-back-rent-norwalk-symphony-is-all-paid-up.html | UPDATE Back Rent Norwalk Symphony Is All Paid Up | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/walerian-borowczyk-82-surrealist-auteur-dies.html | Walerian Borowczyk Surrealist Auteur Dies at 82 | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/welcome-to-long-island-now-cut-electric-rates.html | Welcome to Long Island Now Cut Electric Rates | By John Rather | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/worth-noting-its-time-for-rutgers-to-unveil-its-plans.html | WORTH NOTING Its Time for Rutgers To Unveil Its Plans | By John Koblin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/worth-noting-were-number-one-were-number-one.html | WORTH NOTING Were Number One Were Number One | By Robert Strauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/worth-noting-you-can-take-a-justice-out-of-new-jersey.html | WORTH NOTING You Can Take a Justice Out of New Jersey | By Jonathan Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/you-cant-fight-city-hall-but-you-can-see-how-much-everyone-there.html | When the City Is Your Boss Your Salary Is an Open Book | By Mike McIntire | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/and-this-years-oscar-goes-to-a-movie-that-takes-a-stand.html | Editorial Observer And This Years Oscar Goes to a Movie That Takes a Stand | By Adam Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/black-shrouds-and-black-markets.html | Black Shrouds and Black Markets | By Susan Cooke Kittredge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/its-not-isolationism-but-its-not-attractive.html | Its Not Isolationism but Its Not Attractive | By David Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/the-spirit-of-new-york-823473.html | The Spirit of New York | By Ralph J Erenzo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregion/the-spirit-of-new-york.html | The Spirit of New York | By Ralph J Erenzo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregionopinions/all-the-love-a-mortgage-can-buy.html | All the Love a Mortgage Can Buy | By Sue Ellicott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregionopinions/robbing-the-lobster-cradle.html | Robbing the Lobster Cradle | By Diane F Cowan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/nyregionopinions/the-spirit-of-new-york.html | The Spirit of New York | By Ralph J Erenzo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/principles-defeat-politics-at-the-un.html | Principles Defeat Politics at the UN | By Jimmy Carter scar Arias Kim Dae Jung Shirin Ebadi and Desmond Tutu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/the-producers.html | The Producers | By Peter Guber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/opinion/warm-warmer-warmest.html | Warm Warmer Warmest | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/pageoneplus/in-transit-your-tailormade-adventure-family-and-friends-in-tow.html | IN TRANSIT Your TailorMade Adventure Family and Friends in Tow | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/politics/army-ordered-to-look-again-at-battle-death.html | Army Ordered To Look Again At Battle Death | By Monica Davey and Eric Schmitt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/politics/proisrael-lobbying-group-roiled-by-prosecution-of-two-exofficials.html | ProIsrael Lobbying Group Roiled by Prosecution of Two ExOfficials | By Scott Shane and David Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/politics/to-democrats-hungry-for-senate-a-pennsylvania-seat-looks-ripe.html | To Democrats Hungry for Senate A Pennsylvania Seat Looks Ripe | By Robin Toner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-doctor-in-the-house-yes-and-he-owns-it-too.html | SQUARE FEET VENTURES A Doctor in the House Yes and He Owns It Too | By Vivian Marino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-force-of-nature-and-what-she-built.html | HABITATSGlen Cove NY A Force of Nature And What She Built | By Celia Barbour | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-passion-for-living-with-the-past.html | LIVING INThe Village of Roslyn NY A Passion for Living with the Past | By C J Hughes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-plan-to-revive-downtown-riverhead.html | IN THE REGIONLong Island A Plan to Revive Downtown Riverhead | By Valerie Cotsalas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/a-slower-market-with-wall-street-fizz.html | A Slower Market With Wall Street Fizz | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/bridge-plan-rattles-seattle-enclave.html | NATIONAL PERSPECTIVES Bridge Plan Rattles Seattle Enclave | By Linda Baker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/finding-a-family-house-cue-the-bagpiper.html | THE HUNT Finding a Family House Cue the Bagpiper | By Joyce Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/joining-old-world-charm-with-cuttingedge-design.html | WINDOW SHOPPING Joining Old World Charm With CuttingEdge Design | By Suzanne Slesin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/reverse-mortgages-a-windfall-for-coops.html | YOUR HOME Reverse Mortgages A Windfall for Coops | By Jay Romano | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/selling-the-air-above.html | Selling the Air Above | By William Neuman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/when-daniel-h-burnham-let-his-imagination-soar.html | STREETSCAPES80 Maiden Lane When Daniel H Burnham Let His Imagination Soar | By Christopher Gray | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/realestate/when-renderings-clash-with-reality.html | IN THE REGIONNew Jersey When Renderings Clash With Reality | By Antoinette Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nba-executives-big-trade-himself.html | AROUND THE NBA Executives Big Trade Himself | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nba-gasol-showing-growth-with-the-grizzlies.html | AROUND THE NBA Gasol Showing Growth With the Grizzlies | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nba-us-seeks-a-few-role-players.html | AROUND THE NBA US Seeks a Few Role Players | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nhl-flyers-skate-on-despite-injuries.html | AROUND THE NHL Flyers Skate On Despite Injuries | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/around-the-nhl-the-toll-from-turin-a-damage-assessment.html | AROUND THE NHL The Toll From Turin A Damage Assessment | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/a-pitcher-is-put-back-together-again.html | BASEBALL A Pitcher Is Put Back Together Again | By Robert Andrew Powell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/for-this-coach-the-challenges-never-end.html | BASEBALL For This Coach the Challenges Never End | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/hernandez-shows-mets-his-stuff-but-at-shortstop.html | BASEBALL Hernandez Shows Mets His Stuff but at Shortstop | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/this-hot-stove-goes-clicketyclack.html | BOX SEATS CHEERING SECTION This Hot Stove Goes ClicketyClack | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/baseball/veteran-pitchers-recruited-by-rangers.html | On Baseball Rangers Recruit a Staff Thats in Its Prime | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/basketball/knicks-find-poise-and-a-moment-of-happiness.html | PRO BASKETBALL Knicks Find Poise and a Moment of Happiness | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/basketball/with-kidd-thinking-small-jefferson-plays-big.html | PRO BASKETBALL Kidd Thinks Small and Jefferson Looms Large | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/box-seats-30-seconds-with-sergio-garcia.html | Box Seats 30 SECONDS WITH SERGIO GARCA | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/football/a-day-later-nfl-talks-still-sputter.html | PRO FOOTBALL A Day Later NFL Talks Still Sputter | By Clifton Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/golf/catching-the-wind-woods-sails-into-the-lead.html | GOLF Woods Sails To the Front As the Monster Bares Its Teeth | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/hockey/devils-keep-their-cool-to-end-rangers-streak.html | HOCKEY Devils Keep Their Cool To End Rangers Streak | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/a-coach-lifts-st-johns-to-status-of-contender.html | COLLEGE BASKETBALL BIG EAST WOMENS TOURNAMENT Coach Lifts St Johns to Contender Status | By Frank Litsky | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/a-conference-too-good-for-its-own-good.html | Sports of The Times Is the Missouri Valley Too Good for Its Own Good | By William C Rhoden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/bradley-in-final-after-knocking-off-wichita-state.html | COLLEGE BASKETBALL MVC TOURNAMENT Bradley Knocks Off Wichita St | By Thayer Evans | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/clark-hits-milestone-then-lifts-st-peters.html | COLLEGE BASKETBALL MAAC MENS TOURNAMENT Clark Hits Milestone Then Lifts St Peters | By Pete Thamel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/ncaabasketball/tar-heels-send-a-message.html | COLLEGE BASKETBALL Tar Heels Send a Message | By Viv Bernstein | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/sportsspecial/gravitational-pull-of-games-with-global-reach.html | Sports of The Times Global Games Have Gravitational Pull | By George Vecsey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/sportsspecial/no-joy-in-italy-if-piazza-strikes-out.html | BASEBALL No Joy In Italy If Piazza Strikes Out | By Robert Andrew Powell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/sports/sportsspecial/pitch-limits-squeeze-a-classic-strategy.html | BOX SEATS KEEPING SCORE Pitch Limits Squeeze a Classic Strategy | By Alan Schwarz | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/style/on-the-street-leopardy.html | ON THE STREET Leopardy | By Bill Cunningham | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/style/pulse-nothing-but-blue-skies-do-i-see.html | PULSE Nothing but Blue Skies Do I See | By Ellen Tien | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/so-many-musicals-to-write-so-little-time.html | THEATER So Many Musicals To Write So Little Time | By Jesse Green | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-cat-ladies-sing.html | THEATER The Cat Ladies Sing | By Charles McGrath | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-few-the-proud-the-ensemble.html | DIRECTIONS The Few the Proud the Ensemble | By Zachary PincusRoth | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-light-in-the-lincoln-center-plaza.html | THEATER The Light in the Lincoln Center Plaza | By Charles Isherwood | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/theater/newsandfeatures/the-professor-and-the-chanteuse.html | DIRECTIONS The Professor And the Chanteuse | By Robert Simonson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/a-bottle-of-red-a-bottle-of-white.html | DINING A Bottle of Red a Bottle of White | By Stephanie Lyness | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/at-these-parisian-landmarks-shhh-is-the-word.html | JOURNEYS PARIS At These Landmarks Shhh Is the Word | By Richard B Wooward | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/datebook.html | DATEBOOK | By J R Romano | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/dumplings-that-say-chinatown.html | DINING OUT | By Joanne Starkey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/for-some-diehards-spring-means-the-season-is-just-warming-up.html | For Some DieHards Spring Means the Season Is Just Warming Up | By Michelle Higgins | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/freehold-heat.html | RESTAURANTS Freehold Heat | By Karla Cook | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/global-positioning-systems-on-road-or-trail-navigating-made-simple.html | PRACTICAL TRAVELER GLOBAL POSITIONING SYSTEMS On Road or Trail Navigating Made Simple | By David A Kelly | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/hotcold-baths-in-quebec.html | HEADS UP HOTCOLD BATHS IN QUEBEC Hey Its Freezing Outside Lets Go for a Swim | By Julia Lawlor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-taos-ski-valley-no-frills-just-thrills.html | EXPLORER TAOS SKI VALLEY No Frills Just Thrills | By Lisa Reed | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-the-alps-wideopen-slopes-and-crowded-bars.html | NEXT STOP CHAMONIX In the Alps WideOpen Slopes and Crowded Bars | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-transit-a-lot-of-alohas.html | IN TRANSIT A Lot of Alohas | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-transit-cocktail-fixings-and-video-art-at-james-chicago.html | IN TRANSIT Cocktail Fixings and Video Art at James Chicago | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/in-transit-comings-goings.html | IN TRANSIT COMINGS  GOINGS | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/laos-out-from-under-an-opium-cloud.html | SURFACING LAOS Out From Under an Opium Cloud | By Jeff Koyen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/not-enough-but-tasty.html | LONG ISLAND VINES Not Enough But Tasty | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/pizza-not-elk-chops-on-a-budget-ski-trip-to-jackson-wyo.html | FRUGAL TRAVELER JACKSON WYO Pizza Not Elk On a LowBudget Ski Weekend | By Matt Gross | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/q-a-deepvein-thrombosis-risk-on-airplanes.html | Q  A | By Roger Collis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/the-jalapenos-are-just-the-start-of-the-show.html | DINING OUT The Jalapeos Are Just the Start of the Show | By Emily Denitto | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/vienna.html | GOING TO Vienna | By Ann M Morrison | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/west-hollywood-sunset-tower-hotel.html | CHECK INCHECK OUT WEST HOLLYWOOD SUNSET TOWER HOTEL | By Janelle Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/whats-next-outdoor-showers.html | WHATS NEXT OUTDOOR SHOWERS | By Amy Gunderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/travel/why-we-travel-dubai-united-arab-emirates.html | WHY WE TRAVEL DUBAI UNITED ARAB EMIRATES | As told to Seth Kugel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/us/chicago-divided-over-proposal-to-honor-a-slain-black-panther.html | Chicago Divided Over Proposal to Honor a Slain Black Panther | By Monica Davey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/us/nationalspecial3/at-satellite-courthouses-911-relatives-will-watch.html | At Satellite Courthouses 911 Relatives Will Watch Moussaouis Sentencing | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/us/nationalspecial3/us-judge-to-rule-whether-confession-in-israel-can-be-us.html | US Judge to Rule Whether Confession in Israel Can Be Used | By Gretchen Ruethling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/us/technology/hey-neighbor-stop-piggybacking-on-my-wireless.html | Hey Neighbor Stop Piggybacking on My Wireless | By Michel Marriott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/us/virgin-islands-are-at-center-of-dispute-on-tax-break.html | Virgin Islands Are at Center Of Dispute On Tax Break | By Stephanie Strom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/50-is-just-a-short-stop-from-40.html | The Basics 50 Is Just a Short Stop From 40 | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/education/the-nation-vouchers.html | THE NATION Vouchers | By Diana Jean Schemo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/health/the-nation-abortion.html | THE NATION Abortion | By Gardiner Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/health/the-nation-medicaid.html | THE NATION Medicaid | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/misery-loves-optimism-in-africa.html | THE WORLD Why So StarryEyed Misery Loves Optimism in Africa | By Lydia Polgreen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-ads-discriminate-but-does-the-web.html | IDEAS  TRENDS The Ads Discriminate but Does the Web | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-art-of-building-a-robot-to-love.html | IDEAS  TRENDS The Art Of Building A Robot To Love | By Henry Fountain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-nation-clean-air.html | THE NATION Clean Air | By Felicity Barringer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-nation-energy-exploration.html | THE NATION Energy Exploration | By Felicity Barringer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-nation-tax-cuts.html | THE NATION Tax Cuts | By Edmund L Andrews | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/the-obscure-and-uncertain-semiotics-of-fashion.html | IDEAS  TRENDS The Obscure and Uncertain Semiotics of Fashion | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/waiting-for-the-kingfish-in-new-orleans.html | THE NATION Waiting for the Kingfish in New Orleans | By John Schwartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/washington/the-nation-hanging-in-hes-battered-but-his-agenda.html | THE NATION HANGING IN Hes Battered But His Agenda Isnt Beaten | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/weekinreview/we-are-arent-safer-with-india-in-the-nuclear-club.html | THE WORLD We Are Arent Safer With India in the Nuclear Club | By David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/americas/commanders-recast-old-militias-of-colombia-as-syndicates-for.html | Commanders Recast Old Militias of Colombia as Syndicates for Drugs and Extortion | By Juan Forero | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/bush-rules-out-a-nuclear-deal-with-pakistanis.html | BUSH RULES OUT A NUCLEAR DEAL WITH PAKISTANIS | By Elisabeth Bumiller and Carlotta Gall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/chinese-premier-pledges-help-for-the-rural-poor-playing-down.html | Chinese Premier Pledges Help for the Rural Poor Playing Down Growth of Military Spending | By Joseph Kahn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/for-philippine-military-politics-remains-a-crucial-mission.html | For Philippine Military Politics Remains a Crucial Mission | By Seth Mydans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/asia/us-gives-india-applause-pakistan-a-pat-on-the-back.html | US Gives India Applause Pakistan a Pat on the Back | By Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/bird-flu-fears-and-new-rules-rattle-german-pet-lovers.html | Bird Flu Fears and New Rules Rattle German Pet Lovers | By Carter Dougherty | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/from-pariah-to-premier-in-chechnya.html | From Pariah To Premier In Chechnya | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/in-serbia-deaths-set-off-a-lucrative-race-for-profit.html | In Serbia Deaths Set Off A Lucrative Race for Profit | By Nicholas Wood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/europe/torture-and-death-of-jew-deepen-fears-in-france.html | Torture and Death of Jew Deepen Fears in France | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/middleeast/as-crisis-brews-iran-hits-bumps-in-atomic-path.html | As Crisis Brews Iran Hits Bumps on Atomic Path | By William J Broad and David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-05 | https://www.nytimes.com/2006/03/05/world/middleeast/us-commander-meets-with-iraqi-leaders-on-impasse-over.html | US Commander Meets With Iraqi Leaders on Impasse Over Premier | By John F Burns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/archives/religious-strife-is-pushing-iraq-towards-civil-war.html | Religious Strife Is Pushing Iraq towards Civil War | By Volkhard Windfuhr and Bernhard Zand der Spiegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/arts-briefly-after-the-olympics.html | Arts Briefly After the Olympics | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/arts-briefly-dancing-with-the-tweens.html | Arts Briefly Dancing With the Tweens | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/crash-walks-away-with-the-top-prize-at-the-oscars.html | Crash Walks Away With the Top Prize at the Oscars | By David M Halbfinger and David Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds-833037.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds-833045.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds-833053.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/dance/a-lyrical-yet-plainspoken-world-as-it-might-look-through.html | DANCE REVIEW A Lyrical Yet Plainspoken World as It Might Look Through Benjamin Franklins Bifocals | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/a-singer-with-plenty-of-swing-and-no-shortage-of-cheek.html | POP REVIEW A Singer With Plenty of Swing and No Shortage of Cheek | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/former-hit-makers-taste-the-upside-of-the-outside.html | HIPHOP REVIEW Former Hit Makers Taste The Upside of the Outside | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/james-levine-injured-quits-tour-with-boston-symphony.html | James Levine Injured Quits Tour With Boston Symphony | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/muti-and-the-vienna-explore-the-spanish-mode.html | CLASSICAL MUSIC REVIEW Muti and the Vienna Explore the Spanish Mode | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/schuberts-farewell-lament-of-rustic-love.html | CLASSICAL MUSIC REVIEW Schuberts Farewell Lament of Rustic Love | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/white-heat-of-russian-winter-on-an-alltchaikovsky-night.html | CLASSICAL MUSIC REVIEW White Heat of Russian Winter On an AllTchaikovsky Night | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/television/a-network-plays-guardian-angel-in-the-or.html | TELEVISION REVIEW A Network Plays Guardian Angel in the OR | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/automobiles/test-cars-keep-returning-to-a-towns-icy-embrace.html | AUTOS ON MONDAYTechnology Test Cars Keep Returning To a Towns Icy Embrace | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/automobiles/tips-from-the-north.html | Tips From the North | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/books/the-lady-is-a-serial-killer.html | BOOKS OF THE TIMES The Lady Is a Serial Killer | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/businessspecial3/in-enron-chess-game-lawyers-weigh-value-of-one.html | In the Chess Game of Enron Lawyers Weigh Value of One Piece | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/cosbys-lawyers-see-no-flattery-in-an-imitation.html | MEDIA TALK Cosbys Lawyers See No Flattery In an Imitation | By Lia Miller | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/education-management-said-to-be-sold-for-34-billion.html | Education Management Said To Be Sold for 34 Billion | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/four-plots-with-a-car-in-common.html | MEDIA TALK Four Plots With a Car in Common | By Andrew Adam Newman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/from-buffett-folksy-talk-about-losing-serious-money.html | From Buffett Folksy Talk About Losing Serious Money | By Floyd Norris | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/huge-phone-deal-seeks-to-thwart-smaller-rivals.html | HUGE PHONE DEAL SEEKS TO THWART SMALLER RIVALS | By Ken Belson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/marketing-addenda-miscellany.html | MARKETING ADDENDA Miscellany | By Julie Bosman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/marketing-addenda-panasonics-account-moves-to-kirschenbaum-bond.html | MARKETING ADDENDA Panasonics Account Moves to Kirschenbaum Bond | By Julie Bosman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/in-parody-video-writers-ridicule-placing-products.html | MEDIA TALK In Parody Video Writers Ridicule Placing Products | By Stuart Elliott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/new-fund-for-prominent-investor.html | New Fund for Prominent Investor | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/pitchmen-convene-to-pitch-more-pitches.html | MARKETING ADVERTISING Pitchmen Convene to Pitch More Pitches | By Julie Bosman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/several-shoes-still-to-drop-as-disney-seeks-stability.html | Several Shoes Still to Drop As Disney Seeks Stability | By Laura M Holson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/zuckerman-bound-to-the-news.html | Zuckerman Bound To The News | By David Carr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/most-wanted-popular-demand-834726.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/people-and-accounts-of-note.html | People and Accounts of Note Webdenda | By Stuart Elliott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/send-text-messages-from-your-computer.html | Send Text Messages From Your Computer | By David Pogue | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/the-topselling-tunes-on-billboard-sung-by-children-for-children.html | MEDIA The TopSelling Tunes on Billboard Sung by Children for Children | By Robert Levine | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/business/you-can-call-this-marketer-a-rotors-rooter.html | You Can Call This Marketer a Rotors Rooter | By Stuart Elliott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/crosswords/bridge/a-club-discard-raises-suspicion-on-the-way-to-a-slam-in-hearts.html | Bridge A Club Discard Raises Suspicion On the Way to a Slam in Hearts | By Phillip Alder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/fashion/shows/anarchy-is-in-the-eye-of-the-beholder.html | Anarchy Is in the Eye Of the Beholder | By Eric Wilson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/fashion/shows/modern-not-necessarily.html | Modern Not Necessarily | By Cathy Horyn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-06 | https://www.nytimes.com/2006/03/06/movies/redcarpet/for-designers-an-imagemaking-bonanza-that-is-priceless.html | FASHION DIARY For Designers an ImageMaking Bonanza That Is Priceless | By Guy Trebay | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/movies/redcarpet/the-dresses-low-cut-but-the-tones-were-lofty.html | THE TV WATCH The Dresses Low Cut But the Tones Were Lofty | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/movies/redcarpet/the-long-march-to-the-red-carpet-slow-and-painful.html | The Long March Then the Countdown To Oscar Glory | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/a-terror-case-that-resonates-close-to-home.html | A Terror Case That Resonates Close to Home | By Andrea Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/as-tired-as-an-old-polling-place.html | Metro Matters As Tired as an Old Polling Place | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/at-ground-zero-accord-brings-a-work-of-art.html | At Ground Zero Art Pact Results In Wall of Words | By Glenn Collins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/bouncer-at-soho-bar-is-questioned-in-slaying-of-student.html | Bouncer at SoHo Bar Is Questioned in Slaying of Student | By Al Baker and Marc Santora | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/education/metro-briefing-new-york-bronx-two-teachers-sue-the.html | Metro Briefing  New York Bronx Two Teachers Sue The Police | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/in-break-from-code-gotti-women-soak-up-trial-spotlight.html | Courthouse Journal From Sidelines to Center Court | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/mayor-and-senate-leader-meet-on-state-school-aid-to-city.html | Mayor and Senate Leader Meet on State School Aid to City | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/mayors-big-campaign-bonuses-raise-questions-later-in-office.html | Mayors Big Bonuses in Campaign Raise Questions During Term | By Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-brooklyn-leaders-criticize-mayor-over-port.html | Metro Briefing  New York Brooklyn Leaders Criticize Mayor Over Port | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-brooklyn-reward-offered-in-fatal-fire.html | Metro Briefing  New York Brooklyn Reward Offered In Fatal Fire | By Fernanda Santos NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-manhattan-boys-body-recovered.html | Metro Briefing  New York Manhattan Boys Body Recovered | By Fernanda Santos NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-staten-island-tenant-charged-with-murder.html | Metro Briefing  New York Staten Island Tenant Charged With Murder | By Fernanda Santos NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/searching-for-missing-friend-men-find-body-of-stranger.html | Looking for Friend 2 Find Strangers Body | By Fernanda Santos and Janon Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/site-of-african-burial-ground-gets-recognition-and-money.html | Site of African Burial Ground Gets Recognition and Money | By Anthony Ramirez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/to-lead-the-faithful-in-a-faith-under-fire.html | Between Two Worlds in Brooklyn To Lead the Faithful in a Faith Under Fire | By Andrea Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/tracking-heirs-and-deadbeats-starting-with-10-often-dusty-digits.html | Tracking Heirs and Deadbeats Starting With 10 Often Dusty Digits | By Lily Koppel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/frank-little-69-met-tenor-and-educator-dies.html | Frank Little 69 Met Tenor and Educator | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/harold-ostroff-builder-82-is-dead-shaped-coops-in-new-york.html | Harold Ostroff Builder 82 Shaped Coops In New York | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/machteld-j-mellink-88-archaeologist-dies.html | Machteld J Mellink 88 Archaeologist | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/seymour-furman-74-dies-improved-pacemaker-implants.html | Seymour Furman 74 Dies Improved Pacemaker Implants | By Nadine Brozan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/academic-heal-thyself.html | Academic Heal Thyself | By Camille Paglia | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/feeling-no-pain.html | Feeling No Pain | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/in-immigrant-georgia-new-echoes-of-an-old-history.html | Editorial Observer In Immigrant Georgia New Echoes of an Old History | By Lawrence Downes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/nuclear-madness.html | Nuclear Madness | By Bob Herbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/for-democrats-many-verses-but-no-chorus.html | For Democrats Lots of Verses But No Chorus | By Adam Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/primary-for-delays-seat-is-shaping-up-as-referendum-on-the.html | Primary for DeLays Seat is Shaping Up as Referendum on the Incumbent | By Ralph Blumenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/science/making-lava-out-of-fudge.html | Making Lava out of Fudge | By Kenneth Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/science/space/space-show-depicts-collisions-in-cosmos.html | Space Show Depicts Collisions in Cosmos | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/baseball-from-mets-perspective-classic-is-a-glass-half-full.html | BASEBALL From Mets Perspective Classic Is a Glass Half Full | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/baseball-yanks-apology-to-fans-draws-the-ire-of-selig.html | BASEBALL Yanks Apology to Fans Draws the Ire of Selig | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/basketball/so-how-many-knicks-does-it-take-to-screw-in-a-light-bulb.html | PRO BASKETBALL So How Many Knicks Does It Take to Screw In a Light Bulb | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/football/latenight-extension-for-nfl-labor-talks.html | PRO FOOTBALL LateNight Extension For NFL Labor Talks | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/football/nfl-labor-questions.html | NFL Labor Questions | By The New York Times | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/football/owners-should-watch-bogart-and-learn.html | Sports of The Times Owners Should Watch Bogart and Learn | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/golf/woods-fritters-away-his-lead-but-he-doesnt-fold.html | GOLF Woods Fritters Away His Lead but He Doesnt Fold | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/better-half-by-pondexter-lifts-rutgers.html | COLLEGE BASKETBALL BIG EAST WOMENS TOURNAMENT Better Half by Pondexter Lifts Rutgers | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/by-winning-a-title-game-southern-illinois-avoids-the.html | COLLEGE BASKETBALL MISSOURI VALLEY CONFERENCE TOURNAMENT By Winning a Title Game Southern Illinois Avoids the NCAA Waiting Game | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/clark-scores-29-and-st-peters-trips-manhattan.html | COLLEGE BASKETBALL MAAC TOURNAMENT Clark Scores 29 and St Peters Trips Manhattan | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/more-to-it-than-just-tournament-bids.html | Sports of The Times More to It Than Just Tournament Bids | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/rutgers-plays-its-way-into-big-east-tourney.html | COLLEGE BASKETBALL Rutgers Plays Its Way Into Big East Tourney | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/othersports/elite-fraternity-for-brother-derek-on-road-to-roses.html | HORSE RACING Elite Fraternity for Brother Derek on Road to Roses | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/pro-football-jets-and-pennington-agree-to-restructured-contract.html | PRO FOOTBALL Jets and Pennington Agree To Restructured Contract | By Clifton Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/sportsspecial/passion-in-work-and-at-play.html | BASEBALL Passion in Work and at Play | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/tennis/us-open-will-use-replay-to-review-disputed-calls.html | TENNIS US Open Will Use Replay To Review Disputed Calls | By Michael S Schmidt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/chinese-bloggers-grapple-with-the-profit-motive.html | TECHNOLOGY Chinese Bloggers Grapple With the Profit Motive | By David Barboza | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/detractors-of-blackberry-see-trouble-past-patents.html | Detractors Of BlackBerry See Trouble Past Patents | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/drive-time-increasingly-means-talk-time.html | DRILLING DOWN Drive Time Increasingly Means Talk Time | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/popular-web-site-falls-victim-to-a-content-filter.html | LINK BY LINK Popular Web Site Falls Victim to a Content Filter | By Tom Zeller Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/the-highspeed-money-line.html | Consumers May Pay Once For Internet Access And Again for Using It | By Ken Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/your-personal-shopper-with-the-initials-rss.html | ECOMMERCE REPORT Your Personal Shopper With the Initials RSS | By Bob Tedeschi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/theater/newsandfeatures/too-hot-to-handle-too-hot-to-not-handle.html | CONNECTIONS Too Hot To Handle Too Hot to Not Handle | By Edward Rothstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/theater/reviews/a-soul-adrift-in-texas-looking-for-a-place-to-nest.html | THEATER REVIEW A Soul Adrift in Texas Looking for a Place to Nest | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/theater/reviews/moliere-is-made-contemporary-whether-or-not-he-wants-to-be.html | THEATER REVIEW Moliere Is Made Contemporary Whether or Not He Wants to Be | By Wilborn Hampton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/us/conservative-jews-to-consider-ending-a-ban-on-samesex-unions-and-gay.html | Conservative Jews to Consider Ending a Ban on SameSex Unions and Gay Rabbis | By Laurie Goodstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/us/scant-drop-seen-in-abortion-rate-if-parents-are-told.html | Scant Drop Seen in Abortions if Parents Are Told | By Andrew Lehren and John Leland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/americas/voices-baffled-brash-and-irate-in-guantanamo.html | Voices Baffled Brash and Irate in Guantanamo | This article was reported by Margot Williams Tim Golden and Raymond Bonner and Written By Mr Golden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/afghan-uses-ax-to-assault-peacekeeper.html | Afghan Uses Ax to Assault Peacekeeper | By Ruhullah Khapalwak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/coming-out-for-mardi-gras-to-the-delight-of-australia.html | Sydney Journal Coming Out for Mardi Gras to the Delight of Australia | By Jane Perlez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/filipinos-find-it-easy-to-deride-but-not-depose-disliked-arroyo.html | Filipinos Find It Easy to Deride But Not Depose Their President | By Seth Mydans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/protesters-jam-bangkok-but-rural-thais-love-the-leader.html | Protesters Jam Bangkok but Rural Thais Love the Leader | By Thomas Fuller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/trip-abroad-gives-bush-a-respite-from-domestic-woes.html | White House Letter Trip Abroad Gives Bush a Respite From Domestic Woes | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/harsh-weather-kills-at-least-17-across-europe.html | Harsh Weather Kills at Least 17 Across Europe | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/recent-spread-of-bird-flu-confounds-experts.html | Recent Spread of Bird Flu Confounds Experts | By Elisabeth Rosenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/ukraine-sees-bright-future-on-ski-slope.html | Ukraine Sees Bright Future On Ski Slope | By Otto Pohl | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/middleeast/iran-maintains-defiant-stance-as-atomic-agency-takes-case.html | Iran Maintains Defiant Stance As Atomic Agency Takes Case | By Nazila Fathi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-06 | https://www.nytimes.com/2006/03/06/world/middleeast/olmert-wants-to-define-borders-ally-says.html | Olmert Wants to Define Borders Ally Says | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/archives/cheating.html | Cheating | By David Leonhardt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/archives/the-ncaas-response.html | The NCAAs Response | By David Leonhardt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-change-of-command-at-commander-in-chief.html | Arts Briefly Change of Command At Commander in Chief | By Bill Carter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-for-a-square-spongebob-is-really-popular.html | Arts Briefly For a Square SpongeBob Is Really Popular | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-kurt-masur-leaves-a-performance.html | Arts Briefly Kurt Masur Leaves A Performance | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-washington-ballet-contract-agreement.html | Arts Briefly Washington Ballet Contract Agreement | By John Files | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/dance/by-instinct-drawing-together-whatever-the-pain.html | DANCE REVIEW By Instinct Drawing Together Whatever the Pain | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/dance/small-and-subtle-symbols-in-a-game-that-recalls-shame.html | DANCE REVIEW Small and Subtle Symbols In a Game That Recalls Shame | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/design/revising-art-historys-big-book-whos-in-and-who-comes-out.html | Revising Art Historys Big Book Whos In and Who Comes Out | By Randy Kennedy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/music/discovering-a-hidden-trove-in-a-littleknown-latin-world.html | MUSIC REVIEW Discovering a Hidden Trove in a LittleKnown Latin World | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/television/big-names-biting-talk-in-disparate-settings.html | TELEVISION REVIEW Big Names Biting Talk In Disparate Settings | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/books/making-sure-that-the-gone-are-never-really-forgotten.html | BOOKS OF THE TIMES Making Sure That the Gone Are Never Really Forgotten | By Michiko Kakutani | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| 2006-03-07 | https://www.nytimes.com/2006/03/07/books/theme-of-london-book-fair-is-what-technology-can-do.html | Theme of London Book Fair Is What Technology Can Do | By Samson Spanier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/advertising-addenda-account-changes-made-by-gm-and-circuit-city.html | ADVERTISING ADDENDA Account Changes Made By GM and Circuit City | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/att-aims-to-become-all-things-to-all-customers.html | THE BELL MERGER THE OVERVIEW OneStop Dialing | By Ken Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/media/nbc-buys-a-web-site-for-women.html | MARKET PLACE NBC Buys A Web Site For Women | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/media/new-att-deal-puts-big-spenders-under-one-roof.html | ADVERTISING New ATT Deal Puts Big Spenders Under One Roof | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/office-reit-accepts-offer-by-blackstone-to-go-private.html | Office REIT Accepts Offer By Blackstone To Go Private | By Terry Pristin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/there-may-be-choices-but-they-arent-always-easy.html | THE BELL MERGER THE CUSTOMERS There May Be Choices but They Arent Always Easy | By Matt Richtel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/tipping-is-part-of-travel-so-what-about-the-maid.html | ON THE ROAD Tipping Is Part of Travel So What About the Maid | By Joe Sharkey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/to-loiter-perchance-to-spend.html | Itineraries To Loiter Perchance to Spend | By Drew Limsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/us-says-tax-shelter-client-may-be-paying-exkpmg-partners-legal.html | US Says Tax Shelter Client May Be Paying ExKPMG Partners Legal Bills | By Lynnley Browning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/daimlerchrysler-suspends-employees-in-bribery.html | DaimlerChrysler Suspends Employees in Bribery Inquiry | By Mark Landler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/for-opec-new-talks-on-output.html | For OPEC New Talks On Output | By Jad Mouawad | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/gm-raising-some-cash-with-sale-of-most-of-suzuki.html | INTERNATIONAL BUSINESS GM Raising Some Cash With Sale of Most of Suzuki Stake | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worse-than-keeping-a-mileage-log-an-irs-audit.html | SOUNDING OFF Worse Than Keeping a Mileage Log An IRS Audit | By Christopher Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/education/mit-to-match-grant-money-for-lowerincome-students.html | MIT to Match Federal Grant Money for LowerIncome Students | By Jonathan D Glater | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/education/rutgers-chief-said-to-plan-end-to-separate-womens-college.html | Rutgers Chief Said to Plan End to Separate Womens College | By Richard Lezin Jones and John Koblin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/fashion/shows/learning-to-love-overload.html | Learning to Love Overload | By Cathy Horyn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/as-surgeons-clasped-the-heart-he-reached-for-the-soul.html | CASES As Surgeons Clasped the Heart He Reached for the Soul | By Larry Zaroff Md | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/attention-surplus-reexamining-a-disorder.html | ESSAY Attention Surplus Reexamining a Disorder | By Paul Steinberg Md | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/behavior-coupons-lure-young-smokers-research-suggests.html | VITAL SIGNS BEHAVIOR Coupons Lure Young Smokers Research Suggests | By Eric Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/for-hospital-menus-overdue-surgery.html | For Hospital Menus Overdue Surgery | By Kim Severson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/latest-in-technology-gives-life-a-clearer-focus.html | PERSONAL HEALTH Latest in Technology Gives Life a Clearer Focus | By Jane E Brody | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/many-couples-must-negotiate-terms-of-brokeback-marriages.html | Many Couples Must Negotiate Terms of Brokeback Marriages | By Katy Butler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/mens-health-another-risk-of-obesity-dying-in-a-car-crash.html | VITAL SIGNS MENS HEALTH Another Risk of Obesity Dying in a Car Crash | By Eric Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/nutrition-study-links-sugary-drinks-to-teenagers-weight.html | VITAL SIGNS NUTRITION Study Links Sugary Drinks to Teenagers Weight | By Eric Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/patterns-happygolucky-guy-your-heart-may-thank-you.html | VITAL SIGNS PATTERNS HappyGoLucky Guy Your Heart May Thank You | By Eric Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/risks-fall-hopes-rise-for-hearing-implants.html | THE CONSUMER Risks Fall Hopes Rise for Hearing Implants | By Mary Duenwald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/study-details-link-of-drugs-and-thoughts-of-suicide.html | Study Details Link of Drugs And Thoughts Of Suicide | By Benedict Carey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/he-claim-tv-shortens-childrens-attention-spans.html | REALLY | By Anahad OConnor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/health/young-female-and-stressed-time-for-a-flu-shot.html | Young Female and Stressed Time for a Flu Shot | By Nicholas Bakalar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/opponents-of-delay-make-use-of-a-film.html | Opponents Of DeLay Make Use Of a Film | By David M Halbfinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/redcarpet/and-ratings-were-down.html | And Ratings Were  Down | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/redcarpet/los-angeles-retains-custody-of-oscar.html | OSCAR WRAPUP Los Angeles Retains Custody of Oscar | By David Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/18-days-after-burst-appendix-smiling-governor-goes-home.html | 18 Days After Burst Appendix Smiling Governor Goes Home | By RICHARD PREZPEA | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/bouncers-home-searched-in-students-killing.html | Bouncers Home Searched in Students Killing | By Al Baker and William K Rashbaum | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/brownfields-law-insufficient-for-safe-cleanups-critics-say.html | Brownfields Law Insufficient For Safe Cleanups Critics Say | By Anthony Depalma | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/crash.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/customers-will-miss-much-more-than-shoes.html | INK Customers Will Miss Much More Than Shoes | By Winnie Hu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/education/mayor-tries-to-pressure-albany-on-school-aid.html | Mayor Tries to Pressure Albany on School Aid | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/landmark-ferry-building-may-become-food-market.html | Landmark Ferry Building May Become Food Market | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-anthrax-patient-improves.html | Metro Briefing  New York Anthrax Patient Improves | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-fall.html | Metro Briefing  New York Manhattan Woman Dies In Fall | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-potential-opponent-for-clinton.html | Metro Briefing  New York Potential Opponent For Clinton | By Patrick Healy NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-property-tax-rebates-offset-increases.html | Metro Briefing  New York Property Tax Rebates Offset Increases | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-sleepy-hollow-boy-dies-in-icy-pond.html | Metro Briefing  New York Sleepy Hollow Boy Dies In Icy Pond | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-suozzi-rejects-running-on-republican-line.html | Metro Briefing  New York Suozzi Rejects Running On Republican Line | By Jennifer Medina NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-union-leader-to-form-special-committee.html | Metro Briefing  New York Union Leader To Form Special Committee | By Steven Greenhouse NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/official-says-city-hospitals-are-running-short-of-money.html | Official Says City Hospitals Are Running Short of Money | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/path-track-at-trade-center-is-scrapped.html | PATH Track at Trade Center Is Scrapped | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/questions-rise-from-the-dust-of-an-old-synagogue.html | Questions Rise From the Dust of an Old Synagogue | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/report-cites-states-laxity-on-donations-in-campaigns.html | Report Cites States Laxity On Donations In Campaigns | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/spending-cuts-alone-wont-balance-the-budget-corzine-says.html | Spending Cuts Alone Wont Balance the Budget Corzine Says | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/take-1-trial-add-the-mob-yield-45-books-and-a-film.html | Take 1 Trial Add the Mob Yield 45 Books and a Film | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/tending-to-muslim-hearts-and-islams-future.html | Tending to Muslim Hearts and Islams Future | By Andrea Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/urban-riddles-best-pondered-in-a-long-line.html | NYC Urban Riddles Best Pondered in a Long Line | By Clyde Haberman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/whites-to-be-minority-in-ny-soon-data-show.html | Whites to Be Minority in New York Area Soon Data Show | By Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/witnesses-testify-that-gotti-left-behind-this-life-of-crime.html | Witnesses Testify That Gotti Left Behind This Life of Crime | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/city-schools-that-work.html | City Schools That Work | By John Tierney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/unnatural-selection.html | Unnatural Selection | By Morris B Hoffman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/n/where-killers-roam-the-poison-spreads.html | Where Killers Roam the Poison Spreads | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/a-powerful-house-republican-plans-to-retire.html | A Powerful House Republican Plans to Retire | By Robin Toner | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/arkansas-set-to-undertake-a-novel-effort-in-health-care.html | Arkansas Set to Undertake Novel Effort in Health Care | By Robert Pear | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/faa-seeks-new-source-of-revenue-in-user-fees.html | FAA Seeks New Source Of Revenue In User Fees | By Matthew L Wald | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/house-conservatives-prepare-austere-alternative-budget.html | House Conservatives Prepare Austere Alternative Budget | By Carl Hulse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/is-antitrust-no-longer-the-issue.html | THE BELL MERGER THE REGULATORS Is Antitrust No Longer The Issue | By Stephen Labaton | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/local-officials-seek-help-from-us-on-immigration.html | Local Officials Seek Help From US on Immigration | By Paul Vitello | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/politicsspecial1/us-wins-ruling-over-recruiting-at-universities.html | US WINS RULING OVER RECRUITING AT UNIVERSITIES | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/a-cool-ride-that-saves-gas.html | FINDINGS A Cool Ride That Saves Gas | By Jim Motavalli | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/linguists-find-the-words-and-pocahontas-speaks-again.html | Linguists Find The Words And Pocahontas Speaks Again | By John Noble Wilford | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/long-before-burying-pompeii-vesuvius-vented-its-wrath.html | Long Before Burying Pompeii Vesuvius Vented Its Wrath | By John Noble Wilford | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/not-wanting-to-be-left-out-men-find-their-own-pause.html | SIDE EFFECTS Not Wanting to Be Left Out Men Find Their Own Pause | By James Gorman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/rain-forest-gets-too-much-rain-and-animals-pay-the-price.html | Rain Forest Gets Too Much Rain and Animals Pay the Price | By Hillary Rosner | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/scared-of-sharks-just-dive-10000-feet.html | OBSERVATORY | By Henry Fountain | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/space/scientists-say-next-solar-cycle-will-be-strong-but-delayed.html | Scientists Say Next Solar Cycle Will Be Strong but Delayed | By Warren E Leary | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/still-evolving-human-genes-tell-new-story.html | Still Evolving Human Genes Tell New Story | By Nicholas Wade | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/science/visual-lesson-on-lava-spares-no-calories.html | Visual Lesson on Lava Spares No Calories As Corn Syrup Plays the Role of Magma | By Kenneth Chang | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball-notebook-us-team-salary-list-is-highest-in-classic.html | BASEBALL NOTEBOOK US Team Salary List Is Highest In Classic | By Murray Chass | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/a-sure-sign-of-hypocrisy.html | On Baseball A Sure Sign Of Hypocrisy | By Murray Chass | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/at-yankees-camp-matsui-shines-as-a-star-who-stayed-behind.html | BASEBALL At Yankees Camp Matsui Shines as a Star Who Stayed Behind | By Tyler Kepner | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/kirby-puckett-45-hall-of-fame-outfielder-dies.html | Kirby Puckett a Hall of Fame Outfielder Is Dead at 45 | By Richard Goldstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/milledge-family-follows-the-son.html | BASEBALL Milledge Family Follows the Son | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/steinbrenner-waves-a-flag-of-convenience.html | Sports of The Times Steinbrenner Waves A Flag of Convenience | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/walking-the-party-line-with-a-whiff-of-party-time.html | BASEBALL Walking the Party Line With a Whiff of Party Time | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/basketball/an-upset-loss-may-cost-rutgers-a-top-seeding.html | COLLEGE BASKETBALL BIG EAST WOMENS TOURNAMENT An Upset Loss May Cost Rutgers a Top Seeding | By Jere Longman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/basketball/nets-make-the-kings-feel-right-at-home.html | PRO BASKETBALL Nets Make Kings Feel Right at Home | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/basketball/point-guard-and-coach-go-another-round.html | PRO BASKETBALL Point Guard And Coach Go Another Round | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/football/owners-meet-today-on-unions-proposal.html | PRO FOOTBALL NFL Owners Meet Today on Unions Final Proposal Discussions May Delay Vote | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/hockey/lundqvist-returns-but-rangers-lose-again.html | HOCKEY Lundqvist Returns but Rangers Lose Again | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/nascar-chooses-charlotte-for-its-hall.html | AUTO RACING Nascar Chooses Charlotte For Its Hall | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/ncaabasketball/down-by-23-hofstra-rallies-but-its-too-little-too.html | COLLEGE BASKETBALL COLONIAL ATHLETIC ASSOCIATION TOURNAMENT Down by 23 Hofstra Rallies but Its Too Little Too Late | By Adam Himmelsbach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/ncaabasketball/you-can-write-it-down-iona-earns-ncaa-berth.html | COLLEGE BASKETBALL MAAC TOURNAMENT You Can Write It Down Iona Earns NCAA Berth | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/walmart-enlists-bloggersin-pr-campaign.html | WalMart Enlists Bloggers in Its Public Relations Campaign | By Michael Barbaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/newsandfeatures/tensions-increase-over-delay-of-a-play.html | Tensions Increase Over Delay Of a Play | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/newsandfeatures/the-comedy-is-restoration-but-the-sex-is-timeless.html | The Comedy Is Restoration but the Sex Is Timeless | By Steven McElroy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/reviews/a-minorkey-life-with-regret-as-motif.html | THEATER REVIEW A MinorKey Life With Regret as Motif | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/reviews/sex-and-a-monster-mother-seething-in-sunny-spain.html | THEATER REVIEW Sex and a Monster Mother Seething in Sunny Spain | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/francis-forster-94-doctor-who-helped-treat-eisenhower-dies.html | Francis Forster 94 Doctor Who Helped Treat Eisenhower | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/national-briefing-west-california-campaign-financing-dispute.html | National Briefing  West California Campaign Financing Dispute | By John M Broder NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/nationalspecial/demolition-of-homes-begins-in-sections-of-new-orleans.html | Demolition of Homes Begins In Sections of New Orleans | By Adam Nossiter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/nationalspecial3/in-pursuit-of-justice-and-a-connection.html | In Pursuit of Justice and a Connection | By Julia Preston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/nationalspecial3/prosecutor-urges-death-for-concealing-sept-11-plot.html | Prosecutor Urges Death for Concealing Sept 11 Plot | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/philip-h-coombs-90-us-diplomat-with-a-novel-agenda-is-dead.html | Philip H Coombs 90 US Diplomat With a Novel Agenda | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/resurgent-wolves-now-considered-pests-by-some.html | Wyoming Journal Resurgent Wolves Now Considered Pests by Some | By Jim Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/us/south-dakota-bans-abortion-setting-up-a-battle.html | South Dakota Bans Abortion Setting Up a Battle | By Monica Davey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/2-leaders-trade-barbs-over-fight-against-taliban.html | 2 Leaders Trade Barbs Over Fight Against Taliban | By Carlotta Gall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/3-jews-are-attacked-in-a-paris-suburb.html | 3 Jews Are Attacked in a Paris Suburb | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/amnesty-report-on-14000-finds-prisoner-abuse-continues-in-iraq.html | Amnesty Report On 14000 Finds Prisoner Abuse Continues in Iraq | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/russia-and-west-split-on-iran-nuclear-issue.html | Russia and West Split on Iran Nuclear Issue | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/russian-panel-backs-pipeline-near-baikal.html | Russian Panel Backs Pipeline Near Baikal | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/seeking-a-willing-heir-an-aristocrat-turns-to-america.html | North Newton Journal Seeking a Willing Heir an Aristocrat Turns to America | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/serb-who-aided-hague-tribunal-called-a-suicide.html | Serb Who Aided Hague Tribunal Called a Suicide | By Marlise Simons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/middleeast/11-including-an-iraqi-general-are-killed-in-baghdad.html | THE STRUGGLE FOR IRAQ VIOLENCE 11 Including an Iraqi General Are Killed in Baghdad Attacks Army Says a GI Died Sunday | By Kirk Semple | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/middleeast/hamas-legislators-strip-palestinian-president-of-wider.html | Hamas Legislators Strip Palestinian President of Wider Powers | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/middleeast/us-is-seeking-better-balance-in-iraqi-police.html | THE STRUGGLE FOR IRAQ SECURITY US Is Seeking Better Balance In Iraqi Police | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/the-struggle-for-iraq-intelligence-germans-set-to-investigate-help-to.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Germans Set To Investigate Help to US In Iraq Invasion | By Richard Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/world-briefing-asia-uzbekistan-opposition-leader-ordered-to-prison.html | World Briefing  Asia Uzbekistan Opposition Leader Ordered To Prison | By C J Chivers NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/world-briefing-australia-tougher-toilet-seats-planned-for-fatter.html | World Briefing  Australia Tougher Toilet Seats Planned For Fatter Citizens | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-07 | https://www.nytimes.com/2006/03/07/world/world-briefing-europe-russia-putin-signs-law-allowing-shooting-down.html | World Briefing  Europe Russia Putin Signs Law Allowing Shooting Down Of Hijacked Planes | By C J Chivers NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/a-musical-where-satan-steals-the-showtheater-review-paradise-lost.html | A Musical Where Satan Steals the ShowTheater Review  Paradise Lost | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/bce-plans-spinoffs.html | BCE Plans Spinoffs | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/former-parmalat-chairman-testifies-at-trial.html | Former Parmalat Chairman Testifies at Trial | By Eric Sylvers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/plaintiff-offers-concession-at-da-vinci-code-trial.html | Plaintiff Offers Concession at Da Vinci Code Trial | By Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/racial-tension-with-a-laugh-tracktheater-review-offspring.html | Racial Tension With a Laugh TrackTheater Review  Offspring | By Miriam Horn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/rattled-nerves-and-an-angry-volcanotheater-review-phenomenon.html | Rattled Nerves and an Angry VolcanoTheater Review  Phenomenon | By Phoebe Hoban | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/russia-and-west-split-on-iran-nuclear-issue.html | Russia and West Split on Iran Nuclear Issue | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-24-x-2-1298-million.html | Arts Briefly 24 x 2  1298 Million | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-black-anchor-on-french-tv.html | Arts Briefly Black Anchor on French TV | By John Tagliabue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-change-at-english-opera.html | Arts Briefly Change at English Opera | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-next-season-is-announced-at-city-opera.html | Arts Briefly Next Season Is Announced at City Opera | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-update-on-bob-woodruff.html | Arts Briefly Update on Bob Woodruff | By Jacques Steinberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/design/gordon-parks-a-master-of-the-camera-dies-at-93.html | Gordon Parks Photojournalist Who Showed Dignity Amid Oppression Dies at 93 | BY Andy Grundberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/federal-grants-are-set-to-aid-cultural-activity-downtown.html | Federal Grants of 27 Million Are Set to Aid Cultural Activity Downtown | By Robin Pogrebin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/music/a-generous-soul-celebrated-in-almost-continual-music.html | NEW YORK CITY OPERA REVIEW A Generous Soul Celebrated in Almost Continual Music | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/music/ali-farka-toure-grammywinning-musician-of-west-africa-dies.html | Ali Farka Tour GrammyWinning Musician of West Africa | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/music/dancehall-with-a-different-accent.html | REGGAE REVIEW Dancehall With a Different Accent | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/english-singer-with-the-slithery-soul-groove-of-american-rhythm.html | English Singer With the Slithery Soul Groove of American RHYTHM and Blues | By Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/from-a-galaxy-far-far-away-tchaikovskys-ivan-the-rebel.html | OPERA REVIEW From a Galaxy Far Far Away Tchaikovskys Ivan the Rebel | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/jazz-at-lincoln-center-plans-more-sweep-in-new-season.html | Jazz at Lincoln Center Plans More Sweep in New Season | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-08 | https://www.nytimes.com/2006/03/08/music/lincoln-center-is-awash-in-tchaikovsky-and-shakespeare.html | CLASSICAL MUSIC REVIEW Shakespeare Supplies Words as Lincoln Center Is Awash in Tchaikovsky | By James R Oestreich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/music/with-its-maestro-absent-the-boston-still-takes-beethoven-and-runs-with-it.html | CLASSICAL MUSIC REVIEW With Its Maestro Absent the Boston Still Takes Beethoven and Runs With It | By Allan Kozinn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/television/reality-tv-for-those-infatuated-with-passing.html | TELEVISION REVIEW Reality TV for Those Infatuated With Passing | By Ginia Bellafante | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/television/walking-the-runway-walk-mile-after-mile.html | TELEVISION REVIEWS Walking the Runway Walk Mile After Mile | By Virginia Heffernan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/automobiles/gm-freezes-pension-plan-of-its-salaried-workers.html | GM Freezes Pension Plan of Its Salaried Workers | By Micheline Maynard | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/automobiles/vws-chief-under-fire-fights-back.html | VWs Chief Under Fire Fights Back | By Mark Landler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/books/visionaries-and-rascals-in-floridas-wetlands.html | BOOKS OF THE TIMES Visionaries And Rascals In Floridas Wetlands | By William Grimes | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/businessspecial3/a-witness-at-odds-with-what-some-others-have-said.html | A Witness at Odds With What Some Others Have Said | By Kurt Eichenwald and Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/businessspecial3/enron-executive-points-a-finger-at-former-chiefs.html | ENRON EXECUTIVE POINTS A FINGER AT FORMER CHIEFS | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/citigroup-blocks-cards-in-3-nations-after-breach.html | Citigroup Blocks Cards In 3 Nations After Breach | By Eric Dash | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/krispy-kreme-names-a-chief-executive-and-its-shares-jump-nearly-21.html | Krispy Kreme Names a Chief Executive and Its Shares Jump Nearly 21 | By Floyd Norris | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/greenspans-book-deal-is-said-to-be-among-the-richest.html | Greenspans Book Deal Is Said to Be Among the Richest | By Edward Wyatt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/mgm-said-to-make-movie-distribution-deals.html | MGM Said to Make Movie Distribution Deals | By Laura M Holson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/oscar-night-awards-for-the-entractes.html | THE MEDIA BUSINESS ADVERTISING Oscar Night Awards For the EntrActes | By Stuart Elliott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/vnu-said-to-be-close-to-a-sale.html | VNU Said to Be Close to a Sale | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/nyses-big-day-from-private-club-to-public-company.html | MARKET PLACE NYSEs Big Day From Private Club to Public Company | By Jenny Anderson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/sad-suspicions-about-scores-in-basketball.html | Sad Suspicions About Scores In Basketball | By David Leonhardt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/some-sleeping-pill-users-range-far-beyond-bed.html | Some Sleeping Pill Users Range Far Beyond Bed | By Stephanie Saul | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/testing-for-silicosis-comes-under-scrutiny-in-congress.html | Testing for Silicosis Comes Under Scrutiny in Congress | By Julie Creswell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/us-businesses-are-lining-up-behind-dubai.html | US Businesses Are Lining Up Behind Dubai | By Heather Timmons and Leslie Wayne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/the-wild-web-of-china-sex-and-drugs-not-reform.html | The Wild Web of China 110 Million Surfers Can Buy Sex and Drugs but Reform Is Still Illicit | By David Barboza | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/a-dining-circle-dresses-up-and-savors-a-bygone-era.html | A Dining Circle Dresses Up And Savors a Bygone Era | By Paul Lukas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/feta-unbound-greek-cheese-triumphs-in-court.html | Feta Unbound Greek Cheese Triumphs in Court | By Diane Kochilas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/food-stuff-at-the-market.html | FOOD STUFF AT THE MARKET | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/food-stuff-easy-to-strain-and-stow.html | FOOD STUFF Easy To Strain And Stow | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/food-stuff-from-vietnam-to-boerum-hill.html | FOOD STUFF From Vietnam to Boerum Hill | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/for-trader-joes-a-new-york-taste-test.html | For Trader Joes a New York Taste Test | By Julia Moskin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/the-chef-ken-smith-rhapsody-in-roux-a-new-orleans-classic.html | THE CHEF KEN SMITH Rhapsody in Roux A New Orleans Classic | By Kim Severson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/the-minimalist-when-theres-only-snow-on-the-grill.html | THE MINIMALIST When Theres Only Snow On the Grill | By Mark Bittman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/whiskeys-of-the-times-time-for-some-irish-but-why-the-wait.html | WHISKEYS OF THE TIMES Time for Some Irish but Why the Wait | By Eric Asimov | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/for-dessert-a-cake-that-asks-for-a-snifter-of-irish.html | PAIRINGS For Dessert a Cake That Asks for a Snifter of Irish | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/grassfed-or-grain.html | GrassFed or Grain | By Marian Burros | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/have-rennet-will-travel.html | Have Rennet Will Travel | By Kara Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/more-salmonella-is-reported-in-chickens.html | EATING WELL More Salmonella Is Reported in Chickens | By Marian Burros | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/reviews/an-unpretentious-new-neighbor-in-park-slope.html | 25 AND UNDER An Unpretentious New Neighbor in Park Slope | By Peter Meehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/reviews/edelweiss-with-a-dash-of-oompah.html | RESTAURANTS Edelweiss With a Dash of Oompah | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/take-egg-off-speed-dial.html | Take Egg Off Speed Dial | By Paul Adams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/education/given-the-freedom-tireless-reporters-excel.html | ON EDUCATION Given the Freedom Tireless Reporters Excel | By Michael Winerip | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/education/technical-problems-cause-errors-in-sat-test-scores.html | Technical Problems Cause Errors in SAT Test Scores | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | https://www.nytimes.com/2006/03/08/health/pay-method-said-to-sway-drug-choices-of-oncologists.html | Pay Method Said to Sway Drug Choices Of Oncologists | By Reed Abelson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/movies/a-nice-guy-if-you-ignore-that-killer-alter-ego.html | FILM REVIEW A Nice Guy If You Ignore That Killer Alter Ego | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/a-powerful-preacher-who-tries-to-deflect-public-acclaim.html | A Preacher Who Tries To Deflect His Acclaim | By Michael Luo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/a-resting-place-incongruously-called-hope.html | Our Towns A Place Incongruously Called Hope | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/bouncer-is-held-on-a-parole-violation.html | Bouncer Is Held on a Parole Violation | By Al Baker and William K Rashbaum | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/clinton-says-new-york-but-money-hints-at-08.html | Clinton Says New York but Money Hints at 08 | By Raymond Hernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/education/metro-briefing-new-york-two-more-catholic-schools-to.html | Metro Briefing  New York Two More Catholic Schools To Close | By Michael Luo NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/flights-to-new-york-are-delayed-by-a-computer-failure-on-li.html | Flights to New York Are Delayed By a Computer Failure on LI | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/for-katrina-evacuee-getting-help-is-a-fulltime-job.html | For Katrina Evacuee Getting Help Is a FullTime Job | By Nicholas Confessore | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/health/metro-briefing-new-york-uniondale-panel-criticizes-county.html | Metro Briefing  New York Uniondale Panel Criticizes County Borrowing | By Bruce Lambert NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/lens-the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/life-both-solemn-and-loopy-goes-on-at-ground-zero.html | About New York Life Both Solemn and Loopy Goes On at Ground Zero | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/merger-of-womens-college-at-rutgers-gets-some-support.html | Merger of Womens College At Rutgers Gets Some Support | By Richard Lezin Jones and John Koblin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing-new-york-manhattan-a-top-rating-for-trade-center.html | Metro Briefing  New York Manhattan A Top Rating For Trade Center Tower | By Glenn Collins NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing-new-york-manhattan-mayor-convenes-antipoverty-group.html | Metro Briefing  New York Manhattan Mayor Convenes Antipoverty Group | By Winnie Hu NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing-new-york-manhattan-more-anthrax-in-musicians.html | Metro Briefing  New York Manhattan More Anthrax In Musicians Apartment | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/new-york-city-to-pay-settlement-to-taxi-drivers-accused-of-bias.html | New York City to Pay Settlement To Taxi Drivers Accused of Bias | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/new-york-puts-mental-patients-in-homes-illegally-groups-say.html | State Still Confines Mentally Ill In Nursing Homes Suit Says | By RICHARD PREZPEA | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/possibility-of-second-mistrial-hovers-in-rapemurder-case.html | Possibility of Second Mistrial Hovers in RapeMurder Case | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/report-on-tutoring-firms-cites-problems-in-new-york.html | Report Assails Tutoring Firms In City Schools | By Elissa Gootman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/settlement-reached-to-pursue-online-cigarette-sales-taxes.html | Settlement Reached to Pursue Online Cigarette Sales Taxes | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/symposium-guests-word-stirs-controversy-at-yale.html | Symposium Guests Word Stirs Controversy at Yale | By Avi Salzman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/tape-shows-gotti-withdrew-from-mob-life-defense-says.html | Tape Shows Gotti Withdrew From Mob Life Defense Says | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/us-told-to-allay-detainees-spy-fears.html | Court Orders US to Allay 911 Spy Fears | By Nina Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/walmart-looms-over-2-bills-to-improve-worker-health-care.html | WalMart Looms Over 2 Bills To Improve Worker Health Care | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/washington/as-seaport-sets-records-officials-urge-more-security.html | As Seaport Sets Records Officials Urge More Security | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/well-be-eating-out-on-this-stuff-all-week.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/worker-in-brooklyn-dies-as-a-wall-falls.html | Worker in Brooklyn Dies as a Wall Falls | By Nicholas Confessore and Ann Farmer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/iraqs-little-armies.html | Iraqs Little Armies | By Matt Sherman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/letting-india-in-the-club.html | Letting India in the Club | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/nipping-and-tucking-on-both-coasts.html | Nipping and Tucking on Both Coasts | By Maureen Dowd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/fight-looms-on-lawmakers-use-of-corporate-jets.html | In Push to Change Lobbying Laws Fight Looms on Lawmakers Use of Corporate Jets | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/gop-leaders-vowing-to-block-ports-agreement.html | GOP Leaders Vowing to Block Ports Agreement | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/gop-senators-say-accord-is-set-on-wiretapping.html | GOP SENATORS SAY ACCORD IS SET ON WIRETAPPING | By David D Kirkpatrick and Scott Shane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/patriot-act-revisions-pass-house-sending-measure-to-president.html | Patriot Act Revisions Pass House Sending Measure to President | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/provision-of-antiterror-law-delays-entry-of-refugees.html | Provision of Antiterror Law Delays Entry of Refugees | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/realestate/commercial/readers-digest-landlord-seeks-tenants.html | SQUARE FEET Readers Digest Landlord Seeks Tenants | By Elsa Brenner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/realestate/commercial/whats-missing-from-hollywood-office-space.html | Square Feet Whats Missing From Hollywood Office Space | By Morris Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/science/university-to-investigate-fusion-study.html | University To Investigate Fusion Study | By Kenneth Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/baseball-rivera-looks-sharp.html | BASEBALL RIVERA LOOKS SHARP | By Doug Fernandes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/baseball-whos-that-masked-man-mets-pitchers-will-find-out.html | BASEBALL Whos That Masked Man Mets Pitchers Will Find Out | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/baseball/jealousy-led-bonds-to-steroids-authors-say.html | BASEBALL Jealousy Led Bonds to Steroids Authors Say | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/basketball-handicapping-the-big-east-tournament.html | BASKETBALL Handicapping the Big East Tournament | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/basketball-desperate-and-struggle-words-familiar-to-the-nets.html | BASKETBALL Desperate and Struggle Words Familiar to the Nets | By Brian Hamilton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/basketball-knicks-continue-new-trend-being-competitive.html | BASKETBALL Knicks Continue New Trend Being Competitive | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/football/nfl-owners-mull-proposal-made-by-players-union.html | PRO FOOTBALL Owners Mull Proposal Made by Players Union | By Clifton Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/football/nfl-salarycap-math-deals-full-of-funny-money.html | PRO FOOTBALL NFL SalaryCap Math Deals Full of Funny Money | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/hockey-parrishs-last-game-if-so-it-was-a-good-one.html | HOCKEY Parrishs Last Game If So It Was a Good One | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/ncaabasketball/big-east-may-break-record-in-ncaa-draw.html | BASKETBALL In NCAA Draw Big East May Be the Big 8 9 or 10 | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/ncaabasketball/espn-rejects-cbs-bid-to-share-vitale.html | ESPN Rejects CBS Bid to Share Vitale | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/ncaabasketball/without-stars-uconn-claims-another-crown.html | BASKETBALL BIG EAST WOMENS TOURNAMENT UConn Is Uneasy Head Wearing Big East Crown | By Jere Longman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/soccer/red-bull-may-buy-the-metrostars.html | SOCCER Red Bull May Buy The MetroStars | By Jack Bell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/baseballs-dark-side-crowds-the-world-stage.html | Sports of The Times Crowding Baseballs World Stage A Story of the Games Dark Side | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/dominicans-display-their-power-and-their-passion.html | BASEBALL Dominicans Display Their Power and Their Passion | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/its-not-the-bronx-but-williams-feels-at-home.html | BASEBALL Its Not the Bronx but Williams Feels at Home | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/low-pitch-counts-make-for-a-fast-game.html | On Baseball Low Pitch Counts Make for a Fast Game | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/better-names-for-portable-wifi-hot-spots.html | Better Names for Portable WiFi Hot Spots | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/intel-announces-a-new-design-for-chips.html | Intel Announces a New Design for Chips | By Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/lawsuit-contests-pay-package-hewlett-gave-to-former-chief.html | Pay Deal At Hewlett Is Contested | By Damon Darlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/newsandfeatures/for-the-cocteau-repertory-merger-and-a-new-director.html | For the Cocteau Repertory Merger and a New Director | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/a-musical-where-satan-steals-the-show.html | THEATER IN REVIEW Paradise Lost | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/being-in-love-is-impossible-but-being-alone-is-even-worse.html | THEATER REVIEW Being in Love Is Impossible But Being Alone Is Even Worse | By Jason Zinoman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/racial-tension-with-a-laugh-track.html | THEATER IN REVIEW Offspring | By Miriam Horn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/rattled-nerves-and-an-angry-volcano.html | THEATER IN REVIEW Phenomenon | By Phoebe Hoban | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/sharing-whiskeys-and-confessions-on-a-stormy-roman-night.html | THEATER REVIEW Sharing Whiskeys and Confessions on a Stormy Roman Night | By Andrea Stevens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/whatever-happened-to-little-edie.html | THEATER REVIEW Whatever Happened to Little Edie | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/travel/the-land-with-the-golden-hotel.html | The Land With the Golden Hotel Letter From Abu Dhabi | By Katherine Zoepf | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/all-in-the-family-brothers-wage-war-on-uncle-fidel.html | All in the Family Brothers Wage War on Uncle Fidel | By Abby Goodnough | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/cia-fights-effort-by-libbys-lawyers-for-bush-briefings.html | CIA Fights Effort By Libbys Lawyers For Bush Briefings | By David Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/dana-reeve-devoted-caretaker-and-advocate-is-dead-at-44.html | Dana Reeve 44 Devoted Caretaker and Advocate Is Dead | By Nadine Brozan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/defendant-offers-details-of-jeep-attack-at-university.html | Defendant Offers Details Of Jeep Attack at University | By Brenda Goodman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/delay-beats-3-rivals-intexas-gop-primary.html | DeLay Handily Defeats 3 Rivals in Texas GOP Primary | By Ralph Blumenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/national-briefing-washington-federal-mine-safety-rule.html | National Briefing  Washington Federal Mine Safety Rule | By Ian Urbina NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/nationalspecial/tough-hurdles-for-companies-in-move-back-to-new-orleans.html | Big Companies Face Tough Hurdles in Moving Back to New Orleans | By Gary Rivlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/nationalspecial3/prosecutors-at-sept-11-trial-lay-out-activities-of.html | Prosecutors at Sept 11 Trial Lay Out Activities of Hijackers | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/us/sheriffs-deputy-charged-in-shooting-after-car-chase.html | Sheriffs Deputy Charged in Shooting of Passenger After Car Chase | By Randal C Archibold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/annan-offers-his-blueprint-to-make-the-un-more-efficient.html | Annan Offers His Blueprint to Make the UN More Efficient | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/food-aid-program-takes-out-insurance-on-ethiopia-weather.html | Food Aid Program Takes Out Insurance on Ethiopia Weather | By Marc Lacey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/slowly-africa-starts-to-care-for-aids-children.html | Slowly Africa Starts to Care for AIDS Children | By Sharon Lafraniere | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/elite-troops-get-expanded-role-on-intelligence.html | Elite Troops Get Expanded Role On Intelligence | By Thom Shanker and Scott Shane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/with-a-new-leader-chile-seems-to-shuck-its-strait-laces.html | LETTER FROM CHILE With a New Leader Chile Seems to Shuck Its Strait Laces | By Larry Rohter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/bombs-rock-a-city-holy-to-hindus-killing-at-least-15.html | Bombs Rock a City Holy to Hindus Killing at Least 15 | By Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/cheney-warns-of-consequences-for-iran-on-nuclear-issue.html | Cheney Warns of Consequences for Iran on Nuclear Issue | By Steven R Weisman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/kidnappers-of-slain-french-jew-tormented-family-father-says.html | Kidnappers of Slain French Jew Tormented Family Father Says | By Craig S Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/middleeast/israeli-election-campaign-starts-in-earnest.html | Israeli Election Campaign Starts in Earnest | By Steven Erlanger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/middleeast/shiites-threaten-to-block-opening-session-of-parliament.html | Shiites Threaten to Block Opening Session of Parliament | By Edward Wong | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/middleeast/smallscale-atomic-research-by-iran-is-risky-experts-say.html | SmallScale Atomic Research By Iran Is Risky Experts Say | By William J Broad | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-africa-south-africa-exno-2-accused-in-rape-trial.html | World Briefing  Africa South Africa ExNo 2 Accused In Rape Trial | By Michael Wines NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-africa-uganda-opposition-leader-cleared-of-rape-charge.html | World Briefing  Africa Uganda Opposition Leader Cleared Of Rape Charge | By Marc Lacey NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-americas-argentina-mayor-removed-over-deadly-club-fire.html | World Briefing  Americas Argentina Mayor Removed Over Deadly Club Fire | By Larry Rohter NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-americas-chile-exarmy-officers-in-weaponssmuggling.html | World Briefing  Americas Chile ExArmy Officers In WeaponsSmuggling Case | By Larry Rohter NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-americas-mexico-abortions-blocked-in-rapes-report-says.html | World Briefing  Americas Mexico Abortions Blocked In Rapes Report Says | By Elisabeth Malkin NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/archives/a-london-judge-weighs-the-code.html | A London Judge Weighs the Code | By Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/archives/gop-senators-say-accord-is-set-on-wiretapping.html | GOP Senators Say Accord Is Set on Wiretapping | By David D Kirkpatrick and Scott Shane | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly-franco-art-questioned.html | Arts Briefly Franco Art Questioned | By Dale Fuchs | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly-joey-new-night-same-old-story.html | Arts Briefly Joey New Night Same Old Story | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly-lower-manhattan-grants-receive-praise.html | Arts Briefly Lower Manhattan Grants Receive Praise | By Robin Pogrebin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/dance/stomping-and-flexing-and-some-vernal-romps-too.html | DANCE REVIEW Stomping and Flexing and Some Vernal Romps Too | By John Rockwell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/design/investigators-point-to-images-of-relics-as-a-smoking-gun.html | Investigators Point to Images Of Relics as a Smoking Gun | By Elisabetta Povoledo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/design/the-enduring-allure-of-scratching-on-metal.html | ART REVIEW The Enduring Allure Of Scratching on Metal | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/movies/arts-briefly-neyo-is-at-no-1-johnny-cash-is-climbing.html | Arts Briefly NeYo Is at No 1 Johnny Cash Is Climbing | By Ben Sisario | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/a-note-of-vintage-miles-davisfrom-a-trumpeters-ensemble.html | JAZZ REVIEW A Note of Vintage Miles Davis From a Trumpeters Ensemble | By Nate Chinen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/a-reggae-star-forged-in-the-dancehall-furnace.html | CRITICS NOTEBOOK A Reggae Star Forged in the Dancehall Furnace | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/an-artistic-trek-across-a-surreal-land-of-sand-and-selfdiscovery.html | An Artistic Trek Across a Surreal Land of Sand and SelfDiscovery | By Kathryn Shattuck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/labels-halt-downloads-to-increase-cd-sales.html | Labels Halt Downloads To Increase CD Sales | By Jeff Leeds | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/steely-dans-voice-wry-as-ever-if-less-sure.html | ROCK REVIEW Steely Dans Voice Wry As Ever If Less Sure | By Laura Sinagra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/symphony-of-two-movements-an-hourlong-opera-on-death-and.html | CLASSICAL MUSIC REVIEW Symphony of Two Movements an Hourlong Opera on Death and Matrimony | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/with-loessers-complete-score-that-most-generous-soul-is.html | NEW YORK CITY OPERA REVIEW With Loessers Complete Score That Most Generous Soul Is Celebrated Again Vibrantly | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/television/trying-to-turn-elaine-into-christine.html | Trying To Turn Elaine Into Christine | By Margy Rochlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/tsegaye-gabremedhin-ethiopian-poet-laureate-dies-at-69.html | Tsegaye GabreMedhin Dies Ethiopian Poet Laureate 69 | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/yes-an-escape-from-stifling-cubicles-and-a-clueless-boss.html | CRITICS NOTEBOOK Yes an Escape From Stifling Cubicles and a Clueless Boss | By Virginia Heffernan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/books/bernard-malamuds-daughter-finally-tells-his-secrets.html | Finally Telling the Secrets of Her Famous Father | By Dinitia Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/books/pursuing-a-famed-assassin-at-a-screenplaystyle-pace.html | BOOKS OF THE TIMES Pursuing a Famed Assassin At a ScreenplayStyle Pace | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/big-board-shares-traded-for-first-time.html | Big Board Shares Traded for First Time | By Jenny Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/bond-is-set-at-25-million-in-kpmg-tax-shelter-case.html | Bond Is Set at 25 Million in KPMG Tax Shelter Case | By Lynnley Browning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/businessspecial3/fastow-testifies-lay-knew-of-enrons-problems.html | Fastow Testifies Lay Knew of Enrons Problems | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/circuits-camcorders-catch-up-to-highdefinition.html | CIRCUITS Camcorders Catch Up to HighDefinition | By Adam Baer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/fda-panel-recommends-ms-drug-despite-lethal-risk.html | FDA Panel Recommends MS Drug Despite Lethal Risk | By Andrew Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/guidant-consultant-advised-company-to-release-data-on-defects.html | Guidant Consultant Advised Company to Release Data on Defects | By Barry Meier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/making-necessities-stylish-and-getting-a-higher-price.html | SMALL BUSINESS Making Necessities Stylish And Getting a Higher Price | By Dalia Fahmy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/media/are-papers-about-to-land-or-take-off.html | Are Papers About to Land Or Take Off Knight Ridder as a Litmus Test Of Mainstream Media Health | By Katharine Q Seelye and Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/media/marketers-follow-the-flock-to-spring-break.html | THE MEDIA BUSINESS ADVERTISING Marketers Follow the Flock to Spring Break | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/nissan-set-to-relocate-a-sales-chief-will-retire.html | Nissan Set To Relocate A Sales Chief Will Retire | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/soda-sales-fall-for-first-time-in-20-years.html | Soda Sales Are Showing Their Age | By Melanie Warner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/spitzer-sues-radio-chain-as-part-of-music-inquiry.html | Spitzer Sues Radio Chain As Part of Music Inquiry | By Jeff Leeds | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/the-411-on-directory-assistance.html | Circuits The 411 on Directory Assistance | By Fred A Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/the-difference-between-men-and-women-revisited-its-about.html | ECONOMIC SCENE The Difference Between Men and Women Revisited Its About Competition | By Hal R Varian | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/union-leaders-at-delphi-plan-to-meet-and-review-gm-talks.html | Union Leaders at Delphi Plan To Meet and Review GM Talks | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/us-plans-to-take-on-gabelli-suit.html | US Plans To Take On Gabelli Suit | By Julie Creswell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/business/verizons-best-next-move-maybe-its-no-move-at-all.html | MARKET PLACE Verizons Best Next Move Maybe Its No Move at All | By Ken Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/worldbusiness/economists-are-watchful-as-tokyo-ends-loosemoney.html | Economists Are Watchful as Tokyo Ends LooseMoney Policy | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/worldbusiness/opec-to-keep-output-near-maximum-levels.html | OPEC to Keep Output Near Maximum Levels | By Jad Mouawad | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/worldbusiness/two-shareholders-of-vnu-object-to-a-sale-deal.html | 2 Shareholders Of VNU Object To a Sale Deal | By Eric Pfanner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/crosswords/bridge/sorry-partner-the-fine-art-of-ignoring-a-signal.html | Bridge Sorry Partner The Fine Art of Ignoring a Signal | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/education/officials-say-scoring-errors-for-sat-were-understated.html | Officials Say Scoring Errors For SAT Were Understated | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/awash-in-ancient-hindu-wisdom.html | Skin Deep Awash In Ancient Hindu Wisdom | By Peter Jaret | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/dont-talk-to-invisible-strangers.html | Dont Talk To Invisible Strangers | By Anna Bahney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/in-new-york-3-new-spots.html | OPEN FOR BUSINESS In New York 3 New Spots | By Anna Bahney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/kids-scale-the-walls-and-the-principal-approves.html | Kids Scale the Walls and the Principal Approves | By Stephen Regenold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/medusa-wears-a-sweeter-smile.html | Critical Shopper Medusa Wears a Sweeter Smile | By Alex Kuczynski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/night-of-a-thousand-knockoffs.html | Night of a Thousand Knockoffs | By Ruth La Ferla | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/the-electronic-lowdown-on-colleges.html | Online Shopper The Electronic Lowdown on Colleges | By Michelle Slatalla | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/whats-with-that-80s-show.html | Front Row Whats With That 80s Show | By Eric Wilson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/glass-houses.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/homes-and-gardens-living-in-harmony.html | NATURE Homes and Gardens Living in Harmony | By Anne Raver | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/inviting-anarchy-into-my-home.html | ESSAY Inviting Anarchy Into My Home | By Liz Seymour | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/looking-for-an-easy-climber.html | GARDEN Q  A | By Leslie Land | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/the-borrowers-looking-high-and-low.html | HOUSE PROUD The Borrowers Looking High and Low | By Elaine Louie | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/movies/redcarpet/the-lawsuit-over-producer-credit-for-crash-gets-personal.html | The Lawsuit Over Producer Credit for Crash Gets Personal | By Sharon Waxman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/movies/soldiering-on-as-world-war-ii-winds-down.html | FILM REVIEW Grimly Soldiering On as a World War Winds Down Slowly | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/albany-faces-dual-signals-on-elections.html | Albany Faces Dual Signals On Elections | By Michael Cooper | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/charges-but-no-penalty-for-a-chiefs-role-in-a-convention-arrest.html | Charges but No Penalty for a Chiefs Role in a Convention Arrest | By Jim Dwyer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/clinton-suggests-legalizing-some-immigrants.html | Clinton Suggests Legalizing Some Immigrants | By Raymond Hernandez | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/connecticut-fines-chiefs-of-agencies-in-ethics-case.html | Connecticut Fines Chiefs Of Agencies In Ethics Case | By William Yardley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/corzine-admits-error-in-lending-exaide-5000-for-her-bail.html | Corzine Admits Error In Lending ExAide 5000 for Her Bail | By David W Chen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/democrats-propose-a-rival-to-patakis-education-tax-credit.html | Democrats Propose a Rival to Patakis Education Tax Credit | By Jennifer Medina | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/faulty-screening-of-truck-drivers-puts-ports-at-risk-new-report.html | Faulty Screening of Truck Drivers Puts Ports at Risk New Report Finds | By Eric Lipton | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/for-the-city-selling-snapple-becomes-a-glass-half-empty.html | For the City Selling Snapple Becomes a Glass Half Empty | By Sewell Chan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/gotti-was-set-to-lead-mob-his-lawyer-tells-court.html | Gotti Was Set To Lead Mob His Lawyer Tells Court | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/health/metro-briefing-new-york-east-meadow-county-health-agency.html | Metro Briefing  New York East Meadow County Health Agency Starts Bailout Work | By Bruce Lambert NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/home-after-serving-in-new-orleans.html | Training Ship Returns to Its Campus a Bronx Pier | By Manny Fernandez | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/kindergarten-and-the-school-of-hard-luck.html | Metro Matters Kindergarten And the School Of Hard Luck | By Joyce Purnick | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/malpractice-claims-rose-against-new-york-city-last-year.html | Malpractice Claims Rose Against City Last Year | By Mike McIntire | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-jersey-union-city-police-seize-large-amount-of.html | Metro Briefing  New Jersey Union City Police Seize Large Amount Of Heroin | By John Holl NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-york-manhattan-money-for-ground-zero-workers.html | Metro Briefing  New York Manhattan Money For Ground Zero Workers Treatment | By Anthony Depalma NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-york-manhattan-protests-at-columbia-lecture.html | Metro Briefing  New York Manhattan Protests At Columbia Lecture | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-york-manhattan-state-and-city-unemployment.html | Metro Briefing  New York Manhattan State And City Unemployment Falls | By Winnie Hu NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/new-york-asks-help-from-poor-in-housing-crisis.html | NEW YORK WANTS POOR TO HELP PAY IN HOUSING CRISIS | By Janny Scott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/plea-agreements-worked-out-in-brooklyn-hatecrime-beating.html | Plea Agreements Worked Out In Brooklyn HateCrime Beating | By Andy Newman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/police-hunt-girl-13-from-cellphone-clues.html | Police Search for Schoolgirl From Clues Left by Cellphone | By John Holl | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/rape-and-kidnapping-cases-may-offer-clues-in-killing.html | Rape and Kidnapping Cases May Offer Clues in Killing | By Al Baker and Kareem Fahim | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/richard-kuklinski-70-a-killer-of-many-people-and-many-ways-dies.html | Richard Kuklinski 70 a Killer Of Many People and Many Ways | By Douglas Martin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/robert-j-dryfoos-63-former-councilman-dies.html | Robert J Dryfoos 63 Former Councilman | By Sewell Chan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/suozzi-says-he-would-favor-residences-at-ground-zero.html | Suozzi Says He Would Favor Residences at Ground Zero | By Patrick Healy | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/the-first-sign-of-a-brooklyn-development-is-a-demolition.html | The First Sign of a Brooklyn Development Is a Demolition | By Nicholas Confessore | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/well-to-keep-the-cats-off-of-course.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/when-water-goes-down-memories-rise-and-the-search-resumes.html | When Water Goes Down Memories Rise and the Search Resumes | By David Kocieniewski | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/with-city-inspectors-in-kitchen-chefs-cant-cook-in-a-vacuum.html | With City Inspectors in Kitchen Chefs Cant Cook in a Vacuum | By Dana Bowen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/a-calculated-life.html | A Calculated Life | By Rick Moranis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/both-sides-of-inequality.html | Both Sides of Inequality | By David Brooks | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/children-in-torment.html | Children In Torment | By Bob Herbert | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/exporting-censorship.html | Exporting Censorship | By Xeni Jardin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/gop-plan-would-allow-spying-without-warrants.html | GOP Plan Would Allow Spying Without Warrants | By Scott Shane and David D Kirkpatrick | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/in-break-with-white-house-house-panel-rejects-port-deal.html | In Break With White House House Panel Rejects Port Deal | By Carl Hulse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/justice-dept-report-cites-fbi-violations.html | Justice Dept Report Cites IntelligenceRule Violations by FBI | By Eric Lichtblau | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/senate-votes-to-ban-gifts-and-meals-of-lobbyists.html | Senate Vote On Lobbying Prohibits Gifts And Meals | By Sheryl Gay Stolberg and Kate Phillips | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/suddenly-a-rebellion-in-thegop-on-a-signature-issue.html | A Rebellion In the GOP | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/with-an-ambitious-agenda-homeland-security-chief-steers-clear-of.html | With an Ambitious Agenda Homeland Security Chief Steers Clear of FaultFinding | By Eric Lipton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/science/scientist-says-he-stands-by-fusion-data.html | Scientist Says He Stands By Fusion Data | By Kenneth Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/in-every-language-thumbsup-is-the-same.html | BASEBALL In Every Language ThumbsUp Is the Same | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/on-deck-for-bonds-congress-us-court-irs.html | Sports of The Times On Deck for Bonds Congress US Court IRS | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/selig-puts-bonds-and-book-under-further-review.html | On Baseball Selig Puts Bonds And Book Under Further Review | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/til-death-do-they-part-giambi-and-bonds.html | BASEBALL Till Death Do They Part Giambi and Bonds | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/basketball/knicks-richardson-has-had-a-tough-season-of-his-own.html | PRO BASKETBALL Knicks Richardson Has Had A Tough Season of His Own | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/for-kentuckys-smith-good-just-isnt-good-enough.html | BASKETBALL For Kentuckys Smith Good Just Isnt Good Enough | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/hockey/rangers-lose-third-straight-game.html | HOCKEY Rangers Lose Third Straight Game | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/ncaabasketball/cardinals-come-back-but-lose-in-opener.html | BASKETBALL Louisville Loses Debut And Faces The NIT | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/ncaabasketball/mcnamaras-lastsecond-shot-gives-syracuse-hope.html | BASKETBALL BIG EAST MENS TOURNAMENT McNamaras Clutch Shot Gives Hope To Syracuse | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/ncaabasketball/rout-by-rutgers-muddies-the-waters.html | BASKETBALL BIG EAST MENS TOURNAMENT A Rout by Rutgers Only Adds to the Mystery | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/pro-football/looking-for-depth-at-quarterback-jets-meet-with.html | PRO FOOTBALL Looking for Depth at Quarterback Jets Meet With Redskins Ramsey | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/pro-football-owners-in-nfl-accept-labor-deal.html | PRO FOOTBALL Owners In NFL Accept Labor Deal | By Clifton Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/soccer/red-bull-buys-the-metrostars.html | SPORTS BRIEFING SOCCER RED BULL BUYS THE METROSTARS | By Jack Bell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/sportsspecial/canada-beats-the-us-at-its-own-game.html | BASEBALL Canada Beats the US At Its Own Game | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/sportsspecial/cuban-player-has-moments-made-for-history.html | BASEBALL With World Watching Cuban Player Has Moments Made for History | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/sportsspecial/venezuela-wins-but-manager-fields-plenty-of-bad-hops.html | BASEBALL Venezuela Wins but Manager Fields Plenty of Bad Hops | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/health/gear-test-with-dr-jordan-metzl-muscles-on-fire-balms-to-douse.html | GEAR TEST WITH Dr Jordan Metzl Muscles on Fire Balms to Douse the Pain | By Yishane Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-auctions-a-milanese-candy-jar-yields.html | CURRENTS LONDON  AUCTIONS A Milanese Candy Jar Yields Original Gio Ponti Confections | By Mallery Roberts Lane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-collectibles-old-friends-must-someday.html | CURRENTS LONDON  COLLECTIBLES Old Friends Must Someday Part A Fashion Designer Decides | By Mallery Roberts Lane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-furnishings-two-brothers-turning.html | CURRENTS LONDON  FURNISHINGS Two Brothers Turning Ordinary Surfaces Into Gold | By Mallery Roberts Lane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-housing-whos-minding-the-neighborhood.html | CURRENTS LONDON  HOUSING Whos Minding the Neighborhood The Neighbors Are | By Robert Such | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-kitchenware-for-oven-or-table-careful.html | CURRENTS LONDON  KITCHENWARE For Oven or Table Careful Its Hot | By Mallery Roberts Lane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-textiles-the-threads-dont-just-lie.html | CURRENTS LONDON  TEXTILES The Threads Dont Just Lie There | By Mallery Roberts Lane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/miami-design-duo-sunny-side-up.html | Miami Design Duo Sunny Side Up | By Penelope Green | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/personal-shopper-for-my-next-trick-the-dirt-will.html | Personal Shopper For My Next Trick The Dirt Will Disappear | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/style/movies/fashion-goes-west.html | Fashion Goes West | By David Colman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/a-tv-game-device-expands-the-action-with-remote.html | CIRCUITS A TV Game Device Expands the Action With Remote Controls For Up to 6 Players | By Warren Buckleitner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/almost-ipod-but-in-the-end-a-samsung.html | Circuits Almost iPod but in the End A Samsung | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/canons-new-30d-model-has-features-even-amateurs-can-use.html | CIRCUITS Canons New 30D Model Has Features Even Amateurs Can Use Without Fear | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/scratching-around-for-disk-space.html | Q  A | By J D Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/something-different-from-lenovo-a-599-laptop.html | CIRCUITS Lenovo Rethinks IBMs ThinkPad Starting at 599 | By John Biggs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/watch-tv-or-work-all-on-the-same-computer-monitor.html | CIRCUITS Watch TV or Work All on the Same Computer Monitor | By Ivan Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/now-a-laptop-you-can-hold-in-your-hand.html | Now a Laptop You Can Hold In Your Hand | By Kevin J OBrien | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/theater/reviews/bawdy-standup-in-wigs-and-silk-britches-no-glossary-needed.html | THEATER REVIEW Bawdy StandUp in Wigs and Silk Britches No Glossary Needed | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/theater/reviews/the-many-faces-of-every-family.html | THEATER REVIEW The Many Faces Of Every Family | By Jason Zinoman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/theater/reviews/the-princess-bride-wore-green.html | THEATER REVIEW The Princess Bride Wore Green | By Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/us/3-students-held-in-church-fires-set-in-alabama.html | 3 Students Held In Church Fires Set in Alabama | By Rick Lyman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/us/atlanta-jury-to-decide-case-of-former-mayor.html | Atlanta Jury to Decide Case of Former Mayor | By Brenda Goodman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/us/jewish-panel-delays-a-vote-on-gay-issues.html | Jewish Panel Delays a Vote On Gay Issues | By Laurie Goodstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/us/national-briefing-washington-mine-safety-nomination-goes-to-senate.html | National Briefing  Washington Mine Safety Nomination Goes To Senate | By Ian Urbina NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/us/nationalspecial/bush-insists-on-approval-of-full-aid-for-louisiana.html | Bush Insists on Approval Of Full Aid for Louisiana | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/us/nationalspecial3/prosecutors-show-tape-at-sept-11-trial.html | Prosecutors Show Tape at Sept 11 Trial | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/us/rodney-strong-78-dancer-turned-pioneering-california-vintner-is-dead.html | Rodney Strong 78 Professional Dancer Turned Pioneering California Vintner | By Eric Asimov | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/china-attacks-its-woes-with-an-old-party-ritual.html | China Attacks Its Woes With an Old Party Ritual | By Jim Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/indian-city-shaken-by-temple-bombings.html | Indian City Shaken by Temple Bombings | By Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/us-confirms-test-of-missiles-was-conducted-by-north-korea.html | US Confirms Test of Missiles Was Conducted By North Korea | By Norimitsu Onishi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/berlin-journal-just-a-rail-hub-or-a-new-sort-of-compass-for.html | Berlin Journal Just a Rail Hub Or a New Sort of Compass for Europe | By Richard Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/new-polish-chief-a-skeptic-on-integrated-europe.html | New Polish Chief a Skeptic on Integrated Europe | By Judy Dempsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/iraqi-police-are-tied-to-abuses-and-deaths-us-review-finds.html | Iraqi Police Are Tied to Abuses and Deaths US Review Finds | By Brian Knowlton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/50-iraq-workers-abducted-at-site-owned-by-sunnis.html | 50 IRAQ WORKERS ABDUCTED AT SITE OWNED BY SUNNIS | By Kirk Semple | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/lawyers-assail-yemeni-editor-on-cartoons.html | Lawyers Assail Yemeni Editor On Cartoons | By Hassan M Fattah | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/palestinian-prosecutor-cites-progress-against-corruption.html | Palestinian Prosecutor Cites Progress Against Corruption | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/threats-rattle-at-nuclear-meeting-on-iran.html | Threats Rattle at Nuclear Meeting on Iran | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-africa-kenya-who-chief-warns-on-bird-flu.html | World Briefing  Africa Kenya WHO Chief Warns On Bird Flu | By Marc Lacey NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-americas-ecuador-soldiers-clash-with-oil-protesters.html | World Briefing  Americas Ecuador Soldiers Clash With Oil Protesters | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-americas-venezuela-official-horse-takes-a-turn-left.html | World Briefing Americas Venezuela Official Horse Takes A Turn Left | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-europe-serbia-opens-defense-in-bosnia-genocide-case.html | World Briefing Europe Serbia Opens Defense In Bosnia Genocide Case | By Marlise Simons NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/archives/3-students-held-in-church-fires-set-in-alabama.html | 3 Students Held in Church Fires Set in Alabama | By Rick Lyman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-alfredo-jaar.html | Art in Review Alfredo Jaar | By Holland Cotter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-birdie-lusch.html | Art in Review Birdie Lusch | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-brice-brown.html | Art in Review Brice Brown | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-exquisite-corpse-cadavre-exquis.html | Art in Review Exquisite Corpse Cadavre Exquis | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-hedda-sterne.html | Art in Review Hedda Sterne | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-mark-leckey.html | Art in Review Mark Leckey | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-rachel-whiteread.html | Art in Review Rachel Whiteread | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-tracey-baran.html | Art in Review Tracey Baran | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/dance/stomping-flexing-and-some-vernal-romps-too.html | DANCE REVIEW Stomping Flexing and Some Vernal Romps Too | By John Rockwell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/beyond-dogs-wegman-unleashed.html | ART REVIEW Beyond Dogs Wegman Unleashed | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/how-paul-klees-star-rose-in-america.html | ART REVIEW How Paul Klees Star Rose in America | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/move-that-ship-its-time-for-an-art-fair.html | Move That Ship Its Time for an Art Fair | By Randy Kennedy | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/new-building-new-mission-for-institute-in-boston.html | Inside Art | By Carol Vogel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/other-art-fairs-hitch-a-ride-on-armorys-buzz.html | ART REVIEW Other Art Fairs Hitch A Ride on Armorys Buzz | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/swedish-works-across-the-centuries-take-a-place-in-the-lights.html | Antiques | By Wendy Moonan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/the-world-tour-rolls-into-town-sprawling-but-tidy.html | ART REVIEW The World Tour Rolls Into Town Sprawling but Tidy | By Holland Cotter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/learning-to-be-kind-to-a-webfooted-friend.html | Family Fare | By Laurel Graeber | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/arts-briefly-berlin-is-to-help-renew-the-staatsoper.html | Arts Briefly Berlin Is to Help Renew The Staatsoper | By Sarah Plass | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/arts-briefly-does-top-model-look-good-to-cw.html | Arts Briefly Does Top Model Look Good to CW | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-game-6.html | Film in Review Game 6 | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-shakespeare-behind-bars.html | Film in Review Shakespeare Behind Bars | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-the-hills-have-eyes.html | Film in Review The Hills Have Eyes | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-the-shaggy-dog.html | Film in Review The Shaggy Dog | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/russias-touring-swans-and-dreamers.html | Russias Touring Swans and Dreamers | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-anthony-braxton-121tet.html | The Listings March 10  March 16 ANTHONY BRAXTON 121TET | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-asunder.html | The Listings March 10  March 16 ASUNDER | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-letters-to-sala-a-young-womans.html | The Listings March 10  March 16 LETTERS TO SALA A YOUNG WOMANS LIFE IN NAZI LABOR CAMPS | By Grace Glueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-the-lieutenant-of-inishmore.html | The Listings March 10  March 16 THE LIEUTENANT OF INISHMORE | By Jason Zinoman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/music/briton-tackles-formidable-britten-works.html | CLASSICAL MUSIC REVIEW Briton Tackles Formidable Britten Works | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/music/roy-haynes-attention-getter-on-the-beat-and-off.html | LISTENING WITH Roy Haynes Attention Getter On the Beat And Off | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/music/that-big-nose-is-back-and-so-is-the-voice-that-goes-with-it.html | OPERA REVIEW That Big Nose Is Back and So Is the Voice That Goes With It | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/television/brutality-and-betrayal-back-with-a-vengeance.html | TV WEEKEND Brutality and Betrayal Back With a Vengeance | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/television/one-man-three-wives-and-many-troubles.html | TELEVISION REVIEW One Man Three Wives and Many Troubles | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/books/why-grass-really-is-always-greener-on-the-other-side.html | BOOKS OF THE TIMES Why Grass Really Is Always Greener on the Other Side | By William Grimes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/businessspecial3/fastow-admits-he-cant-prove-he-made-illegal-side.html | Fastow Admits He Cant Prove He Made Illegal Side Deals With Enrons Former Chief | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/changing-us-audience-poses-test-for-a-giant-of-spanish-tv.html | Changing US Audience Poses Test for a Giant of Spanish TV | By Mireya Navarro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/for-tobacco-stealth-marketing-is-the-norm.html | ADVERTISING For Tobacco Stealth Marketing Is the Norm | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/mcclatchy-is-said-to-lead-in-knight-ridder-bidding.html | McClatchy Is Said to Lead In Knight Ridder Bidding | By Andrew Ross Sorkin and Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/univision-may-have-new-suitor.html | Univision May Have New Suitor | By Andrew Ross Sorkin and Peter Edmonston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/power-women-united-for-a-cause.html | Street Scene Power Women United for a Cause | By Jennifer A Kingson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/why-not-let-companies-ignore-a-law.html | Why Not Let Companies Ignore a Law | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/as-trade-deficit-grows-so-do-tensions-with-china.html | INTERNATIONAL BUSINESS As Trade Deficit Grows So Do Tensions With China | By Keith Bradsher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/dubai-deals-collapse-prompts/fears-abroad-on-trade.html | DP World and US Trade A ZeroSum Game | By Eduardo Porter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/imax-seeks-sale-to-company-with-much-deeper-pockets.html | Imax Seeks Sale to Company With Much Deeper Pockets | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/japan-central-bank-declares-an-end-to-the-economic.html | INTERNATIONAL BUSINESS Japan Central Bank Declares An End to the Economic Blahs | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/legal-costs-of-shelter-case-hurt-deutsche-bank.html | Legal Costs of Shelter Case Hurt Deutsche Bank Profit | By Lynnley Browning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/no-time-to-be-in-the-chicken-business.html | INTERNATIONAL BUSINESS No Time to Be in the Chicken Business | By John Tagliabue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/education/son/sat-errors-raise-new-qualms-about-testing.html | Companys Errors on SAT Scores Raise New Qualms About Testing | By Karen W Arenson and Diana B Henriques | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-dose-of-french-film-civil-and-sane.html | CRITICS NOTEBOOK A Dose of French Film Civil and Sane | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-new-dog-learns-some-new-tricks.html | MOVIE REVIEW A New Dog Learns Some New Tricks | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-trip-to-the-desert-stirs-the-savage-beast.html | A Trip to the Desert Stirs the Savage Beast | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-writers-story-of-rage-lust-and-oranges.html | FILM REVIEW Los Angeles Requiem A Writers Story of Rage Lust and Oranges | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/challenging-the-damage-that-boys-do.html | FILM REVIEW Challenging The Damage That Boys Do | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/inmates-as-actors-transformed-by-art.html | MOVIE REVIEW Inmates as Actors Transformed by Art | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/once-up-a-time-when-the-curse-of-bambino-still-lived.html | Once Up a Time When the Curse of Bambino Still LivedMovie Review  Game 6 | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/quiet-epiphanies-for-4-on-a-sunday-afternoon.html | FILM REVIEW Quiet Epiphanies for 4 on a Sunday Afternoon | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/the-harrowing-tales-of-the-deceitfulness-of-hearts-from-a-highly.html | FILM REVIEW The Harrowing Tales of the Deceitfulness of Hearts From a Highly Deceitful Author | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/visitors-from-the-planet-of-romantic-comedy.html | FILM REVIEW Visitors From the Planet Of Romantic Comedy | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/2-policemen-accused-of-taking-bribes-to-protect-queens-brothel.html | 2 Policemen Accused of Taking Bribes to Protect Queens Brothel | By William K Rashbaum and Michelle ODonnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/a-gop-stalwart-quits-islip-post-then-pleads-guilty.html | Day After Quitting Islip Post A GOP Stalwart Pleads Guilty | By Julia C Mead and Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/abduction-tale-doubted-as-girl-13-turns-up.html | Abduction Tale Doubted as Girl 13 Turns Up | By Robert D McFadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/allstate-to-pare-home-policies-near-shore.html | Allstate to Pare Home Policies Near Shore | By Anthony Ramirez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/antiabortion-advocates-bring-em-on-texan-says.html | PUBLIC LIVES AntiAbortion Advocates Bring Em On Texan Says | By Robin Finn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/as-sopranos-returns-art-irritates-life.html | NYC As Sopranos Returns Art Irritates Life | By Clyde Haberman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/brooklyn-house-of-detention-seen-as-a-jail-with-retail.html | The Brooklyn House of Detention Seen as a Jail With Retail | By Paul von Zielbauer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/chipmunk-42nd-street-in-two-acts.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/citing-collusion-new-jersey-sues-over-school-site-price.html | Citing Collusion New Jersey Sues Over School Site Price | By Ronald Smothers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/city-may-gain-200-teachers-designated-as-masters.html | City May Gain 200 Teachers Designated As Masters | By David M Herszenhorn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/citys-state-senators-pushfor-more-funds-for-schools.html | Citys State Senators Push For More Funds for Schools | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/famous-hawks-try-again-to-fill-a-familiar-empty-nest.html | Famous Hawks Try Again To Fill A Familiar Empty Nest | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/gop-attacks-corzine-over-bail-loan-to-lobbyist.html | GOP Attacks Corzine Over Bail Loan to Lobbyist | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/joseph-h-gardner-78-a-developer-who-saw-gold-in-industrial-lofts.html | Joseph H Gardner 78 Is Dead Developer Saw Gold in Industrial Lofts | By Nadine Brozan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/lawyer-for-bouncer-raises-objections.html | Lawyer for Bouncer Raises Objections | By Al Baker and Corey Kilgannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-brooklyn-attackers-shoot-2-men-killing-one.html | Metro Briefing  New York Brooklyn Attackers Shoot 2 Men Killing One | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-judge-orders-reevaluation-of-harbor.html | Metro Briefing  New York Judge Orders ReEvaluation Of Harbor Dredging | By Anthony Depalma NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-manhattan-money-approved-for-waterfront.html | Metro Briefing  New York Manhattan Money Approved For Waterfront Improvement | By Glenn Collins NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-rikers-island-correction-dept-chaplain.html | Metro Briefing  New York Rikers Island Correction Dept Chaplain Placed On Leave | By Paul von Zielbauer NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-rye-rabid-cat-attacks-several-people.html | Metro Briefing  New York Rye Rabid Cat Attacks Several People | By Anahad OConnor NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/publicly-gulf-is-still-wide-on-rebuilding-downtown.html | Publicly Gulf Is Still Wide On Rebuilding Downtown | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/state-school-aid-distribution-harms-li-officials-contend.html | State School Aid Distribution Harms LI Officials Contend | By Paul Vitello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/study-says-teenagers-are-avidly-shunning-cigarettes.html | Study Says Teenagers Are Avidly Shunning Cigarettes | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/transport-union-and-mta-are-told-to-negotiate-again.html | Transport Union and MTA Are Told to Negotiate Again | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/up-close-and-personal-in-the-selection-of-a-jury.html | Up Close and Personal In the Selection of a Jury | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/where-buy-low-and-sell-high-are-a-coops-fighting-words.html | Where Buy Low and Sell High Are a Coops Fighting Words | By Janny Scott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/why-snapple-deal-shrank.html | Why Snapple Deal Shrank | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/a-dark-cloud-over-disclosure.html | A Dark Cloud Over Disclosure | By Jim Jeffords and Julie Fox Gorte | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/israels-tragedy-foretold.html | Israels Tragedy Foretold | By Gershom Gorenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/mr-nasty-brutish-and-shorttempered.html | Mr Nasty Brutish and ShortTempered | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-conservative-epiphany.html | The Conservative Epiphany | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/25000-to-lobby-group-is-tied-to-access-to-bush.html | 25000 to Lobby Group Is Tied to Access to Bush | By Philip Shenon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/after-the-fed-exuberance.html | After the Fed Exuberance | By Louis Uchitelle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/airline-pilots-still-flying-but-no-longer-quite-so-high.html | Airline Pilots Still Flying but No Longer Quite So High | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/bush-urges-more-money-for-religious-charities.html | Bush Urges More Money for Religious Charities | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/federal-plan-for-changes-in-child-care-draws-protest.html | Federal Plan For Changes In Child Care Draws Protest | By Erik Eckholm | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/how-a-big-wheel-outfitted-four-of-them.html | How a Big Wheel Outfitted Four of Them | By Glen Justice | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/how-the-clock-ran-out-on-the-dubai-ports-deal.html | How the Clock Ran Out On the Dubai Ports Deal | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/iraqi-forces-would-handle-any-civil-war-rumsfeld-says.html | THE STRUGGLE FOR IRAQ MILITARY SPENDING Iraqi Forces Would Handle Any Civil War Rumsfeld Says | By Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/silent-tort-reform-is-overriding-states-powers.html | LEGAL BEAT Silent Tort Reform Is Overriding States Powers | By Stephen Labaton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/under-pressure-dubai-company-drops-port-deal.html | UNDER PRESSURE DUBAI COMPANY DROPS PORT DEAL | By David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us-squeezes-north-koreas-money-flow.html | US Squeezes North Koreas Money Flow | By Joel Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/science/space/saturn-moon-has-geysers-hinting-life-is-a-possibility.html | Saturn Moon Has Geysers Hinting Life Is a Possibility | By Kenneth Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/baseball/dont-ask-bonds-and-he-doesnt-tell.html | On Baseball Dont Ask Bonds and He Doesnt Tell | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/baseball/johnson-keeps-focus-on-progress-not-results.html | BASEBALL Johnson Keeps Focus On Progress Not Results | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/baseball/kidney-problem-for-floyd-discovered-after-an-exam.html | BASEBALL Kidney Problem for Floyd Discovered After an Exam | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/college-basketball-mens-conference-tournaments-big-12-last-game-for.html | COLLEGE BASKETBALL MENS CONFERENCE TOURNAMENTS  BIG 12 LAST GAME FOR KANSAS STATE COACH | By Thayer Evans NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/football/deal-helps-free-agents-and-top-draft-picks.html | PRO FOOTBALL Deal Helps Free Agents And Top Draft Picks | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/hockey-rangers-add-ozolinsh-to-their-defense.html | HOCKEY Rangers Add Ozolinsh to Their Defense | By Jason Diamos and Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/a-balanced-pittsburgh-grinds-out-a-victory-over-west.html | COLLEGE BASKETBALL West Virginias Grace Is No Match For Pittsburghs GrindItOut Style | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/far-from-the-limelight-and-far-from-successful.html | BASKETBALL MENS SWAC TOURNAMENT Far From Limelight And Far From Successful | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/love-in-the-time-of-march-madness.html | Sports of The Times Love in the Time of March Madness | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/nonaccredited-recruits-face-new-scrutiny.html | COLLEGE BASKETBALL Nonaccredited Recruits Face New Scrutiny | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/redick-picks-wrong-time-to-have-a-shooting-slump.html | COLLEGE BASKETBALL ACC TOURNAMENT Redick Picks Wrong Time to Have a Shooting Slump | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/university-to-examine-2-players-admissions.html | COLLEGE BASKETBALL University to Examine 2 Players Admissions | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/villanovas-cast-of-extras-is-already-stealing-the.html | COLLEGE BASKETBALL A Cast of Villanova Extras Is Stealing the Show | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/with-encore-mcnamara-closes-curtain-on-uconn.html | BASKETBALL MENS BIG EAST TOURNAMENT With Encore McNamara Closes Curtain on UConn | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/soccer/red-bull-is-new-owner-and-name-of-metrostars.html | SOCCER Red Bull Is New Owner And Name of MetroStars | By Jack Bell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/another-castro-is-drawing-attention-to-cubans.html | BASEBALL Son of Fidel Castro Is Making a Name for Himself With Cubas Team | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/big-victory-by-mexico-keeps-us-hopes-alive.html | BASEBALL Big Victory By Mexico Keeps US Hopes Alive | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/cuba-draws-fans-home-and-away.html | Sports of The Times Cuba Draws Fans Home And Away | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/italy-is-piazzas-weakness-its-amore.html | BASEBALL Italy Is Piazzas Weakness Its Amore | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/technology/amazon-considering-downloads.html | Amazon Considering Downloads | By Richard Siklos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/theater-arts-briefly-lonergan-broadway-debut-to-star-matthew-broderick.html | Arts Briefly Lonergan Broadway Debut to Star Matthew Broderick | By Jesse McKinley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/theater-reviews/supersized-supercruel-and-absurdly-powerful.html | THEATER REVIEW Supersized Supercruel And Absurdly Powerful | By Jason Zinoman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/theater-reviews/what-a-new-pair-of-eyebrows-can-do-for-2-swindlers.html | THEATER REVIEW What a New Pair of Eyebrows Can Do for 2 Swindlers | By Ben Brantley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/36-hours-in-winstonsalem-nc.html | 36 HOURS WinstonSalem NC | By Kate Murphy | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/matador-for-a-day.html | Matador for a Day | By Geoffrey Gray | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/on-a-rivers-frozen-falls-and-twists.html | On a Rivers Frozen Falls And Twists | By Stephen Regenold | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/spring-foods-an-endofwinter-appetite.html | AHEAD  Spring Foods An EndofWinter Appetite | By Rich Beattie | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/the-hamptons-in-winter-less-glamour-more-elbow-room.html | DAY TRIP The Hamptons in Winter Less Glamour More Elbow Room | By Rich Beattie | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/the-legacy-of-the-soldiers-on-skis.html | SKI REPORT The Legacy of the Soldiers on Skis | By Bill Pennington | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/havens-historic-district-charleston-sc-charming-and-venerable-with.html | HAVENS  Historic District Charleston SC Charming and Venerable With Kayaking Nearby | By Anne Berryman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/living-here-houses-in-sailing-areas-helm-sweet-helm.html | LIVING HERE  Houses in Sailing Areas Helm Sweet Helm | As told to Bethany Lyttle | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/5th-panelist-quits-over-colleagues-affiliation-with-nation-of-islam.html | 5th Panelist Quits Over Colleagues Affiliation With Nation of Islam | By Gretchen Ruethling | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/arbitrator-to-decide-awards-in-boston-church-abuse-cases.html | Arbitrator to Decide Awards In Boston Church Abuse Cases | By Pam Belluck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/at-college-moral-obligations-are-felt-on-church-burnings.html | At College Moral Obligations Are Felt on Church Burnings | By Jim Noles | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/census-report-foresees-no-crisis-over-aging-generations-health.html | Report Foresees No Crisis Over Aging Generations Health | By Rick Lyman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/in-phoenix-even-cactuses-wilt-in-clutches-of-record-drought.html | In Phoenix Even Cactuses Wilt In Clutches of Record Drought | By Michael Wilson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/inquiry-finds-lax-federal-inspections-at-kosher-meat-plant.html | Inquiry Finds Lax Federal Inspections at Kosher Meat Plant | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/john-t-kramer-68-a-scholar-who-helped-shape-poverty-laws-dies.html | John T Kramer 68 a Scholar Who Helped Shape Poverty Laws | By John Files | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/national-briefing-washington-probation-for-marion-barry.html | National Briefing  Washington Probation For Marion Barry | By John Files NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/national-briefing-west-california-fire-disrupts-rail-service.html | National Briefing  West California Fire Disrupts Rail Service | By Carolyn Marshall NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | https://www.nytimes.com/2006/03/10/us/nationalspecial3/agent-says-he-thought-moussaoui-knew-about-plot.html | Agent Says He Thought Moussaoui Knew About Plot | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/americas/ohiggins-the-liberator-is-reclaimed-from-the-military.html | Santiago Journal OHiggins the Liberator Is Reclaimed From the Military | By Larry Rohter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/asia/in-response-china-attacks-us-record-on-rights.html | In Response China Attacks US Record On Rights | By Joseph Kahn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/accusations-about-general-may-expand-rift-in-turkey.html | Accusations About General May Expand Rift in Turkey | By Sebnem Arsu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/postsoviet-enclave-losing-lifeblood-trade.html | PostSoviet Enclave Losing Lifeblood Trade | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/employer-of-50-abductees-faced-inquiry-about-links-to.html | THE STRUGGLE FOR IRAQ VIOLENCE Employer of 50 Abductees Faced Inquiry About Links to Insurgents Iraqi General Says | By Kirk Semple | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/olmert-outlines-plans-for-israels-borders.html | Olmert Outlines Plans for Israels Borders | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/us-contractor-found-guilty-of-3-million-fraud-in-iraq.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION US Contractor Found Guilty Of 3 Million Fraud in Iraq | By Erik Eckholm | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/us-to-abandon-abu-ghraib-and-move-prisoners-to-a-new.html | THE STRUGGLE FOR IRAQ DETAINEES US to Abandon Abu Ghraib and Move Prisoners to a New Center | By Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/new-un-fund-to-streamline-disaster-relief.html | New UN Fund To Streamline Disaster Relief | By Stephanie Strom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/un-council-to-chastise-iran-but-may-sidestep-sanctions.html | UN Council to Chastise Iran But May Sidestep Sanctions | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/world-briefing-africa-congo-republic-world-bank-debt-relief.html | World Briefing  Africa Congo Republic World Bank Debt Relief | By Celia W Dugger NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/world-briefing-europe-britain-blair-apology-for-brazilians-killing.html | World Briefing  Europe Britain Blair Apology For Brazilians Killing | By Alan Cowell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-10 | https://www.nytimes.com/2006/03/10/world/world-briefing-europe-france-8-years-for-father-in-drugging-case.html | World Briefing  Europe France 8 Years For Father In Drugging Case | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/arts-briefly-art-fair-opens-late.html | Arts Briefly Art Fair Opens Late | By Randy Kennedy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/arts-briefly-survivor-vs-idol.html | Arts Briefly Survivor vs Idol | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/of-crowds-couples-and-loners.html | DANCE REVIEW Of Crowds Couples And Loners | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/sailing-calmly-and-at-warp-speed-through-water-and-fire.html | DANCE REVIEW Sailing Calmly and at Warp Speed Through Water and Fire | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/design/bringing-one-womans-holocaust-experience-to-life.html | Bringing One Womans Holocaust Experience to Life | By Kathryn Shattuck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/music/a-bartok-opera-in-concert-about-death-and-matrimony.html | CLASSICAL MUSIC REVIEW A Bartok Opera in Concert About Death and Matrimony | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-11 | https://www.nytimes.com/2006/03/11/music/a-conversation-of-cultures-spoken-through-a-cellos-voice.html | CLASSICAL MUSIC REVIEW A Conversation of Cultures Spoken Through a Cellos Voice | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/music/anna-moffo-73-a-star-at-the-met-opera-is-dead.html | Anna Moffo 73 a Star at the Met Opera | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/music/joplins-rich-and-tender-fable-of-liberated-slaves.html | OPERA REVIEW Joplins Rich and Tender Fable of Liberated Slaves | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/music/rite-of-spring-upper-west-side-version-allmans-are-back.html | ROCK REVIEW Rite of Spring Upper West Side Version Allmans Are Back | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/television/3-students-perspective-on-tragedy-of-darfur.html | TELEVISION REVIEW 3 Students Perspective On Tragedy Of Darfur | By Ned Martel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/television/theyve-got-spirit-but-it-isnt-all-cheers.html | TELEVISION REVIEW Theyve Got Spirit But It Isnt All Cheers | By Virginia Heffernan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/books/a-sage-voice-of-the-west-still-has-plenty-of-life.html | A Sage Voice of the West Still Has Plenty of Life | By Ralph Blumenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/books/arts/arts-briefly-book-on-barry-bonds-rushed-to-stores.html | Arts Briefly Book on Barry Bonds Rushed to Stores | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/a-big-deal-overshadowed-by-the-politics-of-ports.html | FIVE DAYS A Big Deal Overshadowed by the Politics of Ports | By Mark A Stein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/a-path-to-a-seat-on-the-board-try-the-fairway.html | A Path to a Seat On the Board Try the Fairway | By Landon Thomas Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/media/seeing-dvds-as-a-boon-to-theaters.html | SATURDAY INTERVIEW  With Michael L Campbell Seeing DVDs As a Boon To Theaters | By Ken Jaworowski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/media/take-your-pills-all-your-pills.html | Take Your Pills All Your Pills Drug Makers Nag Patients to Stay the Course | By Andrew Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/media/washington-post-to-cut-80-newsroom-jobs.html | Washington Post to Cut 80 Newsroom Jobs | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/s/no-stranger-to-fine-cognacs.html | EXECUTIVE PURSUITS No Stranger to Fine Cognacs | By Harry Hurt Iii | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/outsourcing-the-picket-line.html | WHATS OFFLINE Outsourcing the Picket Line | By Paul B Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/subaru-factory-in-indiana-may-build-top-toyota-model.html | Subaru Factory in Indiana May Build Top Toyota Model | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/the-future-divined-by-the-crowd.html | The Future Divined By the Crowd | By Joe Nocera | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/the-future-of-natural-gas-pricing-could-be-a-transatlantic-tug-of.html | OFF THE CHARTS The Future of Natural Gas Pricing Could Be a TransAtlantic Tug of War | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/the-more-sensible-sex-its-a-tie.html | BASIC INSTINCTS The More Sensible Sex Its a Tie | By M P Dunleavey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/us-says-employers-added-243000-jobs-in-february.html | 243000 Jobs Were Added Last Month Warm Weather Played a Role | By Eduardo Porter and Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/london-rejects-bid-by-nasdaq.html | London Rejects Bid by Nasdaq | By Jenny Anderson and Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/negotiators-hope-to-make-progress-on-trade-pact.html | Negotiators Hope to Make Progress on Trade Pact | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/nortel-networks-to-restate-earnings-for-the-third.html | Nortel Networks to Restate Earnings for the Third Time in Three Years | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/western-lenders-file-suit-for-their-piece-of-yukos.html | Western Lenders File Suit For Their Piece of Yukos Oil | By Andrew E Kramer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/business/yourmoney/why-appliances-buck-the-trend-and-cost-more.html | YOUR MONEY Why Appliances Buck the Trend and Cost More | By Damon Darlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/crosswords/bridge/from-a-great-10cent-player-a-lesson-in-maximizing-cards.html | Bridge From a Great 10Cent Player A Lesson in Maximizing Cards | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/front/page/world/symbol-of-abu-ghraib-seeks-to-spare-others-his-nightmare.html | Symbol of Abu Ghraib Seeks to Spare Others His Nightmare | By Hassan M Fattah | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/abduction-tale-called-fake-as-girls-friend-is-arrested.html | Abduction Tale Called Fake As Girls Friend Is Arrested | By Robert D McFadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/after-katrina-artists-find-a-new-colony.html | After Katrina Artists Find A New Colony | By Joseph Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/construction-about-to-start-on-ground-zero-memorial.html | Construction About to Start On Ground Zero Memorial | By Glenn Collins and David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/contractor-pleads-guilty-to-theft-from-roslyn-schools.html | Contractor Pleads Guilty To Theft From Roslyn Schools | By Paul Vitello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/for-second-time-a-jury-fails-to-reach-a-verdict-on-gotti.html | A Second Mistrial for Gotti as the Jury Deadlocks | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/gop-peers-hail-maverick-who-opposed-bush-on-ports.html | GOP Peers Hail Maverick Who Opposed Bush on Ports | By Raymond Hernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/mayor-says-dubai-deal-critics-were-slow-to-raise-objections.html | Mayor Says Dubai Deal Critics Were Slow to Raise Objections | By Winnie Hu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/queens-men-seek-seat-in-a-congress-2500-miles-away.html | Queens Men Seek Seat in a Congress 2500 Miles Away | By Corey Kilgannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/racing-to-albany-spitzer-and-suozzi-also-race-to-airwaves.html | Racing to Albany Spitzer and Suozzi Also Race to Airwaves | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/report-offers-more-details-on-fundraiser-for-rell.html | Report Offers More Details On FundRaiser for Rell | By William Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/senate-proposal-would-provide-city-schools-more-money.html | Senate Proposal Would Provide City Schools More Money | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/sweet-she-aint-and-she-has-the-stories-to-prove-it.html | About New York Sweet She Aint and She Has the Stories to Prove It | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/unlikely-cause-celebre-puts-courthouse-on-edge.html | Followers Of One Trial Are Worrisome At Another | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/us-shakes-up-airport-security-at-newark.html | Newark Airport Safety Chief Ousted After Screening Lapses | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/willy-frank-proselytizer-for-new-york-state-wines-dies.html | Willy Frank 80 Proselytizer For New York State Wines | By Eric Asimov | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/you-cant-tell-the-players-without-a-bookmark.html | You Cant Tell the Players Without a Bookmark | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/obituaries/john-profumo-91-former-british-minister-caught-in-sex-scandal.html | John Profumo 91 Dies Focus of Scandal | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/open-doors-dont-invite-criminals.html | Open Doors Dont Invite Criminals | By Robert J Sampson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/snow-falling-on-skiers.html | Snow Falling on Skiers | By Jill Fredston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/whos-afraid-of-polygamy.html | Whos Afraid of Polygamy | By John Tierney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/ws-mixed-messages.html | Ws Mixed Messages | By Maureen Dowd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/christian-worker-kidnapped-in-iraq-last-year-is-found-slain.html | Christian Worker Kidnapped in Iraq Last Year Is Found Slain | Michele Kayal contributed reporting for this article | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/former-white-house-aide-is-arrested-on-theft-charges.html | Former White House Aide Arrested on Theft Charges | By John Files and Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/key-player-for-president-is-resigning-at-interior.html | Key Player for President Is Resigning as Head of the Interior Dept | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/port-deals-collapse-stirs-fears-of-repercussions-in-mideast-ties.html | Port Deals Collapse Stirs Fears of Repercussions in Mideast Ties | By David S Cloud | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/push-to-tighten-lobbying-rules-loses-strength.html | PUSH TO TIGHTEN LOBBYING RULES LOSES STRENGTH | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/setback-to-bush-on-ports-deal-casts-a-shadow-over-his-agenda.html | Congressional Memo Setback to Bush on Ports Deal Casts a Shadow Over His Agenda | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/straw-poll-loses-mccain-its-star.html | Straw Poll Loses McCain Its Star | By Adam Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/science/us-spacecraft-enters-orbit-around-mars.html | US Spacecraft Enters Orbit Around Mars | By Warren E Leary | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/before-balco-bonds-was-almost-a-brave.html | On Baseball Before Balco Bonds Was Almost a Brave | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/mets-happy-they-have-a-doctor-in-the-house.html | BASEBALL Mets Happy They Have A Doctor In the House | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/newsmaker-and-film-star-bonds-puts-espn-on-spot.html | BASEBALL Newsmaker and Film Star Bonds Puts ESPN on Spot | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/with-stars-out-of-camp-prospect-takes-advantage.html | BASEBALL With Stars Out of Camp Prospect Takes Advantage | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/basketball/its-not-where-knicks-are-its-where-theyre-going.html | BASKETBALL Its Not Where Knicks Are Its Where Theyre Going | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/football/giants-sign-sam-madison.html | SPORTS BRIEFING PRO FOOTBALL GIANTS TO SIGN MADISON | By John Branch NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/buckeyes-remain-eligible-for-ncaa-tournament.html | COLLEGE BASKETBALL Buckeyes Remain Eligible For NCAA Tournament | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/our-lady-of-the-miracle-of-the-rubes.html | Sports of The Times Our Lady of the Miracle of the Rubes | By Selena Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/panthers-stun-wildcats-who-lose-ray-to-injury.html | COLLEGE BASKETBALL Panthers Stun Wildcats Who Lose Ray to Injury | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/thriller-no-3-for-mcnamara-and-syracuse.html | COLLEGE BASKETBALL MENS BIG EAST TOURNAMENT Thriller No 3 for McNamara and Syracuse | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/university-will-review-transcripts-of-2-players.html | COLLEGE BASKETBALL University Will Review Transcripts of 2 Players | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/othersports/a-primer-to-the-climbs-and-falls-of-men.html | OUTDOORS Catechism To a Religion Founded On Rocks and Ice | By Will Gadd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/sportsspecial/australia-deals-with-letdown-on-the-world-stage.html | BASEBALL Australia Deals With Letdown on the World Stage | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/sportsspecial/crowd-control-at-classic-is-a-sign-of-the-times.html | BASEBALL Crowd Control at Classic Is a Sign of the Times | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/sportsspecial/us-takes-momentum-into-the-second-round.html | BASEBALL US Takes Momentum Into the Second Round | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/technology/a-blog-writes-the-obituary-of-tv.html | WHATS ONLINE A Blog Writes the Obituary of TV | By Dan Mitchell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/technology/microsoft-faulted-on-response-to-antitrust-ruling-in-europe.html | Microsoft Faulted on Response To Antitrust Ruling in Europe | By Paul Meller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/technology/some-finding-perils-in-online-real-estate.html | On the Internet Some Home Buyers Find a House of Cards | By Katie Hafner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/newsandfeatures/traveling-troupers-find-all-the-worlds-a-fringe.html | Traveling Troupers Find All the Worlds a Fringe | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/reviews/boy-meets-girl-then-they-both-meet-the-folks-in-the.html | THEATER REVIEW Boy Meets Girl Then They Both Meet the Folks in the Audience | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/reviews/the-consequences-of-war-can-be-deep-and-everlasting.html | THEATER REVIEW The Consequences of War Can Be Deep and Everlasting | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/a-mosque-is-lost-and-interfaith-bonds-are-found.html | Religion Journal A Mosque Is Lost and Interfaith Bonds Are Found | By Eric Goldscheider | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/education/national-briefing-rockies-colorado-hitlerbush-case-is-resolved.html | National Briefing  Rockies Colorado HitlerBush Case Is Resolved | By Kirk Johnson NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/employers-sharply-criticize-shift-in-unionizing-method-to-cards-from.html | Employers Sharply Criticize Shift in Unionizing Method to Cards From Elections | By Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/gentrification-changing-face-of-new-atlanta.html | Gentrification Changing Face Of New Atlanta | By Shaila Dewan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/judge-issues-secret-ruling-in-case-of-2-at-mosque.html | Judge Issues Secret Ruling In Case of 2 At Mosque | By Julia Preston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/judge-tries-compromise-on-briefs-libby-is-seeking.html | Judge Tries Compromise On Briefs Libby Is Seeking | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-11 | https://www.nytimes.com/2006/03/11/national-briefing-new-england-massachusetts-halt-to-adoptions.html | National Briefing  New England Massachusetts Halt To Adoptions | By Katie Zezima NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/nationalspecial/study-describes-the-circumstances-for-a-levee-failure.html | Study Describes Factors Unforeseen in Levee Breach | By John Schwartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/us/split-verdict-ends-trial-of-exmayor-of-atlanta.html | Split Verdict Ends Trial Of ExMayor Of Atlanta | By Brenda Goodman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/americas/chiles-socialist-president-exits-enjoying-wide-respect.html | Chiles Socialist President Exits Enjoying Wide Respect | By Larry Rohter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/asia/spring-is-near-but-the-traditional-welcoming-kites-of-lahore-are.html | Spring Is Near but the Traditional Welcoming Kites of Lahore Are Grounded | By Salman Masood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/british-tycoon-who-drowned-was-investigated-for-war-crime.html | British Tycoon Who Drowned Was Investigated for War Crime | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/dutch-court-convicts-9-under-tougher-antiterror-law.html | Dutch Court Convicts 9 Under Tougher Antiterror Law | By Marlise Simons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/muslims-express-anger-and-hope-at-danish-conference.html | Muslims Express Anger and Hope at Danish Conference | By Souad Mekhennet | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/new-hurdles-for-premier-as-election-nears-in-italy.html | New Hurdles For Premier As Election Nears in Italy | By Ian Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/middleeast/for-muslim-who-says-violence-destroys-islam-violent.html | THE SATURDAY PROFILE For Muslim Who Says Violence Destroys Islam Violent Threats | By John M Broder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/middleeast/palestinian-authority-faces-budget-crisis-official-says.html | Palestinian Authority Faces Budget Crisis Official Says | By Steven Erlanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/middleeast/us-pushes-for-broad-coalition-as-iraqi-parliament-prepares.html | US Pushes for Broad Coalition as Iraqi Parliament Prepares to Open | By Kirk Semple | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/un-delays-action-on-rights-council-opposed-by-us.html | UN Delays Action on Rights Council Opposed by US | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/world-briefing-africa-sudan-rations-to-refugees-are-cut.html | World Briefing  Africa Sudan Rations To Refugees Are Cut | By Celia W Dugger NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/world-briefing-europe-britain-burgundies-will-be-from-burgundy.html | World Briefing  Europe Britain Burgundies Will Be From Burgundy | By Sarah Lyall NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-11 | https://www.nytimes.com/2006/03/11/world/world-briefing-europe-the-netherlands-croatian-journalist-fined.html | World Briefing  Europe The Netherlands Croatian Journalist Fined | By Marlise Simons NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/archives/duke-is-tops-again.html | Duke Is Tops Again | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/archives/knight-ridder-newspaper-chain-agrees-to-sale.html | Knight Ridder Newspaper Chain Agrees to Sale | By Katharine Q Seelye and Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/dance/if-its-physical-its-dance.html | DANCE If Its Physical Its Dance | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/dance/this-navels-for-you-mr-stravinsky-but-the-trombonists-may-leave.html | DANCE This Navels for You Mr Stravinsky but the Trombonists May Leave Early | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/design/now-open-a-museum-of-one-minds-attic.html | ART CLOSE READING Now Open A Museum Of One Minds Attic | By Ted Loos | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/design/shantytowns-as-a-new-suburban-ideal.html | ARCHITECTURE Shantytowns as A New Suburban Ideal | By Nicolai Ouroussoff | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/design/the-golden-hour.html | DIRECTIONS The Golden Hour | By Andrew Adam Newman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/a-fulltime-punk-again.html | DIRECTIONS A FullTime Punk Again | By Douglas Wolk | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/grab-the-baton-and-run-with-it.html | DIRECTIONS THE CONVERSATION Grab the Baton And Run With it | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/petulance-with-a-helping-of-sugar-on-top.html | MUSIC PLAYLIST Petulance With A Helping of Sugar on Top | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/professor-botstein-in-the-promised-land.html | MUSIC Professor Botstein in the Promised Land | By Thor Eckert | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/the-mozarts-we-dont-know.html | MUSIC The Mozarts We Dont Know | By Bernard Holland | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/willie-nelson-salutes-another-hidden-legend.html | MUSIC Willie Nelson Salutes Another Hidden Legend | By Will Hermes | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/here-comes-the-judge.html | TELEVISION Here Comes the Judge | By Bill Carter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/movies-on-tv.html | Critics Choice Movies on TV | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/out-of-the-vault-its-liza-with-a-zing.html | TELEVISION Out of the Vault Its Liza With a Zing | By Matthew Hays | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/shooting-into-the-net-and-out-of-the-box.html | ON THE COVER Shooting Into the Net And Out of the Box | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-artarchitecture.html | THE WEEK AHEAD March 12  March 18 ARTARCHITECTURE | By Michael Kimmelman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-classical-music.html | THE WEEK AHEAD March 12  March 18 CLASSICAL MUSIC | By Bernard Holland | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-dance.html | THE WEEK AHEAD March 12  March 18 DANCE | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-film.html | THE WEEK AHEAD March 12  March 18 FILM | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-popjazz.html | THE WEEK AHEAD March 12  March 18 POPJAZZ | By Jon Pareles | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-television.html | THE WEEK AHEAD March 12  March 18 TELEVISION | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/automobiles/2006-honda-civic-once-straitlaced-now-spacey.html | BEHIND THE WHEEL2006 Honda Civic Once StraitLaced Now Spacey | By Michelle Krebs | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/automobiles/call-him-ishmael-he-has-the-whale.html | Call Him Ishmael He Has the Whale | By Phil Patton | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/arts/whats-a-girl-to-read.html | Whats a Girl to Read | By Justine Henning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/16thcentury-fox.html | 16thCentury Fox | By Erica Jong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/aliens-are-coming-by-meghan-mccarthy.html | Childrens Books | By Jessica Bruderfrom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/art-of-darkness.html | Art of Darkness | By Nicholas Christopher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/artist-and-model.html | Artist and Model | By Elizabeth Judd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/band-of-sisters.html | Band of Sisters | By Annie Murphy Paul | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/benjamin-franklin-books.html | Childrens Books | By Lawrence Downes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/bookshelf.html | Childrens Book Bookshelf | By Julie Justfrom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/city-boy.html | City Boy | By David Barber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/dying-to-appear.html | Dying to Appear | By Jane and Michael Stern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/egyptian-idol.html | Egyptian Idol | By Lorraine Adams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/fancy-nancy-by-jane-oconnor-illustrated-by-robin-preiss.html | Childrens Books | By Emily Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/geologys-indiana-jones.html | Geologys Indiana Jones | By Candice Millard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/moosewood-republicans.html | Moosewood Republicans | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/one-small-question-about-exodus.html | ESSAY Memorandum From Mike in FactChecking To Yahweh Re One Small Question About Exodus | By Lee Siegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/strangers-on-a-trail.html | CRIME Strangers on a Trail | By Marilyn Stasio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/sweating-it.html | Sweating It | By Carl Zimmer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-fake-slim-shady.html | The Fake Slim Shady | By Lucinda Rosenfeld | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-news-from-siberia.html | The News From Siberia | By Boris Fishman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-postmodern-moralist.html | The Postmodern Moralist | By Pankaj Mishra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-radical.html | The Radical | By Jon Meacham | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-war-at-home.html | The War at Home | By Kathryn Harrison | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-weight.html | The Weight | By Gary Kamiya | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/up-front.html | Up Front | By The Editors | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/young-adult-fiction-wild-things.html | YOUNG ADULT FICTION Wild Things | By Naomi Wolf | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/several-million-little-dollars.html | DIRECTIONS Several Million Little Dollars | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/the-remix-now-kicking-african-football.html | The Remix Now Kicking  African Football | By Paul L Underwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/books/vitae.html | Vitae | By Christopher Benfey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/a-cancer-drugs-big-price-rise-is-cause-for-concern.html | A Cancer Drugs Big Price Rise Disturbs Doctors and Patients | By Alex Berenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/education/openers-suits-all-for-harvard.html | OPENERS SUITS ALL FOR HARVARD | By Jennifer A Kingson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/going-off-the-beaten-path-for-new-design-ideas.html | SQUARE FEET BLUEPRINTS Going Off the Beaten Path For New Design Ideas | By Lisa Chamberlain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/health/openers-suits-chefs-new-hat.html | OPENERS SUITS CHEFS NEW HAT | By Jane L Levere | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/openers-suits-empty-rooms-look-familiar.html | OPENERS SUITS Empty Rooms Look Familiar | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/openers-suits-quiet-exit.html | OPENERS SUITS QUIET EXIT | By Elizabeth Olson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/a-happy-ending-for-some-a-comedy-of-errors-for-others.html | DEALBOOK A Happy Ending for Some a Comedy of Errors for Others | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/a-poverty-line-thats-out-of-date-and-out-of-favor.html | ECONOMIC VIEW A Poverty Line Thats Out of Date and Out of Favor | By Anna Bernasek | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/anonymous-source-is-not-the-same-as-open-source.html | DIGITAL DOMAIN Anonymous Source Is Not the Same as Open Source | By Randall Stross | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/as-internet-tv-aims-at-niche-audiences-the-slivercast-is.html | Much for the Few | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/downgrade-a-stock-then-duck-and-cover.html | Downgrade A Stock Then Duck and Cover | By Gretchen Morgenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/finding-the-meaning-of-life-along-with-a-7-return.html | EVERYBODYS BUSINESS Finding the Meaning of Life Along With a 7 Return | By Ben Stein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/gone-extreme-fishing.html | OPENERS THE GOODS Gone Extreme Fishing | By Brendan I Koerner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/invisible-danger-parents-look-inside-the-lunchbox.html | SUNDAY MONEY SPENDING Invisible Danger Parents Look Inside the Lunchbox | By Julie Bick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/lessons-from-camp.html | OFFICE SPACE THE BOSS Lessons From Camp | By Stanley M Bergman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/mixed-week-on-wall-st-but-a-good-one-for-gm.html | DataBank Mixed Week on Wall St but a Good One for GM | By Jeff Sommer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/on-our-resumes-couldnt-we-all-have-gone-to-yale.html | OPENERS THE COUNT On Our Rsums Couldnt We All Have Gone to Yale | By Hubert B Herring | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/one-eye-on-the-fed-and-the-other-on-your-portfolio.html | SUNDAY MONEY INVESTING One Eye on the Fed and the Other on Your Portfolio | By Conrad De Aenlle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/previews-that-steal-the-thunder.html | MARKET WEEK Previews That Steal The Thunder | By Conrad De Aenlle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/tension-headaches-in-the-corner-office.html | OFFICE SPACE ARMCHAIR MBA Tension Headaches In the Corner Office | By William J Holstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/thanks-to-detroit-china-is-poised-to-lead.html | Thanks to Detroit China Is Poised to Lead | By Keith Bradsher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/the-dollar-may-tumble-but-its-ok-to-shrug.html | STRATEGIES The Dollar May Tumble but Its OK to Shrug | By Mark Hulbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/the-silver-is-antique-though-the-search-isnt.html | THE THRIFTY MILLIONAIRE The Silver Is Antique Though the Search Isnt | By Tracie Rozhon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/crosswords/chess/svidler-gives-topalov-trouble-with-an-offbeat-ruy-lopez.html | CHESS Svidler Gives Topalov Trouble With an Offbeat Ruy Lopez | By Robert Byrne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/dining/fort-greene-intriguing-near-bam.html | GOOD EATINGFORT GREENE Intriguing Near BAM | Compiled by Kris Ensminger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/alive-and-well-in-silicon-alley.html | Alive and Well in Silicon Alley | By Warren St John | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/buttonedup-bouncers-on-defensive.html | ButtonedUp Bouncers on Defensive | By Alex Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/figure-it-out-figure-it-out-ok-you-figure-it-out.html | MODERN LOVE Figure It Out Figure It Out OK You Figure It Out | By Catherine Lloyd Burns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/goes-well-with-black.html | POSSESSED Goes Well With Black | By David Colman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/have-fun-or-cut-bait.html | AN AFTERNOON WITH James McMurtry Have Fun or Cut Bait | By Michael Hoinski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/thank-you-for-insulting-our-sandals.html | Thank You for Insulting Our Sandals | By Coeli Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/the-password-is-birthday.html | BOTE The Password Is Birthday | By Melena Ryzik | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/the-rudeness-of-strangers.html | THE AGE OF DISSONANCE The Rudeness of Strangers | By Bob Morris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/herman-atkins-and-machara-hogue.html | WEDDINGSCELEBRATIONS VOWS Herman Atkins and Machara Hogue | By Abel Salas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/mel-schneeberger-and-christopher-robbins.html | STATE OF THE UNIONS Mel Schneeberger Christopher Robbins  Featured in Vows Sept 1 1996 | By Lois Smith Brady | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/jobs/a-way-to-try-a-job-on-for-size-before-making-a-commitment.html | A Way to Try a Job on for Size Before Making a Commitment | By Tanya Mohn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/jobs/making-history-one-day-at-a-time.html | LIFES WORK Making History One Day at a Time | By Lisa Belkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/a-wrongful-birth.html | A Wrongful Birth | By Elizabeth Weil | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 10 The End of the Affair | By Patricia Cornwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/net-network-theory-thwart-terrorists.html | THE WAY WE LIVE NOW 31206 IDEA LAB Can Network Theory Thwart Terrorists | By Patrick Radden Keefe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/clean-your-clock.html | THE WAY WE LIVE NOW 31206 ON LANGUAGE Clean Your Clock | By William Safire | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/math-murders.html | THE WAY WE LIVE NOW 31206 Math Murders | By Jim Holt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/movies/style-gretchen-mol-portfolio-by-jeff-koons.html | STYLE GRETCHEN MOL Portfolio by Jeff Koons | By Alix Browne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/of-manliness-and-men.html | THE WAY WE LIVE NOW 31206 QUESTIONS FOR HARVEY C MANSFIELD Of Manliness and Men | By Deborah Solomon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/party-like-its-1994.html | Party Like Its 1994 | By James Traub | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/record-keeping.html | THE WAY WE LIVE NOW 31206 THE ETHICIST Record Keeping | By Randy Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-get-dappers-delight.html | The Get Dappers Delight | By Sandra Ballentine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-get-poundwise-style-map-london.html | The Get PoundWise Style Map  London | By Susie Rushton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-get-the-new-collectibles.html | The Get The New Collectibles | By Sandra Ballentine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-originals.html | The Originals | By Madhu Puri | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-cad-cool.html | The Remix Cad Cool | By Henry Conway | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-got-game.html | The Remix Got Game | By Robert E Bryan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-local-color.html | The Remix Local Color | By Armand Limnander | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-london-calling-the-man-show.html | The Remix London Calling  The Man Show | By Iain R Webb | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-now-serving-hold-the-tonic.html | The Remix Now Serving  Hold The Tonic | By Oliver SchwanderAlbright | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-patron-saint.html | The Remix Patron Saint | By Maura Egan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-scent-of-a-man.html | The Remix Scent of a Man | By Chandler Burr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-seven-up-and-coming.html | The Remix Seven Up And Coming | By Lee Carter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-spirit-of-66.html | The Remix Spirit of 66 | By Armand Limnander | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-swimsuits.html | The Remix Swimsuits | By Horacio Silva | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-the-inside-track.html | The Remix The Inside Track | By Jonathan S Paul | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-remix-tracks-pleasurecruising.html | The Remix Tracks  PleasureCruising | By Emma E Forrest | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-talk-regattaready.html | The Talk Regattaready | By Christopher Campbell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-talk-whos-your-dandy.html | The Talk Whos Your Dandy | By Zarah Crawford | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-zone-be-prepared.html | The Zone Be Prepared | By Jamie Wallis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-zone-board-approved.html | The Zone Board Approved | By Isabel C Gonzalez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-zone-kit-and-run.html | The Zone Kit and Run | By Jamie Wallis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-cookie-wars.html | THE FUNNY PAGES II TRUELIFE TALES The Cookie Wars | By Carol Kolb | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-fallback.html | The Fallback | By Matt Bai | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-waiting.html | Lives The Waiting | By Brian Mockenhaupt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-way-we-eat-rabbit-is-rich.html | The Way We Eat Rabbit Is Rich | By Randy Kennedy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-zone-off-the-hook.html | The Zone Off the Hook | By Declan McCullagh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/twelve-easy-pieces.html | Twelve Easy Pieces | By Jon Mooallem | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/movies/east-meets-west-take-2.html | FILM East Meets West Take 2 | By Stephen Farber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/movies/the-vendetta-behind-v-for-vendetta.html | FILM The Vendetta Behind V for Vendetta | By Dave Itzkoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/31yearold-man-shot-to-death-after-dispute-in-brooklyn-club.html | 31YearOld Man Shot to Death After Dispute in Brooklyn Club | By Kareem Fahim and Janon Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/a-place-to-work-on-darwins-abominable-mystery.html | A Place to Work on Darwins Abominable Mystery | By Glenn Collins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/a-steep-learning-curve.html | A Steep Learning Curve | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/art-review-imagery-by-youth-rough-around-the-edges.html | ART REVIEW Imagery by Youth Rough Around the Edges | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/art-review-posters-for-this-and-that-and-propaganda-too.html | ART REVIEW Posters for This and That And Propaganda Too | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/blake-commits-to-defend-his-pilot-pen-tennis-title.html | Blake Commits to Defend His Pilot Pen Tennis Title | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/books-dreaming-of-places-far-far-from-bayonne.html | BOOKS Dreaming of Places Far Far From Bayonne | By Tammy La Gorce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-bases-with-a-new-reserve-center-jobs.html | BRIEFS BASES WITH A NEW RESERVE CENTER JOBS | By Robert Strauss NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-development-review-sought-of-jetsgiants-stadium-deal.html | BRIEFS DEVELOPMENT REVIEW SOUGHT OF JETSGIANTS STADIUM DEAL | By Laura Mansnerus NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-education-universitys-decade-of-medicaid-overcharges-cited.html | BRIEFS EDUCATION UNIVERSITYS DECADE OF MEDICAID OVERCHARGES CITED | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-politics-governor-admits-to-mistake-in-bailmoney-loan.html | BRIEFS POLITICS GOVERNOR ADMITS TO MISTAKE IN BAILMONEY LOAN | By David W Chen NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-politics-tax-official-and-aides-suspended.html | BRIEFS POLITICS TAX OFFICIAL AND AIDES SUSPENDED | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/brooklyn-woman-79-dies-under-wheel-of-a-city-bus.html | Brooklyn Woman 79 Dies Under Wheel of a City Bus | By Timothy Williams and Ann Farmer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/by-the-way-nothing-says-mans-man-like-a-pinkie-ring.html | BY THE WAY Nothing Says Mans Man Like a Pinkie Ring | By Tammy La Gorce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/county-lines-a-safe-place-still-crucial.html | COUNTY LINES A Safe Place Still Crucial | By Kate Stone Lombardi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/cultural-groups-nurture-the-arts-in-schools.html | Cultural Groups Nurture The Arts in Schools | By Barbara Delatiner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/dusting-off-those-shelves.html | WINE UNDER 20 Dusting Off Those Shelves | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/environment-proposal-to-transfer-waste-to-peekskill-dies.html | ENVIRONMENT Proposal to Transfer Waste to Peekskill Dies | By David Scharfenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/finance-county-school-districts-gird-for-first-state-audits.html | FINANCE County School Districts Gird for First State Audits | By Ellen Rosen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/finding-a-parks-chief-outside-the-box.html | Finding a Parks Chief Outside the Box | By Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/footlights-848298.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/for-autism-programs-revolving-issues.html | For Autism Programs Revolving Issues | By Faiza Akhtar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/for-the-dance-group-that-wouldnt-give-up-new-lease-and-life.html | For the Dance Group That Wouldnt Give Up New Lease and Life | By Roberta Hershenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/for-the-record-county-meets-luge-acquaintance-prospers.html | FOR THE RECORD County Meets Luge Acquaintance Prospers | By Nancy Haggerty | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/gasplant-foes-get-sympathy-in-congress.html | GasPlant Foes Get Sympathy in Congress | By John Rather | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/high-school-confidential-the-remake.html | High School Confidential the Remake | By Peter C Beller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-discolored-water-probably-not-a-problem.html | IN BRIEF Discolored Water Probably Not a Problem | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-riverhead-town-to-open-talks-on-revitalization-plan.html | IN BRIEF RIVERHEAD Town to Open Talks On Revitalization Plan | By Julia C Mead | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-state-senate-three-challengers-ready-to-face-trunzo.html | IN BRIEF STATE SENATE Three Challengers Ready to Face Trunzo | By Julia C Mead | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-business-todays-franchisee-thinks-in-multiples.html | IN BUSINESS Todays Franchisee Thinks in Multiples | By Jeff Grossman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-person-from-a-mountaintop-a-writer-emerges.html | IN PERSON From a Mountaintop A Writer Emerges | By Tina Kelley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-the-citys-taxes-murky-equations.html | In the Citys Taxes Murky Equations | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/injury-will-sideline-metropolitan-operas-director-for-weeks.html | Injury Will Sideline Metropolitan Operas Director for Weeks | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/jersey-gloves-on-then-its-safe-to-read-this.html | JERSEY Gloves On Then Its Safe To Read This | By Paula Span | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/learning-steps-of-grace-rhythm-and-discovery.html | Learning Steps Of Grace Rhythm And Discovery | By Abigail Sullivan Moore | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/movies/cross-westchester-her-power-of-positive-thinking.html | CROSS WESTCHESTER Her Power Of Positive Thinking | By Debra West | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/new-home-for-mercury-faces-threat.html | New Home for Mercury Faces Threat | By John Koblin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/new-york-numb.html | New York Numb Sometimes even in bias New York a crime is so resonant that the city stops stunned | By S J Rozan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/newark-mayors-silence-keeps-candidates-off-balance.html | Newark Mayors Silence Keeps Candidates Off Balance | By Damien Cave | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nobody-in-here-but-us-scholars.html | NEIGHBORHOOD REPORT BAYCHESTER Nobody In Here But Us Scholars | By Seth Kugel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/noticed-for-sale-unfinished-sloop-with-a-history.html | NOTICED For Sale Unfinished Sloop With a History | By Jeff Holtz | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/a-property-battle-pitting-two-giants.html | A Property Battle Pitting Two Giants | By Vivian S Toy | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/chalk-one-up-for-homeowners.html | Chalk One Up For Homeowners | By Laura Mansnerus | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/cliff-collapse-that-shut-shops-now-imperils-a.html | Cliff Collapse That Shut Shops Now Imperils a Downtown | By Anahad OConnor | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/creating-guidelines-for-greener-classrooms.html | LONG ISLAND JOURNAL Parents Guide To Greener Classrooms | By Marcelle S Fischler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/from-newark-to-montclair.html | From Newark To Montclair | By Benjamin Genocchio and Tammy La Gorce | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/gasplant-foes-get-sympathy-from-congress.html | GasPlant Foes Get Sympathy From Congress | By John Rather | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/less-for-medicaid-more-for-museums.html | Less for Medicaid More for Museums | By David Scharfenberg | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/paying-house-calls-to-housebroken-patients.html | Paying House Calls To Housebroken Patients | By Jane Gordon | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionspecial2/tis-true-irish-gaelic-still-charms.html | Tis True Irish Gaelic Still Charms | By Patricia Bellew Gray | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/on-on-politics-corzine-the-numbers-man-awaits-the-moment-of-truth.html | ON POLITICS Corzine the Numbers Man Awaits the Moment of Truth | By Richard Lezin Jones | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/once-friends-and-political-allies-now-bitter-rivals-in-race-for.html | Once Friends and Allies Now Bitter Political Rivals | By Jonathan P Hicks | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/politics-and-law-form-a-profitable-circle.html | Politics and Law Form a Profitable Circle | By David Winzelberg | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/prisoners-up-above-niftygifties-down-below.html | Prisoners Up Above NiftyGifties Down Below | By Paul von Zielbauer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/putting-the-lady-back-together.html | Our Towns Magically Putting the Lady Back Together | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/quick-bitemadison-bolognese-and-baloney-find-common-ground.html | QUICK BITEMadison Bolognese and Baloney Find Common Ground | By Joel Keller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/riverton-seeks-historic-status.html | Riverton Seeks Historic Status | By Dick Ahles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/soapbox-homeland-insecurity.html | SOAPBOX Homeland Insecurity | By Marilyn A Gelman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/survey-of-mta-properties-finds-many-ill-maintained.html | Survey of MTA Properties Finds Many Ill Maintained | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/the-black-babe.html | The Black Babe | By Phil Coffin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/the-next-rivera-maybe-but-this-pitcher-is-with-the-red-sox-now.html | The Next Rivera Maybe but This Pitcher Is With the Red Sox Now | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/theater-review-aftershocks-deep-and-hypnotic.html | THEATER REVIEW Aftershocks Deep and Hypnotic | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/cab-gab.html | THE WORDS Cab Gab | By Jennifer Bleyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/for-green-music-rainbow-bands.html | NEIGHBORHOOD REPORT EAST VILLAGE For Green Music Rainbow Bands | By Meera Subramanian | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/gordon-gekko-meet-the-kids.html | STREET LEVELWall Street Gordon Gekko Meet the Kids | By Richard Morgan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/hallelujah-and-namaste.html | URBAN STUDIESRejoicing Hallelujah and Namaste | By Jessie Torrisi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/jailhouse-blues-on-the-contrary.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Jailhouse Blues On the Contrary | By Jake Mooney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/lining-up-at-balduccis-and-not-for-the-salmon.html | NEIGHBORHOOD REPORT CHELSEA Lining Up at Balduccis And Not for the Salmon | By Liza Monroy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/moored-in-legend-and-the-talk-of-the-town.html | NEIGHBORHOOD REPORT PARK SLOPE Moored in Legend And the Talk of the Town | By David K Randall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/putting-her-best-1000-shoes-forward.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Putting Her Best 1000 Shoes Forward | By Jennifer Bleyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/sailing-away.html | CITY LORE Sailing Away | By John MaxtoneGraham | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/student-is-the-latest-victim-to-end-up-in-swampland.html | New York Numb Imette St Guillen is only the latest victim to end up in swampland once haunted by Murder Inc | By Steven Kurutz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/the-divine-sarahs-divine-statue.html | NEW YORK OBSERVED The Divine Sarahs Divine Statue | By David Masello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/where-the-old-times-roll.html | F Y I | By Michael Pollak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/where-feet-flew-and-the-lindy-hopped.html | Where Feet Flew And the Lindy Hopped | By Manny Fernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/worth-noting-all-roads-lead-to-goldman-sachs.html | WORTH NOTING All Roads Lead To Goldman Sachs | By Laura Mansnerus | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/worth-noting-lorenzos-of-all-places-knows-a-bad-deal.html | WORTH NOTING Lorenzos of All Places Knows a Bad Deal | By Laura Mansnerus | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/worth-noting-stop-the-presses-or-the-web-sites.html | WORTH NOTING Stop the Presses Or the Web Sites | By Jonathan Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/you-must-remember-this-or-just-forget-about-it.html | You Must Remember This or Just Forget About It | By Anthony Ramirez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/a-village-waiting-for-rape-and-murder.html | A Village Waiting for Rape and Murder | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/abortion-from-a-distance.html | Abortion From a Distance | By Eyal Press | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/almost-famous.html | Almost Famous | By John Thorn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/bloggers-at-the-gates-what-was-good-for-ebay-should-be-good-for.html | Editorial Observer Bloggers at the Gates What Was Good for EBay Should Be Good for Politics | By Adam Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/defenders-of-the-faith.html | Defenders of the Faith | By Slavoj Zizek | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/hillary-and-the-ports.html | Hillary And The Ports | By David Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/mortgaging-new-yorks-future-854557.html | Mortgaging New Yorks Future | By David M Muchnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/mortgaging-new-yorks-future.html | Mortgaging New Yorks Future | By David M Muchnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/mortgaging-new-yorks-future.html | Mortgaging New Yorks Future | By David M Muchnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/turbines-with-a-view.html | Turbines With a View | By David Bishop and William Lauder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregionopinions/you-got-a-problem-with-queens.html | You Got a Problem With Queens | By Barbra Williams Cosentino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/the-conservative-beat-is-it-working.html | THE PUBLIC EDITOR The Conservative Beat Is It Working | By Byron Calame | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/the-fruits-of-diplomacy.html | The Fruits of Diplomacy | By Madhur Jaffrey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/bush-is-business-as-usual-despite-party-grumbles.html | Political Memo Bush Is Business as Usual Despite Party Grumbles | By Elisabeth Bumiller and David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/bushs-troubles-weigh-heavily-as-republicans-meet.html | Bush Troubles Weigh Heavily As Party Meets | By Adam Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/democratic-group-endorses-plan-for-more-early-primaries.html | Democratic Group Endorses Plan for More Early Primaries | By Robin Toner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/former-aides-arrest-surprises-friends-and-colleagues.html | Former Aides Arrest Surprises Friends and Colleagues | By Ian Urbina and Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/senate-panels-partisanship-troubles-former-members.html | Washinghon Memo Senate Panels Partisanship Troubles Former Members | By Scott Shane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/us-rethinks-its-cutoff-of-military-aid-to-latin-american-nations.html | US Rethinks Its Cutoff of Military Aid to Latin American Nations | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/a-quiet-slice-of-new-york-waterfront.html | LIVING INRosebank Staten Island A Quiet Slice of New York Waterfront | By Claire Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/a-rich-man-spurned.html | BIG DEAL A Rich Man Spurned | By William Neuman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/a-way-to-beat-swords-into-plowshares.html | IN THE REGIONNew Jersey A Way to Beat Swords Into Plowshares | By Antoinette Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/end-of-the-runway-new-homes-are-rising.html | NATIONAL PERSPECTIVES End of the Runway New Homes Are Rising | By C J Hughes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/finding-joy-and-indulgence-in-downsizing.html | HABITATSEast Harlem Finding Joy and Indulgence in Downsizing | By Dan Shaw | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/new-homes-near-a-planned-train-stop.html | IN THE REGIONConnecticut New Homes Near a Planned Train Stop | By Lisa Prevost | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/new-uses-for-a-neglected-landmark.html | IN THE REGIONLong Island New Uses for a Neglected Landmark | By Donna Kutt Nahas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/reinventing-a-stable-as-an-essay-in-light.html | SKETCH PAD Reinventing A Stable As an Essay In Light | By Tracie Rozhon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/sister-buildings-show-their-age-quite-differently.html | STREETSCAPESDepressionEra Buildings Sister Buildings Show Their Age Quite Differently | BY Christopher Gray | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/timing-is-everything-again-and-again.html | THE HUNT Timing Is Everything Again and Again | By Joyce Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/what-explains-the-aha-moment.html | What Explains The Aha Moment | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/wireless-web-access-for-every-tenant.html | YOUR HOME Wireless Web Access For Every Tenant | By Jay Romano | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nba-76ers-iverson-what-exactly-is-the-question.html | AROUND THE NBA 76ers Iverson What Exactly Is the Question | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nba-a-change-of-scenery-suits-thomas-and-murray.html | AROUND THE NBA A Change of Scenery Suits Thomas and Murray | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nba-celtics-pierce-the-truth-the-whole-truth.html | AROUND THE NBA Celtics Pierce The Truth The Whole Truth | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nhl-as-oilers-wobble-lowe-makes-some-moves.html | AROUND THE NHL As Oilers Wobble Lowe Makes Some Moves | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nhl-islanders-consider-another-tambellini.html | AROUND THE NHL Islanders Consider Another Tambellini | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/martinez-and-lima-look-good-in-brief-outings-for-the-mets.html | BASEBALL Martnez and Lima Look Good In Brief Outings for the Mets | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/some-see-fire-but-yankees-see-his-spark.html | BASEBALL Some See Fire but Yankees See Spark | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/the-keeper-of-the-philadelphia-as-legacy.html | Box Seats CHEERING SECTION The Keeper of the Philadelphia As Legacy | By Richard Goldstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/with-adam-dunn.html | Box Seats 30 seconds with Adam Dunn | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/basketball/fastpaced-suns-discover-their-inner-defender.html | Box Seats KEEPING SCORE FastPaced Suns Discover Their Inner Defender | By Martin Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/basketball/knicks-return-from-their-twogame-tease.html | PRO BASKETBALL Knicks Return From Their TwoGame Tease | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/hockey/a-sweater-still-goes-up-in-memory-of-geoffrion.html | HOCKEY A Sweater Still Goes Up in Memory of Geoffrion | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/hockey/emotion-and-huet-inspire-the-canadiens.html | HOCKEY Emotion and Huet Inspire the Canadiens | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/bracket-provokes-its-own-madness-for-the-ncaa.html | In the NCAA Bracket Provokes Its Own Madness | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/buckeyes-and-hawkeyes-still-standing-for-final.html | COLLEGE BASKETBALL BIG TEN SEMIFINALS Buckeyes and Hawkeyes Still Standing for Final | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/eagles-feeling-at-home-take-aim-at-duke.html | COLLEGE BASKETBALL ACC SEMIFINALS Eagles Feeling at Home Now Take Aim at Duke | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/for-coach-ks-disciples-season-has-produced-mixed.html | COLLEGE BASKETBALL For Coach Ks Disciples Season Has Produced Mixed Blessings | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/syracuses-stunning-run-ends-in-a-title-repeat.html | COLLEGE BASKETBALL BIG EAST FINAL From on the Bubble to Floating on Air | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/texas-am-loses-but-is-far-from-defeated.html | COLLEGE BASKETBALL BIG 12 SEMIFINALS Texas AM Is Beaten But Is Far From Defeated | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/on-baseball-only-pride-injured-in-classic.html | On Baseball Only Pride Injured in Classic | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/othersports/eau-de-nascar-licensing-and-the-smell-of-money.html | AUTO RACING Eau de Nascar Licensing and the Smell of Money | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/othersports/record-bid-of-16-million-at-auction-lands-a-horse-with.html | HORSE RACING 16 Million for a Horse With No Name | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/radio-sports-longtime-dictator-youre-on-the-fan.html | RADIO SPORTS Longtime Dictator Youre on the FAN | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/sportsspecial/certain-passions-are-kindled-in-the-puerto-rican-heat.html | BASEBALL Certain Passions Are Kindled in the Puerto Rican Heat | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/which-one-to-trust-bonds-or-the-book.html | Sports of The Times Which One to Trust Bonds or the Book | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/on-the-street-winter-green.html | ON THE STREET Winter Green | By Bill Cunningham | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-for-the-beach-an-atoll-of-necklaces.html | PULSE For the Beach an Atoll of Necklaces | By Ellen Tien | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-peasant-chic-no-permafrost.html | PULSE Peasant Chic No Permafrost | By Ellen Tien | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-something-borrowed-something-buff-you.html | PULSE Something Borrowed Something Buff You | By Susan Guerrero | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-what-im-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Jennifer Tung | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/all-the-right-moves.html | All the Right Moves | By Lynn Hirschberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/cabin-fever.html | The Talk Cabin Fever | By Armand Limnander | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/charm-school-dropout.html | The Zone Charm School Dropout | By Mark Ellwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/contributors.html | Contributors | By Madhu Puri | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/different-spokes.html | TIMELESS Different Spokes | By Paul Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/double-vision.html | The Talk Double Vision | By Charles Runnette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/fast-and-louche.html | Fast and Louche | By Maura Egan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/how-dry-i-am.html | Biblio File How Dry I Am | By Holly Brubach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/jaggers-edge.html | The Remix Jaggers Edge | By Horacio Silva And Zarah Crawford | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/leg-man.html | The Mantry Leg Man | By Oliver SchwanerAlbright | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/malepattern-boldness.html | MalePattern Boldness | By Pilar Viladas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/man-of-the-cloth.html | The Talk Man of the Cloth | By Zarah Crawford | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/miami-revise.html | The Remix Miami Revise | By Christine Muhlke | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/record-losses.html | Object Lesson Record Losses | By Alice Rawsthorn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/secret-agent-man.html | Past Present Secret Agent Man | By Suzy Menkess | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/sip-of-the-iceberg.html | Samurai Sipper Sip of the Iceberg | By Ss Fair | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/tea-and-sympathy.html | Tea and Sympathy | By Cathy Horyn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/style/t magazine/whats-my-line.html | ExitsEntrances Whats My Line | By Josh Patner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/ newsandfeatures/a-house-call-just-dont-call-her-a-hypochondriac.html | THEATER A House Call Just Dont Call Her a Hypochondriac | By Susan Lehman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/ newsandfeatures/just-wait-for-the-play-about-microsoft.html | DIRECTIONS Just Wait for the Play About Microsoft | By Steven McElroy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/ newsandfeatures/my-husband-my-director-my-mystery.html | THEATER My Husband My Director My Mystery | By Jesse Green | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/ newsandfeatures/she-barely-even-looks-like-paul-robeson.html | THEATER She Barely Even Looks Like Paul Robeson | By Ada Calhoun | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/a beach-scene-just-up-the-coast.html | A Beach Scene Just Up the Coast | By Seth Kugel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/a reversal-of-tasting.html | LONG ISLAND VINES A Reversal Of Tasting | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/a ccidents-raise-more-questions-about-theme-park-rides.html | HEADS UP SAFETY ISSUES Accidents Raise More Questions About Theme Park Rides | By Charles Passy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/a merican-footprints-in-the-old-country.html | JOURNEYS ENGLAND American Footprints In the Old Country | By Jennifer Conlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/datebook.html | DATEBOOK | By Jr Romanko | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-stdenis-an-oasis-for-women.html | DAY OUT PARIS In StDenis an Oasis for Women | By Sarah Wildman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-934348.html | IN TRANSIT | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-comings-goings.html | IN TRANSIT COMINGS  GOINGS | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-its-looking-like-a-european-summer-as-bookings-by.html | IN TRANSIT Its Looking Like a European Summer As Bookings by Americans Rise | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-riviera-maya-adds-another-deluxe-place-to-stay.html | IN TRANSIT Riviera Maya Adds Another Deluxe Place to Stay | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit.html | IN TRANSIT | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/italian-as-the-house-specialty.html | DINING OUT Italian as the House Specialty | By Joanne Starkey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/japanese-without-all-the-fusion.html | DINING Japanese Without All the Fusion | By Patricia Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/merida-finding-a-home-cheerios-included-in-mexico.html | NEXT STOP MRIDA Finding a Home Cheerios Included in Mexico | By Kate Murphy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/microzine-in-london.html | FORAGING LONDON MICROZINE | By Aric Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/new-orleans-w-new-orleans.html | CHECK INCHECK OUT NEW ORLEANS W NEW ORLEANS | By Fred A Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/resort-fees-hotel-rate-may-not-include-all-the-charges.html | PRACTICAL TRAVELER RESORT FEES Hotel Rate May Not Include All the Charges | By Christopher Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/reykjavik.html | GOING TO Reykjavik | By Barbara Ireland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/superior-sushi-handled-with-distinction.html | DINING OUT Superior Sushi Handled With Distinction | By M H Reed | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/the-mystic-artists-a-puget-sound-quest.html | CULTURED TRAVELER SEATTLE The Mystic Artists A Puget Sound Quest | By David Laskin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/the-old-haunt.html | RESTAURANTS The Old Haunt | By David Corcoran | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/why-we-travel-bahrain.html | WHY WE TRAVEL BAHRAIN | As told to Austin Considine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/us/city-of-homes-and-hoops-faces-a-long-road-back.html | City of Homes and Hoops Faces a Long Road Back | By Pam Belluck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/us/crypts-near-civil-rights-hero-now-command-a-premium.html | Crypts Near Civil Rights Hero Now Command a Premium | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/us/hospitals-short-on-ventilators-if-bird-flu-hits.html | Experts Say Medical Ventilators Are in Short Supply in Event of Bird Flu Pandemic | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/us/rain-and-snow-end-dry-spell-in-the-desert.html | Rain and Snow End Dry Spell In the Desert | By Paul Giblin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/education/ideas-trends-supreme-court-smackdown.html | IDEAS  TRENDS Supreme Court Smackdown | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/globalization-offered-two-ways-a-la-carte-and-prix-fixe.html | THE NATION Globalization Offered Two Ways  la Carte and Prix Fixe | By Daniel Gross | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekin review/the-courtroom-showdown-played-as-greek-tragedy.html | THE NATION The Courtroom Showdown Played as Greek Tragedy | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekin review/the-future-now-available-in-stores.html | The Basics The Future Now Available in Stores | By Barnaby J Feder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekin review/the-juggler.html | THE WORLD CATCHING FLAK The Juggler | By Robert F Worth | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekin review/the-oscar-for-best-banned-picture.html | IDEAS  TRENDS The Oscar for Best Banned Picture | By David Barboza | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekin review/the-senate-takes-a-look-at-all-those-happy-pamphleteers.html | THE NATION The Senate Takes a Look at All Those Happy Pamphleteers | By Kate Phillips | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekin review/the-twists-and-turns-of-history-and-of-dna.html | IDEAS  TRENDS The Twists and Turns of History and of DNA | By Nicholas Wade | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/weekin review/to-japanese-nationalists-only-the-y-chromosome-counts.html | THE WORLD  Wanted Little Emperors To Japanese Nationalists Only the Y Chromosome Counts | By Norimitsu Onishi | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/chile-inaugurates-first-woman-to-serve-as-its-president.html | Chile Inaugurates First Woman to Serve as Its President | By Larry Rohter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/mexican-land-boom-creates-commotion-in-whale-nursery.html | Mexican Land Boom Creates Commotion in Whale Nursery | By James C McKinley Jr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/asia/a-sharp-debate-erupts-in-china-over-ideologies.html | A SHARP DEBATE ERUPTS IN CHINA OVER IDEOLOGIES | By Joseph Kahn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/germany-and-america-soulsearching-over-the-realpolitik-of-the.html | Germany and America SoulSearching Over the Realpolitik of the Iraqi War | By Richard Bernstein | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/milosevic-is-found-dead-in-cell-un-officials-say.html | DEATH OF MILOSEVIC THE FORMER LEADER Milosevic Is Found Dead In Cell UN Officials Say | By Marlise Simons and Gregory Crouch | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/police-in-paris-storm-sorbonne-to-halt-protest.html | Police in Paris Storm Sorbonne To Halt Protest | By Craig S Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/slobodan-milosevic-64-former-yugoslav-leader-accused-of-war.html | Slobodan Milosevic 64 Former Yugoslav Leader Accused of War Crimes Dies | By Marlise Simons and Alison Smale | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/to-his-death-in-jail-milosevic-exalted-image-of-serb-suffering.html | DEATH OF MILOSEVIC AN APPRAISAL To His Death in Jail Milosevic Exalted Image of Serb Suffering | By Roger Cohen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/captors-tortured-american-then-killed-him-iraq-says.html | Captors Tortured American Then Killed Him Iraq Says | By Kirk Semple | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/even-as-us-invaded-hussein-saw-iraqi-unrest-as-top-threat.html | Even as US Invaded Hussein Saw Iraqi Unrest as Top Threat | By Michael R Gordon and Bernard E Trainor | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/iraqi-leader-in-frantic-flight-eluded-us-strikes.html | Iraqi Leader in Frantic Flight Eluded US Strikes | By Michael R Gordon and Bernard E Trainor | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/lacking-mandate-on-hamas-policy-mideast-envoy-may-quit.html | Lacking Mandate on Hamas Policy Mideast Envoy May Quit | By Steven Erlanger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/art s-briefly-a-home-for-a-cube.html | Arts Briefly A Home for a Cube | By Sarah Plass | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/art s-briefly-sterns-bile-lifts-hannity.html | Arts Briefly Sterns Bile Lifts Hannity | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864285.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864285.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864323.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864331.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/dance/dancers-who-make-a-chestnut-come-alive.html | BALLET REVIEW Dancers Who Make a Chestnut Come Alive | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/dance/from-sunny-to-dark-to-a-loving-flourish.html | DANCE REVIEW From Sunny To Dark To a Loving Flourish | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/dance/mark-morris-with-his-offbeat-ways-to-pass-a-saturday-hour.html | DANCE REVIEW Mark Morris With His Offbeat Ways to Pass a Saturday Hour | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/design/going-to-the-museum-take-sunscreen-and-get-ready-to-dance.html | Going to the Museum Take Sunscreen and Get Ready to Dance | By Robin Pogrebin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/design/harry-seidler-82-modernist-architect-dies.html | Harry Seidler 82 Modernist Architect | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/design/modern-art-steps-up-at-fair-of-old-masters.html | Modern Art Steps Up At Fair of Old Masters | By Carol Vogel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/movies/arts-briefly-failure-tops-at-theaters.html | Arts Briefly Failure Tops at Theaters | By Catherine Billey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music-review-navigating-woeful-fado-to-brighter-realms.html | MUSIC REVIEW Navigating Woeful Fado To Brighter Realms | By Laura Sinagra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music/a-jazz-legend-enshrined-as-a-rock-star.html | CRITICS NOTEBOOK A Jazz Legend Enshrined As a Rock Star | BY Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music/juilliards-library-braces-for-new-role.html | Juilliards Library Braces for New Role | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music/the-dearly-departed-lingering-this-side-of-paradise.html | CLASSICAL MUSIC REVIEW The Dearly Departed Lingering This Side of Paradise | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/science/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/television/mtvs-man-behind-the-series.html | MTVs Man Behind The Series | By Lola Ogunnaike | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/television/seinfelds-buddy-elaine-is-a-divorced-mom-now-and-her-name.html | TELEVISION REVIEW Seinfelds Buddy Elaine Is a Divorced Mom Now and Her Name Is Christine | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/automobiles/when-cars-sat-for-portraits-truth-was-often-stretched.html | AUTOS ON MONDAYDesign When Cars Sat for Portraits Truth Was Often Stretched | By Phil Patton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/books/arts-briefly-googles-book-deal.html | Arts Briefly Googles Book Deal | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/books/enlightened-but-testy-two-thinkers-who-thought-the-worst-of-each.html | BOOKS OF THE TIMES Enlightened but Testy Two Thinkers Who Thought the Worst of Each Other | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/a-poz-columnist-is-named-its-editor.html | A Poz Columnist Is Named Its Editor | By Lia Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/buyers-search-online-but-not-by-brand.html | DRILLING DOWN Buyers Search Online but Not by Brand | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/capital-one-reportedin-deal-for-north-fork.html | Capital One Reported in Deal Of 146 Billion for North Fork | By Andrew Ross Sorkin and Eric Dash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/a-makeover-at-the-trading-spaces-network.html | MEDIA A Makeover at the Trading Spaces Network | By Elizabeth Jensen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/a-ship-leaks-but-she-wants-to-anchor-it.html | A Ship Leaks But She Wants To Anchor It | By David Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/an-article-in-harpers-ignites-a-controversy-over-hiv.html | MEDIA An Article in Harpers Ignites a Controversy Over HIV | By Lia Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/book-makes-a-splash-on-the-web.html | MEDIA TALK Book Makes a Splash on the Web | By Lia Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/hungry-media-companies-find-a-meager-menu-of-web-sites-to.html | TECHNOLOGY Hungry Media Companies Find a Meager Menu of Web Sites to Buy | By Matt Richtel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/insider-said-to-be-chosen-at-universal-movie-studio.html | Insider Said To Be Chosen At Universal Movie Studio | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/newspaper-chain-agrees-to-a-sale-for-45-billion.html | NEWSPAPER CHAIN AGREES TO A SALE FOR 45 BILLION | By Katharine Q Seelye and Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/newspaper-group-acknowledges-a-holocaust-mistake.html | Newspaper Group Acknowledges a Holocaust Mistake | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/online-auteurs-hardly-need-to-be-famous.html | MEDIA Online Auteurs Hardly Need To Be Famous | By Richard Siklos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/pay-attention-to-the-story-but-please-also-notice-the-goods.html | ADVERTISING Pay Attention to the Story but Please Also Notice the Goods | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/scant-bidding-for-knight-ridder-tells-story-of-decline.html | Scant Bidding For Knight Ridder Tells Story of Industrys Decline | By Richard Siklos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/study-finds-more-news-media-outlets-covering-less-news.html | Study Finds More News Media Outlets Covering Less News | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/taking-in-the-enron-trial-while-in-the-neighborhood.html | MEDIA TALK Taking In the Enron Trial While in the Neighborhood | By Kyle Whitmire | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/upset-brokeback-fans-advertise-their-feelings.html | MEDIA TALK Upset Brokeback Fans Advertise Their Feelings | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/those-bell-mergers-are-giving-cable-companies-even-more-to-worry.html | Those Bell Mergers Are Giving Cable Companies Even More to Worry About | By Ken Belson and Geraldine Fabrikant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/consensus-eludes-trade-negotiators.html | Consensus Eludes Trade Negotiators | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/merck-of-germany-expected-to-seek-control-of.html | Merck of Germany Expected To Seek Control of Schering | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/vodafones-life-president-quits.html | Vodafones Life President Quits | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/crosswords/bridge/sometimes-success-at-the-table-means-waiting-for-the.html | Bridge Sometimes Success at the Table Means Waiting for the Misstep | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/movies/a-studio-boss-and-a-private-eye-star-in-a-bitter-hollywood-tale.html | A Studio Boss and a Private Eye Star in a Bitter Hollywood Tale | By David M Halbfinger and Allison Hope Weiner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/3-groups-give-to-pataki-pac-while-dealing-with-the-state.html | 3 Groups Give To Pataki PAC While Dealing With the State | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/city-hospitals-may-need-more-aid-to-counter-deficit.html | City Hospitals May Need More Aid to Counter Deficit | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/developers-highrise-plan-stirs-concern-in-the-diamond-district.html | A Developers Vision for the Diamond District Sends Uneasy Shivers Down 47th Street | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/in-fog-small-plane-crashes-near-new-jersey-airport-killing-3.html | In Dense Fog Small Plane Crashes Near New Jersey Airport Killing 3 | By Jennifer 8 Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/land-of-the-big-puts-too-big-to-the-test.html | Land of the Big Puts Too Big To the Test | By Alison Leigh Cowan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-pawnshop-killing.html | Metro Briefing  New York Brooklyn Man Charged In Pawnshop Killing | By Andrew Jacobs NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-manhattan-mayor-considers-status-of.html | Metro Briefing  New York Manhattan Mayor Considers Status Of Chaplain | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-queens-man-arrested-after-crash.html | Metro Briefing  New York Queens Man Arrested After Crash | By Andrew Jacobs NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/oncemighty-suffolk-gop-fading-as-suburbs-change.html | OnceMighty Suffolk GOP Fading as Suburbs Change | By Bruce Lambert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/police-say-dna-linksbouncer-to-slain-student.html | Police Say DNA Links Bouncer to Body of Slain Student | By Robert D McFadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/rabbis-train-for-questions-about-fertility-medicine.html | Rabbis Train for Questions About Fertility Medicine | By Andy Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/the-struggle-for-school-aid-from-albany.html | The Struggle for School Aid From Albany | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/two-killings-that-didnt-make-news.html | Metro Matters Two Killings That Didnt Make News | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/upstate-new-york-farms-begin-raising-new-crop-electricity-from.html | A New Crop Upstate Electricity From Windmills | By Anthony Depalma | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/gross-neglect.html | Gross Neglect | By Bob Herbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-home-fires-are-burning-out.html | The Home Fires Are Burning Out | By Tanya Biank | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-rights-man.html | The Rights Man | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-search-for-fresh-attractions.html | The City Life The Search for Fresh Attractions | By Francis X Clines | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/a-bush-alarm-urging-us-to-shun-isolationism.html | A Bush Alarm Shun Isolation | By David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/advocates-hope-ruling-renews-focus-on-dont-ask-dont-tell.html | Advocates Hope Supreme Court Ruling Can Renew Attention to Dont Ask Dont Tell | By John Files | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/budget-restraint-emerges-as-gop-theme-for-2008.html | Political Memo Budget Restraint Emerges As GOP Theme for 2008 | By Adam Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/bushs-stay-in-dangerous-pakistan-rewards-an-ally.html | White House Letter Bushs Stay in Dangerous Pakistan Rewards an Ally | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/pharmacists-say-drug-plan-threatens-their-livelihood.html | Pharmacists Say Drug Plan Threatens Their Livelihood | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/senator-to-propose-censure-of-bush-over-spy-program.html | Senator to Propose Censure Of Bush Over Spy Program | By John Files | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/us-may-shift-aid-from-palestinian-authority-to-relief-agencies.html | US May Shift Aid From Palestinian Authority to Relief Agencies | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/its-time-for-selig-to-turn-the-page.html | Sports of The Times Its Time for Selig To Turn the Page | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/japanese-star-hits-homer-as-manager.html | On Baseball Japanese Star Hits Homer as Manager | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/keppinger-keeps-hitting-but-support-is-still-missing.html | BASEBALL Keppinger Keeps Hitting But Support Is Still Missing | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/yankees-chacon-gets-his-bearings.html | BASEBALL Yankees Chacon Gets His Bearings | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/college-basketball/sharpen-your-pencils-drawing-the-way-to-indy.html | COLLEGE BASKETBALL Sharpen Your Pencils Drawing the Way to Indy | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/hockey/lundqvist-and-rangers-fall-short-again.html | HOCKEY Lundqvist and Rangers Fall Short Again | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/a-tirade-sparked-syracuses-surprise-run-to-the-title.html | COLLEGE BASKETBALL BIG EAST CONFERENCE A Tirade Sparked Syracuses Surprise Run to the Title | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/as-bubble-bursts-hofstra-is-left-to-wonder-why.html | COLLEGE BASKETBALL As Bubble Bursts Hofstra Is Left To Wonder Why | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/dont-always-follow-the-crowds.html | COLLEGE BASKETBALL KEEPING SCORE Todays Lesson About the Brackets Dont Always Follow the Crowds | By Bryan Clair and David Letscher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/eight-selected-from-big-east-but-evaluation-proves.html | COLLEGE BASKETBALL Eight Selected From Big East But Evaluation Proves Difficult | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/freshman-carries-kansas-to-first-crown-since-1999.html | COLLEGE BASKETBALL BIG 12 TOURNAMENT FINAL Freshman Carries Kansas to First Crown Since 1999 | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/in-indiana-iowa-wins-and-hopes-for-a-return-trip.html | COLLEGE BASKETBALL BIG TEN TOURNAMENT FINAL In Indiana Iowa Wins and Hopes for a Return Trip | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/pride-loses-pirates-win-in-the-ncaas-version-of-deal.html | COLLEGE BASKETBALL Pride Loses Pirates Win in the NCAAs Version of Deal or No Deal | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/redick-gets-a-scolding-then-blisters-the-eagles.html | COLLEGE BASKETBALL ACC TOURNAMENT FINAL Redick Gets a Scolding Then Blisters the Eagles | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/some-studying-is-required.html | COLLEGE BASKETBALL KEEPING SCORE How to Win Your Pool Some Studying Is Required | By Jonah Keri | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/southern-knows-depths-and-finally-hits-heights.html | COLLEGE BASKETBALL SOUTHWESTERN ATHLETIC CONFERENCE Southern Knows Depths And Finally Hits Heights | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/obituaries/bernie-geoffrion-75-popularized-the-slap-shot.html | Bernie Geoffrion 75 Popularized the Slap Shot | BY Richard Goldstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/othersports/fall-claims-life-of-olympic-snowboarder.html | SNOWBOARDING Fall Claims Life of Olympic Snowboarder | By Bill Pennington | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/six-teams-state-their-case-for-the-four-top-seedings-in-the-womens.html | COLLEGE BASKETBALL 6 Womens Teams Make a Claim on 4 Top Seedings | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/sportsspecial/japanese-california-scheming-to-us-a-good-call.html | WORLD BASEBALL CLASSIC Disputed Call Overshadows US Victory Over Japan | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/sportsspecial/with-its-swagger-back-cuba-whips-venezuela.html | WORLD BASEBALL CLASSIC With Its Swagger Back Cuba Whips Venezuela | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/technology/searching-the-world-from-jersey-city.html | ECOMMERCE REPORT Searching the World From Jersey City | By Bob Tedeschi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/technology/the-camera-diet-now-you-can-lose-10-pounds-without-even-trying.html | TECHNOLOGY The Camera Diet Now You Can Lose 10 Pounds Without Even Trying | By Damon Darlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/theater/arts/arts-briefly-kerouacs-beat-generation-onstage.html | Arts Briefly Kerouacs Beat Generation Onstage | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/theater/reviews/his-songs-abound-but-wheres-johnny.html | THEATER REVIEW His Songs Abound But Wheres Johnny | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/theater/reviews/when-a-stranger-intimidates.html | THEATER REVIEW When a Stranger Intimidates | By Jason Zinoman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/us/gilbert-y-steiner-author-and-theorist-on-welfare-issues-dies-at-81.html | Gilbert Y Steiner 81 Author And Theorist on Welfare Issues | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/us/health/studies-suggest-b-vitamins-dont-prevent-heart-attacks.html | Studies Suggest B Vitamins Dont Prevent Heart Attacks | By Gina Kolata | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/us/nationalspecial/many-charities-founded-after-hurricane-are-faltering.html | Many Charities Founded After Hurricane Are Faltering | By Stephanie Strom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/us/questions-are-raised-about-the-safety-of-a-major-heart-drug.html | Questions Are Raised About the Safety of a Major Heart Drug | By Brenda Goodman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/4-american-soldiers-killed-in-afghan-blast.html | 4 American Soldiers Killed in Afghan Blast | By Sultan M Munadi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/acquittal-in-killing-unleashes-ire-at-indias-rich.html | Acquittal in Killing Unleashes Ire at Indias Rich | By Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/a-war-of-words-over-catalonia-sets-off-a-war-of-wine.html | Barcelona Journal A War of Words Over Catalonia Sets Off a War of Wine | By John Tagliabue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/anna-marly-88-dies-inspired-french-resistance-in-song.html | Anna Marly 88 Dies Inspired French Resistance in Song | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/death-poses-challenges-as-serbia-faces-past-and-future.html | Death Poses Challenges as Serbia Faces Past and Future | By Nicholas Wood and Judy Dempsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/milosevic-died-of-heart-attack-autopsy-shows.html | MILOSEVIC DIED OF HEART ATTACK AUTOPSY SHOWS | By Marlise Simons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/after-invasion-point-man-for-iraq-was-shunted-aside.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION After Invasion Point Man for Iraq Was Shunted Aside | By Michael R Gordon and Bernard E Trainor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/as-syrias-influence-in-lebanon-wanes-iran-moves-in.html | As Syrias Influence in Lebanon Wanes Iran Moves In | By Michael Slackman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/baghdad-market-bombings-kill-46-and-wound-200.html | THE STRUGGLE FOR IRAQ THE DEAD Baghdad Market Bombings Kill 46 and Wound 200 | By Edward Wong and Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/dash-to-baghdad-left-top-us-generals-divided.html | THE STRUGGLE FOR IRAQ STRATEGY Dash to Baghdad Left Top US Generals Divided | By Michael R Gordon and Bernard E Trainor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/iran-rejects-russian-offer-to-defuse-nuclear-dispute.html | Iran Rejects Russian Offer To Defuse Nuclear Dispute | By Nazila Fathi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/arts-briefly-french-librarian-convicted.html | Arts Briefly French Librarian Convicted | By Alan Riding | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/arts-briefly-housewives-mobbed.html | Arts Briefly Housewives Mobbed | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/dance/a-troupe-from-down-south-reveals-its-secret-weapon.html | BALLET REVIEW A Troupe From Down South Reveals Its Secret Weapon | By Gia Kourlas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/dance/ballet-principal-casts-a-wide-net-for-a-group-effort.html | Ballet Principal Casts a Wide Net for a Group Effort | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/design/the-case-of-the-purloined-unauthenticated-pollock.html | The Case of the Purloined Unauthenticated Pollock | By Paul Vitello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/movies/arts-briefly-crash-directors-war-projects.html | Arts Briefly Crash Directors War Projects | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/music/a-firm-hand-for-light-sounds.html | PIANO RECITAL REVIEW A Firm Hand for Light Sounds | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/music/an-israeli-orchestra-gives-a-look-back-to-music-from-the-war.html | MUSIC REVIEW An Israeli Orchestra Gives a Look Back to Music from the War Years | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/music/cafe-momus-gang-returns-bidding-farewell-to-an-age-of-innocence.html | CITY OPERA REVIEW Caf Momus Gang Returns Bidding Farewell to an Age of Innocence | By Jeremy Eichler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/music/doom-without-the-gloom-but-with-tricky-rhythms.html | ROCK REVIEW Doom Without the Gloom But With Tricky Rhythms | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/hasidic-reggae-singer-surprises-his-managers.html | Hasidic Reggae Singer Surprises His Managers | By Ben Sisario | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/new-york-welcomes-some-loose-and-limber-allstars-from-philly.html | JAZZ REVIEW New York Welcomes Some Loose and Limber AllStars From Philly | By Nate Chinen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/television/as-the-plot-thickens-no-one-is-safe.html | As the Plot Thickens No One Is Safe | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/books/da-vinci-code-author-testifies-in-london.html | The Author Of Code Testifies In London | By Sarah Lyall | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/books/supporters-voice-now-turns-on-bush.html | BOOKS OF THE TIMES Supporters Voice Now Turns On Bush | By Michiko Kakutani | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/alas-no-toys-for-childish-adults.html | FREQUENT FLIER Alas No Toys for Childish Adults | By Stevanne Auerbach | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/businessspecial2/fastow-leaves-stand-insisting-lay-and-skilling.html | Fastow Leaves Stand Insisting Lay and Skilling Knew | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/deal-takes-capital-one-to-new-turf.html | Deal Takes Capital One To New Turf | By Eric Dash | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/in-study-heart-device-eases-migraines.html | In Study Heart Device Eases Migraines | By Barnaby J Feder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/mcclatchy-to-resell-12-papers-its-buying.html | MEDIA McClatchy To Resell 12 Papers Its Buying | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/more-agencies-investing-in-marketing-with-a-click.html | MEDIA ADVERTISING More Agencies Investing In Marketing With a Click | By Stuart Elliott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/the-times-to-end-daily-stock-listings-in-april-and-expand.html | The Times To End Daily Stock Listings in April and Expand Data on Web Site | By Julie Bosman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/was-death-of-newspapers-greatly-exaggerated-or-is-verdict.html | MEDIA Was Death of Newspapers Greatly Exaggerated or Is Verdict Still Out | By Geraldine Fabrikant and Floyd Norris | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/memo-pad.html | Itineraries MEMO PAD | By Joe Sharkey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/on-the-web-much-advice-and-some-even-rings-true.html | ON THE ROAD On the Web Much Advice And Some Even Rings True | By Joe Sharkey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/president-of-geffen-records-is-leaving-to-start-new-label.html | President of Geffen Records Is Leaving to Start New Label | By Jeff Leeds | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/technology/oh-tivo-say-it-aint-so.html | Oh Tivo Say It Aint So | By David Pogue | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/the-history-of-the-issue.html | The History of the Issue | By David Leonhardt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/travelers-use-medicines-and-rituals-to-try-to-ward-off-sickness.html | Itineraries Germs Begone | By Christopher Elliott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/unity-in-the-european-market-except-when-it-comes-to-takeovers.html | Unity in the European Market Except When It Comes to Takeovers | By Mark Landler and Paul Meller | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/world-business-briefing-americas-canada-bank-to-increase-stake.html | World Business Briefing  Americas Canada Bank to Increase Stake | By Ian Austen NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/2-asian-automakers-plan-ventures-in-2-states-left-by.html | 2 Asian Automakers Plan Ventures in 2 States Left by US Carmakers | By Micheline Maynard and Jeremy W Peters | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/a-cold-shoulder-in-london-makes-the-juices-run-for.html | A Cold Shoulder in London Makes the Juices Run for Deal Financiers in New York | By Jenny Anderson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/a-us-takeover-no-longer-appalls-londons-exchange.html | MARKET PLACE A US Takeover No Longer Appalls Londons Exchange | By Heather Timmons | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/european-official-challenges-6-nations-gambling.html | European Official Challenges 6 Nations Gambling Rules | By Paul Meller | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/exxon-and-indonesia-reach-accord-on-a-new-oil-field.html | Exxon and Indonesia Reach Accord on a New Oil Field | By Wayne Arnold | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/shares-of-german-drug-maker-climb-after-it-rejects.html | Shares of German Drug Maker Climb After It Rejects Rivals Bid | By Carter Dougherty | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/unity-in-the-european-market-except-when-it-comes-to.html | Unity in the European Market Except When It Comes to Takeovers | By Mark Landlerand Paul Meller | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/education/1600-sat-tests-escaped-check-for-scoring-errors.html | 1600 SAT Tests Escaped Check for Scoring Errors | By Karen W Arenson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/education/colleges-open-minority-aid-to-all-comers.html | Colleges Open Minority Aid To All Comers | By Jonathan D Glater | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/aging-make-exercise-easier-just-exercise-more.html | VITAL SIGNS AGING Make Exercise Easier Just Exercise More | By Eric Nagourney | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/fine-print-sends-clear-message-stay-the-course.html | PERSONAL HEALTH Fine Print Sends Clear Message Stay the Course | By Jane E Brody | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/nasal-sprays-can-bring-on-vicious-cycle.html | Nasal Sprays Can Bring On Vicious Cycle | By Richard Saltus | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/psychology/midnight-conversations-with-a-twoheaded-mind.html | CASES Midnight Conversations With a TwoHeaded Mind | By Elissa Ely Md | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/reactions-applying-math-and-counting-the-cups.html | VITAL SIGNS REACTIONS Applying Math and Counting the Cups | By Eric Nagourney | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/safety-baby-walkers-found-to-be-safer-but-still-risky.html | VITAL SIGNS SAFETY Baby Walkers Found to Be Safer but Still Risky | By Eric Nagourney | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/silent-struggle-a-new-theory-of-pregnancy.html | Silent Struggle A New Theory of Pregnancy | By Carl Zimmer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/sleep-disorder-wake-up-and-smell-the-savanna.html | BEHAVIOR Sleep Disorder Wake Up and Smell the Savanna | By Richard A Friedman Md | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/study-links-ambien-use-to-unconscious-food-forays.html | To Sleep Perchance To Eat Is It the Pills Study Links Ambien Use To Unconscious Food Forays | By Stephanie Saul | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/the-claim-heart-attacks-are-more-common-on-mondays.html | REALLY | By Anahad OConnor | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/vital-signs-patterns-health-experts-criticize-tvs-medical-coverage.html | VITAL SIGNS PATTERNS Health Experts Criticize TVs Medical Coverage | By Eric Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/when-cancer-strikes-a-high-achiever-plans.html | BOOKS ON HEALTH When Cancer StrikesA High Achiever Plans | By Cornelia Dean | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/health/young-doctors-learn-quickly-in-the-hot-seat.html | COMMENTARY Young Doctors Learn Quickly in the Hot Seat | By Barron H Lerner Md | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/movies/maureen-stapleton-an-actress-honored-for-her-powerful-fiery-presence.html | Maureen Stapleton an Actress Honored for Her Powerful Fiery Presence Dies at 80 | By Robert Berkvist | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/a-harder-line-on-driving-while-drunk.html | A Harder Line On Driving While Drunk | By Jessica SilverGreenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/and-so-the-work-begins-you-can-hear-it.html | INK And So the Work Begins You Can Hear It | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/at-a-hall-of-fame-induction-chords-and-a-little-discord.html | At a Hall of Fame Induction Chords and a Little Discord | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/bid-to-lure-films-works-so-well-its-nearly-broke.html | Bid to Lure Films Works So Well Its Nearly Broke | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/challengers-to-clinton-discuss-plans-and-answer-questions.html | Challengers to Clinton Discuss Plans and Answer Questions | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/city-agrees-to-a-bigger-role-in-its-upstate-water-system.html | City Agrees to a Bigger RoleIn Its Upstate Water System | By Anthony Depalma | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/dominic-j-baranello-power-among-new-york-democrats-is-dead-at-83.html | Dominic J Baranello 83 Power Among New York Democrats | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/ground-zero-talks-approach-crucial-deadline.html | Talks on Ground Zero Construction Approach the Deadline | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/hoping-details-will-add-up-in-students-final-night.html | Hoping Details Will Add Up In Students Final Night | By Robert D McFadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/in-exclusive-greenwich-too-big-becomes-too-bad-as-a-mansion-plan.html | In Exclusive Greenwich Too Big Becomes Too Bad as a Mansion Plan Is Scuttled | By Alison Leigh Cowan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/lawmakers-take-up-budget-but-clash-with-pataki-on-cuts.html | Lawmakers Take Up Budget but Clash With Pataki on Cuts | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/leading-new-jerseys-schools-has-its-price-high.html | Leading New Jerseys Schools Has Its Price High | By Richard Lezin Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/man-is-held-after-two-officers-are-shot.html | Man Is Held After Two Officers Are Shot | By Andrew Jacobs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/mayor-blames-trenton-agency-for-expense-of-school-site.html | Mayor Blames Trenton Agency for Expense of School Site | By Ronald Smothers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-connecticut-hartford-a-challenger-for-lieberman.html | Metro Briefing  Connecticut Hartford A Challenger For Lieberman | By William Yardley NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-manhattan-citys-surplus-could-be-higher.html | Metro Briefing  New York Manhattan Citys Surplus Could Be Higher | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-manhattan-fire-dept-contract-accord.html | Metro Briefing  New York Manhattan Fire Dept Contract Accord | By Kareem Fahim NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-manhattan-property-tax-notices-to-be-sent.html | Metro Briefing  New York Manhattan Property Tax Notices To Be Sent | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-queens-fire-guts-jamaica-stores.html | Metro Briefing  New York Queens Fire Guts Jamaica Stores | By Mick Meenan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/of-murder-mob-witnesses-and-shouting-in-the-court.html | Of Murder Mob Witnesses And Shouting in the Court | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pilot-cited-as-reckless-before-crash-in-new-jersey.html | Pilot Cited as Reckless Before Crash In New Jersey | By John Holl and Sarah Garland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/remarks-by-jails-chaplain-create-problem-for-mayor.html | Remarks by Jails Chaplain Create Problem for Mayor | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/secrets-of-the-famous-and-sort-of-famous.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/spitzer-as-a-fighter-for-the-underdogs.html | THE AD CAMPAIGN Spitzer as a Fighter For the Underdogs | By Patrick Healy NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/union-chiefs-sue-suozzi-over-decrease-in-their-pay.html | Union Chiefs Sue Suozzi Over Decrease In Their Pay | By Corey Kilgannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/when-it-comes-to-drug-laws-the-jokes-end.html | NYC When It Comes To Drug Laws The Jokes End | By Clyde Haberman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/africas-brutal-lebensraum.html | Africas Brutal Lebensraum | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/supreme-home-makeover.html | Supreme Home Makeover | By John Tierney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/the-ghost-of-purim-past.html | The Ghost of Purim Past | By Jeffrey Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/bush-conceding-problems-defends-iraq-war.html | Bush Conceding Problems Defends Iraq War | By David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/campaign-doubts-arise-for-a-divisive-candidate.html | Campaign Doubts Arise For a Divisive Candidate | By Abby Goodnough | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/cost-concerns-for-fbi-computer-overhaul.html | Cost Concerns for FBI Computer Overhaul | By Eric Lichtblau | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/democrats-beat-quick-retreat-on-call-to-censure-president.html | Democrats Beat Quick Retreat On Call to Censure President | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/for-bushs-exaide-quick-fall-after-long-climb.html | For ExAide to Bush Quick Fall After Long Climb | By Ian Urbina and David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/subpoena-list-of-officials-is-inadvertently-disclosed.html | Subpoena List of Officials Is Inadvertently Disclosed | By David Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/a-rare-predator-bounces-back-now-get-it-out-of-here.html | A Rare Predator Bounces Back Now Get It Out of Here | By Abby Goodnough | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/earth-science-meets-social-science.html | A CONVERSATION WITH JOHN MUTTER Earth Science Meets Social Science in Study of Disasters | By Claudia Dreifus | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/far-out-man-but-is-it-quantum-physics.html | ESSAY Mysticism Love Crystals Atlantis Far Out Man But Is It Quantum Physics | By Dennis Overbye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/hot-and-fluffy-in-yellowstone.html | OSERVATORY | By Henry Fountain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/in-the-deep-deep-sea-the-yeti-crab.html | FINDINGS In the Deep Deep Sea the Yeti Crab | By Cornelia Dean | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/russian-princess-stands-with-franklin-as-comrade-of-the.html | Russian Princess Stands With Franklin as Comrade of the Enlightenment | By John Noble Wilford | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/science/space/hot-material-is-discovered-in-icy-comets.html | Hot Material Is Discovered In Icy Comets | By Warren E Leary | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/mets-waiting-for-answers-in-the-bullpen.html | BASEBALL As a Pitcher Is Lost the Mets Wait for Bullpen Answers | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/politics-intrude-and-cubans-dont-respond.html | BASEBALL Politics Intrude Again and Cubans Falter Again | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/south-korea-continues-to-find-motivation.html | On Baseball South Korea Keeps Finding Motivation | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/yankees-cant-help-laughing-and-learning-with-berra.html | BASEBALL Yankees Cant Help Laughing and Learning With Berra | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/basketball/more-pain-no-gain-for-marbury-and-knicks.html | PRO BASKETBALL More Pain No Gain For Marbury And Knicks | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/basketball/the-browns-and-coachings-brotherhood.html | Sports of The Times The Browns And Coachings Brotherhood | By Harvey Araton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/basketball/thomas-files-reply-denying-harassment.html | PRO BASKETBALL Thomas Files Reply Denying Harassment | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/monmouth-in-spotlight-for-one-night-anyway.html | COLLEGE BASKETBALL Monmouth in Spotlight For One Night Anyway | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/aztecs-embrace-coachs-past-as-he-tries-to-escape-it.html | COLLEGE BASKETBALL Aztecs Embrace Coachs Past As He Tries to Escape It | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/chaney-is-retiring-as-coach-at-temple.html | COLLEGE BASKETBALL In Life of Battles Chaneys Stepping Back | By Jere Longman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/difficult-road-for-rutgers-will-begin-close-to-home.html | COLLEGE BASKETBALL Difficult Road for Rutgers Will Begin Close to Home | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/ncaa-fans-courted-with-free-webcasts.html | TV SPORTS NCAA Fans Courted With Free Webcasts | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/price-of-midmajor-success-can-be-loss-of-a-coach.html | COLLEGE BASKETBALL Price of Midmajor Success Can Be Loss of a Coach | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/tar-heels-are-no-1-but-face-hard-road.html | COLLEGE BASKETBALL No 1 Tar Heels Face Tough Path To Final Four | By Jere Longman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/technology/a-polite-note-from-hotmail.html | A Polite Note From Hotmail | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/an-overflow-crowd-attends-a-wendy-wasserstein-tribute.html | An Overflow Crowd Attends A Wendy Wasserstein Tribute | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/arts-briefly-a-big-break.html | Arts Briefly A Big Break | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/an-emperor-who-tops-what-oneill-imagined.html | THEATER REVIEW An Emperor Who Tops What ONeill Imagined | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/emphasizing-the-humor-in-a-problem-play.html | THEATER REVIEW Emphasizing the Humor in a Problem Play | By Wilborn Hampton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/flailing-through-life-with-songs-love-and-breakups.html | THEATER REVIEW Flailing Through Life With Songs Love and Breakups | By Gwen Orel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/putting-a-face-to-the-words-of-soldiers-in-iraq-war.html | THEATER REVIEW Putting a Face To the Words Of Soldiers In Iraq War | By Miriam Horn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/recapturing-an-old-fountain-of-euphoria.html | THEATER REVIEW Recapturing an Old Fountain of Euphoria | By George Hunka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/us/judge-calls-halt-to-penalty-phase-of-terror-trial.html | JUDGE CALLS HALT TO PENALTY PHASE OF TERROR TRIAL | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/us/mad-cow-disease-is-confirmed-in-alabama.html | Mad Cow Disease Is Confirmed in Alabama | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/us/nationalspecial/road-to-rebirth-diverges-on-a-mississippi-bridge.html | Road to Rebirth Diverges on a Mississippi Bridge | By Jennifer Steinhauer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/us/project-reteaches-national-anthem.html | You Can Name That Tune But Sing It | By Michael Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/us/scientists-commend-nasas-progress-on-communications-955817.html | Scientists Commend NASAs Progress on Communications | By Andrew C Revkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/us/scientists-commend-nasas-progress-on-communications.html | Scientists Commend NASAs Progress On Communications | By Andrew C Revkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/a-ports-ice-is-thinning-and-so-is-its-tourist-trade.html | Mombetsu Journal A Ports Ice Is Thinning and So Is Its Tourist Trade | By Norimitsu Onishi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/chinas-role-emerges-as-major-issue-for-southeast-asia.html | Chinas Role Emerges as Major Issue for Southeast Asia | By Jane Perlez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/elections-reflecting-rightward-course-buoy-colombian-leader.html | Elections Reflecting Rightward Course Buoy Colombian Leader | By Juan Forero | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/britain-to-reduce-its-iraq-troops.html | THE STRUGGLE FOR IRAQ FORCES Britain to Reduce Its Iraq Troops | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/expert-suggests-milosevic-died-in-a-drug-ploy.html | Expert Suggests Milosevic Died In a Drug Ploy | By Marlise Simons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/serbia-would-allow-funeral-there.html | Serbia Would Allow Funeral There | By Nicholas Wood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/exjudge-under-hussein-defends-death-sentences-for-shiites.html | THE STRUGGLE FOR IRAQ TESTIMONY ExJudge Under Hussein Defends Death Sentences for Shiites | By Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/outsiders-lonely-race-for-top-israel-post.html | Outsiders Lonely Race for Top Israel Post | By Steven Erlanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/shiite-vigilantes-in-baghdad-beat-and-kill-4-men-accused.html | THE STRUGGLE FOR IRAQ VIOLENCE Shiite Vigilantes in Baghdad Beat and Kill 4 Men Accused of Attacks | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/showdown-at-un-iran-seems-calm.html | Showdown at UN Iran Seems Calm | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/premier-says-china-beset-by-corruption-and-rural-land-issues.html | Premier Says China Beset by Corruption and Rural Land Issues | By Jim Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/world-briefing-asia-afghanistan-canadian-premier-meets-troops.html | World Briefing  Asia Afghanistan Canadian Premier Meets Troops | By Chris Mason NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/world-briefing-europe-italy-chief-rabbi-of-rome-in-historic-visit-to.html | World Briefing  Europe Italy Chief Rabbi Of Rome In Historic Visit To Mosque | By Peter Kiefer NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-14 | https://www.nytimes.com/2006/03/14/world/world-briefing-united-nations-rights-commission-suspends-session-over.html | World Briefing  United Nations Rights Commission Suspends Session Over Deadlock | By Warren Hoge NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/arts-briefly-gas-chamber-exhibition-closed-in-germany.html | Arts Briefly Gas Chamber Exhibition Closed In Germany | By Sarah Plass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/arts-briefly-ratings-after-seinfeld.html | Arts Briefly Ratings After Seinfeld | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/design/a-cultural-touchstone-connecting-europe-and-islam.html | A Cultural Touchstone Connecting Europe and Islam | By Alan Riding | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/design/italy-makes-its-choices-of-antiquities-to-lend-met.html | Italy Makes Its Choices Of Antiquities to Lend Met | By Elisabetta Povoledo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/a-cloudy-night-for-stars-but-others-could-shine.html | OPERA REVIEW A Cloudy Night for Stars But Others Could Shine | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/a-composer-bypasses-the-narrative-for-a-philosophical-vision-of.html | A Composer Bypasses the Narrative for a Philosophical Vision of Faust | By Alan Riding | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/a-power-surge-of-shostakovich-for-his-100th.html | CLASSICAL MUSIC REVIEW A Power Surge of Shostakovich for His 100th | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/ephemeral-but-powerful-with-tinges-of-france.html | CLASSICAL MUSIC REVIEW Ephemeral But Powerful With Tinges Of France | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/injured-levine-turns-attention-to-his-health.html | Injured Levine Turns Attention to His Health | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/softvoiced-scottish-cowgirl-with-tam-and-boots-dark-tales-and.html | POP MUSIC REVIEW SoftVoiced Scottish Cowgirl With Tam and Boots Dark Tales and Cello | By Laura Sinagra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/television/as-howard-stern-ranted-david-letterman-debated.html | THE TV WATCH As Stern Ranted Letterman Debated | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/television/mob-boss-takes-hit-housewife-implicated.html | Mob Boss Takes Hit Housewife Implicated | By Bill Carter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/television/the-problem-with-success-some-young-professionals-arent.html | TELEVISION REVIEW The Problem With Success Some Young Professionals Arent Quite Ready for It | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/books/authors-testimony-continues-in-da-vinci-trial.html | Arts Briefly Authors Testimony Continues in Da Vinci Trial | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/books/fascinated-by-lincolns-assassination-and-the-trail-of-the-killer.html | Fascinated by Lincolns Assassination and the Trail of the Killer | By Lynette Clemetson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/books/leaping-over-hurdles-and-words-in-ireland.html | BOOKS OF THE TIMES Leaping Over Hurdles And Words in Ireland | By William Grimes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/a-senate-panel-interrogates-wary-oil-executives.html | A Senate Panel Interrogates Wary Oil Executives | By Jad Mouawad | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/a-troubling-finance-tool-for-companies-in-trouble.html | MARKET PLACE A Troubling Finance Tool For Companies in Trouble | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/andrall-e-pearson-80-pepsi-executive-who-led-a-spinoff-is-dead.html | Andrall E Pearson 80 Pepsi Executive Who Led a Spinoff | By Joseph B Treaster | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/bank-deals-payout-plan-questioned.html | Bank Deals Payout Plan Questioned | By Gretchen Morgenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/businessspecial3/exenron-officer-says-he-warned-of-shady.html | ExEnron Officer Says He Warned of Shady Partnerships | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/many-utilities-collect-for-taxes-they-never-pay.html | Many Utilities Collect for Taxes They Never Pay | By David Cay Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/knight-ridder-chief-expresses-his-regrets-over-deal-to-sell.html | Knight Ridder Chief Expresses His Regrets Over Deal to Sell Newspapers | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/mike-wallace-says-he-will-retire-from-60-minutes-in-spring.html | Mike Wallace Says He Will Retire From 60 Minutes in Spring | By Jacques Steinberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/religious-broadcaster-gets-rich-contract-for-next-book.html | Religious Broadcaster Gets Rich Contract for Next Book | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/still-advertising-to-gays-ford-under-boycott-again.html | ADVERTISING Still Advertising to Gays Ford Under Boycott Again | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/retail-sales-fell-in-february-but-not-as-much-as-expected.html | Retail Sales Fell in February But Not as Much as Expected | By Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/us-investigates-pension-fund-at-northwest-air.html | US Investigates Pension Fund at Northwest Air | By Mary Williams Walsh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/whos-afraid-of-banking-at-walmart.html | Whos Afraid Of Banking At WalMart | By David Leonhardt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/raising-the-bar-in-the-aircraft-wars.html | Airbus China and Quid Pro Quo The Giant of Aviation Markets Seems Just the Place to Put a Factory | By Mark Landler and Keith Bradsher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/a-southern-star-rises-in-the-lowcountry.html | A Southern Star Rises in the Lowcountry | By R W Apple Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/food-stuff-a-cookie-counter-to-set-your-watch-by.html | FOOD STUFF A Cookie Counter to Set Your Watch By | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/food-stuff-a-portuguese-tableside-flourish-yes-to-try-at-home.html | FOOD STUFF A Portuguese Tableside Flourish Yes to Try at Home | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/food-stuff-grownup-pomegranates-and-pears.html | FOOD STUFF GrownUp Pomegranates and Pears | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/the-chef-ken-smith-slices-of-a-southern-summer.html | THE CHEF KEN SMITH Slices of a Southern Summer | By Kim Severson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/the-minimalist-a-vegetable-well-fruit-that-deserves-attention.html | THE MINIMALIST A Vegetable Well Fruit That Deserves Attention | By Mark Bittman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/at-long-last-wine-in-the-mail.html | THE POUR At Long Last Wine in the Mail | By Eric Asimov | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/chefs-wait-for-rules-on-sous-vide-as-experts-question-some-uses.html | Chefs Wait for Rules on Sous Vide as Experts Question Some Uses | By Dana Bowen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/for-salmon-another-chapter-in-farmed-vs-wild.html | For Salmon Another Chapter In Farmed vs Wild | By Marian Burros | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/knock-knock-its-indian-comfort-food.html | Knock Knock Its Indian Comfort Food | By Shivani Vora | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/reviews/calling-all-carnivores-pjs-redux.html | RESTAURANTS Calling All Carnivores PJs Redux | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/reviews/mild-mexican-in-a-mirthful-setting.html | 25 AND UNDER Mild Mexican in a Mirthful Setting | By Peter Meehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/education/case-involving-errors-in-teacher-test-is-settled.html | Case Involving Errors in Teacher Test Is Settled | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/education/factory-owner-fights-an-annex-for-overcrowded-clifton-high.html | ON EDUCATION Factory Owner Fights an Annex For Overcrowded Clifton High | By Samuel G Freedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/education/stanford-law-students-get-early-supreme-court-duty.html | Stanford Law Students Get Early Supreme Court Duty | By Michael Falcone | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/movies/a-plea-for-forgiveness-sweetens-intricate-twists-and-turns-of.html | FILM REVIEW A Plea for Forgiveness Sweetens Intricate Twists and Turns of Justice in Iran | By Laura Kern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/a-monument-to-new-jersey-imaginations-are-born-to-run.html | Our Towns A Monument to New Jersey Imaginations Are Born to Run | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/as-contract-talks-start-building-workers-focus-on-health-care.html | As Contract Talks Start Building Workers Focus on Health Care Costs | By Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/crisis-at-school-agency-reflects-missteps-trenton-says.html | Crisis at School Agency Reflects Missteps Trenton Says | By Tina Kelley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/few-riders-much-vision-in-connecticut-rail-plan.html | Few Riders Much Vision in Connecticut Rail Plan | By William Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/for-6-who-serve-the-public-time-for-some-public-recognition.html | For 6 Who Serve the Public Time for Some Public Recognition | By James Barron | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/fourleaf-clovers-are-different-arent-they.html | About New York FourLeaf Clovers Are Different Arent They | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/improvisation-runs-in-the-family.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/john-falotico-detective-who-arrested-berkowitz-dies-at-82.html | John Falotico Detective Who Arrested Berkowitz Dies at 82 | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/mayor-suspends-top-jail-chaplain-while-defending-free-speech.html | Mayor Suspends Jails Chaplain for 2 Weeks | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-york-albany-lobbying-commission-chairman-to.html | Metro Briefing  New York Albany Lobbying Commission Chairman To Step Down | By Michael Cooper NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-york-bronx-ground-broken-on-development-project.html | Metro Briefing  New York Bronx Ground Broken On Development Project | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-york-mamaroneck-officer-pleads-guilty-to-drug.html | Metro Briefing  New York Mamaroneck Officer Pleads Guilty To Drug Charges | By Anahad OConnor NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/negotiations-break-down-for-trade-center-plan.html | Negotiations Break Down in Effort to Rebuild World Trade Center | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/negotiations-on-budget-under-way-in-albany.html | Negotiations On Budget Under Way In Albany | By Danny Hakim and Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/photographers-mourn-and-mourners-take-photos.html | Photographers Mourn and Mourners Take Photos | By Manny Fernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/police-have-more-trouble-tying-bouncer-to-rapes.html | Police Have More Trouble Tying Bouncer to Rapes | By Kareem Fahim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/she-has-a-prize-and-carp-are-breathing-easier.html | She Has a Prize and Carp Are Breathing Easier | By Avi Salzman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/some-questions-from-samples-appear-on-math-tests.html | Some Questions From Samples Appear on Tests | By David M Herszenhorn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/state-acquires-2500-acres-of-wilderness-near-preserve.html | State Acquires 2500 Acres Of Wilderness Near Preserve | By Lisa W Foderaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/suozzi-as-outsider-and-problem-solver.html | THE AD CAMPAIGN Suozzi as Outsider and Problem Solver | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/the-good-life-on-south-11th-street.html | Williamsburg Journal The Good Life on South 11th Street | By Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/union-chief-will-seek-new-vote-on-rejected-transit-contract.html | Union Chief Will Seek New Vote On Rejected Transit Contract | By Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/witness-says-exdetectives-served-the-mob-and-killed-for-it.html | Witness Says ExDetectives Served Mob and Killed for It | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/dubai-and-dunces.html | Dubai And Dunces | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-dictator-who-got-away.html | The Dictator Who Got Away | By Adam Lebor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/whats-better-his-empty-suit-or-her-baggage.html | Whats Better His Empty Suit or Her Baggage | By Maureen Dowd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/working-it-out.html | Working It Out | By Claudia Goldin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/bush-admits-rocky-start-to-drug-plan.html | Bush Admits Rocky Start To Drug Plan | By David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/bush-official-calls-reviews-for-deals-adequate.html | Bush Official Calls Reviews For Deals Adequate | By David D Kirkpatrick and Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/house-leaders-plan-to-support-measure-restricting-lobbying.html | House Leaders Plan To Support Measure Restricting Lobbying | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/rumsfeld-hints-at-troop-increase-during-pilgrimage-surge.html | Rumsfeld Hints at Troop Increase During Pilgrimage Surge | By Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/senate-gop-blocks-tight-budget-rule.html | Senate GOP Blocks Tight Budget Rule | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/realestate/commercial/a-trend-for-public-reits-going-private.html | SQUARE FEET A Trend for Public REITs Going Private | By Terry Pristin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/realestate/commercial/career-switchers-add-new-depth-to-talent-pool-in-real.html | Square Feet Career Switchers Add New Depth To Talent Pool in Real Estate | By Sana Siwolop | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/science/earth/ice-retreats-in-arctic-for-2nd-year-some-fear-most-of-it-will.html | Ice Shortfall in Arctic for 2nd Year Raises Fears of a Wider Melting | By Andrew C Revkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/space/nasa-delays-shuttle-flight-by-six-weeks.html | NASA Delays Shuttle Flight By Six Weeks | By Warren E Leary | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/baseball/elder-posadas-trek-cuba-to-a-box-seat.html | BASEBALL Elder Posadas Voyage From Cuba to a Box Seat in Puerto Rico | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/baseball/learning-curve-is-steep-at-end-of-mets-rotation.html | BASEBALL Learning Curve Is Steep At End Of Mets Rotation | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/baseball/owner-speechless-on-injury-to-damon.html | BASEBALL Owner Speechless On Injury To Damon | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/basketball/brown-launches-a-fullcourt-rant.html | PRO BASKETBALL Brown Launches a FullCourt Rant | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/hockey/rangers-slide-hits-six-games.html | HOCKEY Rangers Slide Hits Six Games | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/albany-is-bringing-its-slingshots-to-the-tournament.html | COLLEGE BASKETBALL Albany Is Bringing Its Slingshots to the Tournament | By Bill Pennington | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/belittling-the-big-man-it-works-for-the-buckeyes.html | COLLEGE BASKETBALL Belittling the Big Man It Works for the Buckeyes | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/coachs-son-has-found-a-haven-at-davidson.html | COLLEGE BASKETBALL Coachs Son Has Found A Haven At Davidson | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/monmouth-lets-its-play-justify-its-place-in-final-64.html | COLLEGE BASKETBALL NCAA TOURNAMENT PLAYIN GAME Monmouth Lets Its Play Justify Its Place in Final 64 | By Todd Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/nhl-roundup-islanders-continue-mastery-of-the-devils-with-a-rout.html | NHL ROUNDUP Islanders Continue Mastery of the Devils With a Rout | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/othersports/at-seasons-end-miller-ponders-uncertain-future.html | SKIING At Seasons End Miller Ponders Uncertain Future | By Nathaniel Vinton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/pro-football-moving-day-for-big-names-in-the-nfl.html | PRO FOOTBALL Moving Day For Big Names In the NFL | By Clifton Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/soccer/arena-receives-vote-of-confidence.html | SOCCER REPORT Arena Receives Vote of Confidence | By Jack Bell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial/japan-puts-us-team-on-the-brink.html | BASEBALL Japan Puts US on the Brink | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial/looking-lost-again-the-us-stares-at-elimination.html | On Baseball Looking Lost Again the US Stares at Elimination | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial/passed-ball-lets-the-dominicans-advance.html | BASEBALL Passed Ball Lets Dominicans Advance | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial1/west-point-is-standing-at-attention-for-army-womens.html | COLLEGE BASKETBALL West Point Is Standing at Attention for Army Womens Coach | By Ira Berkow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/sony-shares-fall-delay-on-new-console-feared.html | Sony Shares Fall Delay on New Console Feared | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/study-says-chips-in-id-tags-are-vulnerable-to-viruses.html | Study Says Chips in ID Tags Are Vulnerable to Viruses | By John Markoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/us-limits-demands-on-google.html | US Limits Demands On Google | By Katie Hafner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/theater/arts-briefly-new-home-downtown-for-the-actors-studio.html | Arts Briefly New Home Downtown for the Actors Studio | By Felicia R Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/theater/arts/arts-briefly-from-edinburgh.html | Arts Briefly From Edinburgh | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/theater/reviews/amos-andy-and-company-are-seen-through-times-lens.html | THEATER REVIEW Amos Andy and Company Are Seen Through Times Lens | By Wilborn Hampton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/exus-official-called-likely-leak-source.html | ExUS Official Called Likely Leak Source | By David Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/facing-death-his-iq-low-man-wins-rare-aboutface.html | Facing Death His IQ Low Man Wins Rare AboutFace | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/iowas-residency-rules-drive-sex-offenders-underground.html | Iowas Residency Rules Drive Sex Offenders Underground | By Monica Davey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/judge-penalizes-moussaoui-prosecutors-by-barring-major-witnesses.html | Judge Penalizes Moussaoui Prosecutors by Barring Major Witnesses | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/large-oil-spill-in-alaska-went-undetected-for-days.html | Large Oil Spill in Alaska Went Undetected for Days | By Felicity Barringer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/lawyer-thrust-into-spotlight-after-misstep-in-terror-case.html | Lawyer Thrust Into Spotlight After Misstep in Terror Case | By Stephen Labaton and Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/nationalspecial/louisiana-turns-to-the-needs-of-renters.html | Louisiana Turns to the Needs of Renters | By Adam Nossiter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/reservoir-dam-bursts-in-hawaii-one-is-killed-and-7-are-missing.html | Reservoir Dam Bursts in Hawaii One Is Killed and 7 Are Missing | By Janis L Magin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/us/trial-begins-for-members-of-aryan-prison-gang.html | Trial Begins for Members Of Aryan Prison Gang | By John M Broder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/asia/china-hails-a-good-nazi-and-makes-japan-take-notice.html | LETTER FROM CHINA China Hails a Good Nazi and Makes Japan Take Notice | By Howard W French | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/asia/rice-in-indonesia-supports-renewed-military-assistance.html | Rice in Indonesia Supports Renewed Military Assistance | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/french-students-step-up-protests-against-new-job-law.html | French Students Step Up Protests Against New Job Law | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/lennart-meri-76-of-estonia-dies-president-filmmaker-writer.html | Lennart Meri 76 of Estonia President Filmmaker Writer | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/milosevics-trial-ends-but-inquiries-continue.html | Milosevics Trial Ends but Inquiries Continue | By Marlise Simons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/us-to-vote-no-on-a-new-un-rights-council.html | US to Vote No on a New UN Rights Council | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/italian-rivals-debate-the-us-way-boringly.html | Italian Rivals Debate the US Way Boringly | By Ian Fisher and Eric Sylvers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/85-bodies-found-in-baghdad-in-sectarian-strife.html | 85 Bodies Found in Baghdad in Sectarian Strife | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/in-iran-dissenting-voices-riseon-its-leaders-nuclear.html | In Iran a Chorus of Dissent Rises On Leaderships Nuclear Strategy | By Michael Slackman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/israelis-seize-6-in-raid-on-prison-in-the-west-bank.html | ISRAELIS SEIZE 6 IN RAID ON PRISON IN THE WEST BANK | By Steven Erlanger and Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/text-on-irans-nuclear-work-is-under-study-by-un-council.html | Text on Irans Nuclear Work Is Under Study by UN Council | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/un-investigator-calls-beirut-assassins-professional.html | UN Investigator Calls Beirut Assassins Professional | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/world-briefing-americas-brazil-presidential-candidate-for-the-main.html | World Briefing  Americas Brazil Presidential Candidate For The Main Opposition | By Mery Galanternick NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/world-briefing-americas-venezuela-us-warns-of-reprisal-in-threat-to.html | World Briefing  Americas Venezuela US Warns Of Reprisal In Threat To Curb Flights | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-15 | https://www.nytimes.com/2006/03/15/world/world-briefing-asia-indonesia-bow-and-arrow-attack-over-us-mining.html | World Briefing  Asia Indonesia Bow And Arrow Attack Over US Mining Company | By Jane Perlez NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/arts-briefly-flavor-flav-draws-for-vh1.html | Arts Briefly Flavor Flav Draws for VH1 | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/arts-briefly-kremlin-museum-grows.html | Arts Briefly Kremlin Museum Grows | By Sophia Kishkovsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/dance/portrait-of-artist-as-impresario-and-other-premieres.html | DANCE REVIEW Portrait of Artist as Impresario and Other Premieres | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/design/its-costco-but-is-it-picasso-art-sale-in-doubt.html | Its Costco but Is It Picasso Art Sale in Doubt | By Carol Kino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/design/southeast-asia-too-is-on-map-of-islamic-art.html | Southeast Asia Too Is on Map of Islamic Art | By Jane Perlez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/music/the-glamour-sigh-whine-of-heartbreak.html | CRITICS NOTEBOOK The Glamour Sigh Whine of Heartbreak | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/music/where-all-the-strings-are-strong-all-the-horns-goodlooking.html | CLASSICAL MUSIC REVIEW Where All the Strings Are Strong All the Horns GoodLooking | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/television/new-mandate-for-the-bbc-put-entertainment-first.html | New Mandate for the BBC Put Entertainment First | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/automobiles/chryslers-salaried-workers-to-pay-more-for-health-care.html | Chryslers Salaried Workers to Pay More for Health Care | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/books/in-epoch-of-man-earth-takes-a-beating.html | BOOKS OF THE TIMES In Epoch Of Man Earth Takes A Beating | By Mariana Gosnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/businessspecial3/warning-on-enron-recounted.html | Warning On Enron Is Recalled | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/exploding-latino-market-becomes-attractive-to-banks.html | SMALL BUSINESS ENTREPRENEURIAL EDGE Exploding Latino Market Becomes Attractive to Banks | By James Flanigan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/is-business-ready-for-a-flu-pandemic.html | Is Business Ready For A Flu Pandemic | By Elisabeth Rosenthal and Keith Bradsher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/media/atlantic-tops-nominee-list-for-awards.html | Atlantic Tops Nominee List For Awards | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/media/march-madness-afflicts-advertisers.html | THE MEDIA BUSINESS ADVERTISING March Madness Afflicts Advertisers | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/media/tv-stations-fined-over-cbs-show-deemed-to-be-indecent.html | TV Stations Fined Over CBS Show Deemed to Be Indecent | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/polygamy-and-the-marriage-market-who-would-have-the-upper-hand.html | ECONOMIC SCENE Polygamy and the Marriage Market Who Would Have the Upper Hand | By Robert H Frank | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/spitzer-sues-hr-block-on-ira39s.html | Spitzer Sues HR Block On IRAs | By Julie Creswell and Eric Dash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/how-dell-support-takes-a-compliment.html | How Dell Support Takes a Compliment | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/union-is-pessimistic-on-a-deal-to-avert-a-shutdown-at-delphi.html | Union Is Pessimistic on a Deal To Avert a Shutdown at Delphi | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/worldbusiness/in-korea-bureaucrats-lead-the-technology-charge.html | INTERNATIONAL BUSINESS In Korea Bureaucrats Lead the Technology Charge | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/worldbusiness/millions-in-yukos-debt-acquired.html | INTERNATIONAL BUSINESS Millions in Yukos Debt Acquired | By Andrew E Kramer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/worldbusiness/south-koreans-clearly-see-mobile-tv.html | INTERNATIONAL BUSINESS S Koreans Clearly See Mobile TV | By Su Hyun Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/unsolicited-bid-is-expected-for-vodafone-unit-in.html | INTERNATIONAL BUSINESS Unsolicited Bid Is Expected For Vodafone Unit in Japan | By Andrew Ross Sorkin and Martin Fackler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/us-overture-to-london-exchange-stirs-talk-of-a.html | MARKET PLACE US Overture to London Exchange Stirs Talk of a Merger by European Rivals | By Mark Landler and Heather Timmons | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/crosswords/bridge/cover-the-queen-with-a-king-not-necessarily.html | Bridge Cover the Queen With a King Not Necessarily | By Phillip Alder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/a-backup-player-begins-his-solo-act.html | Front Row A Backup Player Begins His Solo Act | By Eric Wilson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/a-doctor-he-is-one-on-tv.html | Skin Deep A Doctor He Is One on TV | By Natasha Singer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/angling-for-the-edge-in-tennis-wear-red.html | Online Shopper Angling For the Edge In Tennis Wear Red | By Michelle Slatalla | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/everything-is-all-right-up-tight.html | Physical Culture Everything Is All Right Up Tight | By Stefani Jackenthal | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/knowing-whats-hot-is-easy-explaining-it-not-so-much.html | Knowing Whats Hot Is Easy Explaining It Not So Much | By Guy Trebay | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/leaving-las-vegas-with-a-little-secret.html | Critical Shopper Leaving Las Vegas With a Little Secret | By Alex Kuczynski | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/my-other-job-is-triathlon.html | My Other Job Is Triathlon | By Catherine Saint Louis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/new-york-and-florida.html | OPEN FOR BUSINESS New York And Florida | By Anna Bahney | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/write-grandma-a-what.html | Write Grandma a What | By Elizabeth Olson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/a-dirt-patch-and-high-hopes.html | GARDEN Q  A | By Leslie Land | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/act-2-enter-happiness-howling.html | AT HOME WITH CHRISTINE EBERSOLE Act 2 Enter Happiness Howling | By Joyce Wadler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/around-the-world-in-four-french-rooms.html | Around the World In Four French Rooms | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/bulky-refrigerators-and-neosconces.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/on-st-patricks-day-planting-the-greentobe.html | NATURE On St Patricks Day Planting the GreentoBe | By Anne Raver | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/picket-fence-to-skyline-view-big-builders-come-to-town.html | Picket Fence to Skyline View Big Builders Come to Town | By Motoko Rich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/health/for-elderly-antidepressants-may-trump-psychotherapy.html | For Elderly Antidepressants May Trump Psychotherapy | By Benedict Carey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/movies/a-gay-couples-quiet-life-is-quickly-turned-inside-out.html | FILM REVIEW A Gay Couples Quiet Life Is Quickly Turned Inside Out | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/movies/when-moviegoers-vote-with-their-feet.html | When Moviegoers Vote With Their Feet | By Sharon Waxman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/an-irish-face-on-the-cause-of-citizenship.html | An Irish Face On the Cause Of Citizenship | By Nina Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/are-tax-breaks-for-builders-still-needed-in-hot-market.html | Are Tax Breaks for Builders Still Needed in Hot Market | By Janny Scott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/arts-center-has-a-plan-to-help-newark-revive.html | Arts Center Has A Plan to Help Newark Revive | By Ronald Smothers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/attack-ads-on-cable-tv-join-school-financing-fight.html | Attack Ads on Cable TV Join School Financing Fight | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/capturing-caged-hens-on-video-brings-a-charge-of-burglary.html | Capturing Caged Hens on Video Brings a Charge of Burglary | By Michelle York | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/census-shows-slight-dip-in-city-but-demographers-beg-to-differ.html | Census Shows Slight Dip in City But Demographers Beg to Differ | By Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/city-takes-steps-to-balance-its-water-needs-with-flood-protection.html | City Takes Steps to Balance Its Water Needs With Flood Protection Upstate | By Anthony Depalma | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/combating-a-suspicious-scourge-on-staten-island.html | INK Combating a Suspicious Scourge on Staten Island | By Andy Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/court-and-parole-transcripts-hint-at-personality-of-a-suspect-with.html | Court and Parole Transcripts Hint at Personality of a Suspect With Many Names | By Michelle ODonnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/developer-told-to-build-911-site-or-stand-clear.html | DEVELOPER TOLD TO BUILD 911 SITE OR STAND CLEAR | By Charles V Bagli and David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/education/metro-briefing-new-york-manhattan-principals-declare-an.html | Metro Briefing  New York Manhattan Principals Declare An Impasse | By Elissa Gootman NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/from-jail-cell-a-convict-challenges-a-prosecutor.html | From Jail Cell a Convict Challenges a Prosecutor | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/in-macabre-detail-witness-tells-of-murders-for-mob-by-detectives.html | In Macabre Detail Witness Tells of Murders by Detectives | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-bronx-coop-city-security-goes-on-strike.html | Metro Briefing  New York Bronx CoOp City Security Goes On Strike | By Timothy Williams NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-brooklyn-mother-charged-in-childs-beating.html | Metro Briefing  New York Brooklyn Mother Charged In Childs Beating | By Kareem Fahim NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-brooklyn-warehouse-opens-after-anthrax.html | Metro Briefing  New York Brooklyn Warehouse Opens After Anthrax | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-manhattan-clinton-rival-admits-problems.html | Metro Briefing  New York Manhattan Clinton Rival Admits Problems | By Patrick Healy NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-manhattan-man-charged-in-drug-killings.html | Metro Briefing  New York Manhattan Man Charged In Drug Killings | By Anemona Hartocollis NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-queens-sentencing-in-case-of-abandoned.html | Metro Briefing  New York Queens Sentencing In Case Of Abandoned Girl | By Corey Kilgannon NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/mta-dismisses-for-now-new-vote-by-transit-workers.html | MTA Dismisses for Now New New Vote by Transit Workers | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/nassau-chooses-developer-to-revive-coliseum-area.html | Nassau Chooses Developer To Revive Coliseum Area | By Paul Vitello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/obituaries/dr-joseph-h-burchenal-93-devised-cancerdrug-therapy.html | Dr Joseph H Burchenal 93 Devised CancerDrug Therapy | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/oh/her-again.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/panel-urges-replacing-new-jersey-school-building-unit.html | Panel Urges Replacing New Jersey School Building Unit | By Tina Kelley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/robert-c-baker-who-reshaped-chicken-dinner-dies-at-84.html | Robert C Baker 84 Is Dead Reshaped Chicken Dinner | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/schools-strike-a-nerve-parents-yell.html | Metro Matters Schools Strike A Nerve Parents Yell | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/stalled-talks-are-more-bad-news-for-pataki.html | Square One at Ground Zero | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/hop-on-my-bandwidth.html | Hop on My Bandwidth | By Timothy B Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/rumsfelds-blinkers.html | Rumsfelds Blinkers | By David Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/stop-bushs-war.html | Stop Bushs War | By Bob Herbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/virus-911.html | Virus 911 | By Steven H Hinrichs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/bush-picks-fda-chief-but-vote-is-unlikely-soon.html | Bush Picks FDA Chief But Vote Is Unlikely Soon | By Gardiner Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/call-for-censure-is-rallying-cry-to-bushs-base.html | Call for Censure Is Rallying Cry To Bushs Base | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/despite-dire-predictions-money-measures-always-talk.html | Congressional Memo Despite Dire Predictions Money Measures Always Talk | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/move-to-curb-gifts-of-travel-creates-rift-in-house-gop.html | Move to Curb Gifts of Travel Creates Rift in House GOP | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/rep-harris-pledges-fortune-to-revive-senate-race.html | Rep Harris Pledges Fortune to Revive Senate Race | By Abby Goodnough | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/report-backs-iraq-strike-and-cites-iran-peril.html | Report Backs Iraq Strike and Cites Iran Peril | By David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/science/math-professor-wins-a-coveted-religion-award.html | Math Professor Wins a Coveted Religion Award | By Dennis Overbye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/science/professor-at-columbia-retracts-papers-over-research-questions.html | Professor at Columbia Retracts Papers Over Research Questions | By Kenneth Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/baseball-pettittes-playoff-innings-put-end-in-view.html | BASEBALL Pettittes Playoff Innings Put End in View | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/baseball/martinez-and-floyd-in-better-health.html | BASEBALL Martnez And Floyd In Better Health | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/basketball/krstic-does-enough-scoring-as-nets-shut-down-portland.html | PRO BASKETBALL Krstic Does Enough Scoring As Nets Shut Down Portland | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/basketball/with-an-assist-to-freud-marbury-says-brown-has.html | PRO BASKETBALL With an Assist to Freud Marbury Says Brown Has Insecurities | By Howard Beck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/golf/a-fresh-face-buoyant-and-beguiling.html | GOLF A Fresh Face Buoyant and Beguiling | By Karen Crouse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/air-force-passes-muster-as-atlarge-entry-soft.html | COLLEGE BASKETBALL 64 Teams Reaching for the Sky | By Lee Jenkins | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/former-inmate-finds-redemption-on-the-court.html | COLLEGE BASKETBALL Former Inmate Finds Redemption on the Court | By Lee Jenkins | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/in-aggieland-tshirts-and-a-new-pride.html | COLLEGE BASKETBALL In Aggieland Shirts Fly Off Shelves as Team Flies High | By Thayer Evans | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/out-west-4-teams-vie-to-be-the-next-gonzaga.html | COLLEGE BASKETBALL Out West 4 Teams Vie To Be the Next Gonzaga | By Pete Thamel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/seton-hall-sees-itself-in-wichita-states-climb.html | COLLEGE BASKETBALL Seton Hall Sees Itself In Wichita States Climb | By Viv Bernstein | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/pro-football-patriots-lose-mcginest-as-exodus-continues.html | PRO FOOTBALL Patriots Lose McGinest As Exodus Continues | By Clifton Brown | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sports-of-the-times-breess-signing-may-force-jets-to-reroute.html | Sports of the Times Breess Signing May Force Jets to Reroute | By Dave Anderson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/colorcoordinated-cubans-head-to-semifinals.html | BASEBALL ColorCoordinated Cubans Head to the Semifinals | By Jack Curry | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/credibility-gap-closes-for-classic.html | Sports of The Times Credibility Gap Closes For Classic | By George Vecsey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/passion-for-classic-throws-espn-curve.html | TV SPORTS Passion for Classic Throws ESPN Curve | By Richard Sandomir | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/south-korea-wins-and-americans-catch-a-break.html | BASEBALL South Korea Wins and Americans Catch a Break | By Murray Chass | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-childrens-furniture-what-shall-we-do-today.html | CURRENTS CHILDRENS FURNITURE What Shall We Do Today Rearrange Our Ottomans | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-decor-eyecatching-and-fun-for-spring.html | CURRENTS DCOR Eyecatching And Fun For Spring | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-exhibitions-stayathome-appliances-with-looks.html | CURRENTS EXHIBITIONS StayatHome Appliances With Looks Built for Speed | By Elaine Louie | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-interior-design-did-someone-say-sleep-a.html | CURRENTS INTERIOR DESIGN Did Someone Say Sleep A Times Square Hotel Embraces the Dark Side | By Elaine Louie | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-wallpaper-a-harlem-pastorale-for-walls-that.html | CURRENTS WALLPAPER A Harlem Pastorale For Walls That Speak Satire | By Elaine Louie | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-who-knew-poof-theyre-back-look-who-ate-fishs.html | CURRENTS WHO KNEW Poof Theyre Back Look Who Ate Fishs Eddy | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/personal-shopper-heres-help-in-taming-the-monster-in.html | PERSONAL SHOPPER Heres Help In Taming The Monster In the Closet | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/a-connection-kit-for-the-laptop-sized-to-fit-in-the.html | CIRCUITS A Connection Kit For the Laptop Sized to Fit In the Suitcase | By J D Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/circuits/a-device-in-your-pocket-to-call-the-phone-in-your-purse.html | CIRCUITS A Device in Your Pocket To Call the Phone in Your Purse | By Roy Furchgott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/largescale-action-in-a-tiny-package.html | GAME THEORY LargeScale Action in a Tiny Package | By Charles Herold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/circuits/missing-messages-a-mystery.html | QA | By J D Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/navigate-first-then-get-into-your-car.html | CIRCUITS Navigate First Then Get Into Your Car | By Roy Furchgott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/the-shape-of-robots-to-come.html | Circuits The Shape Of Robots To Come | By Michel Marriott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/turning-the-television-into-an-electronic-easel-for.html | CIRCUITS Turning the Television Into an Electronic Easel For Future Mondrians | By Warren Buckleitner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/your-tv-is-hd-and-now-your-camera-can-be-too.html | CIRCUITS Your TV Is HD and Now Your Camera Can Be Too | By John Biggs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/gamers-voice-some-annoyance-with-sony.html | Gamers Voice Some Annoyance With Sony | By Seth Schiesel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/playstation-3-pushed-back-for-delivery-in-november.html | PlayStation 3 Pushed Back For Delivery In November | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/theater/newsandfeatures/theater-addresses-tension-over-play.html | Theater Addresses Tension Over Play | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/theater/reviews/a-mystical-quest-that-now-requires-tunes-for-nirvana.html | THEATER REVIEW A Mystical Quest That Now Requires Tunes for Nirvana | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/theater/reviews/an-innocent-coming-of-age-in-boontling.html | THEATER REVIEW An Innocent Coming of Age in Boontling | By Andrea Stevens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/27-charged-in-international-online-child-pornography-ring.html | 27 Charged in International Online Child Pornography Ring | By Gretchen Ruethling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/bill-cardoso-68-editor-who-coined-gonzo-is-dead.html | Bill Cardoso 68 Editor Who Coined Gonzo | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/crossing-a-fine-line-on-witness-coaching.html | Crossing a Fine Line | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/dubai-firm-verifies-plan-on-us-ports.html | Dubai Firm Verifies Plan On US Ports | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/moussaoui-prosecutors-seek-security-officials-testimony.html | Moussaoui Prosecutors Seek Security Officials Testimony | By Neil A Lewis and Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/national-briefing-washington-aclu-intervenes-for-muslim-scholar.html | National Briefing  Washington ACLU Intervenes For Muslim Scholar | By Julia Preston NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/nationalspecial/trailers-vital-afterstorm-now-pose-risks.html | Trailers Vital After Hurricane Now Pose Own Risks on Gulf | By Eric Lipton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-03-16 | https://www.nytimes.com/2006/03/16/us/nationalspecial3/2-times-reporters-win-prize-for-articles-on-spying.html | 2 Times Reporters Win Prize for Articles on Spying | By Michael Janofsky | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/with/energytax-bonanza-wyoming-schools-enjoy-windfall.html | With EnergyTax Bonanza Wyoming Schools Enjoy Windfall | By Kirk Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/washington/us/lawyers-for-libby-subpoena-reporter-and-new-york-times.html | Lawyers for Libby Subpoena Reporter and New York Times | By Adam Liptak | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/americas/once-a-vision-of-water-mexicos-capital-now-thirsts-for-it.html | Once a Vision of Water Mexicos Capital Now Thirsts for It | By Elisabeth Malkin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/as-us-dissents-un-approves-a-new-council-on-rights-abuse.html | As US Dissents UN Approves A New Council On Rights Abuse | By Warren Hoge | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/charity-delays-tsunami-work-as-audit-finds-irregularities.html | Charity Delays Tsunami Work as Audit Finds Irregularities | By Stephanie Strom | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/thai-leader-ponders-leaving-post-awhile.html | Thai Leader Ponders Leaving Post Awhile | By Seth Mydans | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/a-candid-dutch-film-may-be-too-scary-for-immigrants.html | Nijmegen Journal A Candid Dutch Film May Be Too Scary for Immigrants | By Gregory Crouch | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/milosevics-body-taken-to-serbia-funeral-a-political-issue.html | Milosevics Body Taken to Serbia Funeral a Political Issue | By Nicholas Wood | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/some-milosevic-doctors-call-care-by-tribunal-inadequate.html | Some Milosevic Doctors Call Care by Tribunal Inadequate | By Elisabeth Rosenthal and Marlise Simons | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/american-raid-on-insurgents-kills-civilians-in-sunni-town.html | American Raid on Insurgents Kills Civilians in Sunni Town | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/hussein-urges-iraqis-to-unify-in-war-on-us.html | Hussein Urges Iraqis to Unify In War on US | By Edward Wong | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/israel-and-palestinians-trade-angry-barbs-on-prison-raid.html | Israel and Palestinians Trade Angry Barbs on Prison Raid | By Greg Myre | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/world-bank-warns-palestinians-of-bleak-year-for-economy.html | Bank Warns Palestinians Of Bleak Year For Economy | By Steven Erlanger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/world-briefing-americas-ecuador-indians-protest-freetrade-talk-with.html | World Briefing  Americas Ecuador Indians Protest FreeTrade Talk With US | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-16 | https://www.nytimes.com/2006/03/16/world/world-briefing-europe-italy-new-picture-of-john-pauls-illnesses.html | World Briefing  Europe Italy New Picture Of John Pauls Illnesses | By Ian Fisher NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-dan-walsh.html | Art in Review Dan Walsh | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-huma-bhabha.html | Art in Review Huma Bhabha | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-jil-weinstock.html | Art in Review Jil Weinstock | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-kelley-walker.html | Art in Review Kelley Walker | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-kori-newkirk.html | Art in Review Kori Newkirk | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-michael-raedecker.html | Art in Review Michael Raedecker | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-salla-tykka.html | Art in Review Salla Tykka | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-tom-hunter.html | Art in Review Tom Hunter | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/arts-briefly-microsoft-in-deal-with-epic-records.html | Arts Briefly Microsoft in Deal With Epic Records | By Seth Schiesel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/crash-bang-boom-across-the-universe.html | EXHIBITION REVIEW Crash Bang Boom Across the Universe | By Dennis Overbye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/dance/from-flirtation-to-fury-a-nailbombers-london-tale.html | DANCE REVIEW From Flirtation to Fury A NailBombers London Tale | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/a-colossus-is-camping-in-the-mets-great-hall.html | Inside Art | By Carol Vogel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/a-treehugger-ahead-of-his-time.html | ART REVIEW A TreeHugger Ahead of His Time | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/after-a-halfcentury-taking-a-census-of-hockneys-people.html | ART REVIEW After a HalfCentury Taking a Census of Hockneys People | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/colorful-and-clashing-looking-at-africa.html | ART REVIEW What Africa Looks Like Now | By Holland Cotter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/long-before-audubon-the-missing-link-in-bird-illustrations.html | Antiques | By Wendy Moonan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/having-their-vegetables-and-eating-them-too.html | Family Fare | By Laurel Graeber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/arts-briefly-another-idol-victory.html | Arts Briefly Another Idol Victory | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/arts-briefly-masur-drops-out-of-american-concert-tour.html | Arts Briefly Masur Drops Out of American Concert Tour | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/arts-briefly-spain-tries-to-halt-auction.html | Arts Briefly Spain Tries to Halt Auction | By Dale Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/in-the-age-of-the-overamplified-a-resurgence-for-the-humble.html | In the Age of the Overamplified A Resurgence for the Humble Lecture | By Dinitia Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/the-listings-march-17-march-23-bring-em-home-now-concert-for.html | The Listings March 17 March 23 BRING EM HOME NOW CONCERT FOR PEACE | By Laura Sinagra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/the-listings-march-17-march-23-danceoff.html | The Listings March 17 March 23 DANCEOFF | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/the-listings-march-17-march-23-eugene-andolsek-kaleidoscopic.html | The Listings March 17 March 23 EUGENE ANDOLSEK KALEIDOSCOPIC VISIONARY DRAWINGS | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/the-listings-march-17-march-23-richard-egarr.html | The Listings March 17 March 23 RICHARD EGARR | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/where-to-go-for-a-good-talking-to.html | Where to Go for a Good Talking To | By Anne Mancuso | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/music/a-festival-of-loud-sounds-for-reasonable-musicians.html | A Festival of Loud Sounds for Reasonable Musicians | By Jesse Fox Mayshark | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/music/a-texas-festival-recalls-ye-olde-clubhopping-days.html | CRITICS NOTEBOOK A Texas Festival Recalls Ye Olde ClubHopping Days | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/music/france-and-germany-converge-uneasily-over-a-piano-keyboard.html | CLASSICAL MUSIC REVIEW France and Germany Converge Uneasily Over a Piano Keyboard | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/music/some-old-irish-songs-with-punk-and-pop.html | ROCK REVIEW Some Old Irish Songs With Punk and Pop | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/music/subtlety-steps-aside-and-an-adventurer-emerges.html | JAZZ REVIEW Subtlety Steps Aside and an Adventurer Emerges | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/television/sensitive-new-age-guys-in-training.html | TV WEEKEND Sensitive New Age Guys In Training | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/television/the-return-of-the-regenerated-a-new-doctor-who.html | TELEVISION REVIEW The Return of the Regenerated A New Doctor Who | By Charles McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/books/tying-religion-and-politics-to-an-impending-us-decline.html | BOOKS OF THE TIMES Tying Religion and Politics to an Impending US Decline | By Michiko Kakutani | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/fewer-chiefs-also-serving-as-chairmen.html | Fewer Corporate Chiefs Are Also Serving as Chairmen | By Claudia H Deutsch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/fighter-jet-partners-pressure-the-pentagon-to-share-more-of-its.html | INTERNATIONAL BUSINESS Fighter Jet Partners Pressure the Pentagon to Share More of Its Critical Technology | By Leslie Wayne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/gm-loss-for-2005-is-steeper.html | GM Loss For 2005 Is Steeper | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/inflation-slowed-last-month.html | Prices Rose Only 01 Last Month | By Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/lawyer-of-many-hats-in-tax-shelter-case.html | STREET SCENE Lawyer of Many Hats in Tax Shelter Case | By Lynnley Browning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/media/general-motors-accounts-may-be-up-for-grabs.html | MEDIA ADVERTISING General Motors Accounts May Be Up for Grabs | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/media/soros-group-said-to-be-near-deal-for-dreamworks-library.html | Soros Group Said to Be Near Deal for DreamWorks Library | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/media/two-to-share-top-position-at-film-unit-of-universal.html | Two to Share Top Position At Film Unit Of Universal | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/north-fork-deal-caps-an-investment-banks-comeback.html | North Fork Deal Caps an Investment Banks Comeback | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/officer-krupke-the-merger-made-me-do-it.html | Officer Krupke The Merger Made Me Do It | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/surgical-device-poses-a-rare-but-serious-peril.html | Surgical Device Poses a Rare but Serious Peril | By Barnaby J Feder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/technology/the-way-dell-was.html | The Way Dell Was | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/top-executive-plans-to-resign-at-citigroup.html | Top Executive Plans to Resign At Citigroup | By Eric Dash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/world-business-briefing-asia-india-goldman-to-start-new-firm.html | World Business Briefing  Asia India Goldman To Start New Firm | By Saritha Rai NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/analysts-skeptical-of-claims-of-a-large-mexican-oil.html | INTERNATIONAL BUSINESS Analysts Skeptical of Claims of a Large Mexican Oil Find | By Elisabeth Malkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/china-pays-dearly-for-kazakhstan-oil.html | INTERNATIONAL BUSINESS China Pays Dearly for Kazakhstan Oil | By Christopher Pala | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/health/study-of-alzheimers-drug-revives-questions-on-risk.html | Study of Alzheimers Drug Revives Questions on Risk | By Gardiner Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/a-bona-fide-soprano-entertains-his-jury.html | FILM REVIEW A Bona Fide Soprano Entertains His Jury | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/a-family-rages-against-a-daughters-desire.html | Film in Review Beyond Honor | By Laura Kern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/a-film-prompts-observations-about-god.html | Film in Review The Big Question | By Dana Stevens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/another-true-west-tale-of-phantom-family-ties.html | FILM REVIEW Another True West Tale Of Phantom Family Ties | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/deep-underground-toiling-for-250-a-day.html | Film in Review The Devils Miner | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/girl-power-on-the-boys-soccer-team.html | Film in Review Shes the Man | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/hard-times-for-a-macedonian-teen.html | Film in Review Mirage | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/inside-the-mind-of-an-abusive-husband.html | Film in Review Take My Eyes | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/one-womans-happiness-and-hysteria.html | FILM REVIEW One Womans Happiness and Hysteria | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/smoke-em-if-you-got-em-his-career-depends-on-it.html | FILM REVIEW Smoke Em if You Got Em His Career Depends on It | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/tickling-the-funny-bone-of-christian-america.html | Film in Review Dont Trip  He Aint Through With Me Yet | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/who-is-this-masked-avenger-guy-fawkes-count-of-monte-cristo-a.html | FILM REVIEW Who Is This Masked Avenger Guy Fawkes Count of Monte Cristo or a Clone | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/archdiocese-says-churches-and-schools-face-closing.html | Archdiocese Says Churches And Schools Face Closing | By Michael Luo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/class-sizes-still-too-large-in-new-york-hevesi-finds.html | Class Sizes Still Too Large In New York Hevesi Finds | By Elissa Gootman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/companion-of-roslyn-schools-chief-is-sentenced-to-1-to-3-years-for.html | Companion of Roslyn Schools Chief Is Sentenced to 1 to 3 Years for His Role in Embezzlement | By Paul Vitello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/diesel-the-musical.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/expressing-eagerness-to-build-developer-of-911-site-asks-pataki-to.html | Expressing Eagerness to Build Developer of 911 Site Asks Pataki to Revive Talks | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/fiveterm-mayor-appears-ready-for-a-race.html | Mayor Is Vague but 10000 Signatures Say Hes Running Again | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/health/metro-briefing-new-york-antiviral-drug-sales-rose-after-flu.html | Metro Briefing New York Antiviral Drug Sales Rose After Flu Reports | By Marc Santora NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/health/metro-briefing-new-york-manhattan-dermatologist-sentenced.html | Metro Briefing New York Manhattan Dermatologist Sentenced To 20 Years | By Julia Preston NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/homeland-security-becomes-a-cabinet-office-in-new-jersey.html | Homeland Security Becomes a Cabinet Office in New Jersey | By Richard Lezin Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/mediator-says-transit-talks-should-go-to-arbitration.html | Mediator Says Transit Talks Should Go To Arbitration | By Steven Greenhouse and Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-jersey-alpine-new-york-police-official-guilty.html | Metro Briefing New Jersey Alpine New York Police Official Guilty In Highway Alteration | By Nate Schweber NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-attack-in-chelsea-clothing-shop.html | Metro Briefing New York Attack In Chelsea Clothing Shop | By Colin Moynihan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-brooklyn-ground-broken-for-industrial.html | Metro Briefing New York Brooklyn Ground Broken For Industrial Center | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-ground-zero-worker-dies-of-cancer.html | Metro Briefing New York Ground Zero Worker Dies Of Cancer | By Kareem Fahim NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-manhattan-colombian-drug-suspect.html | Metro Briefing New York Manhattan Colombian Drug Suspect Extradited | By Julia Preston NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/misbehaving-principals-are-sent-to-this-office.html | PUBLIC LIVES Misbehaving Principals Are Sent to This Office | By Robin Finn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/new-limit-on-lobbying-75-a-year-per-legislator.html | New Limit On Lobbying 75 a Year Per Legislator | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/official-with-no-campaign-is-still-spending-campaign-cash.html | Official With No Campaign Is Still Spending Campaign Cash | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/police-memos-say-arrest-tactics-calmed-protest.html | Police Memos Say Arrest Tactics Calmed Protest | By Jim Dwyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/regional-transit-council-puts-hudson-tunnel-on-list.html | Regional Transit Council Puts Hudson Tunnel on List | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/ringleader-gets-35year-term-in-smuggling-of-immigrants.html | Ringleader Gets 35Year Term In Smuggling Of Immigrants | By Julia Preston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/on/the-day-they-get-their-orders.html | The Day Doctors Get Their Orders | By RICHARD PREZPEA | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/on/this-column-by-the-way-is-a-2nd-draft.html | NYC This Column By the Way Is a 2nd Draft | By Clyde Haberman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/trial-turns-to-exdetectives-time-in-vegas.html | Trial Turns to ExDetectives Time in Vegas | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregi on/unable-to-reach-an-accord-quinn-to-boycott-the-parade.html | Unable to Reach an Accord Quinn to Boycott the Parade | By Winnie Hu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregi on/verizon-seeks-to-invade-cablevision-turf-on-li.html | Verizon Seeks to Invade Cablevision Turf on LI | By Paul Vitello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregi on/victim-of-postparade-sex-attack-settles-suit-over-police.html | Victim of PostParade Sex Attack Settles Suit Over Police Indifference | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/obituar ies/rene-lasserre-noted-restaurateur-in-paris-dies-at-93.html | Ren Lasserre Noted Restaurateur in Paris Dies at 93 | By Frank J Prial | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/opinio n/americas-iran-policy-iraq.html | Americas Iran Policy Iraq | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/opinio n/caught-up-in-dnas-growing-web.html | Caught Up in DNAs Growing Web | By Harlan Levy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/opinio n/when-latvian-eyes-are-smiling.html | When Latvian Eyes Are Smiling | By Thomas Lynch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/opinio n/youve-got-goodmail.html | Youve Got Goodmail | By Esther Dyson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/politics /as-senators-debate-immigration-bill-frist-offers-his-own.html | As Senators Debate An Immigration Bill Frist Offers His Own | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/politics /democracy-push-by-bush-attracts-doubters-in-party.html | Diplomatic Memo Democracy Push By Bush Attracts Doubters in Party | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/politics /house-approves-42-billion-in-aid-sought-by-louisiana.html | House Approves 42 Billion in Aid Sought by Louisiana | By Leslie Eaton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/politics /idaho-governor-selected-to-lead-interior-dept.html | Idaho Governor Selected to Lead Interior Dept | By Michael Janofsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/politics /many-in-congress-want-to-change-nuclear-deal-with-india.html | Many in Congress Want to Change Nuclear Deal With India | By Joel Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/politics /same-washington-different-office.html | Same Washington Different Office John Ashcroft Sets Up Shop As WellConnected Lobbyist | By Leslie Wayne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/politics /senate-approves-budget-breaking-spending-limits.html | Vote in Senate Backs Budget Breaks a Limit | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/science /space/astronomers-find-the-earliest-signs-yet-of-a-violent-baby.html | Astronomers Find the Earliest Signs Yet of a Violent Baby Universe | By Dennis Overbye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/science /top-birder-challenges-reports-of-longlost-woodpecker.html | Top Birder Challenges Reports of LongLost Woodpecker | By James Gorman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ baseball-notebook-bonds-is-on-seligs-mind-decision-to-come-later.html | BASEBALL NOTEBOOK Bonds Is on Seligs Mind Decision to Come Later | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ baseball-notebook-hideki-matsui-is-a-hit.html | BASEBALL NOTEBOOK HIDEKI MATSUI IS A HIT | By Tyler Kepner NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ baseball-notebook-setback-for-kaz-matsui.html | BASEBALL NOTEBOOK SETBACK FOR KAZ MATSUI | By Ben Spigel NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ baseball-notebook-smalls-hamstring.html | BASEBALL NOTEBOOK SMALLS HAMSTRING | By Tyler Kepner NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball-notebook-zambrano-returns-to-mets-camp.html | BASEBALL NOTEBOOK ZAMBRANO RETURNS TO METS CAMP | By Ben Shpigel NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/baseball/some-absences-at-mets-tv-party.html | TV SPORTS Some Absences At Mets TV Party | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/basketball/after-lengthy-fight-knicks-try-detente.html | PRO BASKETBALL After a Lengthy Fight The Knicks Try Dtente | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/basketball/holzman-still-casts-silent-shadow.html | Sports of The Times Holzman Still Casts Silent Shadow | By Harvey Araton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/basketball/pistons-surprised-by-browns-troubles.html | PRO BASKETBALL Pistons Surprised by Browns Troubles | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/hockey/after-jagr-shoulders-the-blame-rangers-help-carry-the-load.html | HOCKEY After Jagr Shoulders the Blame Rangers Help Carry the Load | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/a-lastgasp-shot-allows-the-volunteers-to-exhale.html | COLLEGE BASKETBALL WASHINGTON REGION A LastGasp Shot Allows the Volunteers to Exhale | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/alabama-waits-out-all-threats-to-win.html | COLLEGE BASKETBALL OAKLAND REGION Alabama Waits Out a Bomb Scare and a Threat | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/boston-colleges-victory-is-true-to-form.html | COLLEGE BASKETBALL MINNEAPOLIS REGION Boston Colleges Victory Is True to Form | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/gaels-simmered-upset-special-for-only-20-minutes.html | COLLEGE BASKETBALL ATLANTA REGION Iona Simmers an Upset Special for Just Over a Half | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/games-as-life-or-death-2-coaches-know-better.html | COLLEGE BASKETBALL MINNEAPOLIS REGION Games as Life or Death 2 Coaches Know Better | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/mcnamara-and-orange-run-out-of-gas.html | COLLEGE BASKETBALL ATLANTA REGION McNamara and Orange Run Out of Gas | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/orrs-resume-is-left-with-another-blemish.html | COLLEGE BASKETBALL WASHINGTON REGION Orrs Rsum Is Left With Another Blemish | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/seniors-show-rookie-coach-how-its-done-in-march.html | COLLEGE BASKETBALL MINNEAPOLIS REGION Seniors Show Rookie Coach How Its Done in March | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/othersports/ann-calvello-76-a-legend-in-roller-derbys-rowdy-rinks.html | Ann Calvello 76 a Legend In Roller Derbys Rowdy Rinks | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/othersports/miller-is-in-form-on-slope-and-off.html | SKIING Miller In Form On Slope And Off | By Nathaniel Vinton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/pro-football-lions-add-a-quarterback-nudging-harrington-again.html | PRO FOOTBALL Lions Add a Quarterback Nudging Harrington Again | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sportsspecial/the-lees-of-south-korea.html | On Baseball The Lees of South Korea | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/sportsspecial/united-states-runs-out-of-chances-in-classic.html | BASEBALL With Barely A Whimper United States Exits Classic | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/technology/france-weighs-forcing-ipods-to-play-other-than-itunes.html | TECHNOLOGY France Weighs Forcing iPods to Play Other Than iTunes | By Thomas Crampton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/technology/microsoft-reveals-plan-to-take-business-from-ibm.html | TECHNOLOGY Microsoft Reveals Plan to Take Business From IBM | By Steve Lohr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/theater/peter-halasz-62-playwright-who-staged-his-funeral-as-theater-is.html | Peter Halasz 62 Playwright Staged His Funeral as Theater | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/theater/reviews/artful-lodger-turns-rent-boy-in-a-seedy-menage-a-trois.html | THEATER REVIEW Artful Lodger Turns Rent Boy In a Seedy Mnage Trois | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/36-hours-in-lower-manhattan.html | 36 HOURS Lower Manhattan | By Ariel Kaminer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/an-old-spot-revives-with-a-new-outlook.html | SKI REPORT An Old Spot Revives With a New Outlook | By Sarah Tuff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/cherry-blossom-festivals-an-explosion-of-pink-and-white.html | AHEAD Cherry Blossom Festivals An Explosion of Pink and White | By Beth Greenfield | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/it-was-a-sailors-life-for-them-back-in-1812.html | DOWNTIME It Was a Sailors Life for Them Back in 1812 | By Stacey Stowe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/its-not-the-sights-its-the-sounds.html | Its Not the Sights Its the Sounds | By Tim Sultan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/teeing-off-in-indian-country.html | Teeing Off in Indian Country | By Bruce Selcraig | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/havens-palmetto-fla-how-a-backwater-becomes-a-destination.html | HAVENS Palmetto Fla How a Backwater Becomes a Destination | By Paul Schneider | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/living-here-motor-homes-movable-nests.html | LIVING HERE Motor Homes Movable Nests | As told to Amy Gunderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/10-years-after-girls-murder-dna-link-results-in-arrest.html | 10 Years After Girls Murder DNA Link Results in Arrest | By Stacey Stowe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/an-officer-seen-as-a-hero-faces-a-year-behind-bars.html | An Officer Seen as a Hero Faces a Year Behind Bars | By Ralph Blumenthal and Dan Frosch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/anne-braden-81-activist-in-civil-rights-and-other-causes-dies.html | Anne Braden 81 Activist in Civil Rights and Other Causes | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-midatlantic-maryland-jury-deadlocks-in-arson-trial.html | National Briefing MidAtlantic Maryland Jury Deadlocks In Arson Trial | By Gary Gately NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-midwest-missouri-teacher-in-crucible-case-quits.html | National Briefing Midwest Missouri Teacher In Crucible Case Quits | By Diana Jean Schemo NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-south-alabama-50000-bonds-for-fire-defendants.html | National Briefing South Alabama 50000 Bonds For Fire Defendants | By Jim Noles NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-south-louisiana-election-plan-is-approved.html | National Briefing South Louisiana Election Plan Is Approved | By Adam Nossiter NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-special/a-promise-to-voters-well-quit.html | New Orleans Journal A Promise To Voters Well Quit | By Adam Nossiter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/nuclear-reactors-found-to-be-leaking-radioactive-water.html | Nuclear Reactors Found to Be Leaking Radioactive Water | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us/students-flock-to-seminaries-but-fewer-see-pulpit-in-future.html | Students Flock to Seminaries But Fewer See Pulpit in Future | By Neela Banerjee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/us-lawyer-in-terror-case-is-put-on-leave.html | US Lawyer In Terror Case Is Put on Leave | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/braids-of-faith-at-babas-temple-a-hindumuslim-idyll.html | Varanasi Journal Braids of Faith at Babas Temple A HinduMuslim Idyll | By Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/mining-protest-leaves-4-dead-in-indonesia.html | Mining Protest Leaves 4 Dead In Indonesia | By Jane Perlez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/rice-and-australian-counterpart-differ-about-china.html | Rice and Australian Counterpart Differ About China | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/sane-chinese-put-in-asylum-doctors-find.html | Sane Chinese Put in Asylum Doctors Find | By Joseph Kahn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/days-before-vote-belarus-cracks-down-on-opposition.html | Days Before Vote Belarus Cracks Down on Opposition | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/for-milosevic-old-guard-roses-and-haunting-memories.html | For Milosevic Old Guard Roses and Haunting Memories | By Ian Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/not-68-but-french-youths-hear-similar-cry-to-rise-up.html | Not 68 but French Youths Hear Similar Cry to Rise Up | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/middleeast/kurds-destroy-monument-in-rage-at-leadership.html | Kurds Destroy Shrine in Rage At Leadership | By Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/middleeast/us-and-iranians-agree-to-discuss-violence-in-iraq.html | US AND IRANIANS AGREE TO DISCUSS VIOLENCE IN IRAQ | By Michael Slackman and David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/middleeast/us-forces-in-big-assault-near-samarra.html | US Forces in Big Assault Near Samarra | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-americas-bolivia-3-expresidents-face-charges-over.html | World Briefing  Americas Bolivia 3 ExPresidents Face Charges Over Foreign Oil Deals | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-americas-ecuador-protests-lose-steam.html | World Briefing  Americas Ecuador Protests Lose Steam | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-europe-frozen-parents-are-cremated.html | World Briefing  Europe Frozen Parents Are Cremated | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-europe-germany-court-gives-new-berlin-airport-the.html | World Briefing  Europe Germany Court Gives New Berlin Airport The GoAhead | By Victor Homola NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-europe-germany-parliament-set-to-investigate-help-for.html | World Briefing  Europe Germany Parliament Set To Investigate Help For US In Iraq Invasion | By Victor Homola NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/arts-briefly-basketball-on-cbs.html | Arts Briefly Basketball on CBS | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/arts-briefly-radio-employees-charged.html | Arts Briefly Radio Employees Charged | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/bridge-pro-or-am-being-overeager-can-derail-a-good-defense.html | Bridge Pro or Am Being Overeager Can Derail a Good Defense | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance-review-ok-its-not-a-pink-pony-but-what-is-it.html | DANCE REVIEW OK Its Not a Pink Pony But What Is It | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance-in-with-the-new-four-times-from-mark-morris-and-others.html | DANCE REVIEW In With the New Four Times From Mark Morris and Others | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance/ok-its-not-a-pink-pony-but-what-is-it.html | DANCE REVIEW OK Its Not a Pink Pony But What Is It | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance/paul-taylor-as-humorist-theatricalist-and-artist.html | DANCE REVIEW Paul Taylor as Humorist Theatricalist and Artist | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance/sidestepping-the-camp-in-a-work-by-stein-and-thomson.html | DANCE REVIEW Sidestepping the Camp in a Work by Stein and Thomson | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/design/john-wilde-86-painter-of-surreal-comic-images-dies.html | John Wilde 86 Painter Of Surreal Comic Images | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/design/picassos-daughter-says-drawing-is-a-fake.html | Picassos Daughter Says Drawing Is a Fake | By DAPHN ANGLS and CAROL KINO | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/an-original-at-the-piano-who-features-both-orderliness-and.html | CLASSICAL MUSIC REVIEW An Original at the Piano Who Features Both Orderliness and Suppleness | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/dwelling-in-spain-with-visits-to-france-and-italy.html | CLASSICAL MUSIC REVIEW Dwelling in Spain With Visits to France and Italy | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/they-skip-the-bio-and-cut-to-the-cole-porter-chase.html | CABARET REVIEW They Skip the Bio and Cut To the Cole Porter Chase | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/trading-rubatos-with-the-virtuoso-who-pioneered-solo-harmonica.html | JAZZ REVIEW Trading Rubatos With the Virtuoso Who Pioneered Solo Harmonica | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/young-conductor-enters-bringing-an-infusion-of-vitality.html | CLASSICAL MUSIC REVIEW Young Conductor Enters Bringing an Infusion of Vitality | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/science/arts-briefly-boston-museum-chief-heads-to-rome-to-listen.html | Arts Briefly Boston Museum Chief Heads to Rome to Listen | By Randy Kennedy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/television/monitoring-indecency-pushing-an-agenda.html | THE TV WATCH Monitoring Indecency Pushing An Agenda | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/television/satirical-superheroes-for-the-rude-set.html | Satirical Superheroes for the Rude Set | By Lola Ogunnaike | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/books/arts/arts-briefly-closing-arguments-by-da-vinci-defense.html | Arts Briefly Closing Arguments by Da Vinci Defense | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/books/review/an-empire-by-caesar-evocative-of-today.html | BOOKS OF THE TIMES An Empire By Caesar Evocative Of Today | By William Grimes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/s/a-hurricane-and-espresso-whats-next.html | SATURDAY INTERVIEW With Doug McGraw A Hurricane And Espresso Whats Next | By Laura Rich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/business-briefs-cochairman-at-interpublic-group-takes-over-as-his.html | BUSINESS BRIEFS CoChairman at Interpublic Group Takes Over As His Fellow Executive Announces Retirement | By Stuart Elliott NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/media/if-i-had-a-million-dollars.html | WHATS OFFLINE If I Had a Million Dollars | By Paul B Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/now-gm-has-woes-on-audits.html | MARKET PLACE Now GM Has Woes On Audits | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/open-and-fair-why-wall-st-hates-auctions.html | Open and Fair Why Wall St Hates Auctions | By Joe Nocera | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/setting-a-dubious-record-again-but-still-not-out-of-line.html | OFF THE CHARTS Setting a Dubious Record Again but Still Not Out of Line | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/spinal-disk-closer-to-losing-medicare-aid.html | Spinal Disk Closer to Losing Medicare Aid | By Barnaby J Feder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/that-other-madness-this-month-mergers.html | FIVE DAYS That Other Madness This Month Mergers | By Mark A Stein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/the-allowance-its-not-just-about-money.html | Personal Business SHORTCUTS The Allowance Its Not Just About Money | By Alina Tugend | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/trading-the-hummer-for-a-honda.html | Trading the Hummer for a Honda | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/worldbusiness/hedge-fund-chief-cant-get-to-russia.html | Hedge Fund Chief Cant Get to Russia | By Andrew E Kramer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/worldbusiness/softbank-to-buy-vodafones-japan-cellphone-unit-for.html | Softbank to Buy Vodafones Japan Cellphone Unit for 15 Billion | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/business/yourmoney/opening-the-door-on-the-credit-report-and-throwing-away.html | YOUR MONEY Opening the Door on the Credit Report and Throwing Away the Lock | By Damon Darlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/4-including-3-youths-die-as-tanker-hits-stopped-van.html | 4 Including 3 Youths Die as Tanker Hits Stopped Van | By Lisa W Foderaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/a-65-table-and-a-tale-to-tell-around-it.html | A 65 Table and a Tale to Tell Around It | By Andy Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/a-paler-shade-of-green.html | A Paler Shade of Green | By Jo Craven McGinty | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/a-tiki-room-with-aisles-of-discounts-makes-its-city-debut.html | A Tiki Room With Aisles of Discounts Makes Its City Debut | By Anthony Ramirez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/agency-sees-little-risk-from-a-leak-at-indian-point.html | Agency Sees Little Risk From a Leak At Indian Point | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/an-unassuming-witness-steeped-in-the-underworld.html | An Unassuming Witness Steeped in the Underworld | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/brooklyn-officers-shot-misses-suspect-and-grazes-comrade.html | Brooklyn Officers Shot Misses Suspect and Grazes Comrade | By Anahad OConnor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/exiled-from-ground-zero-arts-center-loses-leader.html | Exiled From Ground Zero Arts Center Loses Leader | By Robin Pogrebin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/judge-sets-conditions-to-allow-serial-killer-to-donate-kidney.html | Judge Sets Conditions to Allow Serial Killer to Donate Kidney | By Ronald Smothers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/new-york-congressman-wont-seek-13th-term.html | New York Congressman Wont Seek 13th Term | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/new-yorkers-will-pay-to-sweat-at-6-previously-free-centers.html | New York Says Poor Must Pay For Recreation | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/police-captain-is-found-not-guilty-on-2-of-3-charges.html | Police Captain Is Found Not Guilty on 2 of 3 Charges | By Kareem Fahim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/port-authority-rejects-silversteins-offer-to-talk.html | Port Authority Rejects Silversteins Offer to Talk | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/seeking-return-of-his-pet-a-ferret-lover-gets-a-severe-beating.html | Seeking Return of His Pet a Ferret Lover Gets a Severe Beating | By Kareem Fahim and Matthew Sweeney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/spitzer-as-a-taciturn-gogetter.html | THE AD CAMPAIGN Spitzer as a Taciturn GoGetter | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/swallowed-in-a-sea-of-green.html | About New York Swallowed In a Sea Of Green | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/us-lawyers-keep-silence-on-listening-in.html | US Lawyers Keep Silence On Listening In | By Nina Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/verdict-upheld-in-1988-killings-of-li-couple.html | Verdict Upheld In 1988 Killings Of LI Couple | By Bruce Lambert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/how-i-learned-to-love-the-wall.html | How I Learned to Love the Wall | By Irshad Manji | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/the-price-of-a-safe-landing.html | The Price Of a Safe Landing | By Bob Buck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/valley-of-the-rolls.html | Valley Of The Rolls | By Maureen Dowd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/a-stroke-adds-to-uncertainty-in-illinois-race.html | A Stroke Adds to Uncertainty in Illinois Race | By Gretchen Ruethling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/fema-will-try-to-recoup-millions-distributed-for-hurricane-relief.html | FEMA Will Try to Recoup Millions Distributed for Hurricane Relief | By Eric Lipton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/judges-overturn-bush-bid-to-ease-pollution-rules.html | JUDGES OVERTURN BUSH BID TO EASE POLLUTION RULES | By Michael Janofsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/politics-drives-a-senate-spending-spree.html | Politics Drives Senates Money Binge | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/study-is-said-to-find-overlap-in-us-counterterror-effort.html | THE STRUGGLE FOR IRAQ SECURITY Study Is Said to Find Overlap In US Counterterror Effort | By Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/testing-errors-prompt-calls-for-oversight.html | Testing Errors Prompt Calls For Oversight | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/science/excolumbia-student-says-disputed-chemistry-research-is-sound.html | ExColumbia Student Says Disputed Chemistry Research Is Sound | By Kenneth Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-chacon-struggles.html | BASEBALL NOTEBOOK Chacon Struggles | By Pat Borzi NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-matsui-slides-out-of-the-mix-for-now.html | BASEBALL NOTEBOOK Matsui Slides Out Of the Mix For Now | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-please-stay-tuned.html | BASEBALL NOTEBOOK Please Stay Tuned | By Richard Sandomir NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-torre-enjoys-dinner-over-game.html | BASEBALL NOTEBOOK Torre Enjoys Dinner Over Game | By Pat Borzi NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/basketball/for-high-school-coach-points-are-not-the-point.html | Sports of The Times For High School Coach Points Are Not the Point | By Harvey Araton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/basketball/on-night-of-star-power-an-understudy-shines.html | PRO BASKETBALL On Night of Star Power An Understudy Shines | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/basketball/with-an-improbable-finish-crawford-buries-the-pistons.html | PRO BASKETBALL With an Improbable Finish Crawford Buries the Pistons | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/college-basketball/after-all-seedings-are-merely-numbers.html | COLLEGE BASKETBALL After All Seedings Are Merely Numbers | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/college-basketball-oakland-region-this-time-bradley-pulls-the-upset.html | COLLEGE BASKETBALL OAKLAND REGION This Time Bradley Pulls The Upset Over Kansas | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/football-ramsey-joins-jets-abraham-wants-out.html | FOOTBALL Ramsey Joins Jets Abraham Wants Out | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/albany-unleashes-but-huskies-go-the-distance.html | COLLEGE BASKETBALL WASHINGTON REGION Albany Unleashes but Huskies Go the Distance | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/at-just-the-right-time-arizona-finds-old-form.html | COLLEGE BASKETBALL MINNEAPOLIS REGION In Nick of Time Arizona Finds Form | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/for-smalltown-team-big-rally-dream-finish.html | COLLEGE BASKETBALL ATLANTA REGION For SmallTown Team Big Rally Dream Finish | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/george-mason-proves-bid-wasnt-a-fluke-with-upset.html | COLLEGE BASKETBALL WASHINGTON REGION George Mason Proves Bid Wasnt a Fluke With Upset | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/georgetown-comes-alive-in-2nd-half.html | COLLEGE BASKETBALL MINNEAPOLIS REGION Georgetown Comes Alive In 2nd Half | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/in-transition-to-professional-game-college-coaches.html | Sports of The Times In Transition to Professional Game College Coaches Often Lag | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/no-free-ride-for-lee-just-the-ride-of-his-life.html | COLLEGE BASKETBALL OAKLAND REGION No Free Ride for Bucknell Star Just Ride of His Life | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/othersports/an-open-chute-a-gust-of-wind-and-a-sport-is-born.html | OUTDOORS A Chute Some Wind And a Sport Is Born | By Oakley Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/othersports/lester-is-first-black-in-cup-field-in-20-years.html | AUTO RACING Lester Is First Black In Cup Field in 20 Years | By Jonathan Ingram | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ray-meyer-former-depaul-coach-dies-at-92.html | Ray Meyer 92 Who Built DePaul Basketball Dies | By Richard Goldstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/sportsspecial/just-latin-and-asian-treats-on-the-menu.html | BASEBALL Just Latin and Asian Treats on the Menu | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/sportsspecial/us-team-simply-not-ready-in-march.html | On Baseball US Team Simply Not Ready in March | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/technology/challenger-pulls-ahead-of-chip-giant.html | PERSONAL BUSINESS VALUES Challenger Pulls Ahead Of Chip Giant | By Conrad De Aenlle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/technology/telling-you-so-again.html | WHATS ONLINE Telling You So Again | By Dan Mitchell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/theater/newsandfeatures/an-actress-upstaging-her-talent-and-ibsen.html | CRITICS NOTEBOOK An Actress Upstaging Her Talent And Ibsen | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | https://www.nytimes.com/2006/03/18/theater/reviews/o-housewives-o-pageants-o-1950s.html | THEATER REVIEW O Housewives O Pageants O 1950s | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/theater/reviews/teenage-girl-with-issues-and-salinger.html | THEATER REVIEW Teenage Girl With Issues And Salinger | By Phoebe Hoban | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/us/2nd-autopsy-in-youth-boot-camp-death-fails-to-end-questions.html | 2nd Autopsy in Youth Boot Camp Death Fails to End Questions | By Abby Goodnough | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/us/after-2-more-deaths-planned-parenthood-alters-method-for-abortion-pill.html | After 2 More Deaths Planned Parenthood Alters Method for Abortion Pill | By Gardiner Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/us/another-killing-at-a-dennys-fourth-in-3-days.html | Another Killing at a Dennys Fourth in 3 Days | By Cindy Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/us/in-louisiana-graft-inquiries-are-increasing.html | In Louisiana Graft Inquiries Are Increasing | By Leslie Eaton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/us/judge-gives-prosecutors-new-chance-in-terror-case.html | Judge Gives Prosecutors New Chance In Terror Case | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/us/national-briefing-south-tennessee-choose-life-plates-are-upheld.html | National Briefing  South Tennessee Choose Life Plates Are Upheld | By David Firestone NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/africa/liberian-seeks-extradition-of-predecessor-for-atrocities-trial.html | Liberian Seeks Extradition of Predecessor for Atrocities Trial | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/asia/china-may-release-jailed-times-researcher-lawyer-says.html | China May Release Jailed Times Researcher Lawyer Says | By Jim Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/asia/top-indonesian-generals-take-control-of-restive-city.html | Top Indonesian Generals Take Control of Restive City | By Jane Perlez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/an-exile-sees-graft-as-a-piece-of-kenyas-social-puzzle.html | THE SATURDAY PROFILE An Exile Sees Graft as a Piece of Kenyas Social Puzzle | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/as-spring-thaws-the-caucasus-birds-and-fear-are-flying-north.html | As Spring Thaws the Caucasus Birds and Fear Are Flying North Through Georgia | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/dutch-autopsy-on-milosevic-finds-no-evidence-of-unusual-drugs.html | Dutch Autopsy on Milosevic Finds No Evidence of Unusual Drugs | By Marlise Simons and Elisabeth Rosenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/hints-of-corruption-lead-some-to-urge-blair-to-resign.html | Hints of Corruption Lead Some to Urge Blair to Resign | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/russia-effectively-closes-a-political-opponents-rights-group.html | Russia Effectively Closes a Political Opponents Rights Group | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/the-end-of-greater-serbia.html | The End of Greater Serbia | By Nicholas Wood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/middleeast/cited-as-symbol-of-abu-ghraib-man-admits-he-is-not-in.html | THE STRUGGLE FOR IRAQ DETAINEES Cited as Symbol of Abu Ghraib Man Admits He Is Not in Photo | By Kate Zernike | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/middleeast/hamas-to-propose-palestinian-cabinet-that-excludes-other.html | Hamas to Propose Palestinian Cabinet That Excludes Other Parties | By Steven Erlanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/middleeast/sunni-leaders-say-usiran-talks-amount-to-meddling.html | THE STRUGGLE FOR IRAQ POLITICS Sunni Leaders Say USIran Talks Amount to Meddling | By Kirk Semple | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-asia-china-limits-on-names-for-newborns.html | World Briefing  Asia China Limits On Names For Newborns | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-europe-britain-charles-wins-judgment-on-travelog.html | World Briefing  Europe Britain Charles Wins Judgment On Travelog | By Sarah Lyall NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-europe-britain-quartermaster-for-pakistani-militants.html | World Briefing  Europe Britain Quartermaster For Pakistani Militants Jailed | By Alan Cowell NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-europe-germany-first-trial-in-nuclear-black-market.html | World Briefing  Europe Germany First Trial In Nuclear Black Market | By Victor Homola NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/dance/giving-birth-to-baby-in-front-of-everyone.html | DANCE Giving Birth to Baby In Front of Everyone | By Gia Kourlas | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/design/how-to-spot-the-kubrick-in-edvard-munch.html | ART How to Spot the Kubrick in Edvard Munch | By Annette Grant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/design/the-theater-of-the-street-the-subject-of-the-photograph.html | ART The Theater of the Street The Subject of the Photograph | By Philip Gefter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/directions-art-by-the-numbers.html | DIRECTIONS Art by the Numbers | By Zachary PincusRoth | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/john-reynolds-gardiner-61-author-of-childrens-books.html | John Reynolds Gardiner 61 Author of Childrens Books | By Nadine Brozan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/money-changes-everything.html | TELEVISIONRADIO Money Changes Everything | By Jacques Steinberg | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/from-a-nasal-yodel-to-a-fivealarm-shriek.html | MUSIC PLAYLIST From a Nasal Yodel To a FiveAlarm Shriek | By Ben Ratliff | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/how-pop-sounded-before-it-popped.html | MUSIC How Pop Sounded Before It Popped | By Jody Rosen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/in-search-of-the-next-great-american-opera.html | MUSIC In Search of the Next Great American Opera | By Anne Midgette | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/mozart-concertos-his-way.html | CLASSICAL RECORDING Mozart Concertos His Way | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/television/a-paper-jailbird-in-every-cell.html | DIRECTIONS A Paper Jailbird in Every Cell | By Coeli Carr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/television/love-among-the-ruined.html | Love Among the Ruined | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/television/more-shameless-pandering-to-that-over89-demographic.html | DVD More Shameless Pandering to That Over89 Demographic | By Claire Dederer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/television/movies-on-tv.html | Critics Choice Movies on TV | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/television/oh-how-the-haughty-have-fallen.html | TELEVISION Oh How the Haughty Have Fallen | By Jon Caramanica | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/television/were-all-player-haters.html | DIRECTIONS THE CONVERSATION Were All Player Haters | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-artarchitecture.html | THE WEEK AHEAD March 19March 25 ARTARCHITECTURE | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-classical-music.html | THE WEEK AHEAD March 19March 25 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-dance.html | THE WEEK AHEAD March 19March 25 DANCE | By Roslyn Sulcas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-film.html | THE WEEK AHEAD March 19March 25 FILM | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-popjazz.html | THE WEEK AHEAD March 19March 25 POPJAZZ | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march25-television.html | THE WEEK AHEAD March 19March 25 TELEVISION | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-theater.html | THE WEEK AHEAD March 19March 25 THEATER | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/automobiles/2006-chevrolet-malibu-maxx-the-sedan-that-says-stuff-it.html | The Sedan That Says Stuff It | By Leonard M Apcar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/automobiles/2006-ford-harleydavidson-f150-this-harleys-not-a-hog-but-it-is.html | BEHIND THE WHEEL2006 Ford HarleyDavidson F150 This Harleys Not a Hog but It Is a Ham | By Ezra Dyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/automobiles/short-sweet-and-antisocial.html | Short Sweet and Antisocial | By Jerry Garrett | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/up-front.html | Up Front | By The Editors | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/business/openers-suits-black-and-white-all-over-again.html | OPENERS SUITS Black and White All Over Again | By Jane L Levere | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/a-neglected-master.html | ON POETRY A Neglected Master | By David Orr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/alter-egotists.html | Alter Egotists | By Budd Schulberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/bleak-housing.html | Bleak Housing | By Samuel G Freedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/bound-for-glory.html | Bound for Glory | By Eric Foner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/camera-man.html | Camera Man | By Max Byrd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/clear-and-present-dangers.html | Clear and Present Dangers | By Alan Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/coming-of-age-at-51.html | Coming of Age at 51 | By Dawn Drzal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/haunted-landscapes.html | Haunted Landscapes | By Eric McHenry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/home-of-the-brave.html | Home of the Brave | By Adam Goodheart | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/motherless-london.html | Motherless London | By Sam Lipsyte | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/not-silenced.html | Not Silenced | By Olga Grushin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/our-captive-past.html | Our Captive Past | By Russell Shorto | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/personal-archaeology.html | Personal Archaeology | By Elizabeth McCracken | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/picture-book.html | Picture Book | By Susann Cokal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-chicklit-pandemic.html | ESSAY The ChickLit Pandemic | By Rachel Donadio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-poverty-puzzle.html | The Poverty Puzzle | By Virginia Postrel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-view-from-up-here.html | The View From Up Here | By Alexander McCall Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-waiting-game.html | The Waiting Game | By Andrey Slivka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/too-much-of-the-right-stuff.html | Too Much of the Right Stuff | By Tom Ferrell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/whos-the-man.html | Whos the Man | By Walter Kirn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/womens-ways-of-knowing.html | Womens Ways of Knowing | By Megan Marshall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/major-changes-raise-concerns-on-pension-bill.html | MAJOR CHANGES RAISE CONCERNS ON PENSION BILL | By Mary Williams Walsh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-big-plans.html | OPENERS SUITS BIG PLANS | By Elizabeth Olson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-compound-pension.html | OPENERS SUITS COMPOUND PENSION | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-one-for-the-price-of-two.html | OPENERS SUITS ONE FOR THE PRICE OF TWO | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-vacation-from-what.html | OPENERS SUITS VACATION FROM WHAT | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/a-ceo-who-wouldnt-say-i-settle.html | A CEO Who Wouldnt Say I Settle | By Jenny Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/a-people-engineer.html | OFFICE SPACE THE BOSS A People Engineer | By Wolfgang Mayrhuber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/another-month-of-jobs-growth-not-so-fast.html | ECONOMIC VIEW Another Month of Jobs Growth Not So Fast | By Louis Uchitelle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/before-its-time-the-death-of-a-newspaper-chain.html | MEDIA FRENZY Before Its Time the Death of a Newspaper Chain | By Richard Siklos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/before-there-was-enron-there-was-insull.html | OFF THE SHELF Before There Was Enron There Was Insull | By Roger Lowenstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/caring-enough-to-stamp-i-love-you.html | OPENERS THE GOODS Caring Enough to Stamp I Love You | By Brendan I Koerner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/fair-prices-for-farmers-simple-idea-complex-reality.html | SUNDAY MONEY SPENDING Fair Prices for Farmers Simple Idea Complex Reality | By Jennifer Alsever | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/new-ways-to-stay-a-night-in-lower-manhattan.html | SQUARE FEET CHECKING IN New Ways to Stay a Night In Lower Manhattan | By Alison Gregor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/old-options-produce-new-hangover.html | Old Options Produce New Hangover | By Gretchen Morgenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/served-as-king-of-england-said-the-resume.html | OFFICE SPACE CAREER COUCH Served as King of England Said the Rsum | By Matt Villano | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/stocks-rally-to-best-week-yet-of-06.html | DataBank Stocks Rally to Best Week Yet of 06 | By Jeff Sommer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/the-bigger-the-better-as-large-stocks-regain-favor.html | SUNDAY MONEY INVESTING The Bigger the Better as Large Stocks Regain Favor | By J Alex Tarquinio | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/the-march-of-the-bears-may-only-be-starting.html | MARKET WEEK The March Of the Bears May Only Be Starting | By Conrad De Aenlle | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/trying-to-shed-light-on-the-muddle-of-longterm-care.html | OPENERS THE COUNT Trying to Shed Light On the Muddle Of LongTerm Care | By Hubert B Herring | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/why-do-so-few-women-reach-the-top-of-big-law-firms.html | Up the Down Staircase | By Timothy L OBrien | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/youth-is-wasted-on-the-generation-y-investor.html | FUNDAMENTALLY Youth Is Wasted on the Generation Y Investor | By Paul J Lim | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/crosswords/chess/with-a-solid-victory-at-linares-aronian-joins-the-games.html | Chess With a Solid Victory at Linares Aronian Joins the Games Elite | By Robert Byrne | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/dining/rivington-street-more-than-a-cross-street.html | GOOD EATINGRIVINGTON STREET More Than a Cross Street | Compiled by Kris Ensminger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/oleg-cassini-designer-for-the-stars-and-jacqueline-kennedy-dies-at.html | Oleg Cassini Designer for the Stars and Jacqueline Kennedy Dies at 92 | By Richard Severo and Ruth La Ferla | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/a-cartoonist-in-despair-now-thats-funny.html | A Cartoonist In Despair Now Thats Funny | By Mark Dery | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/a-serving-of-comedy-steamed.html | A NIGHT OUT WITH Kristen Schaal A Serving of Comedy Steamed | By Winter Miller | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/bring-all-your-mates.html | BOTE Bring All Your Mates | By Liza Ghorbani | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/having-a-blast-for-a-good-cause.html | Having a Blast for a Good Cause | By Maggie Master | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/i-need-to-woman-up-and-do-this-on-my-own.html | MODERN LOVE I Need to Woman Up and Do This on My Own | By Asha Bandele | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/if-the-spirit-moves-you.html | POSSESSED If the Spirit Moves You | By David Colman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/sex-lawsuits-and-celebrities-caught-on-tape.html | Sex Lawsuits and Celebrities Caught on Tape | By Lola Ogunnaike | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/tales-of-a-party-guy-and-a-swingin-gal.html | BOOKS OF STYLE Tales of a Party Guy And a Swingin Gal | By Liesl Schillinger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/weekends-with-dad-courtesy-of-dsl.html | Weekends With Dad Courtesy of DSL | By Lynette Clemetson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/lesley-friedsam-and-peter-damisch.html | WEDDINGSCELEBRATIONS VOWS Lesley Friedsam and Peter Damisch | By Todd Pusser | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/jobs/life-and-work-after-retirement.html | HOME FRONT Life and Work After Retirement | By Joseph P Fried | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/abdominal-attacks.html | THE WAY WE LIVE NOW 31906 DIAGNOSIS Abdominal Attacks | By Lisa Sanders Md | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 11 Whats Lost Is Found | By Patricia Cornwell | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/contributors.html | Contributors | By Madhu Puri | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/kos-celebre.html | THE WAY WE LIVE NOW 31906 QUESTIONS FOR MARKOS MOULITSAS ZNIGA Kos Clbre | By Deborah Solomon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/ministers-of-debate.html | Ministers of Debate | By Zev Chafets | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/my-island-paradise.html | THE FUNNY PAGES II TRUELIFE TALES My Island Paradise | By Jon Benjamin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/paternal-care.html | THE WAY WE LIVE NOW 31906 THE ETHICIST Paternal Care | By Randy Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/standing-corrected.html | THE WAY WE LIVE NOW 31906 ON LANGUAGE Standing Corrected | By William Safire | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-country-between-us.html | Lives The Country Between Us | By Kathie Klarreich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-face-of-lima.html | The Face Of Lima | By Ann Marie Gardner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-get-bratislava-weekend.html | The Get Bratislava Weekend | By Federico Chiara | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-great-britishpakistanimuslim-hope.html | The Great BritishPakistaniMuslim Hope | By Pat Jordan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-originals.html | The Originals | By Madhu Puri | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-a-french-legacy-beirut-bonbons.html | The Remix A French Legacy  Beirut Bonbons | By Meghan Sutherland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-auto-erotica.html | The Remix Auto Erotica | By Charles Runette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-charleston-sc-off-the-menu.html | The Remix Charleston SC  Off The Menu | By Hunter Kennedy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-hideout-hideaway.html | The Remix Hideout Hideaway | By Julie EarleLevine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-hot-denim-detachability.html | The Remix Hot Denim  Detachability | By Madhu Puri | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-peel-me-a-grape.html | The Remix Peel Me a Grape | By Gisela Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-pod-potatoes.html | The Remix Pod Potatoes | By Alexia Brue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-spring-corrections.html | The Remix Spring Corrections | By Chris Isenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-the-art-hotel.html | The Remix The Art Hotel | By Paul L Underwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-weirding-out.html | The Remix Weirding Out | By Gisela Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-talk-under-siege.html | The Talk Under Siege | By Peter Trachtenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-way-we-eat-as-easy-as.html | The Way We Eat As Easy as | By Jennifer Steinhauer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-wellness-ticket.html | THE WELLNESS TICKET | Photos Photograph byTony Cenicola | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/values-chain.html | THE WAY WE LIVE NOW 31906 CONSUMED Values Chain | By Rob Walker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/wanted-a-few-good-sperm.html | Wanted A Few Good Sperm | By Jennifer Egan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/wonderful-world.html | THE WAY WE LIVE NOW 31906 Wonderful World | By James Traub | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/an-auteur-smile-when-you-say-that.html | FILM An Auteur Smile When You Say That | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/easy-rider-rides-again-or-does-it.html | DIRECTIONS Easy Rider Rides Again Or Does It | By Christian Moerk | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/pipe-down-were-trying-to-watch-a-cartoon.html | FILM Pipe Down Were Trying to Watch a Cartoon | By Charles Solomon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/working-on-his-movie-star-badge.html | FILM Working On His Movie Star Badge | By Craig Modderno | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/all-but-on-the-ballot-in-newark-but-not-yet-on-the-stump.html | All but on the Ballot in Newark but Not Yet on the Stump | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/alternative-fuel-as-rare-as-a-fossil.html | Alternative Fuel As Rare as a Fossil | By Ken Schachter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/amid-the-facades-furrowed-brows.html | Amid the Facades Furrowed Brows | By Jeff Byles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/another-way-to-sparkle.html | WINE UNDER 20 Another Way To Sparkle | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/art-review-knots-in-practice-and-theory.html | ART REVIEW Knots in Practice and Theory | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/art-review-on-his-canvas-the-north-fork-never-looked-so-good.html | ART REVIEW On His Canvas the North Fork Never Looked So Good | By Helen A Harrison | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/art-review-the-minds-eye-its-all-a-blur.html | ART REVIEW The Minds Eye Its All a Blur | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/as-deficit-looms-new-jerseyans-brace-for-sacrifice.html | As Deficit Looms New Jerseyans Brace for Sacrifice | By Richard Lezin Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/books/by-the-way-answering-lincolns-call-by-the-thousands.html | BY THE WAY Answering Lincolns Call by the Thousands | By Christine Contillo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/briefs-development-plan-to-expand-njpacs-presence.html | BRIEFS DEVELOPMENT PLAN TO EXPAND NJPACS PRESENCE | By Ronald Smothers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/briefs-gambling-pinnacle-arrives-in-atlantic-city.html | BRIEFS GAMBLING PINNACLE ARRIVES IN ATLANTIC CITY | By Robert Strauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/can-a-mediator-heal-the-rift-in-the-diocese.html | Can a Mediator Heal the Rift in the Diocese | By John Rather | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/could-the-pen-be-mightier-than-the-mob-stay-tuned.html | Reporters Notebook Could the Pen Be Mightier Than the Mob Stay Tuned | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/creating-liberty-state-park-from-the-outside-in.html | Creating Liberty State Park From the Outside In | By Steve Strunsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/day-after-fatal-crash-family-is-feeling-gratitude-and-grief.html | Day After Fatal Crash Family Is Feeling Gratitude and Grief | By Manny Fernandez and Nate Schweber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/demonstrations-mark-third-anniversary-of-iraq-invasion.html | Demonstrations Mark Third Anniversary of Iraq Invasion | By Nicholas Confessore | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/education/briefs-education-panel-urges-replacing-building-agency.html | BRIEFS EDUCATION PANEL URGES REPLACING BUILDING AGENCY | By Tina Kelley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/education/briefs-education-school-superintendents-compensation.html | BRIEFS EDUCATION SCHOOL SUPERINTENDENTS COMPENSATION | By Richard Lezin Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/education/cross-westchester-a-new-hotel-looming-large.html | CROSS WESTCHESTER A New Hotel Looming Large | By Debra West | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/from-cautious-to-caustic-with-nothing-to-lose-mayor-sets-loose-his.html | Political Memo From Cautious to Caustic With Nothing to Lose Mayor Sets Loose His Tongue | By Jim Rutenberg and Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/health/briefs-medicine-heart-risks-for-women-and-blacks.html | BRIEFS MEDICINE HEART RISKS FOR WOMEN AND BLACKS | By John Holl | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/hells-kitchen-swept-out-and-remodeled.html | Hells Kitchen Swept Out And Remodeled | By Joseph Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/how-fare-the-beaches.html | How Fare the Beaches | By Robert Strauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-garden-city-state-gop-to-hold-convention-on-li.html | IN BRIEF GARDEN CITY State GOP to Hold Convention on LI | By Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-indian-reservations-tobacco-tax-rules-left-unenforced-so.html | IN BRIEF INDIAN RESERVATIONS Tobacco Tax Rules Left Unenforced So Far | By Mary Reinholz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-suffolk-county-will-pay-fine-in-waterpollution-case.html | IN BRIEF SUFFOLK County Will Pay Fine In WaterPollution Case | By Stewart Ain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-upton-radiation-at-lab-gate-is-no-risk-tests-show.html | IN BRIEF UPTON Radiation at Lab Gate Is No Risk Tests Show | By John Rather | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-person-a-champion-and-a-gentleman.html | IN PERSON A Champion And A Gentleman | By Robert Strauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-the-schools-from-history-teacher-to-tutor-in-a-click.html | IN THE SCHOOLS From History Teacher To Tutor in a Click | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/insiders-say-corzine-plans-new-unit-for-child-welfare.html | Insiders Say Corzine Plans New Unit for Child Welfare | By Richard Lezin Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/jersey-seton-hall-reaches-out-to-newark.html | JERSEY Seton Hall Reaches Out To Newark | By Terry Golway | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/keeping-worshipers-warm.html | Keeping Worshipers Warm | By Avi Salzman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/long-island-journal-spiritual-outreach-a-seminary-on-a-mission.html | LONG ISLAND JOURNAL Spiritual Outreach A Seminary on a Mission | By Marcelle S Fischler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/madeleine-p-cosman-68-medieval-expert-dies.html | Madeleine P Cosman 68 Medieval Expert Dies | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/movies/for-documentary-maker-marketing-is-last-hurdle.html | For Documentary Maker Marketing Is Last Hurdle | By Natalie Canavor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/music/music-a-premiere-for-the-state-and-for-the-new-conductor.html | MUSIC A Premiere for the State And for the New Conductor | By Brian Wise | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/new-book-breaks-the-code-thats-the-zoning-code.html | New Book Breaks the Code Thats the Zoning Code | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/now-booming-not-burning-the-bronx-fears-a-downside.html | Now Booming Not Burning The Bronx Fears a Downside | By Timothy Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/business-incubator-is-viewed-as-crucial-to-north.html | Business Incubator Is Viewed As Crucial to North Amityville | By Phillip Lutz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/chilling-budget-gap-it-gets-worse.html | Chilling Budget Gap It Gets Worse | By Laura Mansnerus | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/cryans-staggering-start.html | Cryans Staggering Start | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/sundown-for-the-last-big-local-bank.html | Sundown for the Last Big Local Bank | By Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/tempted-to-cash-out-some-homeowners-get-itchy.html | WHERE WE LIVE Tempted to Cash Out Some Homeowners Get Itchy Feet | By Kate Stone Lombardi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/that-sound-you-hear-the-market-coming-down-to.html | WHERE WE LIVE That Sound You Hear The Market Coming Down to Earth | By Lisa W Foderaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/the-house-calls.html | WHERE WE LIVE The House Calls | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionspecial2/they-can-go-home-again.html | WHERE WE LIVE They Can Go Home Again | By Valerie Cotsalas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/police-arrest-man-linked-to-wifes-death.html | Police Arrest Man Linked to Wifes Death | By Kareem Fahim and Matthew Sweeney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/politics-gop-battles-in-bergen-and-fallout-could-spread.html | POLITICS GOP Battles in Bergen And Fallout Could Spread | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/quick-bitenorth-arlington-leave-the-gun-take-the-pizza.html | QUICK BITENorth Arlington Leave the Gun Take the Pizza | By Jack Silbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/soapbox-smile-when-you-say-that.html | SOAPBOX Smile When You Say That | By Joe Samuel Starnes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/technology/li-work-pizza-bagels-and-more-are-made-locally-and.html | LI  WORK Pizza Bagels and More Are Made Locally and Eaten Far Far Away | By Stewart Ain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/technology/where-we-live-for-what-its-worth-look-it-up.html | WHERE WE LIVE For What Its Worth Look It Up | By Debra West | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/technology/where-we-live-for-what-its-worth-you-could-look-it-up.html | WHERE WE LIVE For What Its Worth You Could Look It Up | By Debra West | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/testing-the-home-turf-blade-by-blade.html | NEIGHBORHOOD REPORT CENTRAL PARK Testing the Home Turf Blade by Blade | By John Freeman Gill | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/the-house-calls.html | The House Calls | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/the-strand-of-street-lit.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN The Strand of Street Lit | By Jennifer Bleyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/the-true-story-of-the-fedders-curse.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The True Story Of the Fedders Curse | By Jake Mooney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/theater/theater-review-a-dark-carnival-shambles-back-to-town.html | THEATER REVIEW A Dark Carnival Shambles Back to Town | By Naomi Siegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/theater/theater-review-dreams-now.html | THEATER REVIEW Dreams Now | By Naomi Siegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/theater/theater-review-what-would-happen-if-queen-victoria-met-mr.html | THEATER REVIEW What Would Happen If Queen Victoria Met Mr Coffee | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/a-crime-against-springtime.html | NEIGHBORHOOD REPORT UNION SQUARE A Crime Against Springtime | By Richard Morgan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/desk-dreams.html | NEW YORK OBSERVED Desk Dreams | By Kate Hawley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/hip-store-on-the-hot-seat.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Hip Store On the Hot Seat | By Kerrie Mitchell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/history-with-a-private-entrance.html | STREET LEVEL Midtown History With a Private Entrance | By John Freeman Gill | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/in-de-koonings-shadow-boogie-nights.html | NEIGHBORHOOD REPORT URBAN STUDIES Prowling In de Koonings Shadow Boogie Nights | By Jennifer Bleyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/poetry-in-felt-and-slate.html | URBAN TACTICS Poetry In Felt and Slate | By Freda Moon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/rumbling-trucks-followed-by-fretting-residents.html | NEIGHBORHOOD REPORT SOUTH SLOPE Rumbling Trucks Followed by Fretting Residents | By Jake Mooney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/the-invaders-of-spring.html | F Y I | By Michael Pollak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/the-jersey-boys-and-their-obsession-with-doubleknit.html | NEIGHBORHOOD REPORT PARK SLOPE The Jersey Boys and Their Obsession With DoubleKnit | By John Freeman Gill | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/where-parking-is-scarce-as-are-the-signs.html | NEIGHBORHOOD REPORT CITY ISLAND Where Parking Is Scarce As Are the Signs | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/travel/top-hamptons-rentals-go-fast-agents-say.html | Top Hamptons Rentals Go Fast Agents Say | By Rosamaria Mancini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/when-the-stork-brings-something-extra-a-good-parking-spot.html | Our Towns When the Stork Brings Something Extra A Good Parking Spot | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-place-of-their-own-where-creativity-rules-891010.html | WHERE WE LIVE A Place of Their Own Where Creativity Rules | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-place-of-their-own-where-creativity-rules.html | WHERE WE LIVE A Place of Their Own Where Creativity Rules | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-suburban-switch-the-condos-the-thing-891061.html | WHERE WE LIVE A Suburban Switch The Condos the Thing | By Fernanda Santos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-suburban-switch-the-condos-the-thing.html | WHERE WE LIVE A Suburban Switch The Condos the Thing | By Fernanda Santos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-extreme-vintage-makeover.html | WHERE WE LIVE Extreme Vintage Makeover | By Jane Gordon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-from-practical-gardener-to-vertical-gardener-891118.html | WHERE WE LIVE From Practical Gardener To Vertical Gardener | By Barbara Whitaker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-from-practical-gardener-to-vertical-gardener.html | WHERE WE LIVE From Practical Gardener To Vertical Gardener | By Barbara Whitaker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-here-to-stay-for-now-891215.html | WHERE WE LIVE Here to Stay For Now | By Barbara Whitaker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-here-to-stay-for-now.html | WHERE WE LIVE Here to Stay For Now | By Barbara Whitaker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-tempted-to-cash-out-some-homeowners-get-itchy-feet.html | WHERE WE LIVE Tempted to Cash Out Some Homeowners Get Itchy Feet | By Kate Stone Lombardi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-that-sound-you-hear-the-market-coming-down-to-earth.html | WHERE WE LIVE That Sound You Hear The Market Coming Down to Earth | By Lisa W Foderaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-they-can-go-home-again.html | WHERE WE LIVE They Can Go Home Again | By Valerie Cotsalas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-when-a-goliath-takes-over.html | WHERE WE LIVE When a Goliath Takes Over | By Sana Siwolop | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/worth-noting-call-me-anything-but-call-me-new-jersey.html | WORTH NOTING Call Me Anything But Call Me New Jersey | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/worth-noting-sierra-club-director-changes-with-seasons.html | WORTH NOTING Sierra Club Director Changes With Seasons | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/worth-noting-we-love-you-now-beat-it.html | WORTH NOTING We Love You Now Beat It | By Robert Strauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/a-topdown-review-for-the-pentagon.html | A TopDown Review for the Pentagon | By Paul D Eaton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/all-politics-is-thymotic.html | All Politics Is Thymotic | By David Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/border-war.html | Border War | By George Ball | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/jagged-little-pills.html | Jagged Little Pills | By Lauren Slater | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/cash-and-carry-democracy-884570.html | Cash and Carry Democracy | By Rachel Leon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/cash-and-carry-democracy.html | Cash and Carry Democracy | By Rachel Leon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/the-suburbs-unplugged.html | The Suburbs Unplugged | By Kenneth Bandler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionopinions/burning-love.html | Burning Love | By Stacy Sullivan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionopinions/cash-and-carry-democracy.html | Cash and Carry Democracy | By Rachel Leon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregionopinions/the-suburbs-unplugged.html | The Suburbs Unplugged | By Kenneth Bandler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/the-silence-of-bystanders.html | The Silence Of Bystanders | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/the-state-of-iraq-an-update.html | OpChart The State of Iraq An Update | By Nina Kamp Michael OHanlon and Amy Unikewicz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/this-essay-breaks-the-law.html | This Essay Breaks the Law | By Michael Crichton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/politics/illinois-democrats-scramble-seeing-opportunity-in-a-house.html | Illinois Democrats Scramble Seeing Opportunity in a House Republicans Retirement | By Jodi Rudoren | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/politics/nonprofit-hospitals-face-scrutiny-over-practices.html | Nonprofit Hospitals Face Scrutiny Over Practices | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/politics/public-comments-by-justices-veer-toward-the-political.html | Public Comments by Justices Veer Toward the Political | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/a-new-chapter-for-the-barbizon.html | POSTINGS A New Chapter for the Barbizon | By Josh Barbanel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/a-pioneer-knows-when-to-move-on.html | HABITATSDumbo A Pioneer Knows When to Move On | By Stephen P Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/if-a-coop-kills-a-sale-should-it-say-why.html | YOUR HOME If a Coop Kills a Sale Should It Say Why | By Jay Romano | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/is-prewar-losing-its-status-to-glass.html | Is Prewar Losing Its Status to Glass | By Teri Karush Rogers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/luxury-with-its-own-forest.html | BIG DEAL Luxury With Its Own Forest | By William Neuman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/making-it-easier-to-buy-in-mexico.html | NATIONAL PERSPECTIVES Making It Easier to Buy In Mexico | By Fred A Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/paying-top-dollar-in-a-top-school-district.html | LIVING INChappaqua NY Paying Top Dollar in a Top School District | BY Elsa Brenner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/seeking-to-compete-in-the-sales-arena.html | IN THE REGIONNew Jersey Seeking to Compete in the Sales Arena | By Antoinette Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/the-curious-travels-of-the-commodore.html | STREETSCAPESCornelius Vanderbilt The Statue The Curious Travels Of the Commodore | By Christopher Gray | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/when-sellers-must-be-flexible.html | IN THE REGIONLong Island When Sellers Must Be Flexible | By Valerie Cotsalas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/when-tarzan-calls.html | THE HUNT When Tarzan Calls | BY Joyce Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nba-drive-he-said-anthony-invests-in-auto-racing.html | AROUND THE NBA Drive He Said Anthony Invests In Auto Racing | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nba-okafor-sees-the-tournament-and-feels-the-pain.html | AROUND THE NBA Okafor Sees the Tournament and Feels the Pain | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nba-the-artest-factor-propels-the-kings.html | AROUND THE NBA The Artest Factor Propels the Kings | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nhl-a-curve-too-far-throws-jagr-for-a-loop.html | AROUND THE NHL A Curve Too Far Throws Jagr for a Loop | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nhl-carolinas-cole-on-the-mend.html | AROUND THE NHL Carolinas Cole on the Mend | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nhl-injured-lindros-ponders-future.html | AROUND THE NHL Injured Lindros Ponders Future | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball-sheffield-says-back-is-against-the-wall.html | BASEBALL Sheffield Says Back Is Against the Wall | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball-villone-takes-long-way-home-to-yankees.html | BASEBALL Villone Takes Long Way Home to Yankees | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball/how-wood-and-prior-go-so-will-go-the-cubs.html | On Baseball As Wood and Prior Go So Go the Cubs | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball/pitchers-last-bigleague-outing-for-now.html | BASEBALL For Now Pitcher Has Last BigLeague Outing | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/a-player-gets-it-right-in-a-season-thats-all-wrong.html | PRO BASKETBALL A Player Gets It Right in a Season Thats All Wrong | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/are-the-mets-out-of-order-it-doesnt-matter.html | KEEPING SCORE Are the Mets Out of Order It Doesnt Matter | By Alan Schwarz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/knicks-wear-green-but-still-wear-thin.html | Sports of The Times Knicks Wear Green but Still Wear Thin | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/hockey/jagr-continues-assault-on-rangers-records.html | HOCKEY Jagr Continues Assault On Rangers Records | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/hockey/seeing-with-her-ears-at-the-garden.html | CHEERING SECTION Seeing With Her Ears at the Garden | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/all-components-in-sync-gators-make-it-look-easy.html | COLLEGE BASKETBALL MINNEAPOLIS REGION All Components in Sync Gators Make It Look Easy | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/boston-college-uses-a-beast-to-put-away-plucky.html | COLLEGE BASKETBALL MINNEAPOLIS REGION Boston College Uses a Beast To Put Away Plucky Montana | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/cast-of-lively-characters-puts-demons-in-spotlight.html | COLLEGE BASKETBALL ATLANTA REGION Cast of Lively Characters Puts Demons in Spotlight | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/gonzaga-beats-indiana-with-a-quiet-morrison.html | COLLEGE BASKETBALL OAKLAND REGION Gonzaga Beats Indiana With a Quiet Morrison | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/if-its-round-of-16-better-believe-duke-is-there.html | COLLEGE BASKETBALL ATLANTA REGION If Its Round of 16 Better Believe Duke Is There | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/its-a-bumpy-ride-but-roy-gives-the-huskies-a-lift.html | COLLEGE BASKETBALL WASHINGTON REGION Its a Bumpy Ride but Roy Gives the Huskies a Lift | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/lsu-3pointer-seals-victory-in-final-seconds.html | COLLEGE BASKETBALL ATLANTA REGION LSU 3Pointer Seals Victory in Final Seconds | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/new-season-new-perspective.html | Sports of The Times New Season New Perspective | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/the-shockers-live-up-to-their-name.html | COLLEGE BASKETBALL WASHINGTON REGION The Shockers Live Up to Their Name | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/twin-tragedies-bind-bucknell-together.html | COLLEGE BASKETBALL OAKLAND REGION Twin Tragedies Bind Bucknell Together | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/with-emphasis-on-defense-bruins-turn-back-alabama.html | COLLEGE BASKETBALL OAKLAND REGION With Emphasis on Defense Bruins Turn Back Alabama | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/with-will-sheridan.html | 30 SECONDS WITH WILL SHERIDAN | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/finally-a-kentucky-derby-contender-wins.html | HORSE RACING Finally a Kentucky Derby Contender Wins | By Bill Finley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/rahman-doesnt-win-but-keeps-his-title.html | BOXING Rahman Doesnt Win But Keeps His Title | By John Eligon | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/some-nascar-success-is-firmly-rooted-in-dirt.html | AUTO RACING Some Nascar Success Is Firmly Rooted in Dirt | By Lucian K Truscott Iv | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/white-follows-olympic-gold-with-first-us-title.html | WINTER SPORTS White Follows Olympic Gold With First US Title | By Jessica McMenamin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/white-leads-the-way-in-making-helmets-cool.html | WINTER SPORTS White Leads the Way In Making Helmets Cool | By Matt Higgins | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/pro-football-owens-says-that-hes-wiser-then-cowboys-make-him-richer.html | PRO FOOTBALL Owens Says That Hes Wiser Then Cowboys Make Him Richer | By Judy Battista | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/sportsspecial/cuba-walks-the-talk-defeating-dominicans.html | BASEBALL Cubans Walk Their Talk Eliminating the Dominicans | By Jack Curry | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/sportsspecial1/staley-and-rizzotti-have-been-there-and-done-that.html | COLLEGE BASKETBALL Experience and Perseverance | By Frank Litsky | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/style/evening-hours-dawn-patrol.html | EVENING HOURS Dawn Patrol | Bill Cunningham | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/style/on-the-street-a-la-mode.html | ON THE STREET  la Mode | By Bill Cunningham | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/style/pulse-spring-lace-but-not-for-grandmas-couch.html | PULSE Spring Lace but Not for Grandmas Couch | By Ellen Tien | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/newsandfeatures/taking-every-page-from-shaws-book.html | DIRECTIONS Taking Every Page From Shaws Book | By Robert Simonson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/newsandfeatures/torching-the-library-different-year-same.html | THEATER Torching the Library Different Year Same Temperature | By Rob Kendt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/newsandfeatures/where-have-you-gone-molly-picon.html | THEATER Where Have You Gone Molly Picon | By Robert Simonson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/a-new-spot-irish-in-name-only.html | DINING OUT A New Spot Irish in Name Only | By Joanne Starkey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/airport-security-buy-an-id-card-and-forget-about-the-line.html | PRACTICAL TRAVELER AIRPORT SECURITY Buy an ID Card and Forget About the Line | By David A Kelly | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/an-italian-personality-all-its-own.html | DINING OUT An Italian Personality All Its Own | By Alice Gabriel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/armchair-traveler.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/baja-for-beginners.html | Baja For Beginners | By Heidi Julavits | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/barcelona-grand-hotel-central.html | CHECK INCHECK OUT BARCELONA GRAND HOTEL CENTRAL | By Tom Downey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/bedell-merlot-gains-a-fan.html | LONG ISLAND VINES Bedell Merlot Gains a Fan | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/cartagena.html | GOING TO Cartagena | By Taylor Holliday | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/death-valley-calif-these-ghost-towns-have-clean-sheets.html | JOURNEYS DEATH VALLEY CALIF These Ghost Towns Have Clean Sheets | By FinnOlaf Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/high-vegas-on-1000-a-day.html | Las Vegas High  Low On 1000 a day betting with the big boys and worshiping at the church of Barry Manilow | By Colin Harrison | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/highend-hotels-cropping-up-in-suburbs.html | IN TRANSIT HighEnd Hotels Cropping Up in Suburbs | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/jamaica-after-the-stars-and-the-storms-a-place-to-relax.html | NEXT STOP JAMAICA After the Stars And the Storms A Place to Relax | By Matt Gross | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/london-restaurants-where-good-things-come-on-small-plates.html | CHOICE TABLES LONDON Where Good Things Come On Small Plates | By Mark Bittman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/low-vegas-on-250-a-day.html | Las Vegas High  Low On 250 a day allyoucaneat buffets and discount admissions to the Liberace Museum | By Richard B Woodward | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/mexico-city-aztec-temples-feathered-serpents-and-a-zoo.html | WEEKEND WITH THE KIDS MEXICO CITY Aztec Temples Feathered Serpents and a Zoo | By Elisabeth Malkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/near-a-main-artery-in-dublin-a-new-city.html | SURFACING DUBLIN Near a Main Artery a New City | By Brian Lavery | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/smile-and-the-maitre-d-smiles-with-you.html | DINING Smile and the Matre D Smiles With You | By Stephanie Lyness | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/spiking-at-sublime.html | RESTAURANTS Spiking at Sublime | By Karla Cook | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/the-level-of-amenities-is-rising-on-river-cruises.html | IN TRANSIT The Level of Amenities Is Rising on River Cruises | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/a-real-getaway.html | The Talk A Real Getaway | By James Traub | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/arts-and-crafts-in-the-blue-ridge-mountains.html | Black Mountain Magic | By Wells Tower | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/crosscountry-dining.html | The Talk CrossCountry Dining | By Christine Muhlke | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/dream-house.html | The Remix Dream House | By Adam Leith Gollner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/frequent-flier.html | TIMELESS Frequent Flier | By Holly Morris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/go-with-god.html | The Talk Go with God | By Miles Bredin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/life-is-a-cabaret.html | Life Is A Cabaret | By Guy Trebay | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/lost-seoul.html | Lost Seoul | By Peter Hyun | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/memories-of-the-future.html | The Sophisticated Traveler Memories of the Future | By Binyavanga Wainaina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/tales-from-kyoto.html | Postcard From The Edge The Shriners | By Carrie Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/the-other-florence.html | The Talk The Other Florence | By Steffie Nelson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/totally-mobile.html | The Get Totally Mobile | By Jack van Antwerp | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/vacations-with-a-relief-mission-included.html | IN TRANSIT Vacations With a Relief Mission Included | By Michelle Higgins | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/why-we-travel-bhutan.html | WHY WE TRAVEL BHUTAN | As told to Austin Considine | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/us/g-william-miller-former-chairman-of-federal-reserve-and-treasury.html | G William Miller 81 Former Chairman of Federal Reserve and Treasury Secretary | By Robert D McFadden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/us/nationalspecial/music-landmark-caught-in-tug-of-priorities-after-storm.html | Music Landmark Caught in Tug of Priorities After Storm | By Susan Saulny | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/us/smoking-ban-takes-effect-indoors-and-out.html | Smoking Ban Takes Effect Indoors and Out | By John M Broder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/us/unwed-fathers-fight-for-babies-placed-for-adoption-by-mothers.html | Unwed Fathers Fight for Babies Placed for Adoption by Mothers | By Tamar Lewin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/us/year-after-shootings-calls-to-increase-judges-security.html | Year After Shootings Calls To Increase Judges Security | By John Files | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/washington/world/rice-seeks-to-balance-chinas-power.html | Rice Seeks To Balance Chinas Power | By Steven R Weisman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/book-how-do-i-love-thee-let-me-count-the-words.html | IDEAS  TRENDS Book How Do I Love Thee Let Me Count the Words | By Noam Cohen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/but-will-they-love-him-tomorrow.html | THE NATION But Will They Love Him Tomorrow | By Anne E Kornblut | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/rift-on-immigration-widens-for-conservatives-and-cardinals.html | THE NATION Rift on Immigration Widens for Conservatives and Cardinals | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/splitting-up-hollywoodstylemeans-a-settlement-and-a-script.html | THE NATION Splitting Up HollywoodStyle Means a Settlement and a Script | By David M Halbfinger and Allison Hope Weiner | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/suppose-we-just-let-iran-have-the-bomb.html | IMAGINE Suppose We Just Let Iran Have The Bomb | By David E Sanger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/the-innocent-birth-of-the-spring-bacchanal.html | IDEAS  TRENDS The Innocent Birth Of the Spring Bacchanal | By Bill Marsh | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/where-the-world-wont-end-in-fire.html | The Basics Where the World Wont End in Fire | By Henry Fountain | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/africa/congo-warlord-handed-to-international-court.html | Congo Warlord Handed to International Court | By Marlise Simons | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/asia/deep-in-china-a-poor-and-pious-muslim-enclave.html | Deep in China a Poor and Pious Muslim Enclave | By Jim Yardley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/french-protests-over-youth-labor-law-spread-to-150-cities-and.html | French Protests Over Youth Labor Law Spread to 150 Cities and Towns | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/in-serbian-capital-rites-for-milosevic-draw-throng.html | In Serbian Capital Rites For Milosevic Draw Throng | By Nicholas Wood and Ian Fisher | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/on-eve-of-vote-belarus-braces-for-aftermath.html | On Eve of Vote Belarus Braces For Aftermath | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/spain-scrambles-to-cope-with-tide-of-african-migrants.html | Spain Scrambles to Cope With Tide of African Migrants | By Renwick McLean | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/leftist-outsiders-campaign-surges-in-mexico.html | Leftist Outsiders Campaign Surges in Mexico | By James C McKinley Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/hamas-completes-lineup-for-palestinian-ministries.html | Hamas Completes Lineup For Palestinian Ministries | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/in-secret-units-black-room-a-grim-portrait-of-us-abuse.html | TASK FORCE 626 Inside Camp Nama In Secret Units Black Room A Grim Portrait of US Abuse | By Eric Schmitt and Carolyn Marshall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/iranian-writer-released-after-serving-6year-prison-term.html | Iranian Writer Released After Serving 6Year Prison Term | By Nazila Fathi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/shiite-pilgrims-are-walking-targets-in-sectarian-conflict.html | Shiite Pilgrims Are Walking Targets in Sectarian Conflict | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/s-briefly-deal-clinches-friday-for-nbc.html | Arts Briefly Deal Clinches Friday for NBC | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/s-briefly-lincoln-centers-round-table-approves-street-plan.html | Arts Briefly Lincoln Centers Round Table Approves Street Plan | By Robin Pogrebin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/critics-choice-new-cds-894591.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/critics-choice-new-cds-puttin-on-the-funk-playing-sly-games.html | CRITICS CHOICE NEW CDS Puttin On The Funk Playing Sly Games | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/dance/guineans-sketch-their-history-but-hipness-breaks-the-spell.html | DANCE REVIEW Guineans Speedily Sketch Their History but Hipness Breaks the Spell | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/design/a-berlin-painter-jewish-and-proudly-assimilated.html | ART REVIEW A Berlin Painter Jewish And Proudly Assimilated | By Grace Glueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/a-song-cycle-intimately-journeys-from-hope-to-despair.html | CLASSICAL MUSIC REVIEW A Song Cycle Intimately Journeys From Hope to Despair | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/being-prepared-for-a-worst-that-never-shows-up.html | OPERA REVIEW Being Prepared for a Worst That Never Shows Up | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/finding-eternity-in-a-long-wash-of-eighth-notes.html | JAZZ REVIEW Finding Eternity in a Long Wash of Eighth Notes | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/musicians-in-search-of-discovery.html | CRITICS NOTEBOOK Musicians in Search of Discovery | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/still-artfully-disaffected-but-becoming-more-specific-about-why.html | ROCK REVIEW Still Artfully Disaffected but Becoming More Specific About Why | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/the-downbeat-and-the-sly-from-a-band-rarely-seen.html | ROCK REVIEW The Downbeat and the Sly From a Band Rarely Seen | By Laura Sinagra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/theater-review-japanese-lessons-for-teachers.html | THEATER REVIEW Japanese Lessons For Teachers | By George Hunka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-20 | https://www.nytimes.com/2006/03/20/automobiles/imperialism-rises-again-in-the-chrysler-empire.html | AUTOS ON MONDAYCollecting Imperialism Rises Again In the Chrysler Empire | By Jerry Garrett | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/books/are-we-having-a-conversation-yet-an-art-form-evolves.html | CONNECTIONS Are We Having a Conversation Yet An Art Form Evolves | By Edward Rothstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/books/arts-briefly-solzhenitsyn-ready-for-another-closeup.html | Arts Briefly Solzhenitsyn Ready For Another CloseUp | By Sophia Kishkovsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/books/dipping-a-toe-in-supernatural-waters.html | BOOKS OF THE TIMES Dipping a Toe in Supernatural Waters | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/a-guest-blogger-and-an-unwritten-law.html | LINK BY LINK A Guest Blogger and an Unwritten Law | By Tom Zeller Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/businessspecial3/enron-prosecutors-have-another-key-witness-from.html | Enron Prosecutors Have Another Key Witness From Jail | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/justices-reach-out-to-consider-patent-case.html | Justices Reach Out To Consider Patent Case | By Andrew Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/a-magazines-blitz-of-baltimore.html | ADVERTISING A Magazines Blitz of Baltimore | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/a-painted-lady-of-magazines-with-gravitas.html | A Painted Lady Of Magazines With Gravitas | By David Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/bill-beutel-75-dies-longtime-anchor-of-eyewitness-news-in.html | Bill Beutel 75 Longtime Anchor of Eyewitness News in New York | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/in-boomtown-but-still-stuck-on-a-bubble.html | MEDIA In Boomtown But Still Stuck On a Bubble | By Damon Darlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/increasingly-the-message-is-in-the-medium.html | DRILLING DOWN Increasingly the Message Is in the Medium | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/merck-to-enter-a-venture-for-pain-drugs.html | Merck to Enter a Venture for Pain Drugs | By Andrew Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/pixars-creative-force-gives-a-glimpse-of-his-future-with-disney.html | MEDIA TALK Pixars Creative Force Gives a Glimpse of His Future With Disney | By Laura M Holson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/is-the-next-silicon-valley-taking-root-in-bangalore.html | Is the Next Silicon Valley Taking Root in Bangalore | By Saritha Rai | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/business/zurich-american-agrees-to-settlement-in-pricefixing-suit.html | Zurich American Agrees to Settlement in PriceFixing Suit | By David Cay Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/crosswords/bridge/a-seemingly-modest-fate-for-a-lofty-card.html | Bridge A Seemingly Modest Fate for a Lofty Card | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/17-war-protesters-arrested-in-times-square.html | 17 War Protesters Arrested in Times Square | By Andrew Jacobs and Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/a-ny-school-that-teaches-teamwork-by-camping.html | A New York School That Teaches Teamwork by Camping | By David M Herszenhorn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/at-city-hall-rally-transit-union-leader-demands-revote.html | At City Hall Rally Transit Union Leader Demands Revote | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/because-niagara-wouldnt-fit-inside-a-lobby.html | Because Niagara Wouldnt Fit Inside a Lobby | By Glenn Collins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/clothes-dont-make-the-man-but-blue-wool-defines-this-governor.html | Clothes Dont Make the Man but Blue Wool Defines This Governor | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/dr-lawrence-m-brass-leader-in-research-on-stroke-is-dead-at-49.html | Dr Lawrence M Brass 49 Leader in Research on Stroke | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/gop-roots-for-suozzi-and-his-slingshot.html | Political Memo GOP Roots for Suozzi and His Slingshot | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/health/metro-briefing-new-york-bill-for-retiree-insurance.html | Metro Briefing  New York Bill For Retiree Insurance | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/lawyer-criticizes-dea-on-death-threat-response.html | Lawyer Criticizes DEA On Death Threat Response | BY Julia C Mead | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-brooklyn-man-shot-at-nightclub.html | Metro Briefing  New York Brooklyn Man Shot At Nightclub | By Ann Farmer NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-democrat-announces-candidacy.html | Metro Briefing  New York Democrat Announces Candidacy | By Jonathan P Hicks NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-manhattan-endorsements-made.html | Metro Briefing  New York Manhattan Endorsements Made | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-manhattan-missing-boy-found.html | Metro Briefing  New York Manhattan Missing Boy Found | By Andrew Jacobs NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-queens-pedestrian-fatally-hit.html | Metro Briefing  New York Queens Pedestrian Fatally Hit | By Michelle ODonnell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/on-long-island-cats-and-birds-clash-and-people-take-sides.html | On Long Island Cats and Birds Clash and People Take Sides | By Corey Kilgannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/polls-and-cash-dont-decide-a-race-cuomos-rivals-say.html | Polls and Cash Dont Decide A Race Cuomos Rivals Say | By Jonathan P Hicks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/restoration-of-synagogue-saves-a-sense-of-history.html | Restoration of Synagogue Saves of Sense of History | By Fernanda Santos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/straphanger-to-suspect-and-back.html | Metro Matters Straphanger To Suspect And Back | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/the-view-from-there-beautiful-and-doomed.html | The View From There Beautiful and Doomed | By Joseph Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/obituaries/o-milton-gossett-80-who-helped-globalize-ad-industry-dies.html | O Milton Gossett 80 Adman Who Helped Globalize Industry | By Stuart Lavietes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/obituaries/e-russell-alexander-77-public-health-expert.html | E Russell Alexander 77 Public Health Expert | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/bogus-bush-bashing.html | Bogus Bush Bashing | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/illogical-cutbacks-on-cancer.html | Illogical Cutbacks On Cancer | By Bob Herbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/when-words-bear-witness.html | When Words Bear Witness | By Michael Rips and Amy Lester | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/where-comedy-isnt-king.html | Where Comedy Isnt King | By Jake Tapper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/politics/hardballs-replace-softballs-and-bush-takes-a-few-swings.html | White House Letter Hardballs Replace Softballs And Bush Takes a Few Swings | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/politics/on-anniversary-bush-and-cheney-see-iraq-success.html | ON ANNIVERSARY BUSH AND CHENEY SEE IRAQ SUCCESS | By David E Sanger and Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/politics/utilities-offer-energy-dept-site-for-waste.html | Utilities Offer Energy Dept Site for Waste | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/baseball-yankees-at-classic-tried-to-sway-clemens.html | BASEBALL Yankees at Classic Tried to Sway Clemens | By Pat Borzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/baseball/mets-julio-feeling-for-his-old-sure-stride.html | BASEBALL Mets Julio Feeling for His Old Sure Stride | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/basketball-for-first-time-in-6-years-nets-top-mavericks.html | BASKETBALL For First Time in 6 Years Nets Top Mavericks | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/basketball/heat-puts-the-knicks-back-in-their-place.html | BASKETBALL Heat Puts the Knicks Back in Their Place | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/football/its-joness-bet-but-parcells-holds-cards.html | Sports of The Times Its Joness Bet but Parcells Holds Cards | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/hockey/leetch-expects-flood-of-memories-in-return-to-garden.html | HOCKEY Leetch Expects Flood of Memories in Return to Garden | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/horse-racing-the-road-to-the-132nd-kentucky-derby.html | HORSE RACING The Road to the 132nd Kentucky Derby | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/a-north-carolina-native-gains-sweet-revenge.html | COLLEGE BASKETBALL ATLANTA REGION A North Carolina Native Gains Sweet Revenge | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/bradley-shows-pittsburgh-door-then-thanks-fans-for.html | COLLEGE BASKETBALL OAKLAND REGION Bradley Shows Pittsburgh Door Then Thanks Fans for Coming | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/cinderella-now-lingers-longer-at-the-ncaas-march.html | Cinderella Now Lingers Longer At the NCAAs March Dance | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/george-mason-rallies-to-end-north-carolinas-title.html | COLLEGE BASKETBALL WASHINGTON REGION A Couple of Upstarts Show They Belong | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/memphis-continues-to-silence-doubters-with-2nd-easy.html | COLLEGE BASKETBALL OAKLAND REGION Memphis Continues to Silence Doubters With 2nd Easy Victory | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/struggles-continue-for-uconn-but-not-for-its-star.html | COLLEGE BASKETBALL WASHINGTON REGION Struggles Continue for UConn but Not for Its Star | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/timing-is-everything-as-georgetown-clicks.html | COLLEGE BASKETBALL MINNEAPOLIS REGION Timing Is Everything As Georgetown Clicks | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/villanovas-road-trip-gets-a-rolling-push.html | COLLEGE BASKETBALL MINNEAPOLIS REGION Villanovas Road Trip Gets a Rolling Push | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/othersports/heavyweight-division-is-still-searching-for-a-star.html | BOXING Heavyweight Division Is Still Searching for a Star | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/othersports/phone-call-alters-prospects-for-a-trainer-and-a-horse.html | HORSE RACING Phone Call Alters Prospects for a Trainer and a Horse | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/soccer/german-coach-and-american-ways-are-a-tough-match.html | SOCCER German Coach and American Ways Are a Tough Match | By Jere Longman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial/south-korea-at-classic-no-title-much-pride.html | BASEBALL South Korea At Classic No Title Much Pride | By Norimitsu Onishi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial/stars-are-mostly-gone-save-the-one-on-cubas-flag.html | On Baseball Stars Are Mostly Gone Save the One on Cubas Flag | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial/the-speculation-wont-stop-but-all-is-quiet-with-cuba.html | BASEBALL The Speculation Wont Stop But All Is Quiet With Cuba | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial1/scarlet-knights-survive-late-rally-to-advance.html | COLLEGE BASKETBALL ROUNDUP Scarlet Knights Survive Late Rally to Advance | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial1/st-johns-capitalizes-on-cals-foul-troubles.html | COLLEGE BASKETBALL ALBUQUERQUE REGION St Johns Capitalizes On Cals Foul Troubles | By Sean Smyth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/amazon-says-technology-not-ideology-skewed-results.html | Amazon Says Technology Not Ideology Skewed Results | By Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/microsoft-takes-on-craigslist-in-the-battle-for-classified-ads.html | ECOMMERCE REPORT Microsoft Takes On Craigslist in the Battle for Classified Ads | By Bob Tedeschi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/protective-cover-for-workers-who-really-prefer-basketball.html | MEDIA TALK Protective Cover for Workers Who Really Prefer Basketball | By Michael S Schmidt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/tivo-has-been-cutting-out-more-than-just-the-commercials-lately.html | MEDIA TALK TiVo Has Been Cutting Out More Than Just the Commercials Lately | By Eric A Taub | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/while-att-does-deals-verizon-spends-to-hone-its-networks.html | TECHNOLOGY While ATT Does Deals Verizon Spends to Hone Its Networks | By Ken Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/grown-up-since-grease-returning-as-judy-garland.html | Grown Up Since Grease Returning as Judy Garland | By Steven McElroy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/all-the-world-loves-a-clown-be-a-buffoon-and-youre-dead.html | THEATER REVIEW All the World Loves a Clown Be a Buffoon and Youre Dead | By Jason Zinoman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/irish-journey-from-hatred-to-celebration.html | THEATER REVIEW Irish Journey From Hatred To Celebration | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/oh-dad-poor-dad-is-dead-and-his-ashes-are-in-a-sack.html | THEATER REVIEW Oh Dad Poor Dad Is Dead And His Ashes Are in a Sack | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/the-meaning-of-life-or-the-joys-and-challenges-of-life-with.html | THEATER REVIEW The Meaning of Life or the Joys and Challenges of Life With Chopsticks | By George Hunka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/us/g-william-miller-81-former-top-economic-official-dies.html | G William Miller 81 Former Top Economic Official Dies | By Robert D McFadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/us/luna-leopold-river-researcher-is-dead-at-90.html | Luna Leopold River Researcher Is Dead at 90 | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-20 | https://www.nytimes.com/2006/03/20/us/nationalspecial/behind-louisiana-aid-package-a-change-of-heart-by-one.html | Behind Louisiana Aid Package A Change of Heart by One Man | By Shaila Dewan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/us/oakland-nears-final-payouts-for-protesters-hurt-by-police.html | Oakland Nears Final Payouts For Protesters Hurt by Police | By Carolyn Marshall | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/us/oil-spill-raises-concerns-on-pipeline-maintenance.html | North Slope Oil Spill Raises New Concerns Over Pipeline Maintenance | By Felicity Barringer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/us/plight-deepens-for-black-men-studies-warn.html | Plight Deepens For Black Men Studies Warn | By Erik Eckholm | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/africa/where-showing-skin-doesnt-sell-a-new-style-is-a-hit.html | Dadaab Journal Where Showing Skin Doesnt Sell A New Style Is a Hit | By Marc Lacey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/americas/at-world-forum-support-erodes-for-private-management-of.html | At World Forum Support Erodes for Private Management of Water | By Elisabeth Malkin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/grisly-discovery-reopens-old-wounds-in-village-in-india.html | Grisly Discovery Reopens Old Wounds in Village in India | By Hari Kumar | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/rumor-fear-and-fatigue-hinder-final-push-to-end-polio.html | Rumor Fear and Fatigue Hinder Final Push to End Polio | By Celia W Dugger and Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/andrew-sherratt-59-who-studied-animal-husbandry-is-dead.html | Andrew Sherratt 59 Studied Animal Husbandry | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/french-unions-threaten-to-strike.html | French Unions Threaten to Strike | By James Kanter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/incumbent-remains-popular-in-heartlands-rural-villages.html | Incumbent Remains Popular In Heartlands Rural Villages | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/protesters-charge-fraud-in-belarus-presidential-vote.html | Protesters Charge Fraud in Belarus Presidential Election | By Steven Lee Myers and C J Chivers | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/a-new-landscape-hamas-digs-in.html | A New Landscape Hamas Digs In | By Steven Erlanger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/ayatollahs-aside-iranians-jump-for-joy-at-spring.html | Ayatollahs Aside Iranians Jump for Joy at Spring | By Michael Slackman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/emirates-aided-kin-of-palestinian-militants.html | Emirates Aided Kin of Palestinian Militants | By Julia Preston | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/hamas-failing-to-find-partners-proposes-cabinet.html | Hamas Failing to Find Partners Proposes Cabinet | By Greg Myre | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/top-iraqi-leaders-agree-to-form-a-policy-council.html | Top Iraqi Leaders Agree to Form a Policy Council | By Edward Wong | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-20 | https://www.nytimes.com/2006/03/20/world/to-conquer-or-control-disease-strategy-debated.html | To Conquer or Control Disease Strategy Debated | By Donald G McNeil Jr and Celia W Dugger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/arts-briefly-if-its-sunday-it-must-be-abc.html | Arts Briefly If Its Sunday It Must Be ABC | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/arts-briefly-judge-freezes-notorious-big-album.html | Arts Briefly Judge Freezes Notorious BIG Album | By Jeff Leeds | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/design/how-real-is-that-ruin-dont-ask-the-locals-say.html | How Real Is That Ruin Dont Ask the Locals Say | By Luke Jerod Kummer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/donelson-hoopes-73-curator-and-historian-of-american-painting-dies.html | Donelson Hoopes 73 Curator and Historian of American Painting | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/exploring-early-smaller-works-by-a-pair-of-giants.html | CHAMBER MUSIC REVIEW Exploring Early Smaller Works by a Pair of Giants | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/folkish-sounds-of-estonia-with-a-dash-of-rachmaninoff.html | CLASSICAL MUSIC REVIEW Folkish Sounds of Estonia With a Dash of Rachmaninoff | By James R Oestreich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/more-variety-for-goldberg-in-1600s-style-with-quills.html | CLASSICAL MUSIC REVIEW More Variety For Goldberg In 1600s Style With Quills | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/stravinsky-as-a-crowd-pleaser-who-knew.html | CRITICS NOTEBOOK Stravinsky as a Crowd Pleaser Who Knew | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/the-growth-of-a-tenor-voice-made-plain-in-handel-works.html | CLASSICAL MUSIC REVIEW The Growth of a Tenor Voice Made Plain in Handel Works | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/trio-in-an-unlikely-pairing-of-schubert-and-janacek.html | CLASSICAL MUSIC REVIEW Trio in an Unlikely Pairing Of Schubert and Janacek | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/television/housewives-with-needs-and-looks-that-kill.html | TELEVISION REVIEW Housewives With Needs And Looks That Kill | By Charles McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/books/biographer-to-lead-pen-center-in-the-us.html | Biographer To Lead PEN Center In the US | By Celia McGee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/books/judge-asks-sharp-questions-at-close-of-da-vinci-code-case.html | Judge Asks Sharp Questions at Close of Da Vinci Code Case | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/books/two-perceptions-of-the-mellow-decade-as-anything-but.html | BOOKS OF THE TIMES Two Perceptions of the Mellow Decade as Anything But | By Michiko Kakutani | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/airline-workers-are-left-at-gate-mourning-a-perk.html | Itineraries Airline Workers Are Left at Gate Mourning a Perk | By Jeff Bailey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/bahamasbased-resort-operator-to-be-sold.html | BahamasBased Resort Operator to Be Sold | By Dow Jones Ap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/banker-granted-retrial-in-a-case-from-90s-boom.html | BANKER GRANTED RETRIAL IN A CASE FROM 90S BOOM | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/business-prepares-for-the-possibility-of-avian-flu-in-the-united.html | Business Prepares for the Possibility of Avian Flu in the United States | By Melanie Warner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/delphi-put-dominoes-in-motion.html | MARKET PLACE Delphi Put Dominoes In Motion | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/hitting-the-gym-not-the-vending-machine-on-the-road.html | SOUNDING OFF Hitting the Gym Not the Vending Machine on the Road | By Christopher Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/marc-moret-83-swiss-drug-executive-dies.html | Marc Moret 83 Swiss Drug Executive | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/media/chinese-regulators-caution-tv-talent-shows.html | INTERNATIONAL BUSINESS Chinese Regulators Caution TV Talent Shows | By David Barboza | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/media/new-rules-of-engagement.html | ADVERTISING New Rules of Engagement | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/media/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/reviewers-cite-flaws-at-guidant.html | Reviewers Cite Flaws At Guidant | By Barry Meier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/still-loyal-to-your-airline-you-must-be-looney-tunes.html | ON THE ROAD Still Loyal to Your Airline You Must Be Looney Tunes | By Joe Sharkey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/world-business-briefing-americas-canada-sears-holdings-persists-in.html | World Business Briefing  Americas Canada Sears Holdings Persists in Sears Canada Offer | By Ian Austen NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/bid-for-british-insurer-stirs-talk-of-new-merger.html | INTERNATIONAL BUSINESS Bid for British Insurer StirsTalk of New Merger Wave | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/global-view-is-backed-by-fed-chief.html | Global View Is Backed By Fed Chief | By Eduardo Porter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/telenor-offers-deal-to-end-russian-feud.html | INTERNATIONAL BUSINESS Telenor Offers Deal to End Russian Feud | By Andrew E Kramer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/education/in-new-twist-on-college-search-a-first-choice-and-20-backups.html | To Land a Top College Students Cast Wider Net | By Alan Finder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/education/nyu-and-columbia-to-receive-200-million-gifts-for-research.html | NYU and Columbia to Receive 200 Million Gifts for Research | By John Noble Wilford and Jonathan D Glater | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/behavior-marijuana-and-a-slower-mind-and-body.html | VITAL SIGNS BEHAVIOR Marijuana and a Slower Mind and Body | By Nicholas Bakalar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/cleaner-air-brings-drop-in-death-rate.html | Cleaner Air Brings Drop In Death Rate | By Nicholas Bakalar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/disparities-care-after-heart-attack-appears-less-than-equal.html | VITAL SIGNS DISPARITIES Care After Heart Attack Appears Less Than Equal | By Nicholas Bakalar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/experts-reveal-the-secret-powers-of-grapefruit-juice.html | Experts Reveal the Secret Powers of Grapefruit Juice | By Nicholas Bakalar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/hand-sanitizers-good-or-bad.html | THE CONSUMER Hand Sanitizers Good or Bad Good if the Alcohol Content Is Strong Enough | By Deborah Franklin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/personal-health-the-shock-of-lung-cancer-when-it-strikes-nonsmokers.html | PERSONAL HEALTH The Shock of Lung Cancer When It Strikes Nonsmokers | By Jane E Brody | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/psychology/major-strides-in-fending-off-depression-among-the-elderly.html | Talk Therapists Cite Major Strides in Fending Off Depression Among the Elderly | By Benedict Carey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/psychology/revisiting-schizophrenia-are-drugs-always-needed.html | Revisiting Schizophrenia Are Drugs Always Needed | By Benedict Carey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/reactions-in-children-rise-in-bacteria-is-linked-to-smoke.html | VITAL SIGNS REACTIONS In Children Rise in Bacteria Is Linked to Smoke | By Nicholas Bakalar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/science/science-illustrated-making-water-flow-uphill-think-of-it-as.html | SCIENCE ILLUSTRATED Making Water Flow Uphill Think of It as a Hovercraft | By Frank OConnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/side-effects-for-blood-pressure-and-maybe-alzheimers-too.html | VITAL SIGNS SIDE EFFECTS For Blood Pressure and Maybe Alzheimers Too | By Nicholas Bakalar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/the-claim-you-can-keep-yourself-alive-by-coughing-during-a-heart.html | REALLY | By Anahad OConnor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/world/health-officials-urge-nations-to-report-bird-flu-data-sooner.html | Health Officials Urge Nations To Report Bird Flu Data Sooner | By Lawrence K Altman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/health/youre-very-ill-takes-a-sudden-turn-to-youre-very-lucky.html | CASES Youre Very Ill Takes a Sudden Turn to Youre Very Lucky | By Phil Hanrahan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/a-new-transit-strike-is-unlikely-but-how-about-a-deal.html | A New Transit Strike Is Unlikely But How About a Deal | By Thomas J Lueck and Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/carnage-there-but-not-much-happens-here.html | NYC Carnage There But Not Much Happens Here | By Clyde Haberman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/cheney-at-fundraiser-but-not-with-the-candidate.html | Cheney at FundRaiser but Not With the Candidate | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/defendant-denies-killing-student-in-03.html | Defendant Denies Killing Student in 03 | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/family-defends-driver-killed-with-3-others-in-thruway-crash.html | Family Defends Driver Killed With 3 Others in Thruway Crash | By Anahad OConnor and Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/fear-and-lawsuits-in-hollywood.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/inside-the-brooklyn-bridge-a-whiff-of-the-cold-war.html | Inside the Brooklyn Bridge a Whiff of the Cold War | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/legislature-approves-corzine-plan-to-revive-road-fund.html | Legislature Approves Corzine Plan to Revive Road Fund | By Richard Lezin Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/librarian-is-still-john-doe-despite-patriot-act-revision.html | Librarian Is Still John Doe Despite Patriot Act Revision | By Alison Leigh Cowan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/los-angeles-mayor-sees-bloomberg-school-reforms-as-model.html | Los Angeles Mayor Sees Bloomberg School Reforms as Model | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/metro-briefing-new-york-manhattan-new-consumer-affairs.html | Metro Briefing  New York Manhattan New Consumer Affairs Commissioner | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/movie-musical-chicago-prompts-a-suit-over-profits.html | Movie Musical Chicago Prompts a Suit Over Profits | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/multimilliondollar-settlement-of-ferrycrash-lawsuit-evaporates.html | MultimillionDollar Settlement of FerryCrash Lawsuit Evaporates | By Andy Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/new-owner-of-times-building-to-turn-truck-bays-into-shops.html | New Owner of Times Building to Turn Truck Bays Into Shops | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/report-urges-requiring-all-convicts-to-give-dna.html | Report Urges Requiring All Convicts To Give DNA | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/state-to-forgo-cigarette-tax-to-keep-peace-with-indians.html | State to Forgo Cigarette Tax To Keep Peace With Indians | By David Staba | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/the-errors-are-fatal-but-maybe-theres-hope.html | INK The Errors Are Fatal But Maybe Theres Hope | By Conrad Mulcahy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/witness-tells-of-pressure-to-cooperate-with-prosecution.html | Witness Tells of Pressure to Cooperate With Prosecution | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/a-republican-rara-avis.html | APPRECIATIONS A Republican Rara Avis | By Robert B Semple Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/be-sure-before-you-censure.html | Be Sure Before You Censure | By H W Brands | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/on-the-road-you-and-me.html | On the Road You and Me | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/passing-the-dinar.html | Passing The Dinar | By John Tierney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/speaking-to-tehran-with-one-voice.html | Speaking to Tehran With One Voice | By Jessica T Mathews | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/2-years-after-soldiers-death-familys-battle-is-with-army.html | 2 Years After Soldiers Death Familys Battle Is With Army | By Monica Davey and Eric Schmitt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/bush-defends-his-iraq-record-but-concedes-some-setbacks.html | THE STRUGGLE FOR IRAQ ON THE ROAD Bush Defends His Iraq Record But Concedes Some Setbacks | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/gop-makes-its-pitch-to-firefighters-union.html | GOP Makes Its Pitch to Firefighters Union | By Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/justices-weigh-in-on-use-of-tapes-and-transcripts.html | Justices Weigh In on Use Of Tapes and Transcripts | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/kerrmcgee-sues-over-royalty-fees.html | KerrMcGee Sues Over Royalty Fees | By Dow Jones Ap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/major-education-official-is-quitting-for-house-post.html | Major Education Official Is Quitting for House Post | By Diana Jean Schemo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/pastors-getoutthevote-training-could-test-tax-rules.html | Pastors GetOuttheVote Training Could Test Tax Rules | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/a-hunt-for-genes-that-betrayed-a-desert-people.html | A Hunt for Genes That Betrayed a Desert People | By Dina Kraft | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/for-robots-fuel-cells-that-double-as-muscles.html | FINDINGS For Robots Fuel Cells That Double as Muscles | By Kenneth Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/parks-struggle-to-keep-wildlife-healthy-and-other-interests-happy.html | Parks Struggle to Keep Wildlife Healthy and Other Interests Happy | By Jim Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/ungainly-sauropod-had-a-secret-for-holding-its-head-up-and-its-neck.html | Ungainly Sauropod Had a Secret for Holding Its Head Up and Its Neck Out | By John Noble Wilford | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/when-the-swallows-came-to-baikal.html | OBSERVATORY | By Henry Fountain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/science/writer-depicts-scientists-risking-glory-for-truth-and-truth-for.html | NOVELIST AT WORK Allegra Goodman Writer Depicts Scientists Risking Glory for Truth and Truth for Glory | By Gina Kolata | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball-mussinas-wit-stays-sharp-even-after-outing-that-isnt.html | BASEBALL Mussinas Wit Stays Sharp Even After Outing That Isnt | By Tyler Kepner | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball-japan-and-its-fans-embrace-new-title-of-world-champion.html | BASEBALL Japan and Its Fans Embrace New Title of World Champion | By Jack Curry | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball-matsui-plays-with-a-sense-of-duty.html | Sports of The Times For Matsui the Game Is Serious Business | By Harvey Araton | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball-xavier-is-a-household-name-at-least-it-is-in-the-nady.html | BASEBALL Xavier Is a Household Name At Least It Is in the Nady Household | By Ben Shpigel | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/basketball/hornets-wonder-how-theyll-fit-in.html | BASKETBALL Hornets Wonder How Theyll Fit In | By Liz Robbins | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/basketball/robinson-is-either-standing-out-or-sitting-out.html | BASKETBALL Robinson Is Either Standing Out or Sitting Out | By Howard Beck | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/cubas-dance-through-classic-ends-in-managers-missteps.html | On Baseball Cubas Dance Through Classic Ends in Managers Missteps | By Murray Chass | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/football/deals-done-tagliabue-will-retire-this-summer.html | PRO FOOTBALL Deals Done Tagliabue Will Retire This Summer | By Judy Battista | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/hockey/rangers-greet-leetch-then-win-third-straight.html | HOCKEY Rangers Greet Leetch Then Win Third Straight | By Jason Diamos | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/nba-roundup-andersens-dismissal-is-upheld.html | NBA ROUNDUP Andersens Dismissal Is Upheld | By Liz Robbins | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ncaabasketball/george-mason-feels-welcome-where-everybody-knows-its.html | COLLEGE BASKETBALL George Mason Feels Welcome Where Everybody Knows Its Name | By Adam Himmelsbach | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ncaabasketball/how-far-can-duke-go-freshmen-may-decide.html | COLLEGE BASKETBALL How Far Can Duke Go Freshmen May Decide | By Viv Bernstein | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ncaabasketball/on-local-radio-broadcasts-emphasis-is-sometimes-on.html | TV SPORTS On Local Radio Broadcasts Emphasis Is Sometimes on the Madness | By Richard Sandomir | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/othersports/lester-and-kahne-deliver-milestones-in-delayed-race.html | AUTO RACING A Landmark Day for Nascar Lester Races and Kahne Wins | By Jonathan Ingram | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/sportsspecial/now-this-is-what-world-series-is-supposed-to-mean.html | Sports of The Times Now This Is What World Series Is Supposed to Mean | By William C Rhoden | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/upset-reveals-changes-in-the-other-tournament.html | BASKETBALL Upset Reveals Changes In the Other Tournament | By David Picker | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/a-42-rise-in-oracles-profit-fails-to-stem-a-share-slide.html | A 42 Rise in Oracles Profit Fails to Stem a Share Slide | By Laurie J Flynn | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/dell-to-double-india-work-force.html | INTERNATIONAL BUSINESS Dell to Double India Work Force | By Saritha Rai | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/google-offers-search-service-on-finance.html | Google Offers Search Service On Finance | By John Markoff | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/microsoft-develops-version-of-internet-software-tools.html | Microsoft Develops Version Of Internet Software Tools | By Steve Lohr | TX 6-441-766 | | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/ring-up-my-bill-please.html | Ring Up My Bill Please Mobile Payment Via Cellphone | By Eric Dash and Ken Belson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/joseph-bova-81-actor-with-flair-for-comedy-dies.html | Joseph Bova 81 Actor With Flair for Comedy | By Nadine Brozan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/reviews/a-hell-made-by-politics-no-way-out-no-way-back.html | THEATER REVIEW A Hell Made By Politics No Way Out No Way Back | By Jason Zinoman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/reviews/emotional-rough-stuff-resonates-within-a-family.html | THEATER REVIEW Emotional Rough Stuff Resonates Within a Family | By Andrea Stevens | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/reviews/revisiting-sondheims-odd-man-out.html | THEATER REVIEW Revisiting Sondheims Odd Man Out | By Charles Isherwood | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/us/front-page/schweiker-declares-nursing-home-rules-will-not-be-relaxed.html | Schweiker Declares Nursing Home Rules Will Not Be Relaxed | By Robert Pear | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/us/more-western-drought-but-with-a-twist.html | More Western Drought but With a Twist | By Kirk Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/us/national-briefing-midwest-illinois-change-in-handling-of-abuse-claims.html | National Briefing  Midwest Illinois Change In Handling Of Abuse Claims | By Gretchen Ruethling NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/us/national-briefing-south-tennessee-protest-for-disabled-rights.html | National Briefing  South Tennessee Protest For Disabled Rights | By Brenda Goodman NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/us/nationalspecial3/fbi-agent-testifies-superiors-didnt-pursue-moussaoui.html | FBI Agent Testifies Superiors Didnt Pursue Moussaoui Case | By Neil A Lewis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/us/richard-k-root-educator-and-epidemiologist-is-dead-at-68.html | Richard K Root 68 Educator And Epidemiologist Is Dead | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/us-citizen-stabbed-to-death-in-mexican-trafficking-city.html | US Citizen Stabbed to Death In Mexican Trafficking City | By Ginger Thompson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/visitors-seek-a-taste-of-revolution-in-venezuela.html | Visitors Seek a Taste of Revolution in Venezuela | By Juan Forero | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/the-life-of-imelda-marcos-in-powerpoint-and-plastic.html | Manila Journal The Life of Imelda Marcos In PowerPoint and Plastic | By Seth Mydans | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/congo-warlord-faces-hague-court.html | Congo Warlord Faces Hague Court | By Marlise Simons | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/opponents-of-new-french-labor-law-step-up-protests.html | Opponents of New French Labor Law Step Up Protests | By Craig S Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/us-calls-belarus-vote-for-leader-invalid.html | US Calls Belarus Vote for Leader Invalid | By C J Chivers and Steven Lee Myers | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/employee-of-army-engineers-is-accused-of-accepting-bribes.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Employee of Army Engineers Is Accused of Accepting Bribes | By James Glanz | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/israel-briefly-reopens-a-gaza-crossing-to-send-in-food.html | Israel Briefly Reopens a Gaza Crossing to Send In Food | By Greg Myre | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/jordan-blocks-palestinians-fleeing-violence-in-iraq.html | THE STRUGGLE FOR IRAQ THE BORDER Jordan Blocks Palestinians Fleeing Violence in Iraq | By Kirk Semple | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/new-business-blooms-in-iraq-terror-insurance.html | THE STRUGGLE FOR IRAQ RISKY BUSINESS New Business Blooms in Iraq Terror Insurance | By Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/politicians-court-a-notsosilent-minority-israeli-arabs.html | Politicians Court a NotSoSilent Minority Israeli Arabs | By Dina Kraft | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-21 | https://www.nytimes.com/2006/03/21/world/world-briefing-asia-uzbekistan-un-agency-told-to-leave.html | World Briefing  Asia Uzbekistan UN Agency Told To Leave | By Ethan WilenskyLanford NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/arts-briefly-beatles-american-style.html | Arts Briefly Beatles American Style | By Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/arts-briefly-julianne-moore-to-star-in-david-hare-broadway-premiere.html | Arts Briefly Julianne Moore to Star in David Hare Broadway Premiere | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/arts-briefly-the-hot-seat-beckons-couch-potatoes.html | Arts Briefly The Hot Seat Beckons Couch Potatoes | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/classical-music-review-dual-duty-for-violinists-bow-when-a-conductor-is-ailing.html | CLASSICAL MUSIC REVIEW Dual Duty for Violinists Bow When a Conductor Is Ailing | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/design/the-museum-of-arts-and-design-prepares-for-its-new-home.html | Time to Make Lollipop a Museum | By Robin Pogrebin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/music/a-modern-gloss-on-fidelio-at-the-metropolitan-opera.html | OPERA REVIEW Modern Gloss on a Venerable Political Prisoner | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/music/against-the-war-michael-stipe-steve-earle-and-lots-of-others.html | ROCK REVIEW Against the War With Musicians Front and Center | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/music/lars-vogt-finds-an-equilibrium-in-disparate-piano-works.html | CLASSICAL MUSIC REVIEW Disparate Works in Equilibrium | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/music/professor-x-49-hiphop-activist-and-member-of-the-group-xclan-is.html | Professor X 49 HipHop Activist and Member of the Group XClan | By Lola Ogunnaike | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/television/dougray-scott-and-orlando-jones-are-stars-in-2-new-crime.html | TELEVISION REVIEW Same Old Black and White In Two Series Take on Race | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/television/tv-land-awards-honoring-nostalgia-and-classic-television.html | Nostalgia at Nite Television Honors Its Classics | By Felicia R Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/automobiles/getting-auto-workers-to-leave-a-golden-job.html | Getting Auto Workers to Leave a Golden Job | By Micheline Maynard and Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/books/analyzing-baseballs-dream-dimension.html | BOOKS OF THE TIMES Analyzing Baseballs Dream Dimension | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/books/food-stuff-a-twohankie-recipe-collection.html | FOOD STUFF A TwoHankie Recipe Collection | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/books/literary-novels-going-straight-to-paperback.html | Straight to Paperback Literary Novels | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/2-officials-quit-amid-slow-sales-of-heart-drug-for-blacks.html | 2 Officials Quit Amid Slow Sales of Heart Drug for Blacks | By Stephanie Saul | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/a-3rd-rise-in-core-wholesale-prices-spurs-concern-over-inflation.html | A 3rd Rise in Core Wholesale Prices Spurs Concern Over Inflation | By Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/businessspecial3/extreasurer-testifies-skilling-left-enron-in-weak.html | ExTreasurer Testifies Skilling Left Enron in Weak Shape | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/citigroup-chief-will-add-chairmans-title-ending-weill-era.html | Citigroup Chief Will Add Chairmans Title Ending Weill Era | By Eric Dash | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/drug-makers-reach-accord-in-patent-case-over-plavix.html | Drug Makers Reach Accord In Patent Case Over Plavix | By Stephanie Saul | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/four-are-arraigned-on-daytrading-fraud-charges.html | Four Are Arraigned on DayTrading Fraud Charges | By Colin Moynihan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/inquiry-arranged-by-guidant-may-aid-lawsuits-and-critics.html | Inquiry Arranged by Guidant May Aid Lawsuits and Critics | By Barry Meier | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/jones-looks-at-selling-company.html | MARKET PLACE Jones Looks At Selling Company | By Michael Barbaro | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/media/first-stadiums-now-teams-take-a-corporate-identity.html | THE MEDIA BUSINEES ADVERTISING First Stadiums Now Teams Take a Corporate Identity | By Julie Bosman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/media/longtime-ap-correspondent-ousted-from-job-in-vermont.html | Longtime AP Correspondent Ousted From Job in Vermont | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/study-says-us-companies-lag-on-global-warming.html | Study Says US Companies Lag on Global Warming | By Claudia H Deutsch | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/texas-skies-may-finally-be-set-free.html | Texas Skies May Finally Be Set Free | By David Leonhardt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/a-rare-takeover-attempt-in-germanys-drug-industry.html | A Rare Takeover Attempt In Germanys Drug Industry | By Mark Landler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/russias-energy-roadshow-is-taken-for-a-spin-in-china.html | INTERNATIONAL BUSINESS Russias Energy Roadshow Is Taken for a Spin in China | By Andrew E Kramer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/spanish-court-acts-to-suspend-hostile-bid-for.html | INTERNATIONAL BUSINESS Spanish Court Acts to Suspend Hostile Bid for Electric Utility | By Renwick McLean | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/a-match-made-in-australia.html | WINES OF THE TIMES A Match Made in Australia | By Eric Asimov | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/food-stuff-on-houston-an-old-woman-bearing-gifts.html | FOOD STUFF On Houston an Old Woman Bearing Gifts | By Florence Fabricant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/food-stuff-out-of-the-mailbox-and-into-the-stores.html | FOOD STUFF Out of the Mailbox And Into the Stores | By Florence Fabricant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/in-the-sugarhouse-a-slow-steamy-rite-of-spring.html | In the Sugarhouse a Slow Steamy Rite of Spring | By Susan Guerrero | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/never-mind-the-sea-serpent-wheres-my-salmon.html | Never Mind the Sea Serpent Wheres My Salmon | By Marian Burros | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/pairing-for-a-reasonably-priced-red-a-budget-cut-of-beef-keep.html | PAIRING For a Reasonably Priced Red a Budget Cut of Beef Keep the Change | By Florence Fabricant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/the-chef-ken-smith-plentiful-crab-meat-a-gift-from-the-gulf.html | THE CHEF KEN SMITH Plentiful Crab Meat a Gift From the Gulf | By Kim Severson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/the-minimalist-cheap-simple-and-glorious.html | THE MINIMALIST Cheap Simple And Glorious | By Mark Bittman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/decanting-robert-parker.html | THE POUR Decanting Robert Parker | By Eric Asimov | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/fruit-gets-dressed-up-as-caviar.html | Fruit Gets Dressed Up as Caviar | By YaRoo Yang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/reviews/big-fish-in-a-big-pond.html | RESTAURANTS Big Fish in a Big Pond | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/reviews/in-astoria-a-grill-for-neighborhood-folks.html | 25 AND UNDER In Astoria a Grill for Neighborhood Folks | By Peter Meehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/survey-ranks-organicness-at-dairies.html | Survey Ranks Organicness at Dairies | By Marian Burros | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/the-sizzle-and-pop-of-radio-cooking.html | The Sizzle and Pop Of Radio Cooking | By Kim Severson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/education/standardized-tests-face-a-crisis-over-standards.html | ON EDUCATION Standardized Tests Face A Crisis Over Standards | By Michael Winerip | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/health/flaw-seen-in-genetic-test-for-breast-cancer-risk.html | Flaw Seen in Genetic Test for Cancer Risk | By Andy Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/health/pethuman-link-studied-in-resistant-bacteria.html | PetHuman Link Studied in Resistant Bacteria | By Lawrence K Altman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/movies/aric-avelinos-american-gun-casts-handguns-as-the-villain.html | FILM REVIEW Looking Through the Barrel of a Weapon at the Lives at Either End | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/movies/derek-wans-shadow-dead-riot-puts-zombies-in-womens-prison.html | FILM REVIEW Women in Prison With Zombies | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/movies/new-directorsnew-films-a-world-tour-of-cinema-for-adults.html | CRITICS NOTEBOOK Around The World Of Films For Adults | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/28-million-for-the-bronx-in-the-yankees-stadium-plan.html | 28 Million For the Bronx In the Yankees Stadium Plan | By Timothy Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/a-coyote-is-spotted-roaming-near-the-zoo-in-central-park.html | A Coyote Is Spotted Roaming Near the Zoo in Central Park | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/breaking-news-on-flavor-flav.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/coast-guard-cadet-is-accused-of-rape-and-other-assaults-at-academy.html | Coast Guard Cadet Is Accused of Rape and Other Assaults at Academy | By William Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/corzine-proposes-tax-increases-and-spending-cuts-to-close-budget.html | Corzine Proposes Increased Taxes And Cost Cutting | By David W Chen and Richard G Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/councilman-considers-challenging-congressman.html | Councilman Considers Challenging Congressman | By Jonathan P Hicks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/education/aid-is-focus-of-lawsuit-by-students.html | Aid Is Focus of Lawsuit by Students | By Diana Jean Schemo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/education/metro-briefing-new-york-brooklyn-principal-faces-firing.html | Metro Briefing  New York Brooklyn Principal Faces Firing Over Test | By Elissa Gootman NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/even-before-recruiting-for-the-blue-could-be-a-hard-sell.html | Even Before Recruiting for the Blue Could Be a Hard Sell | By Andrew Jacobs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/hold-the-sour-cream-herring-return-to-the-bronx-river-after-350.html | After 350 Years Bronx Sees Herring Without Sour Cream | By Joseph Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/in-a-shift-new-york-says-it-will-add-800-officers.html | City to Add 800 To Police Force By Summer 07 | By Jim Rutenberg and Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/keeping-sap-flowing-and-pancakes-dripping.html | Keeping Sap Flowing and Pancakes Dripping if the Weather Plays Along | By David Staba | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/lightning-rod-for-fury-over-schools-gifted-programs.html | Lightning Rod for Fury Over Schools Gifted Programs | By Susan Saulny | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing-new-york-albany-state-buys-1000-acres-of-woodlands.html | Metro Briefing  New York Albany State Buys 1000 Acres Of Woodlands | By Anthony Depalma NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing-new-york-anthrax-patient-may-leave-hospital-soon.html | Metro Briefing  New York Anthrax Patient May Leave Hospital Soon | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing-new-york-westchester-man-charged-with-manslaughter.html | Metro Briefing  New York Westchester Man Charged With Manslaughter | By Anahad OConnor NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/more-contaminants-discovered-in-water-at-indian-point-plant.html | More Contaminants Discovered in Water At Indian Point Plant | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/off-the-court-an-odd-lesson-in-ethics.html | Our Towns Off the Court An Odd Lesson In Ethics | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pataki-bars-his-appointees-from-raising-funds.html | Pataki Bars His Appointees From Raising Funds | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pataki-returns-to-albany-and-to-bolder-lawmakers.html | Pataki Returns to Albany And to Bolder Lawmakers | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/politics-is-driving-eviction-in-newark-tenants-say.html | Politics Is Driving Eviction in Newark Tenants Say | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/school-workers-seek-amnesty-in-city-offer.html | School Workers Seek Amnesty In City Offer | By Elissa Gootman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/the-manhattan-of-beasts.html | About New York Obliged to Pause in Its Tracks Manhattan Takes Note of the Manhattan of Beasts | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/theater/metro-briefing-new-york-manhattan-mayor-starts-effort.html | Metro Briefing  New York Manhattan Mayor Starts Effort Against Litter | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/trial-of-2-exdetectives-veers-from-murders-to-movie-script.html | Trial of 2 ExDetectives Veers From Murders to Movie Script | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/twin-towers-column-stubs-once-amputated-are-now-being-protected.html | Twin Towers Column Stubs Once Amputated Are Now Being Protected | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/upstate-looks-like-appalachia-to-spitzer-and-he-has-plans-to-fix.html | Upstate Looks Like Appalachia to Spitzer and He Has Plans to Fix It | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/a-new-grip-on-reality.html | A New Grip On Reality | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/called-by-god-to-help.html | Called by God to Help | By Roger Mahony | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/fly-into-a-building-who-could-imagine.html | Fly Into a Building Who Could Imagine | By Maureen Dowd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/the-doctor-will-see-you-for-exactly-seven-minutes.html | The Doctor Will See You for Exactly Seven Minutes | By Peter Salgo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/army-dog-handler-is-convicted-in-detainee-abuse-at-abu-ghraib.html | Army Dog Handler Is Convicted In Detainee Abuse at Abu Ghraib | By Eric Schmitt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/bush-concedes-iraq-war-erodes-political-status.html | THE STRUGGLE FOR IRAQ THE PRESIDENT BUSH CONCEDES IRAQ WAR ERODES POLITICAL STATUS | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/chertoff-seeks-a-chemical-security-law-within-limits.html | Chertoff Seeks a Chemical Security Law Within Limits | By Eric Lipton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/iraqi-official-paid-by-cia-gave-account-of-weapons.html | THE STRUGGLE FOR IRAQ INTELLIGENCE Iraqi Official Paid by CIA Gave Account Of Weapons | By Scott Shane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/new-scrutiny-for-law-on-detaining-witnesses.html | New Scrutiny for Law On Detaining Witnesses | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/no-breach-seen-in-work-in-iraq-on-propaganda.html | THE STRUGGLE FOR IRAQ THE IMAGE CAMPAIGN No Breach Is Seen in Planting US Propaganda in Iraq Media | By Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/realestate/commercial/making-space-for-a-biotech-center.html | SQUARE FEET Making Space for a Biotech Center | By Robert Sharoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/realestate/commercial/where-have-all-the-supermarkets-gone.html | Square Feet Where Have All The Supermarkets Gone | By Terry Pristin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball-inside-pitch.html | BASEBALL INSIDE PITCH | By Ben Shpigel NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball-other-clubs-await-fallout-of-soriano-standoff.html | BASEBALL Other Clubs Await Fallout Of Soriano Standoff | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball/a-little-lesson-the-yankees-should-heed.html | Sports of The Times A Little Lesson The Yankees Should Heed | By Harvey Araton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball/henderson-makes-his-debut-and-steals-the-show.html | BASEBALL Henderson Makes His Debut and Steals the Show | By Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/basketball-big-three-to-the-fore-when-the-nets-need-it-most.html | BASKETBALL Big Three to the Fore When the Nets Need It Most | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/basketball/hornets-celebrate-a-homecoming-game.html | BASKETBALL Hornets Offer Hurricane Relief of a Sort | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/basketball/knicks-fall-worse-yet-so-does-an-injured-frye.html | BASKETBALL Knicks Fall Worse Yet So Does an Injured Frye | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/football/abraham-is-happy-after-trade-to-falcons.html | PRO FOOTBALL Abraham Is Happy After Trade To Falcons | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/football/bottom-line-wasnt-always-about-money.html | TV SPORTS For Tagliabue the Bottom Line Wasnt Always About Money | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/ncaabasketball/no-blue-chips-just-blue-collars.html | COLLEGE BASKETBALL No Blue Chips Just Blue Collars | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/ncaabasketball/when-a-midmajor-is-as-good-as-it-gets.html | Sports Of The Times When a Midmajor Is as Good as It Gets | By Selena Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/pro-football-looking-for-third-receiver-giants-meet-with-johnson.html | PRO FOOTBALL Looking for Third Receiver Giants Meet With Johnson | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/soccer/for-the-us-little-at-stake-for-germany-everything.html | SOCCER For the US Little at Stake For Germany Everything | By Jere Longman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/new-jersey-seeing-red-over-name.html | SOCCER REPORT New Jersey Seeing Red Over a Name | By Jack Bell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/sportsspecial/the-cheers-heard-around-the-world.html | On Baseball The Critics Missed the Cheers Heard Around the World | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/sportsspecial1/in-backandforth-game-st-johns-is-left-behind.html | COLLEGE BASKETBALL ALBUQUERQUE REGION In BackandForth Game St Johns Is Left Behind | By Sean Smyth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/sportsspecial/rutgers-goes-from-tiredlooking-to-tireless-with.html | COLLEGE BASKETBALL CLEVELAND REGION Rutgers Goes From TiredLooking to Tireless With Tennessee Up Next | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/a-gamble-on-lcd-tvs-meant-survival-for-sharp.html | Running Away From the Pack In Japan A Gamble on LCD TVs Meant Survival for Sharp | By Martin Fackler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/challenge-to-ipod-restrictions-advances-in-french-legislature.html | Challenge to iPod Restrictions Advances in French Legislature | By Doreen Carvajal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/circuits/pogues-list.html | Pogues List  From the Desk of David Pogue | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/microsoft-to-delay-next-version-of-windows.html | Microsoft To Delay New System | By Steve Lohr and Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/reviews/jude-narita-in-walk-the-mountain-on-the-vietnam-wars.html | THEATER REVIEW The Vietnam War and After Through Vietnamese Eyes | By Laura Weinert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/reviews/keen-company-stages-a-love-story-beyond-words.html | THEATER REVIEW Revisiting a Familiar Story Of a Love Beyond Words | By Jason Zinoman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/reviews/theodora-skipitares-brings-trojan-war-with-puppets-to-la.html | THEATER REVIEW Trojan War Portrayed With Over 100 Puppets and Dolls | By Honor Moore | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/travel/a-revitalized-toronto-pins-its-hopes-on-the-hobbits-908193.html | Letter From Toronto A Revitalized Toronto Pins Its Hopes on the Hobbits | By Susan Catto | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/charles-newman-67-writer-and-literary-journal-editor-dies.html | Charles Newman 67 Writer And Literary Journal Editor | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/front/page/evacuees-lives-still-upended-seven-months-after-hurricane.html | Evacuees Lives Still Upended Seven Months After Hurricane | This article is by Shaila Dewan Marjorie Connelly and Andrew Lehren | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/home-fuel-bills-show-no-sign-of-mild-winter.html | Home Fuel Bills Show No Sign of Mild Winter | By Jennifer Steinhauer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/in-race-to-lead-alabama-its-politics-as-unusual.html | In Race to Lead Alabama Its Politics as Unusual | By Rick Lyman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/james-freedman-former-dartmouth-president-dies-at-70.html | James Freedman Former Dartmouth President Dies at 70 | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/national-briefing-new-england-massachusetts-second-opinion-on-life.html | National Briefing  New England Massachusetts Second Opinion On Life Support | By Katie Zezima NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/national-briefing-west-california-suit-to-block-voting-machines.html | National Briefing  West California Suit To Block Voting Machines | By Carolyn Marshall NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/nationalspecial3/superior-says-he-didnt-see-agents-report-on-moussaoui.html | Superior Says He Didnt See Agents Report on Moussaoui | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/us/soap-and-the-campus-a-website-spoof-succeeds.html | Soap and the Campus A WebSite Spoof Succeeds | By Katie Zezima | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/africa/darfur-attacks-overwhelm-peace-force-un-reports.html | Darfur Attacks Overwhelm Peace Force UN Reports | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/africa/in-the-jungle-the-unjust-jungle-a-small-victory.html | Johannesburg Journal In the Jungle the Unjust Jungle a Small Victory | By Sharon Lafraniere | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/33-killed-as-nepals-forces-clash-with-maoist-rebels-for-2nd-day.html | 33 Killed in Nepals Forces Clash With Maoist Rebels for 2nd Day | By Tilak P Pokharel and Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/lawyers-for-jailed-aide-for-the-times-press-china-for-his.html | Lawyers for Jailed Aide for The Times Press China for His Release | By Jim Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/anglican-leader-says-the-schools-shouldnt-teach-creationism.html | Anglican Leader Says the Schools Shouldnt Teach Creationism | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/arrests-hold-down-protests-on-belarus-vote.html | Arrests Hold Down Protests on Belarus Vote | By Steven Lee Myers and C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/europe-declares-pipe-organs-health-hazards.html | Europe Declares Pipe Organs Health Hazards | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/french-premier-considers-easing-job-law.html | French Premier Considers Easing Job Law | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/trial-begins-in-britain-for-7-accused-of-roles-in-qaeda-bomb.html | Trial Begins in Britain for 7 Accused of Roles in Qaeda Bomb Plot | By Alan Cowell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/middleeast/iraqi-insurgents-attack-jail-killing-18-and-freeing.html | THE STRUGGLE FOR IRAQ VIOLENCE Iraqi Insurgents Attack Jail Killing 18 and Freeing Prisoners | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/middleeast/israelis-chase-down-van-carrying-a-bomb.html | Israelis Chase Down Van Carrying a Bomb | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/middleeast/security-council-is-stalled-over-irans-nuclear-program.html | Security Council Is Stalled Over Irans Nuclear Program | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/rice-moves-to-repair-ties-with-alliance-in-caribbean.html | Rice Moves To Repair Ties With Alliance In Caribbean | By Joel Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/world-briefing-asia-laos-transfer-of-power.html | World Briefing  Asia Laos Transfer Of Power | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-22 | https://www.nytimes.com/2006/03/22/world/world-briefing-europe-spain-32-charged-in-court-bomb-plot.html | World Briefing  Europe Spain 32 Charged In Court Bomb Plot | By Renwick McLean NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/a-hundred-thousand-fish-behind-a-pane-2-feet-thick.html | AQUARIUM REVIEW A Hundred Thousand Fish Behind a Pane 2 Feet Thick | By Edward Rothstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/arts-briefly-idol-piles-up-numbers.html | Arts Briefly Idol Piles Up Numbers | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/dance/danceoff-in-a-showcase-ranging-from-the-urban-to-the-unearthly.html | DANCE REVIEW Portraits in a Showcase Range From the Urban to the Unearthly | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/design/hispanic-society-board-endorses-plan-to-leave-washington.html | Hispanic Society Board Endorses Plan to Move | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/music/bring-em-home-now-concert-musics-power-of-protest.html | CRITICS NOTEBOOK Variations on the Theme Of What Protest Music Is Onstage and on Screen | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/music/city-opera-in-adamos-lysistrata-about-making-love-not-war.html | OPERA REVIEW When Make Love Not War Was More Order Than Slogan | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/music/icp-orchestras-experimental-jazz-swings-at-tonic.html | JAZZ REVIEW FreeForm Experimentalism With Swing | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/music/kyrgyz-afghan-and-tajik-concert-sponsored-by-aga-khan-music.html | WORLD MUSIC REVIEW An Introduction to the Sounds Of Central Asia Old and New | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/television/abcs-american-inventor-in-the-spirit-of-american-knowhow.html | THE TV WATCH In the Spirit of American Ingenuity | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/wb-censors-its-own-drama-for-fear-of-fcc-fines.html | WB Worried About Drawing Federal Fines Censors Itself | By Bill Carter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/books/barry-bonds-and-baseballs-steroids-scandal.html | BOOKS OF THE TIMES Americas Game American Scandal | By Michiko Kakutani | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/business/bernard-lacoste-executive-and-fashion-entrepreneur-is-dead-at-74.html | Bernard Lacoste Executive And Fashion Entrepreneur 74 | By Eric Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/business/businessspecial3/jury-told-lay-lied-on-enron.html | Jury Told Lay Lied On Enron | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/business/gm-will-offer-buyouts-to-all-its-union-workers.html | GM Will Offer Buyouts To All Its Union Workers | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/business/kpmg-revises-settlement-on-tax-shelters.html | KPMG Revises Settlement on Tax Shelters | By Lynnley Browning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/business/media/more-setbacks-at-interpublic.html | MEDIA ADVERTISING More Setbacks at Interpublic | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/business/morgan-stanley-profits-soar-but-its-retail-unit-is-ailing.html | Morgan Stanley Profits Soar But Its Retail Unit Is Ailing | By Landon Thomas Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://www.nytimes.com/2006/03/business/once-set-for-life-auto-workers-may-have-to-gamble.html | Once Set for Life Auto Workers May Have to Gamble | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/sovereign-bank-settles-dispute-with-shareholder.html | Sovereign Bank Settles Dispute With Shareholder | By Eric Dash | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/the-container-that-changed-the-world.html | ECONOMIC SCENE The Container That Changed the World | By Virginia Postrel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/thomas-lee-steps-down-from-his-namesake-firm.html | Thomas Lee Steps Down From His Namesake Firm | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/when-good-investment-deals-go-bad.html | Small Business When Good Investment Deals Go Bad | By Ellen Rosen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/who-will-work-the-farms.html | Who Will Work the Farms Immigrants Wanted Legal Would Be Nice but Illegal Will Suffice | By Eduardo Porter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/world-business-briefing-europe-germany-airline-says-profit-rose-12.html | World Business Briefing  Europe Germany Airline Says Profit Rose 12 Percent Last Year | By Dow Jones | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/bertelsmann-weighs-end-to-its-privacy.html | MARKET PLACE Bertelsmann Weighs End To Its Privacy | By Mark Landler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/worldbusiness/british-network-rejects-buyout-bid.html | British Network Rejects Buyout Bid | By Eric Pfanner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/worldbusiness/china-raises-taxes-to-curb-use-of-energy-and-timber.html | INTERNATIONAL BUSINESS China Raises Taxes to Curb Use of Energy and Timber | By Keith Bradsher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/worldbusiness/china-tries-to-charm-couple-of-senate-skeptics.html | INTERNATIONAL BUSINESS China Tries to Charm Couple of Senate Skeptics | By Joseph Kahn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/business/worldbusiness/panel-suggests-canada-ease-telecom-restrictions.html | Panel Suggests Canada Ease Telecom Restrictions | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/crosswords/bridge/diamond-jack-takes-center-stage-down-under.html | Bridge Diamond Jack Takes Center Stage Down Under | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/education/in-reversal-graduate-school-applications-from-foreigners-rise.html | In Reversal Graduate School Applications From Foreigners Rise | By Alan Finder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/education/sat-problems-even-larger-than-reported.html | SAT Problems Even Larger Than Reported | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/fashion/thursdaystyles/a-weapon-of-selfdestruction-for-buyers.html | Critical Shopper A Weapon of SelfDestruction for Buyers | By Alex Kuczynski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/fashion/thursdaystyles/can-this-workout-be-saved.html | Can This Workout Be Saved | By Gretchen Reynolds | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/fashion/thursdaystyles/dear-web-log-hated-the-shampoo-loved-the-soap.html | Skin Deep Dear Web Log Hated the Shampoo Loved the Soap | By Peter Jaret | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/fashion/thursdaystyles/paul-bunyan-modernday-sex-symbol.html | Paul Bunyan ModernDay Sex Symbol | By Eric Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/fashion/thursdaystyles/scent-of-a-person.html | Scent of a Person | By Ruth La Ferla | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/sneakerhead-bonanza.html | Front Row Sneakerhead Bonanza | By Eric Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/so-you-think-you-can-just-adopt-a-dog.html | So You Think You Can Just Adopt a Dog | By Anna Bahney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/the-search-for-grownup-pants.html | Online Shopper The Search for GrownUp Pants | By Michelle Slatalla | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/happy-apples.html | GARDEN QA | By Leslie Land | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/let-in-the-light-show-off-the-tub-who-needs-privacy.html | Let In the Light Show Off the Tub Who Needs Privacy | By Fred A Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/personal-style-unleashed-by-divorce.html | Personal Style Unleashed by Divorce | By Jill Brooke | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/room-for-a-hood.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/the-odd-couple-on-the-15th-floor.html | The Odd Couple on the 15th Floor | By Penelope Green | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/the-protoloft-reborn.html | The ProtoLoft Reborn | By William L Hamilton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/health/different-drug-often-works-in-depression-study-finds.html | Different Drug Often Works In Depression Study Finds | By Benedict Carey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/health/panel-advises-disclosure-of-drugs-psychotic-effects.html | Panel Advises Disclosure Of Drugs Psychotic Effects | By Gardiner Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/movies/james-bais-puzzlehead-depicts-a-love-triangle-with-a-twist.html | FILM REVIEW A Triangle With a Twist Man Woman and Machine | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/movies/they-keep-killing-steve-buscemi-but-hes-not-complaining.html | They Keep Killing Him But Hes Not Complaining | By David Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/a-25-pedestrian-rest-stop-but-wait-its-a-model.html | A 25 Pedestrian Rest Stop but Wait Its a Model | By Winnie Hu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/a-coyote-leads-a-crowd-on-a-central-park-marathon.html | A Coyote Leads a Crowd on a Central Park Marathon | By James Barron | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/at-a-screening-of-a-comedy-thriller-about-revenge.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/awaiting-verdict-victims-family-feels-03-killing-is-eclipsed-again.html | Awaiting Verdict Victims Family Feels 2003 Killing Is Eclipsed Again | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/back-on-his-feet-anthrax-patient-plans-to-dance-again.html | Back on His Feet Anthrax Patient Plans to Dance Again | By John Holl | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/bouncer-indicted-for-murder-in-highprofile-rape-and-strangling.html | Club Bouncer Indicted for Murder In HighProfile Rape and Strangling | By Michael Brick and Kareem Fahim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/corzine-asks-new-jersey-to-bite-a-fiscal-bullet.html | Facing Budgetary Reality | By Richard G Jones and David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/corzine-tests-gettough-budget-plan-at-a-diner.html | Corzine Tests GetTough Budget Plan at a Diner | By Ronald Smothers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/health/metro-briefing-new-york-manhattan-building-workers-reject.html | Metro Briefing  New York Manhattan Building Workers Reject Pay Freeze | By Steven Greenhouse NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/is-upstate-like-appalachia-well-part-of-it-is-appalachia.html | Is Upstate Like Appalachia Well Part of It Is Appalachia | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/lawyer-for-earlier-witness-testifies-for-prosecution.html | Lawyer for Earlier Witness Testifies for Prosecution | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-brooklyn-library-branch-to-reopen.html | Metro Briefing  New York Brooklyn Library Branch To Reopen | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-council-approves-its-budget.html | Metro Briefing  New York Council Approves Its Budget | By Winnie Hu NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-epa-warns-of-citys-air-quality.html | Metro Briefing  New York EPA Warns Of Citys Air Quality | By Anthony Depalma NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-manhattan-giuliani-to-help-iowa-campaigns.html | Metro Briefing  New York Manhattan Giuliani To Help Iowa Campaigns | By Jim Rutenberg NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-riverhead-convicted-killer-appeals.html | Metro Briefing  New York Riverhead Convicted Killer Appeals | By Bruce Lambert NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-vote-set-on-mta-labor-standoff.html | Metro Briefing  New York Vote Set On MTA Labor Standoff | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/mrs-clinton-says-gops-immigration-plan-is-at-odds-with-the-bible.html | Mrs Clinton Says GOPs Immigration Plan Is at Odds With the Bible | By Nina Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/no-parent-left-unheard-klein-says.html | Metro Matters No Parent Left Unheard Klein Says | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/parents-held-in-murder-of-girl-4-long-missing.html | Parents Held In Murder Of Girl 4 Long Missing | By Sophia Chang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/police-commander-accused-of-lying-about-arrests-during-convention.html | Police Commander Accused of Lying About Arrests During Convention | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/queens-senator-is-accused-of-throwing-coffee-at-aide.html | Queens Senator Is Accused Of Throwing Coffee at Aide | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/questions-arise-about-resume-of-challenger-to-clinton.html | Questions Arise About Rsum Of Challenger To Clinton | By Raymond Hernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/sandwich-shop-stays-saved-by-a-regular.html | INK Sandwich Shop Stays Saved by a Regular | By Lily Koppel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/woman-claiming-to-be-a-victim-of-katrina-is-charged-with-fraud.html | Woman Claiming to Be a Victim Of Katrina Is Charged with Fraud | By Nicholas Confessore | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/a-vision-bruised-and-dented.html | A Vision Bruised And Dented | By David Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/cuba-on-the-west-bank.html | Cuba on the West Bank | By Gideon Lichfield | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/george-bushs-trilliondollar-war.html | George Bushs TrillionDollar War | By Bob Herbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/to-all-the-girls-ive-rejected.html | To All the Girls Ive Rejected | By Jennifer Delahunty Britz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/are-late-innings-the-time-for-a-relief-pitcher.html | Political Memo Are Late Innings the Time for a Relief Pitcher | By Adam Nagourney and Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/barring-evidence-from-torture-is-considered.html | Barring Evidence From Torture Is Considered | By Thom Shanker | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/iraq-abuse-trial-is-again-limited-to-lower-ranks.html | Iraq Abuse Trial Is Again Limited To Lower Ranks | By Eric Schmitt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/panel-urges-lowering-of-allowable-fluoride.html | Panel Urges Lowering of Allowable Fluoride | By Warren E Leary | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/roberts-dissent-reveals-strain-beneath-courts-placid-surface.html | Roberts Dissent Reveals Strain Beneath Courts Placid Surface | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/science/studies-suggest-avian-flu-pandemic-isnt-imminent.html | Studies Suggest Pandemic Isnt Imminent | By Nicholas Wade | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/damon-has-taken-id-out-of-his-idiot-act.html | Sports of The Times Damon Has Taken Id Out of His Idiot Act | By Harvey Araton | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/for-yankees-and-the-red-sox-it-might-as-well-be-july.html | BASEBALL For Yankees and the Red Sox It Might as Well Be July | By Tyler Kepner | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/heilman-pitches-in-to-remain-in-rotation.html | BASEBALL Heilman Pitches In To Remain In Rotation | By Ben Shpigel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/it-was-sorianos-move-so-he-made-it.html | BASEBALL It Was Sorianos Move So He Made It | By David Picker | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/two-yankees-linked-to-balco-in-book-about-bonds.html | BASEBALL Sheffield and Giambi Linked to Balco in Book | By Richard Sandomir | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/basketball/adding-injury-to-insult-frye-is-lost-for-the-season.html | BASKETBALL Adding Injury to Insult Frye Is Lost for the Season | By Howard Beck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/basketball/shabazz-and-st-patricks-reign.html | BASKETBALL HIGH SCHOOL BASKETBALL Shabazz and St Patricks Reign | By Elliott Denman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/hockey/jagr-gets-the-applause-flyers-get-the-victory.html | HOCKEY Jagr Gets the Applause Flyers Get the Victory | By Jason Diamos | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/a-basketball-lifer-who-learned-to-play-with-fire.html | COLLEGE BASKETBALL NCAA TOURNAMENT A Basketball Lifer Who Learned to Play With Fire | By Pete Thamel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/desperate-coaches-wives.html | COLLEGE BASKETBALL NCAA TOURNAMENT Desperate Coaches Wives | By Lee Jenkins | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/hofstras-long-joy-at-home-ends-with-wrong-numbers.html | COLLEGE BASKETBALL Hofstras Long Joy at Home Ends With Wrong Numbers | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/west-virginia-taps-into-a-rich-vein.html | Sports of The Times West Virginia Taps Into a Rich Vein | By George Vecsey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/nfl-roundup-jets-take-a-pass-on-whether-pennington-is-throwing.html | NFL ROUNDUP Jets Take a Pass on Whether Pennington Is Throwing | By Judy Battista | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/othersports/lynn-jennings-makes-retirement-official.html | SPORTS BRIEFING RUNNING Lynn Jennings Retires | By Frank Litsky NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/soccer/american-b-team-gets-an-f-in-germany.html | SOCCER The American B Team Gets an F in Germany | By Jere Longman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/sports-of-the-times-tagliabue-knows-when-to-fold-em.html | Sports of The Times Tagliabue Knows When to Fold Em | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/tennis/gene-scott-68-publisher-of-tennis-week-is-dead.html | Gene Scott 68 Publisher of Tennis Week | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home-and-garden/currents-los-angeles-architecture-a-vision-of-utopia.html | CURRENTS LOS ANGELES ARCHITECTURE A Vision of Utopia Adapted as Shelter From the California Sun | By Frances Anderton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home-and-garden/currents-los-angeles-design-objects-from-a-master-of.html | CURRENTS LOS ANGELES  DESIGN Objects From a Master of Whimsy With a Wide and Long Career | By Frances Anderton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home-and-garden/currents-los-angeles-furnishings-from-buenos-aires.html | CURRENTS LOS ANGELES FURNISHINGS From Buenos Aires Playful Spaces With Some California Dreaming | By Kathryn Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home-and-garden/currents-los-angeles-mobiles-from-the-landscape-into.html | CURRENTS LOS ANGELES  MOBILES From the Landscape Into the Air A Gardener Tends the Indoors | By Kathryn Harris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home-and-garden/currents-los-angeles-sculpture-benefit-with-a-twist.html | CURRENTS LOS ANGELES SCULPTURE Benefit With a Twist Own a Miniature Gehry | By Frances Anderton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home-and-garden/personal-shopper-turning-the-tables-on-formal-dinners.html | PERSONAL SHOPPER Turning the Tables On Formal Dinners | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/style/physical-culture-gear-test-with-indoor-cyclists-ah-the-sweet-bouquet.html | Physical Culture Gear Test With Indoor Cyclists Ah the Sweet Bouquet of the Gym | By Sarah Bowen Shea | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/3-to-plead-guilty-in-samsung-pricefixing-case.html | 3 to Plead Guilty in Samsung PriceFixing Case | By Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/a-camera-made-for-pictures-shot-in-the-dark.html | CIRCUITS A Camera Made For Pictures Shot in the Dark | By Ivan Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/an-external-cddvd-recorder-for-all-the-stuff-you-want.html | CIRCUITS An External CDDVD Recorder For All the Stuff You Want to Save | By Michel Marriott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/as-cameras-increasingly-go-digital-can-the-home-slide.html | CIRCUITS As Cameras Increasingly Go Digital Can the Home Slide Show Be Far Behind | By Ivan Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/cleaning-out-aols-art-room.html | Q  A | By Jd Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/giving-old-stereo-headphones-a-new-lease-on-life-in-a.html | CIRCUITS Giving Old Stereo Headphones a New Lease on Life in a SurroundSound World | By Ivan Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/more-laptop-than-cellphone-but-it-still-fits-in-your.html | CIRCUITS More Laptop Than Cellphone But It Still Fits in Your Pocket | By John Biggs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/the-bespoke-computer.html | Circuits Basics The Bespoke Computer | By Larry Magid | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/tv-here-there-everywhere.html | TV Here There Everywhere | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/theater/reviews/bush-wars-a-satirical-revue-with-an-agenda.html | THEATER REVIEW Satirical Revue With Sledgehammers Touch | By George Hunka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/adopted-in-china-seeking-identity-in-america.html | Adopted in China Seeking Identity in America | By Lynette Clemetson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/family-recalls-2week-ordeal-in-mountains.html | Family Recalls 2Week Ordeal In Mountains | By John Holusha | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/iraq-war-veteran-wins-congressional-primary.html | Iraq War Veteran Wins Congressional Primary | By Gretchen Ruethling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/national-briefing-washington-a-push-to-legalize-immigrants.html | National Briefing  Washington A Push To Legalize Immigrants | By Rachel L Swarns NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/national-briefing-west-california-new-challenge-to-evolution.html | National Briefing  West California New Challenge To Evolution | By Neela Banerjee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/nationalspecial/big-maybe-ugly-but-their-role-heroic.html | Big Maybe Ugly but Their Role Heroic | By John Schwartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/us/nationalspecial3/case-for-moussaoui-execution-seems-bolstered-by-2.html | Case for Moussaoui Execution Seems Bolstered by 2 Witnesses | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/africa/reinhold-e-rau-taxidermist-on-a-quest-dies.html | Reinhold E Rau Taxidermist on a Quest Dies | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/americas/rice-reduces-caribbean-ire-but-falls-short-on-aid-to-haiti.html | Rice Reduces Caribbean Ire But Falls Short On Aid to Haiti | By Joel Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/americas/us-indicts-50-leaders-of-colombian-rebels-in-cocaine.html | US Indicts 50 Leaders of Colombian Rebels in Cocaine Trafficking | By Juan Forero | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/allies-troubled-by-afghan-threat-to-christian-convert-from-islam.html | Allies Troubled by Afghan Threat to Christian Convert From Islam | By Laurie Goodstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/basque-fighters-set-a-ceasefire-after-four-decades.html | BASQUE FIGHTERS SET A CEASEFIRE AFTER 4 DECADES | By Renwick McLean | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/britain-upholds-school-ban-on-a-muslim-gown.html | Britain Upholds Secondary Schools Ban on Wearing Muslim Gown | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/briton-tried-to-buy-abomb-prosecution-in-trial-contends.html | Briton Tried to Buy ABomb Prosecution in Trial Contends | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/german-leader-nears-the-end-of-her-political-honeymoon.html | German Leader Nears the End of Her Political Honeymoon | By Richard Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/in-50yard-square-in-belarus-a-country-within.html | In 50Yard Square in Belarus a Country Within | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/labor-protests-put-french-premier-in-a-bind.html | Labor Protests Put French Premier in a Bind | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/bush-pressing-the-iraqis-to-build-a-governing-coalition.html | Bush Pressing the Iraqis to Build A Governing Coalition Quickly | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/in-placid-iraqi-kurdistan-strife-to-the-south-elicits.html | In Placid Iraqi Kurdistan Strife to the South Elicits Little Sympathy | By Robert F Worth | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/insurgents-shower-iraq-police-center-with-mortar-shells.html | Insurgents Shower Iraq Police Center With Mortar Shells | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/plo-rejects-proposed-platform-of-hamas-now-set-to-take.html | PLO Rejects Proposed Platform of Hamas Now Set to Take Power | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/where-even-grisly-news-can-offer-a-kind-of-comfort.html | Beirut Journal Where Even Grisly News Can Offer a Kind of Comfort | By Hassan M Fattah | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-americas-bolivia-american-held-in-2-capital-blasts.html | World Briefing  Americas Bolivia American Held In 2 Capital Blasts | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-americas-ecuador-government-clamps-down-on-protests.html | World Briefing  Americas Ecuador Government Clamps Down On Protests | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-americas-peru-32-years-for-guerrilla-leader.html | World Briefing  Americas Peru 32 Years For Guerrilla Leader | By Juan Forero NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-europe-vatican-city-pope-drops-patriarch-of-west-title.html | World Briefing  Europe Vatican City Pope Drops Patriarch Of West Title | By Peter Kiefer NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-david-hammons.html | Art in Review David Hammons | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-herman-bas.html | Art in Review Herman Bas | By Holland Cotter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-keizo-kitajima.html | Art in Review Keizo Kitajima | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-made-in-palestine.html | Art in Review Made in Palestine | By Holland Cotter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-northern-light.html | Art in Review Northern Light | By Grace Glueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-tara-donovan.html | Art in Review Tara Donovan | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-tony-oursler.html | Art in Review Tony Oursler | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/dance/mark-morris-gets-in-touch-with-his-inner-folk-dancer.html | DANCE REVIEW Mark Morris Gets in Touch With His Inner Folk Dancer | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/ingres-at-the-louvre-his-pursuit-of-a-higher-reality.html | ART REVIEW Ingres and His Pursuit of a Higher Reality | By Michael Kimmelman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/kara-walker-makes-contrasts-in-silhouette-in-her-own-met-show.html | ART REVIEW Black on White Contrasts in Silhouette | By Roberta Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/oriental-lacquerwares-are-a-highlight-of-asia-week-in-manhattan.html | Antiques | By Wendy Moonan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/suburbia-explored-at-the-katonah-museum-of-arts-i-love-the.html | ART REVIEW Happiness Is a 2Car Garage and a QuarterPounder Roof Overhead | By Grace Glueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/up-on-the-roof-and-above.html | Inside Art | By Carol Vogel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/van-mieris-returns-to-center-stage-at-the-national-gallery.html | ART REVIEW Center Stage With Vermeer In the Wings | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/arts-briefly-new-shows-new-lineups.html | Arts Briefly New Shows New Lineups | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-a-soap.html | New DirectorsNew Films Festival Reviews A Soap | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-cavite.html | New DirectorsNew Films Festival Reviews Cavite | By Dave Kehr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-eleven-men-out.html | New DirectorsNew Films Festival Reviews Eleven Men Out | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-lIceberg.html | New DirectorsNew Films Festival Reviews LIceberg | By Dave Kehr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-man-push-cart.html | New DirectorsNew Films Festival Reviews Man Push Cart | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-quinceanera.html | New DirectorsNew Films Festival Reviews Quinceaera | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-sangre.html | New DirectorsNew Films Festival Reviews Sangre | By Manohla Dargis | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews.html | New DirectorsNew Films Festival Reviews | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/the-listings-march-24-march-30-christina-kirk.html | The Listings March 24 March 30 CHRISTINA KIRK | By Jason Zinoman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/the-listings-march-24-march-30-italian-jazz-festival.html | The Listings March 24  March 30 ITALIAN JAZZ FESTIVAL | By Nate Chinen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/the-listings-march-24-march-30-silver-belles.html | The Listings March 24  March 30 SILVER BELLES | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/anselmo-colzani-87-baritone-who-was-a-fixture-at-the-met-dies.html | Anselmo Colzani 87 Baritone Who Was a Fixture at the Met | By Anne Midgette | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/maazel-conducts-new-york-philharmonic-in-emotional-schoenberg.html | CLASSICAL MUSIC REVIEW Likely and Unlikely Variations on a Theme Modernity | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/sacra-sacra-goes-back-to-basically-bach.html | CLASSICAL MUSIC REVIEW Back to Basically Bach With an Assist From the Gallery | By James R Oestreich | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/premiere-commission-holds-gala-with-a-premiere-by-lisa-bielawa.html | CLASSICAL MUSIC REVIEW An Anniversary Recalls Old Works but Hails the Newer | By Allan Kozinn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/upbeat-effervescent-sounds-from-daryl-sherman-and-vince-giordano.html | CABARET REVIEW Upbeat Effervescent Sounds From When Jazz Was Simple | By Stephen Holden | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/philip-b-kunhardt-jr-78-writer-and-producer-of-documentaries-is-dead.html | Philip B Kunhardt Jr 78 Writer and Producer of Documentaries | By Margalit Fox | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/television/a-south-park-characters-return-becomes-an-opportunity-for.html | THE TV WATCH A South Park Characters Strange Return Becomes the Perfect Opportunity for Revenge | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/television/aol-television-offers-shows-weve-left-far-behind.html | CRITICS NOTEBOOK Online Shows Weve Left Far Behind | By Ginia Bellafante | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/when-the-moon-hits-thats-not-amore.html | Family Fare | By Laurel Graeber | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg 1 Date | Reg 2 | Reg 2 Date | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/books/zelda-clara-and-other-women-gone-wild.html | BOOKS OF THE TIMES Zelda Clara And Other Women Gone Wild | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/a-show-of-hands-on-walmart.html | A Show of Hands on WalMart Friend and Foe Weigh In on Allowing the Retailer to Be a Banker | By Michael Barbaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/businessspecial3/testimony-on-enron-weakened-a-day-later.html | Testimony On Enron Weakened A Day Later | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/defying-trend-an-upturn-in-home-sales.html | Defying Trend an Upturn in Home Sales | By Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/evidence-of-wiretaps-used-in-suit.html | Evidence Of Wiretaps Used in Suit | By David M Halbfinger and Allison Hope Weiner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/gm-sells-big-stake-in-loan-unit.html | GM Sells Big Stake in Loan Unit | By Micheline Maynard and Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/media/tv-and-top-marketers-discuss-the-state-of-the-medium.html | MEDIA ADVERTISING TV and Top Marketers Discuss the State of the Medium | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/media/us-editor-at-economist-is-appointed-editor-in-chief.html | MEDIA US Editor At Economist Is Appointed Editor in Chief | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/northwest-muscle-may-leave-deep-bruises.html | MARKET PLACE Northwest Muscle May Leave Deep Bruises | By Jeff Bailey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/schering-gets-bid-from-bayer.html | Schering Gets Bid From Bayer | By Mark Landler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/talks-for-lucent-may-signal-end-for-90s-symbol.html | Talks for Lucent May Signal End For 90s Symbol | By Andrew Ross Sorkin and Ken Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/technology/media-advertising-addenda-hewlettpackard-adds-mccann-to.html | MEDIA ADVERTISING  ADDENDA HewlettPackard Adds McCann to Agency Roster | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/to-some-need-for-third-trial-of-exbanker-isnt-evident.html | To Some Need for Third Trial of ExBanker Isnt Evident | By Julie Creswell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/an-italian-rivalry-born-of-expertise-in-glass.html | INTERNATIONAL BUSINESS An Italian Rivalry Born Of Expertise in Glass | By John Tagliabue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/skeptics-blunting-london-rumor-mill.html | Street Scene Skeptics Blunting London Rumor Mill | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/state-department-is-criticized-for-purchasing.html | INTERNATIONAL BUSINESS State Department Is Criticized For Purchasing Chinese PCs | By Keith Bradsher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/health/a-controversial-therapy-for-diabetes-is-verified.html | A Controversial Therapy For Diabetes Is Verified | By Gina Kolata | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/cultures-bond-over-a-good-perm-at-the-beauty-academy-of-kabul.html | Film in Review The Beauty Academy Of Kabul | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/inside-man-a-crime-caper-starring-denzel-washington.html | FILM REVIEW A Wall Street Bank Heist With Star Power on Loan | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/lenfant-the-child-shows-a-thief-who-eventually-finds-redemption.html | FILM REVIEW Cashing In the Baby The Dardennes on How We Live | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/lonesome-jim-discovers-you-can-go-home-again-hat-in-hand.html | FILM REVIEW You Can Go Home Again Hat in Hand | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/mardi-gras-made-in-china-traces-the-origins-of-a-festivals-beads.html | Film in Review Mardi Gras Made in China | By Laura Kern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/martin.html | The Listings March 24  March 30 MARTIN | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/stoned-follows-the-guitarist-elbowed-off-of-the-stones-wild-ride.html | FILM REVIEW The Guitarist Elbowed Off Of the Stones Wild Ride | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/summer-storm-charts-a-sexedup-season-of-discovery.html | Film in Review Summer Storm | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/the-lady-in-question-is-charles-busch-a-portrait-of-a-performer.html | Film in Review The Lady in Question Is Charles Busch | By Laura Kern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/2-guilty-in-2003-killing-of-college-student.html | 2 Guilty in 2003 Killing of College Student | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/a-new-jersey-community-joins-together-again-this-time-to-mourn.html | A New Jersey Community Joins Together Again This Time to Mourn | By David Kocieniewski and Nate Schweber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/after-200-years-the-fire-patrols-time-may-be-up.html | After 200 Years the Fire Patrols Time May Be Up | By Conrad Mulcahy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/bill-would-sell-part-of-new-jersey-turnpike-garden-state-parkway.html | For the King of the Road in New Jersey a Possible Chance to Buy a Share of the Turnpike | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/bus-plunge-that-killed-12-in-chile-echoes-in-new-york-area.html | Bus Plunge That Killed 12 in Chile Echoes in the New York Area | By Robert D McFadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/child-welfare-agency-spurred-by-7yearolds-death-plans-data-system.html | Child Welfare Agency Spurred by 7YearOlds Death Plans Data System Like Police Departments | By Winnie Hu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/city-storm-evacuation-plan-is-unworkable-report-says.html | City Storm Evacuation Plan Is Unworkable Report Says | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/club-bouncer-is-arraigned-in-murder-of-graduate-student.html | Bouncer Arraigned in Murder of Student | By Nicholas Confessore and Kareem Fahim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/courtmartiald-a-play-in-one-act.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/damato-and-weld-locked-in-gop-feud.html | Feud Grows Between Weld And DAmato | By Sewell Chan and Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/dr-james-h-schwartz-73-who-studied-the-basis-of-memory-dies.html | Dr James H Schwartz 73 Studied the Basis of Memory | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/education/metro-briefing-new-jersey-orange-16-injured-in-school.html | Metro Briefing  New Jersey Orange 16 Injured In School Fight | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/firm-steered-home-buyers-group-says.html | Firm Steered Home Buyers Group Says | By Anahad OConnor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/health/metro-briefing-new-york-manhattan-writers-lawyer-raises.html | Metro Briefing  New York Manhattan Writers Lawyer Raises Insanity Defense | By Anemona Hartocollis NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/judges-once-again-order-more-money-for-city-schools.html | Judges Once Again Order More Money for City Schools | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/long-after-strike-shut-subways-dispute-heads-into-arbitration.html | Long After Strike Shut Subways Dispute Heads Into Arbitration | By Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/master-of-slow-and-deliberate-at-ground-zero.html | Master of Slow And Deliberate At Ground Zero | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-albany-judge-sets-deadline-for-voting-plan.html | Metro Briefing  New York Albany Judge Sets Deadline For Voting Plan | By Michael Cooper NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-anthrax-patient-leaves-the-hospital.html | Metro Briefing  New York Anthrax Patient Leaves The Hospital | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-manhattan-judge-allows-work-at-ground-zero.html | Metro Briefing  New York Manhattan Judge Allows Work At Ground Zero | By Glenn Collins NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-manhattan-teenagers-shot-in-a-crowd.html | Metro Briefing  New York Manhattan Teenagers Shot In A Crowd | By Anthony Ramirez NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-staten-island-police-save-infant-from.html | Metro Briefing  New York Staten Island Police Save Infant From Drowning | By Kareem Fahim NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/no-trouble-in-prison-in-trouble-outside.html | No Trouble in Prison in Trouble Outside | By Michelle ODonnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/patakis-point-man-tries-to-strike-a-bargain.html | PUBLIC LIVES Patakis Point Man Tries to Strike a Bargain | By Robin Finn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/senator-is-summoned-to-court-on-coffeethrowing-charge.html | Senator Is Summoned to Court On CoffeeThrowing Charge | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/we-will-bury-you-in-debt.html | NYC We Will Bury You In Debt | By Clyde Haberman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/dont-take-this-lying-down.html | Dont Take This Lying Down | By Sarah Bilston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/letter-to-the-secretary.html | Letter To The Secretary | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/speak-softly-and-carry-a-smaller-stick.html | Speak Softly and Carry a Smaller Stick | By Andrew Kohut | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/worried-about-indias-and-chinas-booms-so-are-they.html | Worried About Indias and Chinas Booms So Are They | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/politics/bush-is-facing-a-difficult-path-on-immigration.html | Bush Facing Serious Obstacles as He Pushes for Changes in Immigration Policy | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/politics/cheneys-needs-on-the-road-what-no-npr.html | Cheneys Needs On the Road What No NPR | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/politics/women-wage-key-campaigns-for-democrats.html | Women Wage Key Campaigns For Democrats | By Robin Toner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/realestate/when-2ndhome-owners-are-gone-pests-can-become-guests.html | AWAY When 2ndHome Owners Are Gone Pests Can Become Guests | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/science/earth/climate-data-hint-at-irreversible-rise-in-seas.html | Climate Data Hint at Irreversible Rise in Seas | By Andrew C Revkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball-yankees-notebook-broken-nose-keeps-posada-out-of-lineup.html | BASEBALL YANKEES NOTEBOOK Broken Nose Keeps Posada Out of Lineup | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball/remedies-abundant-but-wagner-bides-time.html | BASEBALL Remedies Abundant But Wagner Bides Time | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball/waiting-on-deck-in-rights-lineup.html | TV SPORTS Waiting on Deck in the Lineup for Rights | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball/working-hard-to-do-his-best-again.html | BASEBALL Working Hard to Do His Best Again | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/basketball/for-knicks-quality-time-is-quickly-approaching.html | PRO BASKETBALL For Knicks Quality Time Is Quickly Approaching | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/basketball/garnett-gives-the-nets-a-preview-of-what-could-be.html | PRO BASKETBALL Garnett Gives the Nets a Preview of What Could Be | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/basketball/title-hopes-revolve-around-this-sun.html | PRO BASKETBALL Stoudemire Is Brilliant and Suns Hopes Are Brighter | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/golf/score-is-too-small-a-matter-to-matter-to-woods.html | GOLF For Woods Score Is Not What Matters | By Karen Crouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/looking-done-ucla-comes-back.html | COLLEGE BASKETBALL OAKLAND REGIONAL At Buzzer Texas Shot Falls But Gonzagas Does Not | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/love-him-or-hate-him-but-remember-him.html | Sports of The Times Love Him or Hate Him Just Remember Him | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/morrisons-burdens-give-him-an-edge-over-redick.html | Sports of The Times Morrisons Burdens Give Him an Edge | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/texas-gets-last-word-with-3pointer-at-buzzer.html | COLLEGE BASKETBALL ATLANTA REGIONAL Texas Gets Last Word With 3Pointer at Buzzer | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/two-freshmen-and-a-baby-leave-duke-wailing.html | COLLEGE BASKETBALL ATLANTA REGIONAL 2 Freshmen And a Baby Leave Duke Wailing | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/unknown-no-longer-memphis-marches-on.html | COLLEGE BASKETBALL OAKLAND REGIONAL Unknown No Longer Memphis Marches On | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/without-bad-luck-hed-have-no-luck-at-all.html | COLLEGE BASKETBALL Without Bad Luck Hed Have No Luck at All | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/sports-briefing-soccer-new-york-stays-in-new-jersey.html | SPORTS BRIEFING SOCCER NEW YORK STAYS IN NEW JERSEY | By Jack Bell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/paul-a-flaherty-a-developer-of-web-indexing-dies-at-42.html | Paul A Flaherty a Developer of Web Indexing Dies at 42 | By John Markoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/truly-micro-electronics-in-a-single-molecule.html | TECHNOLOGY Truly Micro Electronics in a Single Molecule | By John Markoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/wary-of-a-new-web-idea-that-rings-old.html | VC NATION Wary of a New Web Idea That Rings Old | By Katie Hafner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/theater/reviews/at-the-actors-playhouse-adrienne-barbeau-is-judy-garland.html | THEATER REVIEW A Legend Who Has Seen Better Days Looks Back | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/theater/reviews/living-room-in-africa-with-an-art-gallery-set-amid-poverty.html | THEATER REVIEW Establishing an Art Gallery In the Midst of African Poverty | By Phoebe Hoban | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/theater-reviews/tolkiens-lord-of-the-rings-staged-by-matthew-warchus-in.html | THEATER REVIEW Into the Woods This Time With Hobbits Who Sing | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/36-hours-in-exuma-the-bahamas.html | 36 HOURS Exuma the Bahamas | By Abbott Combes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/a-weekend-cruise.html | Spring Breaks A Weekend Cruise | By Cindy Price | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/antiquing-in-the-catskills.html | Spring Breaks Antiquing in the Catskills | By Aric Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/architourism-in-cincinnati.html | Spring Breaks ArchiTourism in Cincinnati | By Aric Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/bermuda-beaches.html | Spring Breaks Bermuda Beaches | By Paul Schneider | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/birdwatching-on-cape-may.html | Spring Breaks BirdWatching on Cape May | By Maria Finn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/drum-circles-where-the-beat-goes-on.html | AHEAD  Drum Circles Where the Beat Goes On | By Johanna Jainchill | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/glassmaking-in-vermont.html | Spring Breaks Glassmaking in Vermont | By Sam Hooper Samuels | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/hiking-the-catskills.html | Spring Breaks Hiking the Catskills | By Cindy Price | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/las-vegas-in-niagara-falls.html | Spring Breaks Las Vegas in Niagara Falls | By Sam Hooper Samuels | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/learn-a-new-cuisine.html | Spring Breaks Learn a New Cuisine | By Denny Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/london-calling.html | Spring Breaks London Calling | By Stuart Emmrich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/new-music-in-montreal.html | Spring Breaks New Music in Montreal | By Denny Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/north-fork-wine-tasting.html | Spring Breaks North Fork Wine Tasting | By Denny Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/offroading-in-a-hummer.html | Spring Breaks OffRoading in a Hummer | By Sam Hooper Samuels | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/old-and-new-in-philadelphia.html | Spring Breaks Old and New Philadelphia | By Aric Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/salsa-dancing-in-puerto-rico.html | Spring Breaks Salsa Dancing in Puerto Rico | By Maria Finn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/shellfishing-in-nantucket.html | Spring Breaks Shellfishing in Nantucket | By Tim Sultan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/skip-to-the-virgin-islands.html | Spring Breaks Skip to the Virgin Islands | By Denny Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/weird-baltimore.html | Spring Breaks Weird Baltimore | By Tim Sultan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/whitewater-in-the-adirondacks.html | Spring Breaks Whitewater in the Adirondacks | By Cindy Price | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/havens-new-hopelambertville-on-either-bank-a-delaware-river-hideaway.html | HAVENS  New HopeLambertville On Either Bank a Delaware River Hideaway | By Beth Greenfield | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/living-here-houses-with-docks-a-place-for-the-boat.html | LIVING HERE  Houses With Docks A Place for the Boat | As told to Bethany Lyttle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/spring-breaks-maple-madness-in-vermont.html | Spring Breaks Maple Madness in Vermont | By Sam Hooper Samuels | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/the-joys-of-snow-without-the-weather.html | SKI REPORT The Joys of Snow Without the Weather | By Bill Pennington | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/mayor-of-gary-announces-resignation-after-11-years.html | Mayor of Gary Announces Resignation After 11 Years | By Kate Zernike | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | By Michael Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/military-lab-puts-name-on-a-longlost-airman.html | Military Lab Puts Name on a LongLost Airman | By Michael Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/nationalspecial/red-cross-sifting-internal-charges-over-katrina-aid.html | RED CROSS SIFTING INTERNAL CHARGES OVER KATRINA AID | By Stephanie Strom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/part-of-excongressmans-ruined-life-on-auction-block.html | Part of ExCongressmans Ruined Life on Auction Block | By John M Broder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/police-locate-wife-and-girls-of-slain-pastor.html | Police Locate Wife and Girls Of Slain Pastor | By Theo Emery | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/prosecution-of-moussaoui-finishes-up.html | Prosecution Of Moussaoui Finishes Up | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/tuberculosis-declines-to-historic-low-in-the-us.html | Tuberculosis Declines to Historic Low in the US | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/us/woman-24-says-neighbor-held-her-captive-for-10-years.html | Woman 24 Says Neighbor Held Her Captive for 10 Years | By Ian Urbina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/china-adds-to-uncertainty-over-jailed-times-aide.html | China Adds to Uncertainty Over Jailed Times Aide | By Jim Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/kabul-judge-rejects-calls-to-end-trial-of-christian-convert.html | Kabul Judge Rejects Calls to End Trial of Christian Convert | By Abdul Waheed Wafa and David Rohde | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/mud-kills-3-at-mining-company-under-fire-in-indonesia.html | Mud Kills 3 at Mining Company Under Fire in Indonesia | By Raymond Bonner and Peter Gelling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/a-us-advisory-about-travel-in-italy-becomes-a-political-issue.html | A US Advisory About Travel In Italy Becomes A Political Issue | By Ian Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/basque-nationalists-see-an-opening-for-autonomy.html | Basque Nationalists See an Opening for Autonomy | By Renwick McLean | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/belarus-protest-dispersed-as-police-arrest-hundreds.html | Belarus Protest Dispersed As Police Arrest Hundreds | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/citizen-oleg-is-set-free-as-russians-jolt-the-elite.html | Citizen Oleg Is Set Free As Russians Jolt the Elite | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/ethnic-and-cultural-divisions-haunt-ukraine-before-vote.html | Ethnic and Cultural Divisions Haunt Ukraine Before Vote | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/irish-eyes-are-winking-you-can-hear-the-angels-laugh.html | Dublin Journal Irish Eyes Are Winking You Can Hear the Angels Laugh | By Brian Lavery | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/middleeast/a-military-raid-frees-3-hostages-held-in-iraq.html | THE STRUGGLE FOR IRAQ THE FIGHTING A Military Raid Frees 3 Hostages Held in Iraq | By Kirk Semple | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/middleeast/challenge-for-us-iraqs-handling-of-detainees.html | THE STRUGGLE FOR IRAQ TRAINING Challenge for US Iraqs Handling of Detainees | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/official-at-saudi-company-and-exemployee-at-halliburton-unit-accused.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION Official at Saudi Company and ExEmployee at Halliburton Unit Accused in Kickback Inquiry | By James Glanz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/world-briefing-asia-india-sonia-gandhi-quits-parliament.html | World Briefing  Asia India Sonia Gandhi Quits Parliament | By Amelia Gentleman IHT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/world-briefing-europe-france-unions-agree-to-meet-french-leader.html | World Briefing  Europe France Unions Agree To Meet French Leader | By Craig S Smith NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-24 | https://www.nytimes.com/2006/03/24/world/world-briefing-middle-east-gaza-2-palestinians-killed-planting-bomb.html | World Briefing  Middle East Gaza 2 Palestinians Killed Planting Bomb | By Greg Myre NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/arts-briefly-er-aging-but-attractive.html | Arts Briefly ER Aging but Attractive | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/bridge-defenders-holding-trumps-need-timing-and-skepticism.html | Bridge Defenders Holding Trumps Need Timing and Skepticism | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/dance/julian-barnett-searches-for-rehearsed-spontaneity.html | DANCE REVIEW In Search Of Rehearsed Spontaneity | By Gia Kourlas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/dance/tere-oconnors-baby-is-a-structured-drive-to-distraction.html | DANCE REVIEW This Route to Distraction Is Premeditated | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/music/manuel-valera-infuses-latin-rhythms-with-modal-drama-at-jazz.html | JAZZ REVIEW Infusing Latin Rhythmic Concepts With Modal Drama | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/music/orpheus-descending-the-opera-revived-at-queens-college.html | OPERA REVIEW Tennessee Williamss Mythic Heroes in Musical Gear | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/music/sarah-caldwell-indomitable-director-of-the-opera-company-of.html | Sarah Caldwell Indomitable Director of the Opera Company of Boston Dies at 82 | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/music/sean-paul-reggae-king-is-somewhat-hobbled-not-humbled.html | REGGAE REVIEW A Reggae King A Bit Hobbled Not Humbled | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/television/bob-newhart-buttondown-comic-is-still-standing-up-at-76.html | The ButtonDown Comic Still Standing Up at 76 | By Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/television/examining-the-life-of-tess-goell-a-pioneering-archaeologist.html | TELEVISION REVIEW Making History Even As She Was Unearthing It | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/yasuko-yokoshi-depicts-love-the-passage-of-time-and-the-everyday.html | DANCE REVIEW Depicting Love the Passage of Time and the Everyday | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/books/my-war-at-home-a-muslim-womans-critique-of-custom.html | Muslim Womans Critique of Custom | By Joseph Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/a-continental-shift.html | A Continental Shift | By Ian Austen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/a-merger-means-a-payout-for-lucent-chief.html | A Merger Means a Payout for Lucent Chief | By Vikas Bajaj | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/a-state-says-makers-must-pay-for-recycling-pcs-and-tvs.html | A State Says Makers Must Pay For Recycling PCs and TVs | By Laurie J Flynn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/food-makers-and-critics-break-bread.html | Food Makers And Critics Break Bread | By Joe Nocera | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/for-airbus-its-fight-and-flight.html | SATURDAY INTERVIEW  With Thomas Enders For Airbus Its Fight And Flight | By Leslie Wayne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/gm-offers-pay-for-its-workers-to-go-away.html | FIVE DAYS GM Offers Pay for Its Workers to Go Away | By Mark A Stein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/google-finance-a-portal-play.html | WHATS ONLINE Google Finance A Portal Play | By Dan Mitchell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/hr-block39s-troubles-offer-opportunities-for-some.html | YOUR MONEY HR Blocks Troubles Offer Opportunities for Rivals and Taxpayers | By Damon Darlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/out-of-the-doghouse-into-the-grand-tier-at-the-opera-house.html | PERSONAL BUSINESS EXECUTIVE PURSUITS Out of the Doghouse Into the Grand Tier at the Opera House | By Harry Hurt Iii | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/rival-gives-up-takeover-attempt-on-prudential-of-britain.html | Rival Gives Up Takeover Attempt on Prudential of Britain | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/sec-overturns-investment-bankers-lifetime-ban-from-the-industry.html | SEC Overturns Investment Bankers Lifetime Ban From the Industry | By Julie Creswell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/small-maker-of-heart-devices-is-said-to-be-focus-of-inquiry.html | Small Maker of Heart Devices Is Said to Be Focus of Inquiry | By Barry Meier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/take-that-trip-without-going-into-debt.html | PERSONAL BUSINESS BASIC INSTINCTS Take That Trip Without Going Into Debt | By M P Dunleavey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/the-splice-that-binds-two-giants.html | The Splice That Binds Two Giants | This article was reported by Ken Belson James Kanter and Andrew Ross Sorkin and Was Written By Mr Belson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/travel-deals-lost-in-the-details.html | WHATS OFFLINE Travel Deals Lost in the Details | By Paul B Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/business/washington-post-blogger-quits-after-plagiarism-accusations.html | Washington Post Blogger Quits After Plagiarism Accusations | By Julie Bosman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/movies/stay-alive-in-this-film-the-murder-suspect-is-a-beta.html | FILM REVIEW A Video Game With Death on Its Beta | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/before-sharing-sad-fate-crash-victims-shared-love-of-adventure.html | Before Sharing Sad Fate Crash Victims Shared Love of Adventure | By David Kocieniewski and Nate Schweber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/council-poised-to-intervene-on-enclaves-landmark-status.html | Council Poised to Intervene on Enclaves Landmark Status | By Winnie Hu | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/drunken-driver-gets-3-to-9-years-in-hamptons-accident-that-left-1.html | Drunken Driver Gets 3 to 9 Years in Hamptons Accident That Left 1 Dead and 3 Hurt | By Julia C Mead | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/education/metro-briefing-new-york-more-students-get-first-high.html | Metro Briefing  New York More Students Get First High School Choice | By Susan Saulny NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/education/metro-briefing-new-york-southampton-college-taken-in-by.html | Metro Briefing  New York Southampton College Taken In By State | By Julia C Mead NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/familys-goodbye-for-crash-victims-is-rooted-in-ritual.html | Familys Goodbye for Crash Victims Is Rooted in Ritual | By Michelle ODonnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/in-mob-trial-a-spotlight-on-a-rogue.html | Reporters Notebook In Mob Trial A Spotlight On a Rogue | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/israeli-athlete-in-72-games-recalls-terror.html | Israeli Athlete In 72 Games Recalls Terror | By Avi Salzman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/metro-briefing-new-jersey-newark-judge-approves-arena-financing.html | Metro Briefing  New Jersey Newark Judge Approves Arena Financing | By Ronald Smothers NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/metro-briefing-new-york-largest-settlement-to-date-in-ferry-crash.html | Metro Briefing  New York Largest Settlement To Date In Ferry Crash | By Winnie Hu NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/metro-briefing-new-york-queens-homeless-man-dies-in-fire.html | Metro Briefing  New York Queens Homeless Man Dies In Fire | By Anahad OConnor NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/new-york-city-meets-stranger-from-the-west-the-brush-fire.html | New York City Meets Stranger From the West the Brush Fire | By Michelle ODonnell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/once-again-a-killer-makes-his-pitch.html | About New York Once Again A Killer Makes His Pitch | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/ruling-with-a-little-bark-but-no-bite.html | Ruling With a Little Bark but No Bite | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/spitzer-assails-leadership-in-ground-zero-stalemate.html | Spitzer Assails Leadership In Ground Zero Stalemate | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/swimmers-from-the-north-delight-scientists-and-sightseers.html | Swimmers From the North Delight Scientists and Sightseers | By Andy Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/victims-of-chile-bus-crash-are-flown-to-new-york.html | New Jersey and Connecticut Victims of Deadly Chile Bus Crash Are Brought Home | By Robert D McFadden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/with-surplus-albany-prepares-tax-cut-bounty.html | WITH A SURPLUS ALBANY PREPARES A TAX CUT BOUNTY | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/obituaries/pio-leyva-88-cuban-singer-for-the-buena-vista-social-club-is-dead.html | Po Leyva 88 Cuban Singer For the Buena Vista Social Club | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/obituaries/rolf-myller-79-an-architect-and-writer-is-dead.html | Rolf Myller 79 an Architect and Writer | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/a-fine-that-fits-the-crime.html | A Fine That Fits the Crime | By Gary Weiss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/happiness-is-a-warm-gun.html | Happiness Is a Warm Gun | By Maureen Dowd | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/on-campus-a-good-man-is-hard-to-find.html | On Campus a Good Man Is Hard to Find | By John Tierney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/the-factories-of-lost-children.html | The Factories of Lost Children | By Katharine Weber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/bush-on-the-road-adds-to-gop-war-chest.html | Bush on the Road Adds to GOP War Chest | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/first-lady-has-husbands-ear-even-about-staffing-she-says.html | First Lady Has Husbands Ear Even About Staffing She Says | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/in-bills-small-print-critics-see-a-threat-to-immigration.html | In Bills Small Print Critics See a Threat to Immigration | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/unwelcome-attention-from-moussaoui-trial.html | Focus on FBIs 911 Signals | By Neil A Lewis and David Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/baseball-johnson-is-on-target-but-posada-is-questionable-for-opener.html | BASEBALL Johnson Is on Target but Posada Is Questionable for Opener | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/baseball/bonds-blocks-out-controversy-and-focuses-on-hitting.html | BASEBALL Bonds Tunes Out Uproar And Focuses on Hitting | By Ira Berkow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/baseball/heilman-is-learning-from-the-master.html | Sports of The Times Heilman Is Learning From the Master | By Harvey Araton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/basketball/brown-says-hes-looking-for-some-players-who-care.html | PRO BASKETBALL Brown Says Hes Looking For Some Players Who Care | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/golf/owens-attitude-at-sawgrass-this-is-the-week-that-is.html | GOLF Owens Attitude at Sawgrass This Is the Week That Is | By Karen Crouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/hockey-checketts-buys-blues-and-savvis-center.html | HOCKEY Checketts Buys Blues and Savvis Center | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/hockey/formalities-aside-the-devils-win.html | NHL ROUNDUP Formalities Aside the Devils Win | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/hockey/jagr-scores-50th-in-loss-for-rangers.html | HOCKEY Jagr Scores 50th in Loss for Rangers | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/connecticut-keeps-enough-in-reserve.html | COLLEGE BASKETBALL WASHINGTON REGIONAL Connecticut Keeps Enough in Reserve | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/despite-slips-at-the-end-florida-is-still-standing.html | COLLEGE BASKETBALL MINNEAPOLIS REGIONAL Despite Slips at the End Florida Is Still Standing | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/george-mason-adds-tape-to-ncaa-highlight-reel.html | COLLEGE BASKETBALL WASHINGTON REGIONAL George Mason Adds Tape To NCAA Highlight Reel | By Adam Himmelsbach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/new-perspective-same-old-passion.html | Sports of The Times New Perspective Same Old Passion | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/no-small-feat-as-villanova-cuts-bc-down-to-size.html | COLLEGE BASKETBALL MINNEAPOLIS REGIONAL Villanovas Big Play Leaves BC Hurting Inside | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/role-player-constructs-his-legacy-from-pain.html | COLLEGE BASKETBALL OAKLAND REGIONAL Role Player Constructs His Legacy From Pain | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/seton-halls-orr-is-out-despite-winning-season.html | COLLEGE BASKETBALL BIG EAST Seton Halls Orr Is Out Despite Winning Season | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/sister-of-hoyas-player-is-shot-in-east-harlem.html | COLLEGE BASKETBALL BIG EAST Hoya Stays With Team After His Sister Is Shot | By Lee Jenkins and Kareem Fahim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/othersports/johnsons-crew-chief-returns-after-fourrace-suspension.html | AUTO RACING Johnsons Crew Chief Back From Suspension | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/othersports/off-secluded-shores-another-alaskan-rush.html | OUTDOORS Off Secluded Shores Another Alaskan Rush | By Melissa Larsen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/sportsspecial1/at-18-oklahomas-center-may-be-the-best-player-ever.html | COLLEGE BASKETBALL WOMENS TOURNAMENT At 18 Oklahomas Center May Be the Best Player Ever | By Thayer Evans | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/theater/newsandfeatures/the-abbey-theaters-fiach-mac-conghail-takes-a-cue.html | Director Of Abbey Takes a Cue From Yeats | By Brian Lavery | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-25 | https://www.nytimes.com/2006/03/25/theater/reviews/godlight-theaters-fahrenheit-451-offers-hot-ideas-for-the.html | THEATER REVIEW An Old Plays Hot Ideas For the Information Age | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/theater/reviews/in-shiloh-rules-a-comedy-civil-war-reenactors-do-battle.html | THEATER REVIEW New Yankees and Rebels Battle It Out in Comedy | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/as-parents-age-baby-boomers-and-business-struggle-to-cope.html | As Parents Age Baby Boomers And Business Struggle to Cope | By Jane Gross | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/desmond-t-doss-87-heroic-war-objector-dies.html | Desmond T Doss 87 Heroic War Objector | By Richard Goldstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/health/health-experts-meet-in-atlanta-to-tackle-the-deadly-animaltohuman.html | Health Experts Meet in Atlanta to Tackle the Deadly AnimaltoHuman Link in Illness | By Lawrence K Altman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/in-chicago-energizing-the-catholics.html | Religion Journal Billy Graham Is the Role Model Catholicism Is the Creed | By Gretchen Ruethling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/jury-weighing-fate-of-exgovernor-of-illinois-has-its-own-problems.html | Jury Weighing Fate of ExGovernor of Illinois Has Its Own Problems | By Monica Davey and Gretchen Ruethling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/national-briefing-midwest-indiana-guilty-plea-in-10yearolds-death.html | National Briefing  Midwest Indiana Guilty Plea In 10YearOlds Death | By Gretchen Ruethling NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/national-briefing-plains-south-dakota-a-petition-to-overturn-abortion.html | National Briefing  Plains South Dakota A Petition To Overturn Abortion Ban | By Monica Davey NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/national-briefing-science-and-health-space-company-loses-first-rocket.html | National Briefing  Science And Health Space Company Loses First Rocket | By John Schwartz NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/nationalspecial/red-cross-fires-administrators-in-new-orleans.html | Red Cross Fires 2 Managers In New Orleans Amid Audit | By Stephanie Strom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/police-charge-pastors-wife-in-his-slaying-in-tennessee.html | Slain Pastors Wife Charged With Murder | By Theo Emery | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/us/seeking-fiscal-health-without-gas-tax.html | Oregon Looks at Taxing Miles Driven in Lieu of Gas | By Sarah Kershaw | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/washington/world/world-briefing-europe-bulgaria-deal-to-let-us-use-military.html | World Briefing  Europe Bulgaria Deal To Let US Use Military Bases | By Nicholas Wood NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/americas/on-coups-anniversary-argentines-vow-never-again.html | On Coups Anniversary Argentines Vow Never Again | By Larry Rohter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/asia/as-indian-premier-calls-for-treaty-pakistan-says-kashmir-is-the.html | As Indian Premier Calls for Treaty Pakistan Says Kashmir Is the Key | By Somini Sengupta | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/asia/preachers-in-kabul-urge-execution-of-convert-to-christianity.html | Preachers in Kabul Urge Execution of Convert to Christianity | By Abdul Waheed Wafa | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/defiant-belarus-opposition-shifts-to-a-jailhouse-wall.html | Defiant Belarus Opposition Shifts to a Jailhouse Wall | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/french-dispute-on-labor-law-remains-stalled.html | French Dispute On Labor Law Remains Stalled | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/in-basque-regions-capital-fear-lingers-despite-a-truce.html | In Basque Regions Capital Fear Lingers Despite a Truce | By Renwick McLean | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/us-and-europe-plan-sanctions-against-belarus.html | US AND EUROPE PLAN SANCTIONS AGAINST BELARUS | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/us-inquiry-finds-russians-passed-spy-data-to-iraq-in-03.html | THE STRUGGLE FOR IRAQ ESPIONAGE US Inquiry Finds Russians Passed Spy Data to Iraq in 03 | By Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/as-palestinians-wait-at-iraqi-border-others-get-threats.html | THE STRUGGLE FOR IRAQ VIOLENCE As Palestinians Wait at Iraqi Border Others Get Threats | By Kirk Semple | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/braving-jail-for-democracy-but-is-that-a-goal-or-a-tool.html | THE SATURDAY PROFILE Braving Jail for Democracy but Is That a Goal or a Tool | By Michael Slackman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/general-praises-iraqi-forces-in-mosque-attack-mayhem.html | THE STRUGGLE FOR IRAQ SECURITY General Praises Iraqi Forces In Mosque Attack Mayhem | By Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/iraq-qaeda-chief-seems-to-pursue-a-lower-profile.html | THE STRUGGLE FOR IRAQ TACTICS Top Insurgent In Iraq Adopts Lower Profile | By Dexter Filkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/iraqi-translator-is-accused-of-bribery-in-kickback-case.html | THE STRUGGLE FOR IRAQ CORRUPTION Iraqi Translator Is Accused Of Bribery in Kickback Case | By James Glanz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/sharons-spirit-and-absence-pervade-election.html | Sharons Spirit and Absence Pervade Election | By Steven Erlanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-americas-mexico-lawless-towns-police-chief-quits.html | World Briefing  Americas Mexico Lawless Towns Police Chief Quits | By Ginger Thompson NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-asia-japan-american-gets-9-years-for-okinawa-rapes.html | World Briefing  Asia Japan American Gets 9 Years For Okinawa Rapes | By Norimitsu Onishi NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-europe-britain-chinese-man-guilty-in-21-deaths.html | World Briefing  Europe Britain Chinese Man Guilty In 21 Deaths | By Alan Cowell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-europe-vatican-city-pope-installs-15-new-cardinals.html | World Briefing  Europe Vatican City Pope Installs 15 New Cardinals | By Peter Kiefer NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/dance/from-finland-wearing-large-tutus.html | DANCE From Finland Wearing Large Tutus | By Jack Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/design/goring-rembrandt-and-the-little-black-book.html | ART Gring Rembrandt And the Little Black Book | By Alan Riding | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/design/historys-first-draft-looks-much-better-with-pictures.html | ART Historys First Draft Looks Much Better With Pictures | By Philip Gefter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music-classical-recordings-a-conversation-between-composers-in-polish-901040.html | MUSIC CLASSICAL RECORDINGS A Conversation Between Composers in Polish and Hungarian | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music-classical-recordings-a-conversation-between-composers-in-polish-901059.html | MUSIC CLASSICAL RECORDINGS A Conversation Between Composers in Polish and Hungarian | By James R Oestreich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music-classical-recordings-a-conversation-between-composers-in-polish.html | MUSIC CLASSICAL RECORDINGS A Conversation Between Composers in Polish and Hungarian | By Jeremy Eichler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/buck-owens-country-singer-dies-at-76.html | Buck Owens Country Singer Dies at 76 | By Jeff Leeds | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/classical-now-without-the-300year-delay.html | MUSIC Classical Now Without The 300Year Delay | By Barbara Jepson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/dylan-plays-they-score.html | DIRECTIONS Dylan Plays They Score | By Douglas Wolk | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/global-beats-with-a-sanskrit-prayer-or-a-british-flair.html | MUSIC PLAYLIST Global Beats With a Sanskrit Prayer or a British Flair | By Anoushka Shankar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/the-first-family-of-hyphy-pops-a-collar-whatd-they-say.html | MUSIC The First Family of Hyphy Pops a Collar Whatd They Say | By Jon Caramanica | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/cubicle-dwellers-funniest-home-video.html | TELEVISION Cubicle Dwellers Funniest Home Video | By Dan Crane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/kristanna-loken-as-brunhildin-dark-kingdom-the-dragon-king.html | ON THE COVER The Fae That Launched A Thousand Legends | By Kathryn Shattuck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/she-has-a-thing-for-older-doctors-especially-jerks.html | TELEVISION CHARACTER She Has a Thing for Older Doctors Especially Jerks | By Joyce Millman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/sorry-newman-there-may-not-be-a-seinfeld-curse.html | DIRECTIONS Sorry Newman There May Not Be A Seinfeld Curse | By Matt Haber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/the-middle-east-watches-itself.html | TELEVISION The Middle East Watches Itself | By Hassan M Fattah | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/the-return-of-the-weirdest-guy-in-school.html | TELEVISION The Return of the Weirdest Guy in School | By Dave Itzkoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/translation-is-the-whole-world-watching.html | TELEVISION Translation Is the Whole World Watching | By Lorne Manly | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-stars-shine-but-not-their-blogs.html | DIRECTIONS THE CONVERSATION The Stars Shine But Not Their Blogs | By Tom Zeller Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-artarchitecture.html | THE WEEK AHEAD March 26  April 1 ARTARCHITECTURE | By Carol Vogel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-classical-music.html | THE WEEK AHEAD March 26  April 1 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-dance.html | THE WEEK AHEAD March 26  April 1 DANCE | By Jack Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-film.html | THE WEEK AHEAD March 26  April 1 FILM | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-popjazz.html | THE WEEK AHEAD March 26  April 1 POPJAZZ | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-television.html | THE WEEK AHEAD March 26  April 1 TELEVISION | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-theater.html | THE WEEK AHEAD March 26  April 1 THEATER | By Jesse Green | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/transnascar.html | DIRECTIONS TransNascar | By Sarah Schmerler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/automobiles/2006-volkswagen-passat-disengaged-drivers-wanted.html | BEHIND THE WHEEL2006 Volkswagen Passat Disengaged Drivers Wanted | By Cheryl Jensen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/automobiles/the-case-of-the-missing-golf-and-other-mysteries.html | The Case of the Missing Golf and Other Mysteries | By Lawrence Ulrich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/arts/the-cable-guys.html | The Cable Guys | By Rick Lyman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/nena-oneill-82-an-author-of-open-marriage-is-dead.html | Nena ONeill 82 an Author Of Open Marriage Is Dead | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/books-to-chew-on.html | ESSAY Books to Chew On | By Blake Eskin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/day-tripper.html | Day Tripper | By Lenora Todaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/french-revolution.html | French Revolution | By Diane Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/modern-greek.html | Modern Greek | By Brad Leithauser | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/neo-no-more.html | Neo No More | By Paul Berman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/other-peoples-nukes.html | Other Peoples Nukes | By David Holloway | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/pet-sounds.html | Pet Sounds | By Alida Becker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/puppy-loves-soundtrack.html | Puppy Loves Soundtrack | By Nellie McKay | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/ring-up-your-dead.html | Ring Up Your Dead | By Mary Roach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/south-toward-home.html | South Toward Home | By Will Blythe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-best-of-intentions.html | The Best of Intentions | By Donald E Westlake | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-gypsies-of-roussillon.html | The Gypsies of Roussillon | By Erica Wagner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-living-section.html | The Living Section | By Dominique Browning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-madman-in-the-attic.html | CRIME The Madman in the Attic | By Marilyn Stasio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-only-life-he-had.html | The Only Life He Had | By Lucy Ellmann | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-starting-five.html | The Starting Five | By Gerald Eskenazi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/they-loved-wolfgang.html | They Loved Wolfgang | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/this-is-london.html | This Is London | By David Leavitt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/unhappy-families.html | Exquisite Torture | By Joyce Carol Oates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/up-front.html | Up Front | By The Editors | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/what-not-to-expect.html | What Not to Expect | By Polly Morrice | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/why-cant-democrats-win.html | Why Cant Democrats Win | By Peter Beinart | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/your-inner-modernist.html | Your Inner Modernist | By Ron Powers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/hans-w-singer-95-creator-of-un-development-program-dies.html | Hans W Singer 95 Creator Of UN Development Program | By Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/movies/openers-suits-memo-to-hollywood-the-word-is-brand.html | OPENERS SUITS Memo to Hollywood The Word Is Brand | By Jane L Levere | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/openers-suits-a-diebold-farewell.html | OPENERS SUITS A DIEBOLD FAREWELL | By Michelle Leder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/openers-suits-full-wallet.html | OPENERS SUITS FULL WALLET | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/openers-suits-new-broom-at-walmart.html | OPENERS SUITS NEW BROOM AT WALMART | By Elizabeth Olson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/a-stickier-trade-gap.html | ECONOMIC VIEW A Stickier Trade Gap | By Daniel Altman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/after-the-shouting-the-dow-hardly-budges.html | DataBank After the Shouting the Dow Hardly Budges | By Jeff Sommer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/another-chorus-from-the-fed-then-what.html | MARKET WEEK Another Chorus From The Fed Then What | By Conrad De Aenlle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/build-pipelines-and-gas-will-come.html | OFFICE SPACE EXECUTIVE MBA Build Pipelines And Gas Will Come | By William J Holstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/cellphones-in-flight-this-means-war.html | EVERYBODYS BUSINESS Cellphones in Flight This Means War | By Ben Stein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/from-lap-to-lap-via-internet-and-airline.html | THE THRIFTY MILLIONAIRE From Lap to Lap Via Internet and Airline | By Tracie Rozhon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/fund-manager-its-time-to-pick-a-side.html | Fund Manager Its Time To Pick a Side | By Gretchen Morgenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/heres-an-idea-let-everyone-have-ideas.html | UNDER NEW MANAGEMENT Heres an Idea Let Everyone Have Ideas | By William C Taylor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/it-looks-so-good-on-paper-why-doesnt-it-work.html | STRATEGIES It Looks So Good on Paper Why Doesnt It Work | By Mark Hulbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/looking-for-more-money-after-reaching-a-deal.html | DEALBOOK Looking for More Money After Reaching a Deal | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/making-a-mark-with-off-market-deals.html | SQUARE FEET INTERVIEW WITH GEORGIA MALONE Making a Mark With Off Market Deals | By Alison Gregor | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/not-easily-classified.html | OFFICE SPACE THE BOSS Not Easily Classified | By Jim Buckmaster | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/on-the-ethanol-bandwagon-big-names-and-big-risks.html | SUNDAY MONEY INVESTING On the Ethanol Bandwagon Big Names and Big Risks | By Norm Alster | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/ready-for-the-red-baron.html | OPENERS THE GOODS Ready for the Red Baron | By Brendan I Koerner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/retraining-laidoff-workers-but-for-what.html | Retraining But for What | By Louis Uchitelle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/the-construction-loan-as-an-owners-safety-valve.html | SUNDAY MONEY BORROWING The Construction Loan as an Owners Safety Valve | By Susan Ferraro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/true-or-false-a-hedge-fund-plotted-to-hurt-a-drug-maker.html | True or False A Hedge Fund Plotted to Hurt A Drug Maker | By Jenny Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/with-broadband-the-pcs-siren-call-is-tough-to-resist.html | OPENERS THE COUNT With Broadband The PCs Siren Call Is Tough to Resist | By Hubert B Herring | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/crosswords/chess/mating-attack-in-the-endgame-onischuk-shows-how-its-done.html | Chess Mating Attack in the Endgame Onischuk Shows How its Done | By Robert Byrne | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/dining/kosher-allure-in-a-cabernet.html | WINE UNDER 20 Kosher Allure In a Cabernet | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/dining/ninth-avenue-thinking-outside-the-circle.html | GOOD EATINGNINTH AVENUE Thinking Outside the Circle | Compiled by Kris Ensminger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/education/colleges-say-sat-mistakes-may-affect-scholarships.html | Colleges Say SAT Mistakes May Affect Scholarships | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/education/schools-cut-back-subjects-to-push-reading-and-math.html | Schools Cut Back Subjects To Push Reading and Math | By Sam Dillon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/disco-balls-and-scents.html | BOTE Disco Balls and Scents | By Victoria De Silverio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/and-id-like-to-thank-my-coach.html | And Id Like To Thank My Coach | By Mireya Navarro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/centrifugal-force-its-a-hoax.html | A NIGHT OUT WITH Josh Hartnett Centrifugal Force Its a Hoax | By ZO WOLFF | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/dark-2br-loft-thats-code-for-a-club.html | Dark 2BR Loft Thats Code for a Club | By Melena Ryzik | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/even-the-losers-get-lucky-sometimes.html | BOOKS OF STYLE Even the Losers Get Lucky Sometimes | By Liesl Schillinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/market-for-zombies-its-undead-aaahhh.html | Market for Zombies Its Undead Aaahhh | By Warren St John | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/over-budget-and-overjoyed.html | POSSESSED Over Budget And Overjoyed | By David Colman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/the-day-the-house-blew-up.html | MODERN LOVE The Day the House Blew Up | By Ronald K Fried | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/the-disconnect-of-connection.html | THE AGE OF DISSONANCE The Disconnect of Connection | By Bob Morris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/washingtons-hottest-salon-is-a-deathbed.html | Washingtons Hottest Salon Is a Deathbed | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/dina-mandes-and-james-hayes-jr.html | WEDDINGSCELEBRATIONS VOWS Dina Mands and James Hayes Jr | By Rafael Franco Steeves | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/jobs/a-leader-at-work-sometimes-lost-at-home.html | LIFES WORK A Leader at Work Sometimes Lost at Home | By Lisa Belkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/jobs/mental-health-therapists-face-financial-stress-as-fees-stagnate.html | Mental Health Therapists Face Financial Stress as Fees Stagnate | By Coeli Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/a-dramatic-shutin.html | A Dramatic ShutIn | By Alex Witchel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/a-family-heirloom.html | THE FUNNY PAGES II TRUELIFE TALES A Family Heirloom | By Frank Gannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/a-star-is-born.html | THE WAY WE LIVE NOW 32606 ON LANGUAGE Rock Star | By William Safire | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/an-open-case.html | THE WAY WE LIVE NOW 32606 DOMAINS An Open Case | By Edward Lewine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 12 Follow the Money | By Patricia Cornwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/birth-controlled.html | THE WAY WE LIVE NOW 32606 PHENOMENON Birth Controlled | By Tina Cassidy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/eat-memory-bean-there.html | Eat Memory Bean There | By Tucker Carlson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/fathers-new-kidney.html | THE WAY WE LIVE NOW 32606 THE ETHICIST Fathers New Kidney | By Randy Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/globalization-20.html | THE WAY WE LIVE NOW 32606 Globalization 20 | By David Rieff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/street-couture.html | THE WAY WE LIVE NOW 32606 CONSUMED Street Couture | By Rob Walker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/style-funhouse.html | Style FUNHOUSE | By Pilar Viladas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/the-the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/the-modern-huntergatherer.html | The Modern HunterGatherer | By Michael Pollan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/to-russia-with-notions.html | Lives To Russia with Notions | By Catherine Texier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/too-much-isnt-enough.html | THE WAY WE LIVE NOW 32606 QUESTIONS FOR BONNIE FULLER Too Much Isnt Enough | By Deborah Solomon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/uniform-appeal.html | Appearances Uniform Appeal | By Alexandra Marshall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/why-is-michael-steele-a-republican-candidate.html | Why Is Michael Steele a Republican Candidate | By Michael Sokolove | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/but-what-vin-diesel-really-wants-to-do-is-act.html | DIRECTIONS But What He Really Wants to Do Is Act | By Craig Modderno | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/change-is-a-force-of-nature.html | FILM Change Is a Force of Nature | By Dennis Lim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/play-it-again-spike-its-worth-it.html | FILM Play It Again Spike | By Caryn James | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/this-shamus-goes-to-high-school.html | FILM This Shamus Goes to High School | By Charles McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/after-katrina-taking-on-big-dogs.html | After Katrina Taking On Big Dogs | By Nancy Doniger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/an-artist-and-inventor-working-with-porcelain.html | An Artist and Inventor Working With Porcelain | By Joyce Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/art-review-a-squirrel-that-can-dive-anywhere-it-likes.html | ART REVIEW A Squirrel That Can Dive Anywhere It Likes | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/attacks-in-city-leave-two-dead-and-one-seriously-wounded.html | Attacks in City Leave Two Dead and One Seriously Wounded | By Kareem Fahim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/bloom-may-be-off-brown-tide-experts-say.html | Bloom May Be Off Brown Tide Experts Say | By John Rather | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/books/book-review-theres-poetry-in-the-grit-and-greenery.html | BOOK REVIEW Theres Poetry In the Grit And Greenery | By Charles McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/books/long-island-journal-exploring-family-values-and-scary.html | LONG ISLAND JOURNAL Exploring Family Values and Scary WhatIfs | By Marcelle S Fischler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/by-the-way-whats-wrong-with-this-picture.html | BY THE WAY Whats Wrong With This Picture | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/county-lines-why-politics-among-neighbors-can-get-so-nasty.html | COUNTY LINES Why Politics Among Neighbors Can Get So Nasty | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/crackers-are-reminders-of-new-york-citys-hbomb-fears.html | 350000 Old Crackers Evoke Citys Era of HBomb Fears | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/damato-is-now-prophet-of-doom-for-gop-candidates.html | DAmato Once GOP Star Is Now Critic of Partys Slate | By Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/cross-westchester-a-genetics-assignment-for-katrina.html | CROSS WESTCHESTER A Genetics Assignment For Katrina Volunteers | By Debra West | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/in-brief-hofstra-chairman-of-trustees-donates-6-million.html | IN BRIEF HOFSTRA Chairman of Trustees Donates 6 Million | By Linda Saslow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/school-safety-for-instant-notice-and-worry-email-is.html | SCHOOL SAFETY For Instant Notice and Worry EMail Is Replacing Snail Mail | By Kathleen McGrory | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/worth-noting-rowan-wants-to-swim-with-the-big-fish.html | WORTH NOTING Rowan Wants to Swim With the Big Fish | By Robert Strauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/expanding-workday-makes-its-mark-on-transit.html | Expanding Workday Makes Its Mark On Transit | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/for-the-record-no-couch-potato-here-but-a-round-ball-roadie.html | FOR THE RECORD No Couch Potato Here But a Round Ball Roadie | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/from-school-auditorium-to-capitol-records.html | From School Auditorium to Capitol Records | By Dan Leroy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/from-scottish-battlefields-to-a-classical-venue.html | From Scottish Battlefields To Carnegies Main Hall | By Anthony Ramirez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/goodwill-ambassadors.html | GoodWill Ambassadors | By Brian Wise | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/helping-boxing-and-a-city-off-the-canvas.html | Helping Boxing and a City Off the Canvas | By Jill P Capuzzo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/hundreds-attend-a-memorial-service-for-tourists-killed-in-a-bus.html | Hundreds Attend a Memorial Service For Tourists Killed in a Bus Crash in Chile | By David Kocieniewski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/immigration-debates-echo-concerns-in-washington.html | Immigration Debates Mirror Concerns in Washington | By Nicholas Confessore | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-bear-population-continues-to-grow.html | IN BRIEF Bear Population Continues to Grow | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-bridgeport-names-a-new-police-chief.html | IN BRIEF Bridgeport Names A New Police Chief | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-indian-reservations-grocery-chain-sues-over-cigarette.html | IN BRIEF INDIAN RESERVATIONS Grocery Chain Sues Over Cigarette Sales | By Mary Reinholz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-parties-reach-for-dueling-stars.html | IN BRIEF Parties Reach For Dueling Stars | By Jan Ellen Spiegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-southampton-development-plan-calls-for-razing-historic-in.html | IN BRIEF SOUTHAMPTON Development Plan Calls For Razing Historic Inn | By Jessica SilverGreenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-state-seeks-comments-about-its-rest-stops.html | IN BRIEF State Seeks Comments About Its Rest Stops | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-business-and-in-the-freezer-aisle-cold-cash.html | IN BUSINESS And in the Freezer Aisle Cold Cash | By Jeff Grossman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-great-neck-a-debate-on-firefighter-housing.html | In Great Neck a Debate On Firefighter Housing | By Linda F Burghardt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-person-weaving-and-the-fabric-of-life.html | IN PERSON Weaving and the Fabric of Life | By Neil Amdur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/its-4-am-do-you-know-where-your-realtor-is.html | Its 4 AM Do You Know Where Your Realtor Is | By James Barron | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/jersey-shedding-some-light-on-our-addiction-to-oil.html | JERSEY Shedding Some Light On Our Addiction to Oil | By Paula Span | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/li-at-worship-its-not-if-its-when-waiting-for-the-end-with.html | LI AT WORSHIP Its Not if Its When Waiting for the End With Trepidation and Joy | By Laurie Nadel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/longtime-companion-fights-for-inheritance.html | Longtime Companion Fights for Inheritance | By Janon Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/millionaires-made-of-steel-may-avoid-an-old-tax.html | Millionaires Made Of Steel May Avoid An Old Tax | By Alison Leigh Cowan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/movies/a-voice-that-heralds-a-culture-and-a-legacy-caught-on-film.html | A Voice That Heralds a Culture And a Legacy Caught on Film | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/movies/film-review-mob-trial-as-family-plod.html | FILM REVIEW Mob Trial As Family Plod | By Kevin Cahillane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/neighborhood-report-lower-east-side-string-theory.html | NEIGHBORHOOD REPORT LOWER EAST SIDE String Theory | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nips-and-tucks-for-a-guardian.html | Nips and Tucks for a Guardian | By Jan Ellen Spiegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/noticed-it-might-be-time-to-check-the-silver-drawer.html | NOTICED It Might Be Time to Check the Silver Drawer | By Jeff Holtz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/anguish-before-another-big-test.html | Anguish Before Another Big Test | By Faiza Akhtar | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/for-sires-few-hurdles-left-on-way-to-washington.html | For Sires Few Hurdles Left on Way to Washington | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/in-fair-haven-moving-on.html | In Fair Haven Moving On | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/lost-to-war-but-not-forgotten.html | Lost to War but Not Forgotten | By Kate Stone Lombardi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/moving-day-approaches-for-creatures-of-the-lagoon.html | Moving Day Approaches for Creatures of the Lagoon | By Joe Wojtas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/now-you-see-them.html | Now You See Them | By Elizabeth Maker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/the-scourge-of-suffolk-politics.html | The Scourge of Suffolk Politics | By Vivian S Toy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/vision-takes-on-reality-as-group-inches-closer-to.html | Vision Takes On Reality as Group Inches Closer to a Stage of Its Own | By Roberta Hershenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/of-the-rich-eminent-domain-and-golf.html | Our Towns Of the Rich Eminent Domain and Golf | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/on-politics-robin-hood-joins-the-sheriffs-department.html | ON POLITICS Robin Hood Joins the Sheriffs Department | By Laura Mansnerus | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/quick-bite-a-fish-shack-with-a-secret-its-the-batter.html | QUICK BITE A Fish Shack With a Secret Its the Batter | By Kelly Feeney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/required-for-the-course-a-night-at-the-cabaret.html | Required for the Course A Night at the Cabaret | By James Barron | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/retired-fbi-agent-is-accused-of-helping-in-mafia-murders.html | Retired FBI Agent Is Accused of Helping in Mafia Murders | By Anthony Ramirez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/skullcap-on-recruits-head-keeps-him-from-serving-in-coast-guard.html | Skullcap on Recruits Head Keeps His Uniform in the Closet | By Andy Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/soapbox-wont-you-be-my-neighbor.html | SOAPBOX Wont You Be My Neighbor | By Jack Silbert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/some-democrats-are-irked-at-cost-of-primary.html | Some Democrats Are Irked at Cost of Primary | By Holli Chmela | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/something-fresh-wafting-up-from-a-times-square-grate-art.html | Something Fresh Wafting Up From a Times Sq Grate Art | By Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/technology/consumer-affairs-one-mouse-two-grocers.html | CONSUMER AFFAIRS One Mouse Two Grocers | By Elsa Brenner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/technology/footlights.html | FOOTLIGHTS | By Chris Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thats-a-big-car-little-lady.html | Thats a Big Car Little Lady | By Avi Salzman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/the-power-of-the-adolescent-pen.html | The Power of the Adolescent Pen | By Linda Saslow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/theater/theater-review-in-the-world-of-didi-and-gogo.html | THEATER REVIEW In the World Of Didi and Gogo | By Kerri Allen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/theater/theater-review-the-book-club-gets-real.html | THEATER REVIEW The Book Club Gets Real | By Naomi Siegel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/a-love-affair-dumplings-on-the-side.html | NEW YORK OBSERVED A Love Affair Dumplings on the Side | By Patricia Volk | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/amid-the-rubble-and-on-the-wing.html | READING NEW YORK Amid the Rubble and on the Wing | By Sam Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/battle-in-black-and-white.html | Battle in Black and White | By Amy Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/for-survivor-island-junior-diplomats.html | NEIGHBORHOOD REPORT TURTLE BAY For Survivor Island Junior Diplomats | By Steven Kurutz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/for-the-culinarily-obsessed-a-big-helping-of-the-jitters.html | NEIGHBORHOOD REPORT NEW YORK ONLINE For the Culinarily Obsessed A Big Helping of the Jitters | By Matt FleischerBlack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/in-club-land-neighbors-doesnt-mean-nearby.html | STREET LEVELWest Chelsea In Club Land Neighbors Doesnt Mean Nearby | By Paul Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/long-down-on-its-heels-a-community-looks-up.html | NEIGHBORHOOD REPORT EAST NEW YORK Long Down on Its Heels a Community Looks Up | By Jake Mooney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/more-than-the-chili-is-threealarm.html | URBAN STUDIESMarketing More Than the Chili Is ThreeAlarm | By Amy Braunschweiger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nypd-green.html | F Y I | By Michael Pollak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/oh-where-oh-where.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Oh Where Oh Where | By Jeff Vandam | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/the-scent-of-the-past.html | URBAN TACTICS The Scent Of the Past | By Mark Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/when-even-the-trash-is-nypd-blue.html | NEIGHBORHOOD REPORT MORRISANIA When Even The Trash Is NYPD Blue | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/worth-noting-codey-wont-be-bested-so-he-goes-vested.html | WORTH NOTING Codey Wont Be Bested So He Goes Vested | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/worth-noting-like-father-like-son-well-not-exactly.html | WORTH NOTING Like Father Like Son Well Not Exactly | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/worth-noting-yes-forrester-lost-but-he-also-won.html | WORTH NOTING Yes Forrester Lost But He Also Won | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/a-momentary-pause.html | The Rural Life A Momentary Pause | By Verlyn Klinkenborg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/a-poverty-of-the-mind.html | A Poverty of the Mind | By Orlando Patterson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/a-woman-without-importance.html | A Woman Without Importance | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/lincolns-winning-strategy-for-2008.html | Lincolns Winning Strategy for 2008 | By David Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/the-right-start.html | The Right Start | By Richard W Riley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregionopinions/planning-the-great-escape.html | Planning the Great Escape | By Steven Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregionopinions/the-right-start.html | The Right Start | By Richard W Riley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/planning-the-great-escape-908711.html | Planning the Great Escape | By Steven Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/planning-the-great-escape.html | Planning the Great Escape | By Steven Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/searching-for-dummies.html | Searching for Dummies | By Edward Tenner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/the-crescent-and-the-gavel.html | The Crescent and the Gavel | By J Alexander Thier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/the-right-start.html | The Right Start | By Richard W Riley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-wrong-man-deception-mistaken-identity-and-journalistic-lapses.html | THE PUBLIC EDITOR The Wrong Man Deception Mistaken Identity and Journalistic Lapses | By Byron Calame | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/a-gop-split-on-immigration-vexes-a-senator.html | A GOP Split On Immigration Vexes a Senator | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/testing-presidential-waters-as-race-at-home-heats-up.html | Testing Presidential Waters As Race at Home Heats Up | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/with-an-eye-on-politics-edwards-makes-poverty-his-cause.html | With an Eye on Politics Edwards Makes Poverty His Cause | By Erik Eckholm | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/a-condo-with-a-view-of-the-opera.html | POSTING A Condo With a View of the Opera | By C J Hughes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/a-life-at-sea-and-one-foot-in-new-york.html | THE HUNT A Life at Sea and One Foot in New York | By Joyce Cohen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/after-decades-new-highend-rentals.html | IN THE REGIONNew Jersey After Decades New HighEnd Rentals | By Antoinette Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/after-the-lights-and-the-action.html | BIG DEAL A Condo With a Door to the Park | By William Neuman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/castiron-buildings-goldplated-price-tags.html | LIVING INSoHo CastIron Buildings GoldPlated Price Tags | By Jeff Vandam | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/greenwichs-vanishing-rental-units.html | IN THE REGIONConnecticut Greenwichs Vanishing Rental Units | By Lisa Prevost | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/in-denver-home-is-where-the-art-is.html | NATIONAL PERSPECTIVES In Denver Home Is Where the Art Is | By Mindy Sink | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/not-quite-a-castle-but-its-home.html | HABITATSUpper East Side Not Quite a Castle but Its Home | By Fred A Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/on-canal-street-a-sooty-survivor-of-a-grander-time.html | STREETSCAPESArnold Constable Building On Canal Street A Sooty Survivor Of a Grander Time | By Christopher Gray | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/the-bachelor-pad-still-lives.html | The Bachelor Pad Still Lives | By Stephanie Rosenbloom | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/title-insurance-is-a-rider-needed.html | YOUR HOME Title Insurance Is a Rider Needed | By Jay Romano | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/when-the-asking-price-is-55-million.html | IN THE REGIONLong Island When the Asking Price Is 55 Million | By Valerie Cotsalas | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/an-autograph-is-no-walk-on-the-beach.html | Box Seats CHEERING SECTION An Autograph Is No Walk on the Beach | By Vincent M Mallozzi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nba-cassell-gives-clippers-a-reason-to-believe.html | AROUND THE NBA Cassell Gives Clippers a Reason to Believe | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nba-from-one-commissioner-to-another.html | AROUND THE NBA From One Commissioner to Another | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nhl-detroit-and-babcock-perfect-together.html | AROUND THE NHL Detroit and Babcock Perfect Together | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nhl-the-pride-of-moose-factory.html | AROUND THE NHL The Pride Of Moose Factory | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/baseball-mets-get-masters-in-art-of-the-steal.html | BASEBALL Mets Get Masters In Art Of the Steal | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/baseball/league-switchers-are-risky-for-the-red-sox.html | On Baseball League Switchers Are Risky for the Red Sox | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/baseball/young-yankee-takes-days-with-a-spring-in-his-step.html | BASEBALL Aspiring Yank Takes Days With a Spring in His Step | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/basketball/christ-the-king-lives-up-to-national-reputation.html | HIGH SCHOOLS Christ the King Lives Up to National Reputation | By Juliet Macur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/basketball/with-elton-brand.html | Box Seats 30 SECONDS WITH ELTON BRAND | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/college-basketball-cleveland-regional-rutgers-takes-on-tennessee-so.html | COLLEGE BASKETBALL CLEVELAND REGIONAL Rutgers Takes On Tennessee So Soon | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/college-basketball-washington-regional-uconns-williams-grabs-second.html | COLLEGE BASKETBALL WASHINGTON REGIONAL UConns Williams Grabs Second Chance | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/football/but-can-wonderlic-scramble-or-pass.html | Sports of The Times But Can Wonderlic Scramble or Pass | By Selena Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/golf-baked-greens-and-ill-winds-conspire-for-diabolical-day.html | GOLF Baked Greens and Ill Winds Conspire for Diabolical Day | By Karen Crouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/hockey-shootouts-in-florida-dont-favor-rangers.html | HOCKEY Shootouts in Florida Dont Favor Rangers | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/movies/around-the-nba-a-documentary-puts-telfair-on-the-marquee.html | AROUND THE NBA A Documentary Puts Telfair on the Marquee | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/and-the-final-four-is-we-will-know-tonight.html | Box Seats KEEPING SCORE And the Final Four Is  We Will Know Tonight | By Jonah Keri | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/florida-not-experiencing-any-sophomore-jinx.html | COLLEGE BASKETBALL MINNEAPOLIS REGIONAL Florida Not Experiencing Any Sophomore Jinx | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/it-wasnt-pretty-but-ucla-prevails-in-a-battle-of.html | COLLEGE BASKETBALL OAKLAND REGIONAL It Isnt Pretty but UCLA Prevails in a Battle of Attrition | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/kiddie-corps-carries-lsu-to-final-four.html | COLLEGE BASKETBALL ATLANTA REGIONAL The Young and the Relentless Make the Final 4 | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/old-rivals-meet-again-for-trip-to-the-final-four.html | COLLEGE BASKETBALL WASHINGTON REGIONAL George Masons Coach Hopes to Surprise Old Rival | By Adam Himmelsbach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/othersports/small-teams-squeezed-to-side-of-the-road.html | AUTO RACING Small Teams Squeezed to Side of Road | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/pro-basketball-marburys-past-could-catch-up-with-him.html | PRO BASKETBALL Marburys Past Could Catch Up With Him | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/sports-of-the-times-down-south-two-teams-come-a-long-way.html | Sports of The Times Down South Two Teams Come a Long Way | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/sports-of-the-times-when-they-say-athletes-what-do-they-really-mean.html | Sports of The Times When They Say Athletes What Do They Really Mean | By William C Rhoden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/tennis/an-extreme-changeover-has-hingis-back-in-game.html | TENNIS Extreme Changeover Has Hingis Back in the Game | By Karen Crouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/style/on-the-street-postcard-from-paris.html | ON THE STREET Postcard From Paris | By Bill Cunningham | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/style/pulse-dragons-at-the-door-just-let-them-fume.html | PULSE Dragons at the Door Just Let Them Fume | By Ellen Tien | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/style/pulse-like-daughter-like.html | PULSE Like Daughter Like | By Jennifer Tung | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/style/pulse-the-lines-dont-form-here.html | PULSE The Lines Dont Form Here | By Ellen Tien | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/style/pulse-what-im-wearing-now-the-salon-owner.html | PULSE WHAT IM WEARING NOW The Salon Owner | By Jennifer Tung | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/theater/a-big-city-boss-returns-mannerisms-and-all.html | The Mayor for Life Packs the House Posthumously | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/theater/david-hare-enters-the-theater-of-war.html | David Hare Enters the Theater Of War | By Jesse McKinley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/theater/you-must-go-on-after-beckett-i-cant-go-on-after-beckett-go-on.html | THEATER You Must Go On After Beckett I Cant Go On After Beckett Go On | By Jonathan Kalb | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/a-white-thats-food-friendly.html | LONG ISLAND VINES A White Thats Food Friendly | By Howard G Goldberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/an-old-amsterdam-gashouse-houses-a-hip-new-gang.html | SURFACING AMSTERDAM Old Gashouse Hip New Gang | By Gisela Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/free-underground-rides-for-kids.html | IN TRANSIT Free Underground Rides for Kids | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/green-trails-along-a-chinese-frontier.html | EXPLORER HONG KONG Green Trails Along A Chinese Frontier | By Daniel Altman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/in-brazil-an-exotic-buffet-for-the-adventurous-set.html | NEXT STOP MANAUS In Brazil an Exotic Buffet for the Adventurous Set | By Seth Kugel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/italian-mainstays-with-unexpected-touches.html | DINING Italian Mainstays With Unexpected Touches | By Patricia Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/new-england-inns-get-down-and-dirty.html | IN TRANSIT New England Inns Get Down and Dirty | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/old-world-italian-by-request.html | DINING OUT Old World Italian by Request | By Joanne Starkey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/orlando-for-adults.html | JOURNEYS ORLANDO FLA Americas Theme Park Capital for Adults | By Charles Passy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/out-of-the-way-but-making-a-statement.html | DINING OUT Out of the Way but Making a Statement | By M H Reed | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/palm-springs.html | GOING TO Palm Springs | By Janelle Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/practical-traveler-air-passes-with-some-limitations-a-bargain-on.html | PRACTICAL TRAVELER AIR PASSES With Some Limitations a Bargain on Fares | By Susan Stellin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/scenic-setting.html | RESTAURANTS Scenic Setting | By David Corcoran | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/sevilles-holy-week-rituals-draw-in-an-outsider.html | ESSAY SEVILLE Holy Weeks Rituals Draw In an Outsider | By Christopher Clarey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/skim-boards-in-laguna-beach-calif.html | FORAGING LAGUNA BEACH CALIF SKIM BOARDS | By C J Bahnsen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/the-bounty-of-rome.html | The Bounty of Rome | By Mimi Sheraton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/the-conrad-tokyo.html | CHECK INCHECK OUT TOKYO CONRAD TOKYO | By Andrew Yang | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/the-plays-all-of-shakespeares-are-the-thing.html | IN TRANSIT The Plays All of Shakespeares Are the Thing | By Michelle Higgins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/why-we-travel-bosnia-and-herzegovina.html | WHY WE TRAVEL BOSNIA AND HERZEGOVINA | As told to Seth Kugel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/us/7-dead-in-shooting-at-seattle-house-party.html | 7 Dead in Shooting at Seattle House Party | By Jessica Kowal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/us/firefighters-gone-vegan-even-austin-is-impressed.html | Firefighters Gone Vegan Even Austin Is Impressed | By Deborah Blumenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/us/for-some-who-solve-puzzle-medicare-drug-plan-pays-off.html | For Some Who Solve Puzzle Medicare Drug Plan Pays Off | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/us/meals-that-moms-can-almost-call-their-own.html | Meals That Moms Can Almost Call Their Own | By Kim Severson and Julia Moskin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/us/national/special/engineers-panel-urges-study-of-all-levees-in-new-orleans.html | Engineers Panel Urges Study Of All Levees in New Orleans | By John Schwartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/a-bellwether-for-the-power-of-a-president.html | THE NATION A Bellwether For the Power Of a President | By Jonathan Mahler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/counting-heads-along-the-thin-blue-line.html | THE NATION Counting Heads Along the Thin Blue Line | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/four-ways-to-fire-a-frenchman.html | IDEAS  TRENDS Four Ways To Fire A Frenchman | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/how-to-look-at-a-gift-horse.html | The Basics How to Look At a Gift Horse | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/ideas-trends-when-a-disease-loses-its-most-potent-ally-fear.html | IDEAS  TRENDS When a Disease Loses Its Most Potent Ally Fear | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/in-kabul-a-test-for-shariah.html | THE WORLD In Kabul A Test For Shariah | By Andrea Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/inherit-the-wind-theres-little-else-left.html | THE NATION EMPTY NEST EGGS Inherit the Wind Theres Little Else Left | By Eduardo Porter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/kiss-me-im-illegal.html | Glossary  The UnCitizens Kiss Me Im Illegal | By Paul Vitello | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/redirecting-bullets-in-baghdad.html | THE WORLD Correspondence Redirecting The Bullets In Baghdad | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/a-knesset-class-in-need-of-remedial-ethics.html | A Knesset Class in Need of Remedial Ethics | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/africa/dose-of-tenacity-wears-down-a-horrific-disease.html | Dose of Tenacity Wears Down an Ancient Horror | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/africa/nigeria-will-end-asylum-for-warlord.html | Nigeria Will End Asylum For Warlord | By Lydia Polgreen and Marc Lacey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/congo-with-iraq-in-mind-faces-voting-and-threats.html | Congo With Iraq in Mind Faces Voting and Threats | BY Marc Lacey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/belarus-police-deter-thousands-of-protesters.html | Belarus Police Deter Thousands of Protesters and Arrest an Opposition Leader | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/explosion-sinks-sri-lankan-navy-boat.html | Explosion Sinks Sri Lankan Navy Boat | By Shimali Senanayake | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/in-a-war-the-dance-floors-deserted-and-the-taps-run-dry.html | THE STRUGGLE FOR IRAQ BAGHDAD In a War the Dance Floors Deserted and the Taps Run Dry | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/jews-in-france-feel-sting-as-antisemitism-surges-among-children-of.html | Jews in France Feel Sting as AntiSemitism Surges Among Children of Immigrants | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/ancient-rift-brings-fear-on-streets-of-baghdad.html | THE STRUGGLE FOR IRAQ SECTARIANISM Ancient Rift Brings Fear On Streets | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/bound-blindfolded-and-dead-the-face-of-revenge-in-baghdad.html | THE STRUGGLE FOR IRAQ NOTES THE CYCLE OF VIOLENCE Bound Blindfolded and Dead The Face of Revenge in Baghdad | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/in-dubai-an-outcry-from-asians-for-workplace-rights.html | In Dubai an Outcry From Asians for Workplace Rights | By Hassan M Fattah | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/plan-is-floated-to-open-choice-of-premier-to-iraqi.html | THE STRUGGLE FOR IRAQ POLITICS Plan Is Floated to Open Choice of Premier to Iraqi Parliament | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-26 | https://www.nytimes.com/2006/03/26/world/us-and-russia-divided-on-wording-of-un-statement-on-iran.html | US and Russia Divided on Wording of UN Statement on Iran | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/arts-briefly-piano-competition-begins.html | Arts Briefly Piano Competition Begins | By Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/arts-briefly-shield-ratings-slip.html | Arts Briefly Shield Ratings Slip | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/bridge-with-a-tournament-beckoning-declining-a-chance-to-overruff.html | Bridge With a Tournament Beckoning Declining a Chance to Overruff | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-924857.html | CRITICS CHOICE NEW CDS | By Ben Ratliff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-924865.html | CRITICS CHOICE NEW CDS | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-924873.html | CRITICS CHOICE NEW CDS | By Laura Sinagra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-faces-insurgency-encounters-setbacks-lives-to.html | CRITICS CHOICE NEW CDS Faces Insurgency Encounters Setbacks Lives to Rap the Tale | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds.html | CRITICS CHOICE NEW CDS | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/dance/american-repertory-ballet-strong-women-lithe-youngsters-sharp.html | DANCE REVIEW Strong Women Lithe Youngsters and Sharp Turns | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/film-festival-reviews-where-theyre-calling-from.html | FILM FESTIVAL REVIEWS Where Theyre Calling From | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/movies/arts-briefly-spike-lee-film-is-tops.html | Arts Briefly Spike Lee Film Is Tops | By Catherine Billey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/music/from-finland-magnus-lindbergs-contemporary-music-feast.html | CLASSICAL MUSIC REVIEW Composer Likes His Solos Hard and His Poetry Voracious | By Jeremy Eichler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/music/jazz-at-lincoln-center-features-lcjo.html | JAZZ REVIEW An Orchestra Doles Out Its Medicine | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/music/kronos-quartet-infuses-zankel-hall-with-sounds-of-today.html | CRITICS NOTEBOOK Ensembles Dedication To a Snapshot of Today | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/new-directorsnew-films-festival-reviews-in-bed.html | New DirectorsNew Films Festival Reviews In Bed | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/new-directorsnew-films-festival-reviews-john-jane-tollfree.html | New DirectorsNew Films Festival Reviews John  Jane TollFree | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/new-directorsnew-films-festival-reviews-old-joy.html | New DirectorsNew Films Festival Reviews Old Joy | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/television/on-pbs-ric-burns-tells-the-story-of-eugene-oneills.html | TELEVISION REVIEW The Mythic Eugene ONeills Turbulent Life | By Jonathan Kalb | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/television/the-formidable-brunhild-as-an-icelandic-hottie-in-dark.html | TELEVISION REVIEW An Icelandic Hottie Takes Charge | By Charles McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/automobiles/regulators-consider-50state-technology.html | Regulators Consider 50State Technology | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/automobiles/remaking-diesels-image-a-lap-at-a-time.html | AUTOS ON MONDAYTechnology Remaking Diesels Image a Lap at a Time | By Kevin Cameron | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/books/book-on-leprosy-settlement-draws-fire.html | Book on a Dark Chapter of Hawaiian History Draws Fire | By Michael Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/books/stealing-to-settle-a-score-with-life.html | BOOKS OF THE TIMES Stealing To Settle A Score With Life | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/get-ready-for-no-15-in-a-series-at-the-fed.html | Get Ready For No 15 In a Series At the Fed | By Louis Uchitelle | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/its-hard-out-here-for-a-blimp.html | Its Hard Out Here for a Blimp | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/marketing-addenda-accounts.html | MARKETING ADDENDA Accounts | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/marketing-addenda-interpublics-controller-exits-with-pay-package.html | MARKETING ADDENDA Interpublics Controller Exits With Pay Package | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/marketing-addenda-people.html | MARKETING ADDENDA People | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media-talk-both-sides-in-parody-dispute-agree-on-a-term-unhappy.html | MEDIA TALK Both Sides in Parody Dispute Agree on a Term Unhappy | By Lia Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/an-online-syndicate-plans-to-challenge-news-wires.html | An Online Syndicate Plans To Challenge News Wires | By Sara Ivry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/cable-negotiates-to-offer-instant-reruns-for-a-fee.html | Cable Negotiates to Offer Instant Reruns for a Fee | By Richard Siklos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/hbo-is-searching-for-a-new-way-to-combine-sex-and-city.html | HBO Is Searching for a New Way to Combine Sex and City | By Bill Carter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/kerry-and-producer-do-battle-for-honor-at-least-the-word.html | MEDIA TALK Kerry and Producer Do Battle for Honor At Least the Word | By Sara Ivry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/onetime-editor-of-glamour-writes-of-some-last-straws.html | Onetime Editor of Glamour Writes of Some Last Straws | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/players-big-and-small-are-sifting-through-pieces-of-knight.html | MEDIA Players Big and Small Are Sifting Through Pieces of Knight Ridder | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/same-guy-smaller-kingdom.html | Same Guy Smaller Kingdom | By David Carr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/turning-to-mammon-to-spread-the-gospel.html | MARKETING ADVERTISING Turning to Mammon to Spread the Gospel | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/two-senators-leaving-china-in-mild-dispute.html | Two Senators Leaving China In Mild Dispute | By Keith Bradsher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/vague-law-and-hard-lobbying-add-up-to-billions-for-big-oil.html | Vague Law and Hard Lobbying Add Up to Billions for Big Oil | By Edmund L Andrews | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/sony-and-bertelsmann-may-alter-venture.html | Sony and Bertelsmann May Alter Venture | By Richard Siklos and Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/health/cloning-may-lead-tohealthy-pork.html | Pork Thats Good for the Heart May Be Possible With Cloning | By Gina Kolata | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/movies/a-community-of-arabs-adrift-and-apart-flounder-in-iron-island.html | NEW DIRECTORSNEW FILMS FESTIVAL REVIEW Culturally Adrift and Apart A Community Flounders | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/movies/richard-fleischer-director-of-popular-films-is-dead-at-89.html | Richard Fleischer Director of Popular Films Is Dead at 89 | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/10-are-accused-of-running-sports-gambling-operations.html | 10 Are Accused of Running Sports Gambling Operations | By Andrew Jacobs and Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/a-dry-run-for-handling-a-disaster-in-the-city-railyards.html | A Dry Run for Handling a Disaster in the City Railyards | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/city-students-get-a-lesson-in-slow-justice.html | Metro Matters City Students Get a Lesson In Slow Justice | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/clinton-keeps-focus-on-06-and-that-could-be-a-strategy-for-08.html | Clinton Focuses on 06 and That Could Be a Strategy for 08 | By Anne E Kornblut and Raymond Hernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/despite-911-effect-railyards-are-still-vulnerable.html | Despite 911 Effect Railyards Are Still Vulnerable | By David Kocieniewski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/farewells-and-tributes-to-victims-of-bus-crash.html | Farewells And Tributes To Victims Of Bus Crash | By Robert D McFadden and Nate Schweber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/for-group-of-singers-these-are-the-days.html | For Group Of Singers These Are The Days | By Joseph P Fried | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/fresh-effort-in-campaign-to-clear-son-in-li-deaths.html | Fresh Effort in Campaign To Clear Son in LI Deaths | By Bruce Lambert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/gunman-shot-by-police-dies.html | Gunman Shot by Police Dies | By Andrew Jacobs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/in-exdetectives-trial-his-book-provides-a-bizarre-plot-outline.html | In ExDetectives Trial His Book Provides a Bizarre Plot Outline | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-brooklyn-senate-aide-seeks-assembly-seat.html | Metro Briefing  New York Brooklyn Senate Aide Seeks Assembly Seat | By Jonathan P Hicks NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-manhattan-fire-in-federal-jail.html | Metro Briefing  New York Manhattan Fire In Federal Jail | By Andrew Jacobs NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-manhattan-rally-for-less-traffic-in.html | Metro Briefing  New York Manhattan Rally For Less Traffic In Central Park | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-manhattan-transit-security-questioned.html | Metro Briefing  New York Manhattan Transit Security Questioned | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-queens-man-killed-in-subway-fall.html | Metro Briefing  New York Queens Man Killed In Subway Fall | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/students-with-grit-and-courage-are-awarded-times-scholarships.html | Students With Grit and Courage Are Awarded Times Scholarships | By Manny Fernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/drying-out-the-insurgency.html | Drying Out the Insurgency | By A C Grayling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/north-of-the-border.html | North of the Border | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/stupor-in-our-time.html | Stupor in Our Time | By Etgar Keret | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/politics/all-quiet-in-the-west-wing-but-more-change-in-the-east.html | White House Letter All Quiet in the West Wing but More Change in the East | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/politics/detainee-case-will-pose-delicate-question-for-court.html | Detainee Case Will Pose Delicate Question for Court | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/politics/in-an-election-year-a-shift-in-public-opinion-on-the-war.html | In an Election Year a Shift in Public Opinion on the War | By David D Kirkpatrick and Adam Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/baseball/martinezs-toe-holds-up-in-spring-training-debut.html | BASEBALL Martnezs Toe Holds Up In Spring Training Debut | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/baseball/tigers-hope-new-manager-can-return-from-burnout-and-restart.html | BASEBALL Tigers Hope New Manager Can Return From Burnout and Restart the Fire | By Joe Lapointe | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/basketball/after-a-loss-nostalgic-talk-of-a-reunion.html | PRO BASKETBALL After a Loss Nostalgic Talk of a Reunion | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/basketball/proving-point-nets-stymie-east-leaders-on-the-road.html | PRO BASKETBALL Proving Point Nets Stymie East Leaders On the Road | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/college-basketball-george-mason-vs-florida.html | COLLEGE BASKETBALL GEORGE MASON vs FLORIDA | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/college-basketball-louisiana-state-vs-ucla.html | COLLEGE BASKETBALL LOUISIANA STATE vs UCLA | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/college-basketball-washington-regional-who-was-george-mason.html | COLLEGE BASKETBALL WASHINGTON REGIONAL Who Was George Mason | By Richard Goldstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/golf/ames-wins-but-mulls-skipping-the-masters.html | GOLF Ames Wins But Mulls Skipping The Masters | By Karen Crouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/a-major-victory-for-a-conference-too.html | COLLEGE BASKETBALL WASHINGTON REGIONAL A Major Victory for a Conference Too | By Adam Himmelsbach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/few-bumps-for-florida-on-way-to-indianapolis.html | COLLEGE BASKETBALL MINNEAPOLIS REGIONAL Florida Finally Shines as Brightly as Its Stars | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/lewis-satisfies-hunger-by-feasting-on-huskies.html | COLLEGE BASKETBALL WASHINGTON REGIONAL George Mason Forward Has Powerful Hunger | By Adam Himmelsbach | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/lsu-is-pushing-forward-behind-tenacious-defense.html | COLLEGE BASKETBALL ATLANTA REGIONAL LSU Is Pushing Forward Behind Tenacious Defense | By Ray Glier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/one-of-these-teams-is-not-like-the-others.html | COLLEGE BASKETBALL WASHINGTON REGIONAL One of These Teams Is Not Like the Others | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/this-bruin-is-no-longer-a-scapegoat.html | COLLEGE BASKETBALL OAKLAND REGIONAL This Bruin Is No Longer A Scapegoat | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/uconn-plays-its-part-the-problem-is-the-role.html | COLLEGE BASKETBALL WASHINGTON REGIONAL UConn Plays Its Part The Problem Is the Role | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/othersports/busch-inspires-anger-as-he-rises-above-it.html | AUTO RACING Busch Inspires Anger as He Rises Above It | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/othersports/irl-rookie-dies-after-prerace-collision.html | AUTO RACING IRL Rookie Dies After Prerace Collision | By Dave Caldwell and Charlie Nobles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sports-of-the-times-party-crashers-can-now-be-last-to-leave.html | Sports of The Times Party Crashers Can Now Be Last to Leave | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sports-of-the-times-with-vinatieri-colts-may-have-the-edge.html | Sports of The Times With Vinatieri Colts May Have the Edge | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sportsspecial1/in-a-bruising-battle-tennessee-comes-out-on-top.html | COLLEGE BASKETBALL CLEVELAND REGIONAL In a Bruising Battle Tennessee Comes Out on Top | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sportsspecial1/turners-late-3-caps-career-night-and-lifts-uconn.html | COLLEGE BASKETBALL BRIDGEPORT REGIONAL Turners Late 3 Caps Career Night and Lifts UConn | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/a-web-site-so-hip-it-gets-laddies-to-watch-the-ads.html | A Web Site So Hip It Gets Laddies to Watch the Ads | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/for-a-3rd-time-two-apples-meet-in-court.html | TECHNOLOGY For a 3rd Time Two Apples Meet in Court | By Matthew Healey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/for-a-burger-at-whatsitsname.html | DRILLING DOWN Going Out for a Burger at WhatsItsName | By Alex Mindlin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/justices-will-hear-patent-case-against-ebay.html | Justices Will Hear Patent Case Against eBay | By Katie Hafner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/poguesposts/will-new-windows-be-worth-the-wait.html | Will New Windows Be Worth the Wait | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/pssst-you-can-get-it-cheaper-over-there.html | ECOMMERCE REPORT Pssst You Can Get It Cheaper Over There | By Bob Tedeschi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/sparing-no-expense-to-hear-a-nuclear-waste-disposal-case.html | TECHNOLOGY Sparing No Expense to Hear a Nuclear Waste Disposal Case | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/video-game-soundtracks-an-independent-riff-for-sports.html | MEDIA TALK Video Game Soundtracks An Independent Riff for Sports | By Robert Levine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/windows-is-so-slow-but-why.html | Windows Is So Slow But Why Sheer Size Is Causing Delays for Microsoft | By Steve Lohr and John Markoff | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/theater/newsandfeatures/dear-juliet-seeking-succor-from-a-veteran-of-love.html | Dear Juliet Seeking Succor From a Veteran of Love | By Dinitia Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-27 | https://www.nytimes.com/2006/03/27/theater-reviews/gip-hoppes-mercy-on-the-doorstep-with-faith-alcoholism-and.html | THEATER REVIEW Wrestling With Questions of Faith and Real Estate Ownership While the Bottle Calls | By Charles Isherwood | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/us/groundswell-of-protests-back-illegal-immigrants.html | In the Streets Suddenly An Immigrant Groundswell | By Nina Bernstein | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/us/leo-lutwak-an-early-critic-of-fenphen-is-dead-at-77.html | Leo Lutwak 77 an Early Critic of FenPhen | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/washington/world/rice-to-ask-russia-about-report-that-it-gave-iraq-data.html | Rice to Ask Russia About Report That It Gave Iraq Data | By Steven R Weisman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/nigeria-militants-free-last-3-oil-workers.html | Nigeria Militants Free Last 3 Oil Workers | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/nigeria-pressed-by-un-court-to-arrest-liberias-exleader.html | Nigeria Pressed by UN Court To Arrest Liberias ExLeader | By Lydia Polgreen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/presto-a-school-for-magic-creates-hope-out-of-thin-air.html | Khayelitsha Journal Presto A School for Magic Creates Hope Out of Thin Air | By Michael Wines | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/asia/mental-health-evaluation-may-derail-case-against-afghan-convert.html | THE REACH OF WAR TRIAL Mental Health Evaluation May Derail Case Against Afghan Convert to Christianity | By Sultan M Munadi | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/bank-deal-starts-debate-on-polish-role-in-united-europe.html | Bank Deal Starts Debate on Polish Role in United Europe | By Mark Landler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/belarus-charges-detained-opposition-leader.html | Belarus Charges Detained Opposition Leader | By C J Chivers | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/bush-was-set-on-path-towar-british-memo-says.html | THE REACH OF WAR LEADERS Bush Was Set on Path to War Memo by British Adviser Says | By Don van Natta Jr | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/merkel-coalition-maintains-hold-in-early-surveys-in-3-state.html | Merkel Coalition Maintains Hold In Early Surveys In 3 State Races | By Judy Dempsey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/reform-leader-suffers-setback-in-ukraine-vote.html | Reform Leader Suffers Setback In Ukraine Vote | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/robin-coombs-85-inventor-of-a-diagnostic-blood-test-dies.html | Robin Coombs 85 Inventor Of a Diagnostic Blood Test | By David Tuller | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/middleeast/long-on-outskirts-of-power-olmert-looks-to-lead-israel.html | Long on Outskirts of Power Olmert Looks to Lead Israel | By Steven Erlanger | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-27 | https://www.nytimes.com/2006/03/27/world/middleeast/shiite-fighters-clash-with-gis-and-iraqi-forces.html | THE REACH OF WAR MILITARY SHIITE FIGHTERS CLASH WITH GIS AND IRAQI FORCES | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/arts-briefly-housewives-carries-abc.html | Arts Briefly Housewives Carries ABC | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/dance/brian-reeder-and-karole-armitage-offer-new-work-at-the.html | DANCE REVIEW Eerie Whines and Bleeps Set the Mood for Assassination | By Claudia La Rocco | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/music/cindy-walker-87-a-writer-of-heartfelt-country-hits-dies.html | Cindy Walker 87 a Writer Of Heartfelt Country Songs | By Douglas Martin | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-28 | https://www.nytimes.com/2006/03/28/music/grand-finals-concert-at-the-met-shows-variety-in-5-young-singers.html | OPERA REVIEW Showing a Variety of Sounds 5 Young Singers Win Grand Prizes in National Competition | By Allan Kozinn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/music/kronos-quartet-revels-collaboratively-in-music-from-azerbaijan.html | CLASSICAL MUSIC REVIEW Reveling Collaboratively in Music From Azerbaijan | By Allan Kozinn | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/music/national-opera-molds-wagners-ring-to-fit-american-myths.html | OPERA REVIEW Molding a Ring to American Myths and Vice Versa | By Anthony Tommasini | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/television/big-love-real-polygamists-look-at-hbo-polygamists-and-find.html | Real Polygamists Look At HBO Polygamists In Utah Hollywood Seems Oversexed | By Felicia R Lee | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/television/ehud-olmert-and-family-at-home-in-israels-corridors-of.html | TELEVISION REVIEW At Home With the Olmerts in Israels Corridors of Power | By Ned Martel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/television/nickelodeons-wonder-pets-offers-operetta-for-preschoolers.html | Pets to the Rescue With Teamwork and Tunes | By Edward Wyatt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/television/thief-on-fx-stars-andre-braugher-teachers-sends-nbc-to.html | TELEVISION REVIEW Thievery And Life All Mixed Together | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/whats-on-tonight.html | WHATS ON TONIGHT | By Jody Alesandro | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/books/arts/preservationists-visit-hemingways-cuba.html | Preservationists Visit Hemingways Cuba | By Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/books/how-the-iraq-war-was-planned-and-launched.html | BOOKS OF THE TIMES History of How the Iraq War Was Planned and Launched | By Sean Naylor | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/books/stanislaw-lem-author-of-science-fiction-classics-is-dead-at-84.html | Stanislaw Lem 84 Author Of Science Fiction Classics | By Ben Sisario | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/a-hotel-guest-who-doesnt-want-recognition.html | FREQUENT FLIER A Hotel Guest Who Doesnt Want Recognition | By Michael Petrone | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/a-surprise-in-tax-case-on-kpmg.html | A Surprise In Tax Case On KPMG | By Lynnley Browning and Colin Moynihan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/as-prices-rise-loyalty-follows-the-lowest-fare.html | ON THE ROAD As Prices Rise Loyalty Follows the Lowest Fare | By Joe Sharkey | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/businessspecial3/prosecutors-of-2-exenron-officials-could-rest.html | Prosecutors of 2 ExEnron Officials Could Rest Case Today | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/delphi-is-said-to-offer-unions-a-onetime-sweetener.html | Delphi Is Said to Offer Unions a OneTime Sweetener | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/exraytheon-chief-agrees-to-fine-and-forfeit-of-part-of-bonus.html | ExRaytheon Chief Agrees to Fine and Forfeit of Part of Bonus | By Leslie Wayne | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/gms-jobs-bank-looms-as-major-obstacle-on-road-to-survival.html | GMs Jobs Bank Looms as Major Obstacle on Road to Survival | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/goldman-invests-in-unit-of-german-store-chain.html | MARKET PLACE Goldman Invests in Unit Of German Store Chain | By Heather Timmons | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/in-a-tough-market-gm-hopes-for-a-rebound-in-suv-sales.html | In a Tough Market GM Hopes for a Rebound in SUV Sales | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/media/comic-book-publisher-switches-a-deal-to-harpercollins.html | Comic Book Publisher Switches a Deal to HarperCollins | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/media/interpublic-vows-change-at-wall-st-show-and-tell.html | ADVERTISING Interpublic Vows Change At Wall St Show and Tell | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/new-rise-in-number-of-millionaire-families.html | New Rise in Number of Millionaire Families | By David Cay Johnston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/riding-high-on-a-tide-of-oil.html | Riding High On a Tide of Oil Alberta Gallops Ahead as Eastern Canada Struggles | By Clifford Krauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/the-presidential-suite-mystique.html | Itineraries The Presidential Suite Mystique | By Paul Burnham Finney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/in-russia-ample-supply-few-pipelines.html | In Russia Ample Supply Few Pipelines | By Andrew E Kramer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/avian-flu-an-everchanging-foe-making-a-ferret-sneeze-for-hints-to.html | AVIAN FLU  AN EVERCHANGING FOE Making a Ferret Sneeze for Hints to the Transmission of Bird Flu | By Denise Grady | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/on-the-front-a-pandemic-is-worrisome-but-unlikely.html | AVIAN FLU  THE SKEPTIC On the Front A Pandemic Is Worrisome But Unlikely | By Elisabeth Rosenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/science/avian-flu-calibrating-the-message-the-spread-in-3-years-3.html | AVIAN FLU  CALIBRATING THE MESSAGE The Spread In 3 Years 3 Continents | By Erin Aigner and David Constantine | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/science/avian-flu-the-uncertain-threat-qa-how-serious-is-the-risk.html | AVIAN FLU THE UNCERTAIN THREAT QA How Serious Is the Risk | By Denise Grady and Gina Kolata | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/science/avian-flu-the-worrier-at-the-un-this-virus-has-an-expert.html | AVIAN FLU THE WORRIER At the UN This Virus Has an Expert Quite Scared | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/health/with-every-epidemic-tough-choices.html | AVIAN FLU THE DOCTORS WORLD With Every Epidemic Health Officials Face Tough Choices | By Lawrence K Altman Md | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/movies/lowbrow-jokes-ad-nauseam-from-larry-the-cable-guy-health-inspector.html | FILM REVIEW Lowbrow Jokes Ad Nauseam Cable Guy Has What It Takes | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/a-close-reading.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/after-5-terms-as-newark-mayor-james-opts-not-to-run-again.html | After 5 Terms as Newark Mayor James Opts Not to Run Again | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/an-upstate-congressman-faces-a-rematch-in-the-fall-election.html | An Upstate Congressman Faces A Rematch in the Fall Election | By David Staba | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/charges-expected-against-driver-in-andes-bus-crash-funeral.html | Charges Expected Against Driver in Andes Bus Crash Funeral Services Held for Several Victims | By David Kocieniewski and Nate Schweber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/connecticut-school-for-retarded-adults-can-go-off-federal.html | Connecticut School for Retarded Adults Can Go Off Federal Supervision Judge Says | By William Yardley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/corzine-explains-budget-cuts-to-angry-students-at-rutgers.html | Corzine Explains Budget Cuts To Angry Students at Rutgers | By David W Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/driving-in-from-the-past-a-model-t-would-want-to-park-here.html | Driving In from the Past a Model T Would Want to Park Here | By Conrad Mulcahy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/exdetective-took-payoff-errand-man-says-on-stand.html | ExDetective Took Payoff Errand Man Says on Stand | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/it-really-was-big-enough-to-drive-a-truck-into.html | It Really Was Big Enough to Drive a Truck Into | By Andy Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/lawmakers-hit-deadlock-on-false-medicaid-claims.html | Lawmakers Hit Deadlock On Medicaid | By RICHARD PREZPEA and DANNY HAKIM | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/manhattan-to-jfk-well-above-the-traffic.html | Manhattan to JFK Well Above the Traffic | By Patrick McGeehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/mayor-offers-plan-to-ease-traffic-congestion-on-staten-island.html | Mayor Offers Plan to Ease Traffic Congestion on Staten Island | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-jersey-newark-two-in-stolen-car-are-killed-in.html | Metro Briefing  New Jersey Newark Two In Stolen Car Are Killed In Crash | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-albany-inquiry-into-senators-conduct.html | Metro Briefing  New York Albany Inquiry Into Senators Conduct | By Patrick Healy NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-albany-secret-ruling-challenged.html | Metro Briefing  New York Albany Secret Ruling Challenged | By Julia Preston NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-manhattan-minister-fatally-stabbed.html | Metro Briefing  New York Manhattan Minister Fatally Stabbed | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pataki-and-silverstein-inch-closer-to-a-deal-on-the-trade-center.html | Pataki and Silverstein Inch Closer To a Deal on the Trade Center Site | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/police-seeking-to-ease-doubts-after-shooting.html | Police Seeking to Ease Doubts After Shooting | By Andrew Jacobs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/suozzi-alleges-spitzer-failed-to-curb-fraud-in-medicaid.html | Suozzi Alleges Spitzer Failed To Curb Fraud In Medicaid | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/suspect-in-killing-is-jailed-for-a-punch.html | Suspect In Killing Is Jailed For a Punch | By Anemona Hartocollis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/the-challenger-is-now-the-favorite-and-he-has-the-war-chest-to.html | The Challenger Is Now the Favorite and He Has the War Chest to Prove It | By Josh Benson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/todays-sermon-hiphop-too-can-be-holy.html | INK Todays Sermon HipHop Too Can Be Holy | By Tina Kelley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/adwaitya.html | APPRECIATIONS Adwaitya | By Verlyn Klinkenborg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/enemy-of-our-enemy.html | Enemy of Our Enemy | By Peter Bergen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/in-disgrace-and-facing-death.html | In Disgrace And Facing Death | By Nicholas D Kristof | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/the-whopper-that-wasnt.html | The Whopper That Wasnt | By Monte Burke | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/who-moved-my-fromage.html | Who Moved My Fromage | By John Tierney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/agency-exempts-most-of-internet-from-campaign-spending-laws.html | Agency Exempts Most of Internet From Campaign Spending Laws | By Adam Nagourney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/bill-to-broaden-immigration-law-gains-in-senate.html | BILL TO BROADEN IMMIGRATION LAW GAINS IN SENATE | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/curb-on-access-to-news-in-prison-gets-hearing.html | Curb on Access to News In Prison Gets Hearing | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/for-bush-and-press-informal-talks.html | For Bush and Press Informal Talks | By Katharine Q Seelye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/google-joins-the-lobbying-herd.html | Google Once a Maverick in the Business World Joins the Washington Lobbying Herd | By Kate Phillips | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/iraqi-documents-are-put-on-web-and-search-is-on.html | Iraqi Documents Are Put on Web And Search Is On | By Scott Shane | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/letters-to-judge-show-support-for-abramoff.html | Letters to Judge Show Support For Abramoff | By Philip Shenon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/retirees-on-2-drug-plans-must-make-choice.html | Retirees on 2 Drug Plans Must Make Choice | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/from-the-chickens-perspective-the-sky-really-is-falling.html | AVIAN FLU  ALREADY A DISASTER FOR BIRDS From the Chickens Perspective the Sky Really Is Falling | By Donald G McNeil Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/how-blue-can-you-get.html | OBSERVATORY | By Henry Fountain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/making-a-ferret-sneeze-for-hints-to-the-transmission-of-bird-flu.html | AVIAN FLU  AN EVERCHANGING FOE Making a Ferret Sneeze for Hints to the Transmission of Bird Flu | By Denise Grady | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/space/weeks-after-killing-it-nasa-resurrects-mission-to-visit.html | Weeks After Killing It NASA Resurrects Mission to Visit Asteroids | By Kenneth Chang and Warren E Leary | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/science/the-1918-flu-killed-millions-does-it-hold-clues-for-today.html | AVIAN FLU  LESSONS FROM A PAST PANDEMIC The 1918 Flu Killed Millions Does It Hold Clues for Today | By Gina Kolata | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/baseball/added-relief-dotel-is-ahead-of-schedule.html | BASEBALL Dotel Has Sights Set On a May Return | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/baseball/oldtimers-advice-to-todays-pitchers-throw.html | On Baseball OldTimers Advice to Todays Pitchers Throw | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/baseball/some-decisions-remain-but-mets-seem-to-be-on-track.html | BASEBALL Some Decisions Remain But Mets are on Track | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/basketball/reality-check-on-road-to-stardom.html | PRO BASKETBALL Reality Check on Road to Stardom | By Liz Robbins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/college-basketball-oops-a-few-end-up-afloat-in-the-pool.html | COLLEGE BASKETBALL Oops A Few End Up Afloat in the Pool | By Michael S Schmidt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/hockey/for-rangers-in-shootout-third-times-a-victory.html | HOCKEY For Rangers in Shootout Third Times a Victory | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/ncaabasketball/george-mason-won-and-now-its-found.html | COLLEGE BASKETBALL George Mason Won and Now Its Found | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/ncaabasketball/master-recruiter-promoted-by-rutgers.html | COLLEGE BASKETBALL Master Recruiter Promoted By Rutgers | By Bill Finley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/othersports/crash-being-investigated-life-goes-on-for-irl.html | AUTO RACING Crash Is Investigated Life Goes On in IRL | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/othersports/in-nascar-hard-driving-leads-to-hard-feelings.html | AUTO RACING In Nascar Hard Driving Leads to Hard Feelings | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/pro-basketball-the-nets-let-two-nights-of-brilliance-say-it-all.html | PRO BASKETBALL The Nets Let Two Nights Of Brilliance Say It All | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/pro-football-nfl-in-no-hurry-to-name-commissioner.html | PRO FOOTBALL NFL in No Hurry to Name Commissioner | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/sportsspecial1/to-tell-truth-lattas-speed-not-height-matters.html | COLLEGE BASKETBALL CLEVELAND REGIONAL To Tell Truth Lattas Speed Not Height Matters | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/technology/lucent-talks-raise-issue-of-security.html | Lucent Talks Raise Issue Of Security | By Vikas Bajaj and Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/technology/pogues-posts/same-cellphone-carrier-same-user-interface.html | Same Cellphone Carrier Same User Interface | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/theater/reviews/jacques-brel-is-alive-and-well-in-a-reorchestrated-revival.html | THEATER REVIEW Eh Bien Shrug I Am Alone Sigh Sing | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/theater/reviews/trial-by-water-a-play-of-vietnams-immigrants.html | THEATER REVIEW A Savage Journey Prompts Questions of Our Humanity | By Andrea Stevens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/freed-by-dna-test-texas-man-cautiously-returns-to-society.html | Freed by DNA Test Texas Man Cautiously Returns to Society | By Nathan Levy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/illinois-trial-in-graft-case-is-thrown-into-ferment.html | Illinois Trial In Graft Case Is Thrown Into Ferment | By Jodi Rudoren | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/in-seattle-questions-arise-about-the-future-of-a-sign-from-the-past.html | In Seattle Questions Arise About the Future of a Sign From the Past | By Sarah Kershaw | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/judge-orders-new-orleans-to-proceed-with-election.html | Judge Orders New Orleans To Proceed With Election | By Adam Nossiter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/lyn-nofziger-81-irreverent-adviser-to-reagan-is-dead.html | Lyn Nofziger 81 Irreverent Adviser to Reagan Is Dead | By John M Broder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/moussaoui-now-ties-himself-to-911-plot.html | Moussaoui Undermining Case Now Ties Himself to 911 Plot | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/national-briefing-south-tennessee-no-bail-for-wife.html | National Briefing  South Tennessee No Bail For Wife | By Theo Emery NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/no-easy-solution-as-texas-must-revisit-school-financing.html | No Easy Solution as Texas Must Revisit School Financing | By Ralph Blumenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/rumsfeld-marks-911-crash-site-with-medallion-given-to-troops.html | Rumsfeld Marks 911 Crash Site With Medallion Given to Troops | By Thom Shanker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/us/seattle-police-and-partygoers-still-puzzle-over-attack.html | Seattle Police and Partygoers Still Puzzle Over Attack | By Maria Newman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/washington/testers-slip-radioactive-materials-over-borders.html | Testers Slip Radioactive Materials Over Borders | By Eric Lipton | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/africa/status-of-liberias-indicted-expresident-is-unclear.html | Status of Liberias Indicted ExPresident Is Unclear | By Lydia Polgreen | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/brazils-finance-minister-quits-amid-continuing-political.html | Brazils Finance Minister Quits Amid Continuing Political Scandal | By Larry Rohter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/afghan-convert-to-christianity-is-released-officials-say.html | Afghan Convert to Christianity Is Released Officials Say | By Sultan M Munadi and Christine Hauser | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/as-a-synagogue-comes-down-a-culture-disappears-too.html | Dushanbe Journal As a Synagogue Comes Down a Culture Disappears Too | By Ethan WilenskyLanford | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/indias-vultures-fall-prey-to-a-drug-in-the-cattle-they-feed-on.html | Indias Vultures Fall Prey to a Drug in the Cattle They Feed On | By Amelia Gentleman | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/after-vote-ukraine-faces-uncertainty-over-coalition.html | After Vote Ukraine Faces Uncertainty Over Coalition | By Steven Lee Myers | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/french-transit-workers-strike-as-labor-law-protests-grow.html | French Transit Workers Strike As Labor Law Protests Grow | By Craig S Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/french-youth-at-the-barricades-but-a-revolution-it-can-wait.html | French Youth at Barricades but Its No Revolution | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/illegal-immigrants-become-focus-of-the-election-campaign-in.html | Illegal Immigrants Become Focus of the Election Campaign in Italy | By Peter Kiefer and Elisabetta Povoledo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/middleeast/arabs-discuss-wider-presence-in-baghdad-to-bolster.html | Arabs Discuss Wider Presence in Baghdad to Bolster Government | By Abeer Allam | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/middleeast/at-crossroads-israeli-voters-seem-to-wait-for-a-signal.html | At Crossroads Israeli Voters Seem to Wait for a Signal | By Greg Myre | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/middleeast/shiite-leaders-suspend-talks-over-government.html | Shiite Leaders Suspend Talks Over Government | By Kirk Semple | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-africa-south-africa-165-million-airport-caper.html | World Briefing  Africa South Africa 165 Million Airport Caper | By Michael Wines NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-europe-georgia-7-inmates-die-in-prison-riot.html | World Briefing  Europe Georgia 7 Inmates Die In Prison Riot | By C J Chivers NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-europe-single-drivers-license-for-25-countries.html | World Briefing  Europe Single Drivers License For 25 Countries | By Dan Bilefsky IHT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-europe-sweden-new-foreign-minister.html | World Briefing  Europe Sweden New Foreign Minister | By Warren Hoge NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-united-nations-end-of-the-line-for-un-rights.html | World Briefing  United Nations End Of The Line For UN Rights Commission | By Warren Hoge NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-united-nations-rice-to-go-to-europe-for-meetings-on.html | World Briefing  United Nations Rice To Go To Europe For Meetings On Iran | By Steven R Weisman NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/archives/children-for-this-crowd-a-pollock-is-spaghetti-and-thats-that.html | CHILDREN For This Crowd a Pollock Is Spaghetti and Thats That | By Karen Jones | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/archives/conservation-preserving-work-that-falls-outside-the-norm.html | CONSERVATION Preserving Work That Falls Outside the Norm | By Terry Schwadron | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/arts-briefly-love-24-style.html | Arts Briefly Love 24 Style | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/arts-briefly-paul-simon-album-ends-the-silence.html | Arts Briefly Paul Simon Album Ends the Silence | By Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/arts-briefly-the-barnes-foundation-to-get-25-million.html | Arts Briefly The Barnes Foundation to Get 25 Million | By Carol Vogel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/3-out-of-4-visitors-to-the-met-never-make-it-to-the-front.html | PIXELS 3 Out of 4 Visitors To the Met Never Make It To the Front Door | By Carol Vogel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/a-director-whose-eye-is-focused-on-change.html | A Director Whose Eye Is Focused on Change | By Tom Mullaney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/adding-profits-to-the-gift-shop.html | THE BOTTOM LINE Adding Profits to the Gift Shop | By Keith Schneider | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/antiquities-and-politics-intersect-in-a-lawsuit.html | Antiquities And Politics Intersect In a Lawsuit | By Barry Meier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/competition-gives-flash-to-photographersontherise.html | Competition Gives Flash to PhotographersontheRise | By Jamie Wallis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/curators-can-curate-but-writers-can-try-too.html | IMAGINE Curators Can Curate But Writers Can Try Too | By Judith H Dobrzynski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/entree-to-worlds-less-traveled.html | WANDERLUST Entree to Worlds Less Traveled | By Suzanne MacNeille | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/flocking-to-see-alcatraz.html | BEHIND BARS Flocking To See Alcatraz | By Laura Novak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/friday-cocktails-with-a-splash-of-art.html | SOCIAL SCENE Friday Cocktails With a Splash of Art | By Diane Cardwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/from-coast-to-coast-what-to-see.html | COMING ATTRACTIONS From Coast to Coast What to See | By Benjamin Genocchio | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/go-for-the-van-gogh-but-stay-for-the-smoked-eel-with.html | Go for the van Gogh but Stay for the Smoked Eel With Jalapeo | By Kim Severson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/museums-roll-again-but-where-are-all-the-people.html | EYE ON NEW ORLEANS Museums Roll Again But Where Are All The People | By John Schwartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/new-money-dances-with-old-money-at-the-frick.html | SHAKING THINGS UP New Money Dances With Old Money at the Frick | By Geraldine Fabrikant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/protection-for-indian-patrimony-that-leads-to-a-paradox.html | CONNECTIONS Protection for Indian Patrimony That Leads to a Paradox | By Edward Rothstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/sometimes-viewing-art-involves-breaking-a-fullcourt-press.html | EXHIBITIONS Sometimes Viewing Art Involves Breaking a FullCourt Press | By Ira Berkow | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/taking-the-roughandtumble-approach-to-science.html | Taking the RoughandTumble Approach to Science | By Tim Gnatek | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/teaming-with-the-artists-to-buoy-the-bottom-line.html | MONEYMAKERS Teaming With the Artists To Buoy the Bottom Line | By Carol Kino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/the-art-of-conservation-sees-light-at-the-getty.html | TRENDS The Art of Conservation Sees Light at the Getty | By Laura Novak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/using-an-iceberg-to-tell-the-colorful-tales-of-alaska.html | THE TUNDRA Using an Iceberg to Tell The Colorful Tales of Alaska | By Matt Villano | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/sspecial/who-owns-art.html | ESSAY Who Owns Art | By Holland Cotter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/art sspecial/you-can-take-this-with-you.html | COLLECTIBLES You Can Take This With You | By Carol Kino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/de sign/british-museum-shows-works-michelangelo-wanted-to-hide.html | Michelangelos Secrets Are No Longer Secret | By Alan Riding | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/de sign/sothebys-bets-on-a-windfall-for-todays-chinese-art.html | Sothebys Bets On a Windfall For Chinese Art | By Carol Vogel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/mu sic/alfredo-silipigni-74-who-founded-an-opera-company-dies.html | Alfredo Silipigni 74 Who Founded An Opera Company | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/mu sic/bach-collegium-japan-brings-smorgasbord-to-zankel-hall.html | CLASSICAL MUSIC REVIEW With Bach Making the Case For the Wooden Baroque Flute | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/mu sic/nikki-sudden-punk-rocker-dies-at-49.html | Nikki Sudden 49 Punk Rocker | By Douglas Martin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/ne glected-solo-gamers-now-heroes-once-again.html | Neglected Solo Gamers Now Heroes Once Again | By Seth Schiesel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/ne w-directorsnew-films-festival-reviews-first-on-the-moon.html | New DirectorsNew Films Festival Reviews First on the Moon | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/ne w-directorsnew-films-festival-reviews-into-great-silence.html | New DirectorsNew Films Festival Reviews Into Great Silence | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/ne w-directorsnew-films-festival-reviews-pavee-lackeen.html | New DirectorsNew Films Festival Reviews Pavee Lackeen | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/ne w-directorsnew-films-festival-reviews-texas.html | New DirectorsNew Films Festival Reviews Texas | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/rin gling-brothers-and-barnum-bailey-circus-play-madison-square-garden.html | CIRCUS REVIEW Perhaps Not Greatest But Its Really a Show | By Edward Rothstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/tel evision/bedford-a-college-with-sex-in-the-curriculum.html | TELEVISION REVIEW At College Mulling Sex After Class And During | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/tel evision/dan-curtis-producer-of-winds-of-war-tv-series-dies-at-78.html | Dan Curtis Producer of Winds of War TV Series Dies at 78 | By Bill Carter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/tel evision/the-new-medicine-on-pbs-doctors-turn-to-the-mind-for.html | TELEVISION REVIEW Beyond Technology Doctors Turn to the Mind for Healing | By Charles McGrath | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/wh ats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/books/ arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/books/ how-pink-slips-hurt-more-than-workers.html | BOOKS OF THE TIMES How Pink Slips Hurt More Than Workers | By Thomas Geoghegan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/busines s/at-gms-helm-or-going-under.html | At GMs Helm Or Going Under Critics Zero In on Rick Wagoner | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/businessspecial3/enron-prosecutors-drop-some-charges-and-rest-case.html | Enron Prosecutors Drop Some Charges and Rest Case | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/businessspecial3/lay-lawyer-had-emergency-heart-procedure-last.html | Lay Lawyer Had Emergency Heart Procedure Last Week | By Alexei Barrionuevo | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/computing-the-mysteries-of-attraction.html | Computing The Mysteries Of Attraction | By David Leonhardt | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/fed-panel-raises-rate-to-475.html | Fed Panel Raises Rate To 475 | By Eduardo Porter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/gao-sees-loss-in-oil-royalties-of-at-least-20-billion.html | GAO Sees Loss in Oil Royalties of at Least 20 Billion | By Edmund L Andrews | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/gm-lays-off-hundreds-of-whitecollar-employees.html | GM Lays Off Hundreds of WhiteCollar Employees | By Jeremy W Peters | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/gm-will-also-restate-results-for-its-finance-unit.html | GM Will Also Restate Results for Its Finance Unit | By Micheline Maynard | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/international-business-china-passes-japan-in-foreign-exchange.html | INTERNATIONAL BUSINESS China Passes Japan in Foreign Exchange Reserves | By Keith Bradsher | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/media/critics-say-beer-spots-exploit-loopholes.html | ADVERTISING Critics Say Beer Spots Exploit Loopholes | By Melanie Warner | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/media/ken-kaess-51-who-led-ad-agency-is-dead.html | Ken Kaess 51 Led Ad Agency | By Stuart Elliott | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/s/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/business/us-said-ready-to-tighten-its-mileage-rules-for-trucks.html | US Said Ready to Tighten Its Mileage Rules for Trucks | By Matthew L Wald | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/worldbusiness/after-dubai-uproar-emirates-air-holds-no-grudges.html | INTERNATIONAL BUSINESS After Dubai Uproar Emirates Air Holds No Grudges | By Heather Timmons | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/worldbusiness/possible-opening-for-unions-in-german-software.html | MARKET PLACE Possible Opening for Unions In German Software Company | By Mark Landler | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/worldbusiness/russian-company-moves-closer-to-bankruptcy.html | INTERNATIONAL BUSINESS Russian Company Moves Closer to Bankruptcy | By Andrew E Kramer | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/worldbusiness/trade-truce-with-china-in-the-senate.html | INTERNATIONAL BUSINESS Trade Truce With China In the Senate | By Edmund L Andrews | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/behind-the-swinging-door-along-with-stories-a-dish-from.html | BEHIND THE SWINGING DOOR Along With Stories a Dish From Nazareth | By Nancy Harmon Jenkins | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/feed-me-four-hot-meals-and-hold-the-dazzle-please.html | FEED ME Four Hot Meals and Hold the Dazzle Please | By Alex Witchel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/food-stuff-at-astor-center-room-for-the-wine-selection-to.html | FOOD STUFF At Astor Center Room for the Wine Selection to Breathe | By Florence Fabricant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/food-stuff-bouleys-new-laboratory-a-place-to-cook-and-learn.html | FOOD STUFF Bouleys New Laboratory A Place to Cook and Learn | By Florence Fabricant | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/food-stuff-olive-oils-for-drizzling-meals-for-passover.html | FOOD STUFF Olive Oils For Drizzling Meals for Passover | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/test-kitchen-raiding-the-souk-the-latest-in-tagines.html | TEST KITCHEN Raiding the Souk The Latest in Tagines | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/the-minimalist-salmon-richly-spiced.html | THE MINIMALIST Salmon Richly Spiced | By Mark Bittman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/to-lure-the-french-dont-be-too-sweet.html | To Lure the French Dont Be Too Sweet | By Melissa Clark | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/brewers-embrace-flower-power.html | Brewers Embrace Flower Power | By Lauren Clark | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/much-ado-about-mutton-but-not-in-these-parts.html | Much Ado About Mutton but Not in These Parts | By R W Apple Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/reviews/downtown-atmosphere-with-food-on-the-side.html | 25 AND UNDER Downtown Atmosphere With Food on the Side | By Peter Meehan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/reviews/looks-can-be-deceiving.html | RESTAURANTS Looks Can Be Deceiving | By Frank Bruni | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/the-tastes-of-bosnia-follow-those-who-fled.html | The Tastes of Bosnia Follow Those Who Fled | By Alan Flippen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/education/a-school-disrupted-by-one-aides-past.html | ON EDUCATION A School Disrupted by One Aides Past | By Samuel G Freedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/education/getting-textbooks-cheaper-from-india.html | Getting Textbooks Cheaper From India | By John ONeil | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/education/teaching-the-bible-in-georgias-public-schools.html | Teaching the Bible in Georgias Public Schools | By Brenda Goodman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/movies/drawing-restraint-9-a-film-steeped-in-ritual-with-whales-and-a.html | FILM REVIEW Adrift in Japanese Waters With Whales and a Wedding | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/movies/lawsuit-over-brokeback-mountain-reveals-unease-over-pay-for-arthouse.html | Lawsuit Reveals Unease On Pay for Arthouse Films | By Sharon Waxman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/movies/yang-ban-xi-a-documentary-on-chinese-operas-as-propaganda.html | FILM REVIEW In China State Propaganda Came With a Song and a Dance | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/a-leader-often-scrutinized-by-the-law-but-never-indicted.html | Scrutinized by the Law but Never Indicted | By Clifford J Levy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/a-pedestrian-is-fatally-hit-and-an-officer-is-charged.html | Police Officer Is Charged In Fatality | By Al Baker and Matthew Sweeney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/and-yet-petra-we-will-keep-asking.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/arrest-is-made-in-killing-of-veteran-harlem-minister.html | Arrest Is Made in Killing Of Veteran Harlem Minister | By Timothy Williams | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/bloomberg-has-nothing-but-harsh-words-for-a-gun-bill-before.html | The Mayor Has Nothing but Harsh Words for a Gun Bill Before Congress | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/city-defends-surveillance-of-protesters.html | City Defends Surveillance Of Protesters | By Julia Preston | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/critics-raise-concerns-over-911-memorial-exits.html | Critics Raise Concerns Over 911 Memorial Exits | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/deal-in-albany-on-budget-gives-new-school-aid.html | DEAL IN ALBANY ON BUDGET GIVES NEW SCHOOL AID | By Danny Hakim and Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/fire-was-set-to-hide-womans-killing-police-say.html | Fire Was Set to Hide Womans Killing Police Say | By Andrew Jacobs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/for-first-time-in-20-years-newark-looks-to-a-future-without-sharpe.html | For First Time in 20 Years Newark Looks to a Future Without Sharpe James as Mayor | By Damien Cave | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/gravediggers-secret-is-out-20-years-later-at-trial-of-2.html | Gravediggers Secret Is Out 20 Years Later at Trial of 2 ExDetectives | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/in-web-cam-at-ground-zero-still-shots-of-slow-progress.html | From Ground Zero Still Shots of Slow Progress | By Glenn Collins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/jersey-city-ratchets-up-police-efforts-against-crime.html | Jersey City Ratchets Up Police Efforts Against Crime | By Jonathan Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-jersey-tenafly-councilman-is-indicted.html | Metro Briefing  New Jersey Tenafly Councilman Is Indicted | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-york-brooklyn-charges-in-moneysmuggling-scheme.html | Metro Briefing  New York Brooklyn Charges In MoneySmuggling Scheme | By William K Rashbaum NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-york-manhattan-stadium-plan-criticized-at.html | Metro Briefing  New York Manhattan Stadium Plan Criticized At Hearing | By Winnie Hu NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/nanny-is-hit-by-truck-while-seeking-help-to-save-a-choking-baby.html | Nanny Is Hit by Truck While Seeking Help to Save a Choking Baby | By Kareem Fahim and Janon Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/new-york-archdiocese-sets-biggest-closing-in-its-150-years.html | ARCHDIOCESE SET FOR SCALING BACK | By Michael Luo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/weld-says-he-backs-ending-taxes-on-incomes-under-75000.html | Weld Says He Backs Ending Taxes on Incomes Under 75000 | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/woman-admits-she-threw-baby-down-air-shaft.html | Woman Admits She Threw Baby Down Air Shaft | By Jonathan Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/wriggling-through-the-cracks-in-the-urban-facade.html | About New York Wriggling Through the Cracks in the Urban Facade | By Dan Barry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/years-of-political-service-vs-some-illtimed-remarks.html | Our Towns Years of Political Service Vs Some IllTimed Remarks | By Peter Applebome | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/facts-and-folly.html | Facts and Folly | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-basque-spring.html | The Basque Spring | By Bernardo Atxaga | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/time-to-think.html | Time to Think | By Mark Franek | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/anchoradvocate-on-immigration-wins-viewers.html | THE IMMIGRATION DEBATE NEWS MEDIA AnchorAdvocate on Immigration Wins Viewers | By Bill Carter and Jacques Steinberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/joshua-brewster-bolten-longtime-ally-now-a-top-aide.html | Man in the News Longtime Ally Now a Top Aide Joshua Brewster Bolten | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/justices-hint-that-theyll-rule-on-challenge-filed-by-detainee.html | THREATS AND RESPONSES THE ARGUMENTS Justices Hint That Theyll Rule On Challenge Filed by Detainee | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/lawmakers-are-preparing-for-big-battle-on-immigrants.html | THE IMMIGRATION DEBATE THE DEBATE Lawmakers Are Preparing For Big Battle On Immigrants | By Carl Hulse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/safety-stings-at-work-sites-will-be-halted.html | THE IMMIGRATION DEBATE Safety Stings At Work Sites Will Be Halted | By Steven Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/realestate/pressing-a-claim-for-dutch-history.html | SQUARE FEET Pressing a Claim for Dutch History | By Lisa Chamberlain | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/realestate/why-lease-when-you-can-own.html | Square Feet Why Lease When You Can Own | By Terry Pristin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/baseball/mets-make-bannisters-day-heilman-to-bullpen.html | BASEBALL Mets Make Bannisters Day Heilman to Bullpen | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/baseball/pavano-takes-another-step-in-comeback.html | BASEBALL Pavano Takes Another Step in Comeback | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/baseball/selig-is-poised-to-begin-steroids-inquiry.html | On Baseball Selig Is Poised to Begin Steroids Inquiry | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/basketball/nets-rolling-at-right-time-and-tempo-is-everything.html | PRO BASKETBALL Nets Rolling at Right Time And Tempo Is Everything | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/football/new-giants-stay-close-not-only-in-coverage.html | PRO FOOTBALL New Giants Stay Close Not Only In Coverage | By Clifton Brown | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/ncaabasketball/big-baby.html | COLLEGE BASKETBALL Glen Davis Part Comic And Part Commander Has Beaten Long Odds To Get LSU This Far | By Lee Jenkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/ncaabasketball/south-carolina-has-a-shot-to-repeat.html | COLLEGE BASKETBALL NIT SEMIFINALS S Carolina Has a Shot To Repeat | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/othersports/despite-teammates-death-patrick-is-ready-to-push-on.html | AUTO RACING Despite Teammates Death Patrick Is Ready to Push On | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/othersports/leslie-macmitchell-85-runner-who-led-us-field-in-early.html | Leslie MacMitchell 85 Miler Who Led US Field in Early 40s | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/othersports/snowboarders-take-on-rock-star-status.html | Snowboarders Take on Rock Star Status | By Oakley Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/pro-basketball-knicks-to-revisit-ugly-landmark.html | PRO BASKETBALL Knicks to Revisit Ugly Landmark | By Marek Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/pro-football-jets-coach-shifts-focus-from-age-to-the-team.html | PRO FOOTBALL Jets Coach Shifts Focus From Age to the Team | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/rape-allegation-against-athletes-is-roiling-duke.html | Rape Allegation Against Athletes Is Roiling Duke | By Viv Bernstein and Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/snowboarders-take-on-rock-star-status.html | Snowboarders Take on Rock Star Status | By Oakley Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/soccer/red-bulls-energetic-on-making-moves.html | SOCCER REPORT Red Bulls Energetic On Making Moves | By Jack Bell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/sports-of-the-times-jagr-conjures-memories-of-some-ranger-greats.html | Sports of The Times Jagr Conjures Memories Of Some Ranger Greats | By Dave Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sportsspecial1/defense-helps-duke-get-past-connecticut.html | COLLEGE BASKETBALL BRIDGEPORT REGIONAL Defense Helps Duke Its Offense Flailing Get Past Connecticut | By Lynn Zinser | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/sportsspecial1/tar-heels-and-latta-keep-vols-under-foot.html | COLLEGE BASKETBALL CLEVELAND REGIONAL Tar Heels And Latta Keep Vols Under Foot | By Frank Litsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/pixels-cant-get-to-the-louvre-pourquoi-pas.html | PIXELS Cant Get to the Louvre Pourquoi Pas | By Lia Miller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/us-arrests-7-on-charges-of-credit-data-trading.html | US Arrests 7 on Charges of Credit Data Trading | By Tom Zeller Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/theater/reviews/classic-stage-company-serves-up-ancient-greek-cocktails.html | THEATER REVIEW Ancient Greeks Serving Cocktails With No Twist | By George Hunka | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/theater/reviews/tiger-by-the-tail-portrays-a-therapist-who-tries-to-help-a.html | THEATER REVIEW Therapist and Convict in Dreams v Injustice | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/travel/the-literary-heart-of-old-madrid-ponders-its-next-chapter.html | Letter From Madrid The Literary Heart of Old Madrid Ponders Its Next Chapter | By Dale Fuchs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/caspar-w-weinberger-who-served-3-republican-presidents-is-dead-at-88.html | Caspar W Weinberger Who Served 3 Republican Presidents Is Dead at 88 | By David Stout | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/defense-tries-to-undo-damage-moussaoui-did.html | THREATS AND RESPONSES THE 911 TRIAL Defense Tries to Undo Damage Moussaoui Did | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/exprisoners-with-court-debt-must-have-vote-judge-rules.html | ExPrisoners With Court Debt Must Have Vote Judge Rules | By Adam Liptak | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/extension-of-voting-act-is-likely-despite-criticism.html | Extension of Voting Act Is Likely Despite Criticism | By Rick Lyman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/judge-in-illinois-graft-case-denies-request-for-mistrial.html | Judge in Illinois Graft Case Denies Request for Mistrial | By Gretchen Ruethling | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/national-briefing-new-england-massachusetts-man-indicted-in-killing.html | National Briefing  New England Massachusetts Man Indicted In Killing | By Katie Zezima NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/usnationalspecial/after-hard-lessons-a-new-game-plan-for-hurricane-seasons.html | After Hard Lessons a New Game Plan for Hurricane Seasons | By Jeremy Alford | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/negotiation-on-tobacco-payment.html | Negotiation on Tobacco Payment | By Michael Janofsky | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/republican-split-on-immigration-reflects-nations-struggle.html | THE IMMIGRATION DEBATE THE CONTEXT Split Over Immigration Reflects Nations Struggle | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/robert-w-miller-84-who-studied-abomb-effect-dies.html | Robert W Miller 84 Studied ABomb Effect | By Jeremy Pearce | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/sons-death-in-iraq-prompts-bid-for-congress.html | Sons Death in Iraq Prompts Bid for Congress | By Ian Urbina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-29 | https://www.nytimes.com/2006/03/29/us/top-aide-leaves-white-house-job-budget-chief-in.html | TOP AIDE LEAVES WHITE HOUSE JOB BUDGET CHIEF IN | By David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/washington/democrats-opening-assault-on-bush-security-policies.html | Democrats Opening Assault On Bush Security Policies | By Steven R Weisman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/washington/judges-on-secretive-panel-speak-out-on-spy-program.html | THREATS AND RESPONSES THE INTELLIGENCE COURT Judges on Secretive Panel Speak Out on Spy Program | By Eric Lichtblau | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/nigeria-says-expresident-of-liberia-has-disappeared.html | Nigeria Says ExPresident of Liberia Has Disappeared | By Lydia Polgreen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/americas/mexico-pledges-to-extradite-drug-traffickers-to-the-us.html | Mexico Pledges to Extradite Drug Traffickers to the US | By Ginger Thompson and Clifford Krauss | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/bolton-presses-for-new-method-of-calculating-dues-at-the-un.html | Bolton Presses for New Method Of Calculating Dues at the UN | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/germans-say-6-companies-sold-nuclear-parts-to-iran-network.html | Germans Say 6 Companies Sold Nuclear Parts to Iran Network | By Richard Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/letter-from-europe-a-quiz-for-wouldbe-citizens-tests-germans-a.html | LETTER FROM EUROPE A Quiz for WouldBe Citizens Tests Germans Attitudes | By Richard Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/municipal-workers-strike-in-britain-closing-schools-and.html | Municipal Workers Strike in Britain Closing Schools and Offices | By Sarah Lyall | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/protests-in-france-over-youth-labor-law-turn-violent.html | Protests in France Over Youth Labor Law Turn Violent | By Elaine Sciolino and Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/us-and-europeans-consider-sanctions-against-40-belarus-aides.html | US and Europeans Consider Sanctions Against 40 Belarus Aides | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/well-exercised-and-supple-french-unions-flex-muscles.html | Well Exercised and Supple French Unions Flex Muscles | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/israeli-voters-by-thin-margin-support-parties-vowing-pullout.html | Israeli Voters by Thin Margin Support Parties Vowing Pullout | By Steven Erlanger and Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/bush-opposes-iraqs-premier-shiites-report.html | Bush Opposes Iraqs Premier Shiites Report | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/influence-in-iraq-emerges-as-key-issue-as-arab-conference.html | Influence in Iraq Emerges as Key Issue as Arab Conference Opens | By Abeer Allam | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/new-un-draft-on-iran-softens-condemnation.html | New UN Draft on Iran Softens Condemnation | By Warren Hoge | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/report-adds-to-criticism-of-halliburtons-iraq-role.html | Report Adds to Criticism of Halliburtons Iraq Role | By James Glanz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/world-briefing-africa-kenya-schoolgirls-raped-at-demonstration.html | World Briefing  Africa Kenya Schoolgirls Raped At Demonstration | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-29 | https://www.nytimes.com/2006/03/29/world/world-briefing-europe-ireland-when-irish-eyes-are-100.html | World Briefing  Europe Ireland When Irish Eyes Are 100 | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/antiquities-trial-in-rome-focuses-on-a-london-dealer.html | Focus in Antiquities Trial Shifts to a London Dealer | By Hugh Eakin and Elisabetta Povoledo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/arts-briefly-an-opera-sampler.html | Arts Briefly An Opera Sampler | By Daniel J Wakin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/arts-briefly-idol-is-sweet-music-for-fox-once-again.html | Arts Briefly Idol Is Sweet Music For Fox Once Again | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/arts-briefly-princes-surprising-debut.html | Arts Briefly Princes Surprising Debut | By Ben Sisario | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/dance/tero-saarinen-company-from-finland-dances-in-new-york.html | DANCE REVIEW A Dance Company Makes Its Return to New York | By John Rockwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/design/ericson-and-zieglers-interventionist-art-at-mit.html | ART REVIEW Artworks With a LifeOutside Galleries | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/design/pierre-bonnard-retrospective-at-the-musee-dart-moderne-in-paris.html | CRITICS NOTEBOOK Look Until You Get It Bonnard and the Art of Seeing | By Michael Kimmelman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/bubba-sparxxxs-unlikely-comeback.html | CRITICS NOTEBOOK A Rural Rappers Unlikely Comeback | By Kelefa Sanneh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/concertante-plays-mozart-and-shostakovich-at-merkin-concert-hall.html | CLASSICAL MUSIC REVIEW Mozart at Ease Shostakovich On Cold Fire | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/eugene-landy-therapist-to-beach-boys-leader-dies-at-71.html | Eugene Landy Therapist to Beach Boys Leader Dies at 71 | By Margalit Fox | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/orpheus-chamber-orchestra-at-carnegie-hall-performs-music.html | CLASSICAL MUSIC REVIEW The Spirits Of Scotland Summoned By Music | By Bernard Holland | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/the-magic-numbers-and-the-elected-take-a-trip-back-in-time.html | POP MUSIC REVIEW A Trip Back to the 60s and Early 70s Along With a Few Stops for Detours | By Jon Pareles | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/otto-schenk-opera-director-says-don-pasquale-is-his-last-met.html | Directing One More For Mets Gipper | By Anne Midgette | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/television/on-so-notorious-tori-spelling-mocks-herself-before-you-can.html | Go Ahead Laugh at Her Shes Way Ahead of You | By Kate Aurthur | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/automobiles/automakers-use-new-technology-to-beef-up-muscle-not-mileage.html | Automakers Use New Technology To Beef Up Muscle Not Mileage | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/books/arts/poetry-bookshop-changes-hands.html | Poetry Bookshop Changes Hands | By Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/books/denis-twitchett-80-scholar-who-created-history-of-china-is-dead.html | Denis Twitchett 80 Scholar Who Created History of China | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/books/joel-osteens-credo-eliminate-the-negative-accentuate-prosperity.html | A Preachers Credo Eliminate the Negative Accentuate Prosperity | By Ralph Blumenthal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/books/she-who-debunks-witchcraft-shall-face-toil-and-trouble.html | BOOKS OF THE TIMES She Who Debunks Witchcraft Shall Face Toil and Trouble | By Janet Maslin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/delta-job-cuts-occur-earlier-than-planned.html | Delta Job Cuts Occur Earlier Than Planned | By Jeff Bailey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/guidant-withdraws-stents-after-discovering-defects.html | Guidant Withdraws Stents After Discovering Defects | By Barnaby J Feder and Barry Meier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/international-business-china-is-told-of-us-impatience-on-trade.html | INTERNATIONAL BUSINESS China Is Told of US Impatience on Trade | By David Lague | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/media/jetblue-may-be-big-but-it-wants-fliers-to-think-small.html | ADVERTISING JetBlue May Be Big but It Wants Fliers to Think Small | By Stuart Elliott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/media/walmart-begins-quest-for-generals-in-pr-war.html | WalMart Begins Quest For Generals In PR War | By Michael Barbaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/next-stop-for-delphi-the-courts.html | MARKET PLACE Next Stop For Delphi The Courts | By Micheline Maynard | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/the-new-face-of-an-oil-giant.html | The New Face Of an Oil Giant Exxon Mobil Style Shifts a Bit | By Jad Mouawad | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/us-antitrust-review-backs-whirlpoolmaytag-merger.html | US Antitrust Review Backs WhirlpoolMaytag Merger | By Diana B Henriques | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/us-raises-standards-on-mileage.html | US Raises Standards On Mileage | By Matthew L Wald | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/when-the-owner-wants-to-work-less.html | SMALL BUSINESS When the Owner Wants to Work Less | By Abby Ellin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/new-power-seen-for-mexicos-media-giant.html | INTERNATIONAL BUSINESS New Power Seen for Mexicos Media Giant | By Elisabeth Malkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/the-cost-of-invading-iraq-imponderables-meet.html | ECONOMIC SCENE The Cost of Invading Iraq Imponderables Meet Uncertainties | By Alan B Krueger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/crosswords/bridge/the-nationals-of-the-american-contract-bridge-league-open.html | Bridge The Telltale Lack of a Pause | By Phillip Alder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/education/maryland-acts-to-take-over-failing-baltimore-schools.html | Maryland Acts to Take Over Failing Baltimore Schools | By Diana Jean Schemo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/big-belt-plays-the-bully-in-my-closet.html | Online Shopper A Big Belt Plays the Bully in My Closet | By Michelle Slatalla | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/does-the-sex-of-the-surgeon-matter.html | Skin Deep Does the Sex Of the Surgeon Matter | By Natasha Singer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/harlem-and-los-angeles.html | OPEN FOR BUSINESS Harlem and Los Angeles | By Anna Bahney | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/journey-back-to-a-wild-and-crazy-time.html | Critical Shopper Journey Back to a Wild And Crazy Time | By Alex Kuczynski | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/now-showing-wrists-shins-etc.html | Dress Codes Now Showing Wrists Shins Etc | By David Colman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/ok-knockoffs-this-is-war.html | OK Knockoffs This Is War | By Eric Wilson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/will-success-at-gucci-be-sexy-or-safe.html | Will Success At Gucci Be Sexy or Safe | By Cathy Horyn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/a-feminine-mystique-all-her-own.html | AT HOME WITH PHYLLIS SCHLAFLY A Feminine Mystique All Her Own | By Ginia Bellafante | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/a-studio-that-refuses-to-think-small.html | A Studio That Refuses To Think Small | By Fred A Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/off-to-a-chilly-start.html | GARDEN QA | By Leslie Land | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/outdoor-decor.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/shrubs-with-tenderness-and-chainsaw.html | CUTTINGS Shrubs With Tenderness and Chainsaw | By Anne Raver | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/starting-over-in-a-caliphs-castle.html | Starting Over in a Caliphs Castle | By Mitchell Owens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/health/doubt-cast-on-stockpile-of-a-vaccine-for-bird-flu.html | Doubt Cast On Stockpile Of a Vaccine For Bird Flu | By Denise Grady | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/health/study-backs-equal-coverage-for-mental-ills.html | Study Backs Equal Coverage For Mental Ills | By Robert Pear | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/movies/toro-negro-examines-the-life-of-a-violent-young-matador-in-mexico.html | FILM REVIEW In and Out Of the Ring A Matador As Raging Bull | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/3-indicted-in-deaths-of-2-firefighters-who-jumped.html | 3 Indicted in Deaths of 2 Firefighters Who Jumped | By Andrew Jacobs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/911-tapes-revive-lost-voices-and-families-pain.html | 911 Tapes Revive Lost Voices and Families Pain | By Jim Dwyer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/a-clay-britney-stars-in-the-abortion-debate.html | A Clay Britney Stars in the Abortion Debate | By Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/albany-acts-on-behalf-of-patients-lacking-aid.html | Albany Acts On Behalf Of Patients Lacking Aid | By RICHARD PREZPEA | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/as-the-east-village-revives-a-church-withers.html | As the East Village Revives a Church Withers | By Michael Luo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/city-to-adopt-changes-in-handling-of-abuse-cases.html | City to Adopt Changes In Handling of Abuse Cases | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/education/metro-briefing-new-york-brooklyn-gun-seized-in-school.html | Metro Briefing  New York Brooklyn Gun Seized In School | By Elissa Gootman NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/filling-a-mall-with-art-and-a-few-volcanoes.html | INK Filling a Mall With Art and a Few Volcanoes | By Lily Koppel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/for-a-parish-in-the-suburbs-its-time-for-a-big-new-church.html | For a Parish in the Suburbs Its Time for a Big New Church | By Manny Fernandez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/gop-chief-backs-exyonkers-mayor-for-senate.html | GOP Chief Backs ExYonkers Mayor for Senate | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/ground-zero-still-lacks-an-agreement-on-rebuilding.html | Ground Zero Still Lacks An Agreement On Rebuilding | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/its-porkball-for-yankees-and-the-bronx.html | Metro Matters Its Porkball For Yankees And the Bronx | By Joyce Purnick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/leniency-request-is-denied-for-officer-in-louima-case.html | Leniency Request Is Denied For Officer in Louima Case | By Michael Brick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/listen-to-the-testimony-only-the-sleazy-know-this-brooklyn.html | Listen to the Testimony Only the Sleazy Know This Brooklyn | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/man-is-arrested-in-florida-in-new-jersey-womans-death.html | Man Is Arrested in Florida In New Jersey Womans Death | By Anthony Ramirez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/mans-sentence-is-23-to-life-in-exgirlfriends-murder.html | Mans Sentence Is 23 to Life in ExGirlfriends Murder | By Julia C Mead | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-jersey-trenton-fire-warning-issued-for-dry.html | Metro Briefing  New Jersey Trenton Fire Warning Issued For Dry Spring | By John Holl NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-brooklyn-police-officer-indicted.html | Metro Briefing  New York Brooklyn Police Officer Indicted | By Kareem Fahim NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-manhattan-charity-official-charged-in.html | Metro Briefing  New York Manhattan Charity Official Charged In Theft | By Anemona Hartocollis NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-manhattan-mayor-extends-rent-rules.html | Metro Briefing  New York Manhattan Mayor Extends Rent Rules | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-manhattan-work-planned-for-lexington-line.html | Metro Briefing  New York Manhattan Work Planned For Lexington Line | By Thomas J Lueck NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/new-money-for-school-construction-but-not-daily-expenses.html | New Money for School Construction but Not Daily Expenses | By Michael Cooper | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/new-yorkers-may-soon-be-able-to-tell-a-commuter-van-by-its-color.html | New Yorkers May Soon Be Able to Tell A Van as They Do a Cab by Its Color | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/order-of-victims-names-on-memorial-turns-out-to-be-not-quite.html | Order of Victims Names on Memorial Turns Out to Be Not Quite Settled | By David W Dunlap | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/our-weird-tuesday.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/retired-fbi-agent-turns-himself-in-to-brooklyn-da.html | Retired FBI Agent Turns Himself In to Brooklyn DA | By Jennifer 8 Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/with-ink-not-yet-dry-on-budget-pataki-aides-assail-the.html | With Ink Not Yet Dry on Budget Pataki Aides Assail the Legislatures Plan | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/american-dreams-foreign-flags.html | American Dreams Foreign Flags | By Linda Chavez | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/immigrants-to-be-proud-of.html | Immigrants to Be Proud Of | By David Brooks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/mexico-city-in-the-city.html | The City Life Mexico City in the City | By Tina Rosenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/you-say-you-want-a-constitution.html | You Say You Want a Constitution | By Steven V Mazie | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/chief-of-staff-is-expected-to-shake-up-2-key-teams.html | Chief of Staff Is Expected To Shake Up 2 Key Teams | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/gop-risking-hispanic-votes-on-immigration.html | GOP Risking Hispanic Votes On Immigration | By David D Kirkpatrick | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/hastert-hints-at-compromise-on-immigration-bill.html | Hastert Hints at Compromise on Immigration Bill | By Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/lobbyist-in-congress-furor-is-sentenced-in-florida-case.html | Top Lobbyist in Congress Scandal Is Sentenced | By Philip Shenon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/senate-approves-lobbying-limits-by-wide-margin.html | SENATE APPROVES LOBBYING LIMITS BY WIDE MARGIN | By Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/supreme-court-hears-arguments-over-foreigners-rights-in-us.html | Justices Hear Arguments Over Whether Foreigners Have Reciprocal Rights in the US | By Linda Greenhouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/science/in-dazzling-eclipse-bashful-sun-allows-glimpse-of-its-wild-side.html | In Dazzling Eclipse Bashful Sun Allows Glimpse of Its Wild Side | By Dennis Overbye | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/science/scans-show-different-growth-for-intelligent-brains.html | Scans Show Different Growth for Intelligent Brains | By Nicholas Wade | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/baseball/mitchell-is-expected-to-oversee-inquiry-into-steroid-use.html | BASEBALL Mitchell Is Expected to Oversee Inquiry Into Steroid Use | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/baseball/myers-wants-frisbee-to-be-a-collectors-item.html | BASEBALL Myers Wants Frisbee to Be a Collectors Item | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/baseball/the-kid-is-now-the-man.html | BASEBALL At Second for the Mets The Kid Is Now the Man | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/basketball/knicks-let-their-defense-down-so-whats-new.html | PRO BASKETBALL Knicks Let Their Defense Down So Whats New | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/basketball/whats-right-with-nets-just-about-everything.html | PRO BASKETBALL Whats Right With Nets Just About Everything | By John Eligon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/duke-players-practice-while-scrutiny-builds.html | COLLEGES Duke Players Practice While Scrutiny Builds | By Rick Lyman and Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/football/cost-of-celebrations-rises-in-the-nfl.html | PRO FOOTBALL Cost of Celebrations Rises in the NFL | By Judy Battista | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/hockey/graves-happy-to-make-way-for-jagr.html | HOCKEY Graves Happy to Make Way for Jagr | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/hockey/jagr-dogears-page-in-record-book.html | HOCKEY Jagr DogEars Page in Record Book | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/coaches-in-nit-final-share-respect-but-not-scouting.html | COLLEGE BASKETBALL Coaches in NIT Final Share Respect but Not Scouting | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/noahs-collage.html | COLLEGE BASKETBALL NOAHS COLLAGE | By Karen Crouse | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/roots-of-george-masons-success-grew-in-queens.html | Sports of The Times Roots of George Masons Success Grew in Queens | By George Vecsey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/the-bear-behind-the-bruins.html | COLLEGE BASKETBALL The Bear Behind the Bruins | By Pete Thamel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/sports-briefing-soccer-chelsea-announces-alliance.html | SPORTS BRIEFING SOCCER Chelsea Announces Alliance | By Jack Bell NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/currents-throwaways-abandoned-on-the-curb-resurgent-on-the-internet.html | CURRENTS THROWAWAYS Abandoned on the Curb Resurgent on the Internet | By Michael Cannell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/health/fitness-upgrading-the-road-to-nowhere.html | Fitness Upgrading the Road to Nowhere | By Abby Ellin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-collectibles-old-stuff-as-notsohigh-art.html | CURRENTS COLLECTIBLES Old Stuff as NotSoHigh Art Turning Objects Into Objets | By Deborah Baldwin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-interiors-to-pacify-a-quirky-space-the-best.html | CURRENTS INTERIORS To Pacify a Quirky Space The Best Angle Was a Curve | By Aric Chen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-seating-it-almost-wiggles-as-it-walks.html | CURRENTS SEATING It Almost Wiggles As It Walks | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-who-knew-for-the-ravenous-antiquer-70.html | CURRENTS WHO KNEW For the Ravenous Antiquer 70 Dealers 5 Days a Week | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/for-my-next-trick-ill-need-a-broom-closet.html | For My Next Trick Ill Need a Broom Closet | By Deborah Baldwin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/personal-shopper-drifting-off-to-sleep-in-a-field-of.html | PERSONAL SHOPPER Drifting Off to Sleep in a Field of Dreams | By Marianne Rohrlich | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/style/physical-culture-gear-test-with-cindy-reid-golf-pro-stay-the-course.html | Physical Culture GEAR TEST WITH Cindy Reid Golf Pro Stay the Course Not in These Togs | By Melissa Wagenberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/british-court-hears-apple-v-apple-and-le-freak.html | British Court Hears Apple v Apple and Le Freak | By Eric Pfanner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/a-powerful-featherweight-in-a-class-dominated-by-bulk.html | CIRCUITS A Powerful Featherweight in a Class Dominated by Bulk | By John Biggs | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/a-spam-fighter-is-overzealous-but-can-learn.html | On the Job A Spam Fighter Is Learning | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/for-work-on-the-road-a-digital-touch-of-home.html | CIRCUITS For Work on the Road A Digital Touch of Home | By J D Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/now-its-easy-to-back-up-data-on-a-network.html | CIRCUITS BASICS Now Its Easy To Back Up Data On a Network | By Wilson Rothman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/now-you-can-charge-your-cellphone-anywhere-even-if-your.html | CIRCUITS Now You Can Charge Your Cellphone Anywhere Even if Youre Nowhere | By Ivan Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/protection-from-viruses-and-spies-and-also.html | CIRCUITS Protection From Viruses and Spies and Also Butterfingers | By J D Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/some-sequels-really-are-worth-the-wait.html | GAME THEORY Some Sequels Really Are Worth the Wait | By Charles Herold | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/speakers-that-surround-you-with-sound-not-wires.html | CIRCUITS Speakers That Surround You With Sound Not Wires | By Ivan Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/unwittingly-drafted-into-a-zombie-army.html | Q A | By Jd Biersdorfer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/concerns-voiced-in-europe-over-microsofts-next-windows.html | Concerns Voiced in Europe Over Microsofts Next Windows | By Paul Meller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/poguesposts/tongue-twisting-web-sites.html | Tongue Twisting Web Sites | By David Pogue | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/a-lawbreaking-mannequins-fresh-start.html | A Lawbreaking Mannequins Fresh Start | By Katie Kelley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/doris-muscatine-80-writer-on-california-wine-and-food-dies.html | Doris Muscatine 80 Writer On California Wine and Food | By Marian Burros | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/immigration-on-agenda-as-bush-meets-fox-in-mexico.html | Immigration On Agenda As Bush Meets Fox in Mexico | By Ginger Thompson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/moussaoui-sentencing-case-goes-to-the-jury.html | Moussaoui Sentencing Case Goes to the Jury | By Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial/as-life-returns-to-new-orleans-so-does-crime.html | As Life Returns To New Orleans So Does Crime | By Adam Nossiter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial3/american-is-sentenced-to-30-years-in-terror-case.html | American Is Sentenced to 30 Years in Terror Case | By David Stout | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/on-web-error-is-uncovered-through-relentless-pursuit.html | On Web Error Is Uncovered Through Relentless Pursuit | By John M Broder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/us/seattles-shattered-rave-family-seeks-answers-to-killings.html | Seattles Shattered Rave Family Seeks Answers to Killings | By Jessica Kowal | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/washington/exprosecutor-in-terror-inquiry-is-indicted.html | ExProsecutor in Terror Inquiry Is Indicted | By Eric Lichtblau | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/africa/liberian-seized-to-stand-trial-on-war-crimes.html | Liberian Seized To Stand Trial On War Crimes | By Lydia Polgreen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/asia/doctor-in-india-jailed-for-telling-sex-of-a-fetus.html | Doctor in India Jailed for Telling Sex of a Fetus | By Amelia Gentleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/asia/italy-grants-asylum-to-afghan-christian-convert.html | Italy Grants Asylum to Afghan Christian Convert | By Ian Fisher and Elisabetta Povoledo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/belarus-plans-to-charge-defeated-candidate-who-led-protest.html | Belarus Plans to Charge Defeated Candidate Who Led Protest | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/bush-rejects-idea-of-boycotting-meeting-in-russia.html | Bush Rejects Idea of Boycotting Meeting in Russia | By Elisabeth Bumiller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/chirac-may-step-in-to-try-to-resolve-crisis-over-jobs-law.html | Chirac May Step In to Try to Resolve Crisis Over Jobs Law | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/gas-deal-roils-ukraine-and-may-have-cut-leaders-vote.html | Gas Deal Roils Ukraine and May Have Cut Leaders Vote | By Steven Lee Myers and Andrew E Kramer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/violent-youths-threaten-to-hijack-demonstrations-in-paris.html | Violent Youths Threaten to Hijack Demonstrations in Paris | By Elaine Sciolino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/beleaguered-premier-warns-us-to-stop-interfering-in-iraqs.html | Beleaguered Premier Warns US to Stop Interfering in Iraqs Politics | By Edward Wong | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/gunmen-storm-a-baghdad-store-executing-8.html | Gunmen Storm a Baghdad Store Executing 8 | By Jeffrey Gettleman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/hamas-cabinet-is-sworn-in-widening-break-with-the-israelis.html | Hamas Cabinet Is Sworn In Widening Break With the Israelis | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/not-with-a-bang-but-a-pop.html | Not With a Bang but a Pop | By Steven Erlanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/un-council-urges-iran-to-halt-atom-activity.html | UN Council Urges Iran to Halt Atom Activity | By Warren Hoge | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world-briefing-europe-the-netherlands-one-car-yields-three-drunken.html | World Briefing  Europe The Netherlands One Car Yields Three Drunken Drivers | By Agence FrancePresse | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-30 | https://www.nytimes.com/2006/03/30/world/world-briefing-middle-east-turkey-3-dead-as-the-police-battle-kurdish.html | World Briefing  Middle East Turkey 3 Dead As The Police Battle Kurdish Protesters | By Sebnem Arsu NYT | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-celebrating-the-american-west.html | Art in Review Celebrating the American West | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-francis-picabia.html | Art in Review Francis Picabia | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-joelle-tuerlinckx.html | Art in Review Joelle Tuerlinckx | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-motore-immobile.html | Art in Review Motore Immobile | By Holland Cotter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-neo-sincerity.html | Art in Review Neo Sincerity | By Holland Cotter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-stanislaw-ignacy-witkiewicz.html | Art in Review Stanislaw Ignacy Witkiewicz | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/in-review-tim-barber.html | Art in Review Tim Barber | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-tom-wesselmann.html | Art in Review Tom Wesselmann | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/dance/phoenix-dance-theater-performs-at-montclair-state.html | DANCE REVIEW An Intimate Dance Recounts An Unspeakable Tragedy | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/design/artistic-treasures-take-manhattan-during-asia-week.html | ART REVIEW All Over The Town And All Over The Place Asia Week | By Roberta Smith | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/design/hatshepsut-from-queen-to-pharaoh-at-the-metropolitan-museum-of.html | ART REVIEW The Woman Who Ruled Egypt as King Not Queen | By Grace Glueck | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/design/ian-hamilton-finlay-80-poet-and-conceptual-artist-dies.html | Ian Hamilton Finlay 80 Poet and Conceptual Artist | By Ken Johnson | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/design/mm-mm-good-another-serving-of-warhol.html | Inside Art | By Carol Vogel | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/design/sothebys-to-offer-miniature-english-drawing-room-in-sale.html | Antiques | By Wendy Moonan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/design/the-chinese-vanguard-is-blazing-its-trails-with-cameras.html | ART REVIEW The Chinese Vanguard Is Blazing Its Trails With Cameras | By Holland Cotter | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/eldridge-street-synagogue-holds-a-lower-east-side-passover.html | Family Fare | By Laurel Graeber | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/arts-briefly-mayor-mike-b-beams-on-hiphop-gig-for-212.html | Arts Briefly Mayor Mike B Beams On HipHop Gig for 212 | By Sewell Chan | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/arts-briefly-no-men-no-joy-for-cbs.html | Arts Briefly No Men No Joy for CBS | By Kate Aurthur | TX 6-441-766 | 2006-09-18 TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-13-tzameti.html | New DirectorsNew Films Festival Reviews 13 Tzameti | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-my-country-my-country.html | New DirectorsNew Films Festival Reviews My Country My Country | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-things-that-hang-from.html | New DirectorsNew Films Festival Reviews Things That Hang From Trees | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-toi-et-moi.html | New DirectorsNew Films Festival Reviews Toi et Moi | By Dave Kehr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-twelve-and-holding.html | New DirectorsNew Films Festival Reviews Twelve and Holding | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-wild-tigers-i-have.html | New DirectorsNew Films Festival Reviews Wild Tigers I Have Known | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-art-brut.html | The Listings March 31  April 6 ART BRUT | By Laura Sinagra | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-dan-fischer-strangelove.html | The Listings March 31  April 6 DAN FISCHER STRANGELOVE | By Ken Johnson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-david-robertson.html | The Listings March 31  April 6 DAVID ROBERTSON | By Jeremy Eichler | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-james-sewell.html | The Listings March 31  April 6 JAMES SEWELL | By Jennifer Dunning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/music/a-requiem-rich-with-reverence-and-sober-introspection.html | CLASSICAL MUSIC REVIEW A Requiem Rich With Reverence and Sober Introspection | By Allan Kozinn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/music/billy-harper-opens-the-central-brooklyn-jazz-festival.html | JAZZ FESTIVAL REVIEW Spiritual Sax Man for a Spiritual Job | By Nate Chinen | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/television/back-together-on-huff-2-friends-enjoy-the-moment.html | Friends Cutups CoStars The Stages That Led to Huff | By Jacques Steinberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/television/in-liza-with-a-z-a-broadway-baby-knocks-em-dead.html | TV WEEKEND Broadway Baby Resurrected at 26 | By Alessandra Stanley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/books/john-mcgahern-chronicler-of-irish-rural-life-dies-at-71.html | John McGahern Chronicler of Irish Rural Life Dies at 71 | By James F Clarity | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/books/wonders-are-possible-alas-the-odds-are-another-story.html | BOOKS OF THE TIMES Wonders Are Possible Alas the Odds Are Another Story | By William Grimes | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/4thquarter-growth-put-at-17.html | 4thQuarter Growth Put at 17 | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/a-benefit-for-insurers.html | A Benefit for Insurers Medicare Drug Plan Feeds More Profitable Managed Care | By Milt Freudenheim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/a-woman-full-of-hope-in-the-dressing-room.html | A Woman Full of Hope in the Dressing Room | By Melanie Warner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/approval-of-guidant-deal-expected.html | Approval of Guidant Deal Expected | By Barnaby J Feder | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/businessspecial3/judges-order-release-on-bail-for-exbroker-in.html | Judges Order Release on Bail For ExBroker in Enron Case | By Julie Creswell and Landon Thomas Jr | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/clothes/clothes-that-fit-the-woman-not-the-store.html | Clothes That Fit the Woman Not the Store | By Michael Barbaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/colony-capital-offers-to-buy-owner-of-tropicana-casinos-for-14.html | Colony Capital Offers to Buy Owner of Tropicana Casinos for 14 Billion | By Timothy L OBrien | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/court-rules-against-gabelli.html | Court Rules Against Gabelli | By Andrew Ross Sorkin | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/for-hedge-funds-life-just-got-a-bit-more-complicated.html | INSIDER For Hedge Funds Life Just Got a Bit More Complicated | By Jenny Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/goodbye-dolly-up-from-sheep-to-cloned-horses.html | Goodbye Dolly Up From Sheep to Cloned Horses | By Andrew Pollack | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/judge-questions-clarity-of-prosecutions-taxshelter-case.html | Judge Questions Clarity of Prosecutions TaxShelter Case | By Lynnley Browning | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/media/poison-ink-aimed-at-locusts.html | Street Scene Poison Ink Aimed At Locusts | By Mark Landler and Heather Timmons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/media/walmart-shows-a-similar-side-to-sears.html | THE MEDIA BUSINESS ADVERTISING WalMart Shows a Similar Side to Sears | By Michael Barbaro | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/pity-the-boss-treated-worse-than-terrorists.html | Pity the Boss Treated Worse Than Terrorists | By Floyd Norris | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/business/shocks-seen-in-new-math-for-pensions.html | Shocks Seen In New Math For Pensions | By Mary Williams Walsh | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/worldbusiness/nasdaq-withdraws-offer-for-london-stock-exchange.html | INTERNATIONAL BUSINESS Nasdaq Withdraws Offer for London Stock Exchange | By Heather Timmons and Jenny Anderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/worldbusiness/south-korea-raids-office-of-us-firm.html | INTERNATIONAL BUSINESS South Korea Raids Office of US Firm | By Choe SangHun | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/worldbusiness/us-and-europe-say-tariff-by-china-is-discriminatory.html | INTERNATIONAL BUSINESS US and Europe Say Tariff By China Is Discriminatory | By Eduardo Porter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/worldbusiness/us-asks-european-union-to-be-fair-in-microsoft-case.html | INTERNATIONAL BUSINESS US Asks European Union To Be Fair in Microsoft Case | By Paul Meller | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/education/college-admission-angst-finds-a-forum-on-web.html | Whats All This Admission Angst | By Susan Saulny | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/education/harvard-extends-breaks-for-lowincome-parents.html | Harvard Extends Breaks for LowIncome Parents | By Karen W Arenson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/health/longawaited-medical-study-questions-the-power-of-prayer.html | LongAwaited Medical Study Questions the Power of Prayer | By Benedict Carey | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/health/world/new-hiv-cases-reported-to-drop-in-southern-india.html | New HIV Cases Reported to Drop In Southern India | By Lawrence K Altman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/a-collection-of-academy-awardnominated-documentary-shorts.html | Film in Review Academy AwardNominated Documentary Shorts | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/a-new-life-awaits-at-marilyn-hotchkiss-ballroom-dancing-and-charm.html | Film in Review Marilyn Hotchkiss Ballroom Dancing and Charm School | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/an-artist-and-his-inner-demons-in-the-devil-and-daniel-johnston.html | Film in Review The Devil and Daniel Johnston | By Dana Stevens | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/dreams-drugs-and-danger-in-iowa.html | Film in Review Iowa | By Laura Kern | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/extraterrestrials-with-an-appetite-in-slither.html | FILM REVIEW Like Leeches Only Quicker Critters With a Pedigree | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/hardluck-teens-ponder-an-uncertain-future-in-atl.html | Film in Review ATL | By Neil Genzlinger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/in-adam-steve39-a-second-chance-for-lovers-after-a-disastrous.html | FILM REVIEW Together Again After a Disastrous Striptease the First Time Around | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/joseph-gordonlevitt-is-a-teenage-bogart-at-noir-high-in-brick.html | FILM REVIEW If Bogart Were to Go Back to High School | By Stephen Holden | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/looking-for-love-despite-the-melting-ice-in-ice-age-the-meltdown.html | FILM REVIEW Looking for Love Never Mind the Melting Ice | By Jeannette Catsoulis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/new-york-international-childrens-film-festival-goes-yearround.html | Boon for Junior Cinastes Festival Goes YearRound | By Laurel Graeber | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/sharon-stone-returns-in-basic-instinct-2-an-older-femme-but-as.html | FILM REVIEW Older Femme as Fatale as Ever | By Manohla Dargis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/the-beastie-boys-and-their-fans-make-a-movie-awesome.html | Film in Review Awesome | By Nathan Lee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/a-new-motivator-for-governors-island.html | A New Motivator for Governors Island | By Joseph Berger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/a-phone-call-from-prison-roils-trial-of-exdetectives.html | A Phone Call From Prison Roils Trial of ExDetectives | By Alan Feuer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/cuomo-calls-for-total-ban-on-gifts-from-lobbyists.html | Cuomo Calls For Total Ban On Gifts From Lobbyists | By Jonathan P Hicks | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/fee-foreseen-at-911-museum.html | Fee Foreseen at 911 Museum | By David W Dunlap and Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/ground-zero-still-in-limbo-as-talks-fail.html | Ground Zero Still in Limbo As Talks Fail | By Charles V Bagli | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/holding-the-champagne-on-school-aid.html | PUBLIC LIVES Grateful for More School Aid but Hold the Champagne | By Robin Finn | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/law-enforcement-agencies-break-2-major-drug-rings.html | Law Enforcement Agencies Break 2 Major Drug Rings | By Bruce Lambert | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/mayor-attacks-2-main-ideas-on-immigrants.html | Mayor Calls 2 Main Ideas On Immigrants Unrealistic | By Sewell Chan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-jersey-jets-to-build-new-headquarters.html | Metro Briefing  New Jersey Jets To Build New Headquarters | By Richard G Jones NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-jersey-trenton-governor-suspends-fund-payments.html | Metro Briefing  New Jersey Trenton Governor Suspends Fund Payments | By Richard G Jones NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-york-bronx-pregnant-woman-found-dead.html | Metro Briefing  New York Bronx Pregnant Woman Found Dead | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-york-brooklyn-fatal-stabbing.html | Metro Briefing  New York Brooklyn Fatal Stabbing | By Jennifer 8 Lee NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-york-yonkers-exdetective-sentenced-for-rapes.html | Metro Briefing  New York Yonkers ExDetective Sentenced For Rapes | By Anahad OConnor NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/naomi-campbell-is-accused-of-assaulting-housekeeper.html | Naomi Campbell Accused of Hurling Phone at Housekeeper | By Colin Moynihan | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/new-york-labor-leaders-criticize-antistrike-law.html | Council Hears Labor Chiefs Denounce AntiStrike Law | By Thomas J Lueck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/ok-ok-we-got-it-romano-is-nothing-special.html | BOLDFACE | By Campbell Robertson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pataki-and-budget-chief-open-up-on-legislators-plan.html | Pataki and Budget Chief Open Up on Legislators Plan | By Danny Hakim | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/republicans-go-on-attack-but-the-target-is-pataki.html | Republicans Go on Attack But the Target Is Pataki | By Patrick Healy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/retired-fbi-agent-is-accused-of-role-in-killings.html | FBI Colleagues Help ExAgent Post Bail | By William K Rashbaum | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/school-aid-meet-the-new-math-same-as-the-old.html | School Aid Meet the New Math Same as the Old | By Jennifer Medina | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/still-going-at-95-but-no-wave-is-permanent.html | Still Going at 95 but No Wave Is Permanent | By Corey Kilgannon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/technology/metro-briefing-new-york-child-welfare-computer-breaks.html | Metro Briefing  New York Child Welfare Computer Breaks Down | By Sewell Chan NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/french-twist.html | French Twist | By Corinne Maier | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/iraq-at-the-11th-hour.html | Iraq At the 11th Hour | By Thomas L Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/jacks-house.html | Jacks House | By Hart Seely | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/the-road-to-dubai.html | The Road to Dubai | By Paul Krugman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/realestate/water-water-anywhere.html | Water Water Anywhere | By Vivian Marino | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/science/new-nasa-policy-backs-free-discussion-by-scientists.html | New NASA Policy Backs Free Discussion by Scientists | By Warren E Leary | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/a-sore-pavano-is-still-trying-to-find-torres-comfort-zone.html | BASEBALL A Sore Pavano Is Still Trying To Find Torres Comfort Zone | By Tyler Kepner | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/as-mets-ponder-final-cuts-roster-has-international-cast.html | BASEBALL As Mets Ponder Final Cuts Roster Has International Cast | By Ben Shpigel | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/conflicts-of-interest-or-right-for-the-job.html | On Baseball Conflicts of Interest or Right for the Job | By Murray Chass | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/reality-bites-back-some-at-espn-assail-bonds-show.html | BASEBALL Reality Bites Back Some at ESPN Assail Bonds Show | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/steroid-investigation-begins-but-not-without-some-concerns.html | BASEBALL Steroid Investigation Begins But Not Without Some Concerns | By Jack Curry | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/basketball/the-circus-is-still-in-town.html | PRO BASKETBALL The Circus Is Still in Town | By Howard Beck | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/dukes-playoff-picture-dont-write-it-off-just-yet.html | Dukes Playoff Picture Dont Write It Off Just Yet | By Viv Bernstein | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/golf/no-news-is-woodss-news.html | TV SPORTS On 60 Minutes No News Is Woodss News | By Richard Sandomir | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/hockey/rangers-road-show-sputters-and-falls-flat-in-canada.html | HOCKEY The Rangers Road Show Looks Tired Against the Senators | By Jason Diamos | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/lawyers-for-lacrosse-players-dispute-accusations.html | COLLEGES Lawyers for Lacrosse Players Dispute Accusations | By Joe Drape | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/ncaabasketball/arrow-points-to-the-jump-balls-demise.html | COLLEGE BASKETBALL Arrow Points to the Jump Balls Demise | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/ncaabasketball/gamecocks-repeat-a-championship-performance.html | COLLEGE BASKETBALL Gamecocks Repeat a Championship Performance | By David Picker | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/ncaabasketball/his-closeup-here-larranaga-is-all-smiles.html | COLLEGE BASKETBALL His CloseUp Here Larranaga Is All Smiles | By John Branch | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/when-peer-pressure-not-a-conscience-is-your-guide.html | Sports of The Times When Peer Pressure Not a Conscience Is Your Guide | By Selena Roberts | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/technology/more-subpoenas-in-suit-over-obscenity-law.html | More Subpoenas in Suit Over Obscenity Law | By Saul Hansell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/theater/reviews/contentment-love-and-liquor-snapshots-from-the-life-of-a.html | THEATER REVIEW Contentment Love and Liquor Snapshots From the Life of a Poet | By Charles Isherwood | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/theater/reviews/lisa-krons-well-opens-on-broadway-with-mom-keeping-watch.html | THEATER REVIEW A Memoir That Mom Makes Sure Is Correct | By Ben Brantley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/theater/reviews/rachel-corrie-in-london-requiem-for-an-idealist.html | THEATER REVIEW Requiem for an Idealist and a Cause Clbre | By Matt Wolf | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/36-hours-in-st-louis.html | 36 HOURS St Louis | By Larry Friedman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/endofseason-ski-parties-coming-in-for-a-bash-landing.html | AHEAD  EndofSeason Ski Parties Coming In for a Bash Landing | By Rich Beattie | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/from-literary-to-whimsical-in-one-philadelphia-museum.html | DAY TRIP From Literary to WhimsicalIn One Philadelphia Museum | By Curtis Sittenfeld | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/searching-margaritaville-for-the-perfect-key-lime-pie.html | Searching Margaritaville For the Perfect Key Lime Pie | By Charles Passy | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/think-pink-surprises-on-the-slopes-this-season.html | SKI REPORT Think Pink Surprises on the Slopes This Season | By Bill Pennington | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/havens-desert-hot-springs-calif-near-palm-springs-a-little-city.html | HAVENS  Desert Hot Springs Calif Near Palm Springs A Little City Thinks Big | By Dave Caldwell | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/living-here-houses-near-resort-towns-almost-being-there.html | LIVING HERE  Houses Near Resort Towns Almost Being There | By As Told To Amy Gunderson | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/bishops-report-decline-in-abuse-accusations.html | Bishops Report Decline in Abuse Accusations | By Neela Banerjee | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/digital-divide-closing-asblacks-turn-to-internet.html | Blacks Turn to Internet Highway and Digital Divide Starts to Close | By Michel Marriott | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/massachusetts-court-limits-gay-unions.html | Massachusetts Court Limits Gay Unions | By Pam Belluck and Katie Zezima | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/us/national-briefing-washington-report-questions-security-of-canadian-trash.html | National Briefing  Washington Report Questions Security Of Canadian Trash | By Eric Lipton NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nationalspecial/fbi-to-investigate-red-cross-over-accusations-of.html | FBI to Investigate Red Cross Over Accusations of Wrongdoing | By Adam Nossiter | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nationalspecial/levee-plans-fall-short-of-fema-standards.html | Levee Plans Fall Short of FEMA Standards | By John Schwartz | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/nationalspecial3/at-sept-11-trial-tale-of-missteps-and-management.html | AT SEPT 11 TRIAL TALE OF MISSTEPS AND MANAGEMENT | By Scott Shane and Neil A Lewis | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/new-strain-on-dukes-ties-with-durham.html | New Strain on Dukes Ties With Durham | By Rick Lyman | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/conservatives-stand-firm-on-immigration.html | Conservatives Stand Firm on Immigration | By Carl Hulse and Rachel L Swarns | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/fewer-marshes-more-manmade-ponds-increased-wetlands.html | Fewer Marshes  More Manmade Ponds Increased Wetlands | By Felicity Barringer | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/gop-is-taking-aim-at-advocacy-groups.html | GOP Is Taking Aim at Advocacy Groups | By Carl Hulse and Sheryl Gay Stolberg | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/house-passes-education-bill-on-party-lines.html | House on Party Lines Passes College Finance Bill | By Diana Jean Schemo | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/smithsonianshowtime-tv-deal-raises-concerns.html | SmithsonianShowtime TV Deal Raises Concerns | By Edward Wyatt | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/overfarming-african-land-is-worsening-hunger-crisis.html | Overfarming African Land Is Worsening Hunger Crisis | By Celia W Dugger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/preventable-disease-blinds-poor-in-third-world.html | Preventable Disease Blinds Poor in Third World | By Celia W Dugger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/bush-reassures-mexico-leader-of-his-backing-for-immigrants.html | Bush Reassures Mexico Leader Of His Backing For Immigrants | By Ginger Thompson and David E Sanger | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/rifts-plague-antichavez-venezuelans.html | Rifts Plague AntiChvez Venezuelans | By Juan Forero | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/gaythemed-film-gives-closet-door-a-tug.html | Seoul Journal GayThemed Film Gives Closet Door a Tug | By Norimitsu Onishi | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/sierra-leone-asks-to-move-liberians-trial.html | Sierra Leone Asks to Move Liberians Trial | By Lydia Polgreen and Marlise Simons | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/french-law-is-affirmed-as-protests-snarl-traffic.html | French Law Is Affirmed As Protests Snarl Traffic | By Craig S Smith | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/italian-politician-labels-himself-not-berlusconi.html | Italian Politician Labels Himself Not Berlusconi | By Ian Fisher | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/pierre-clostermann-dies-at-85-ace-french-pilot-in-world-war-ii.html | Pierre Clostermann Dies at 85 French Pilot in World War | By Wolfgang Saxon | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/russia-raises-price-of-gas-for-an-ally-belarus.html | Russia Raises Price of Gas for an Ally Belarus | By C J Chivers | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/spain-moves-on-law-to-give-broad-powers-to-catalonia.html | Spain Moves On Law to Give Broad Powers To Catalonia | By Renwick McLean | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/f/erry-capsizes-off-bahrain-at-least-57-dead.html | Ferry Capsizes Off Bahrain 48 Are Killed And 63 Rescued | By Hassan M Fattah | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/bomber-kills-3-israelis-as-hamas-takes-power.html | Bomber Kills 3 Israelis as Hamas Takes Power | By Greg Myre | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/reporter-freed-in-iraq-3-months-after-abduction.html | REPORTER FREED IN IRAQ 3 MONTHS AFTER ABDUCTION | By Kirk Semple and Dexter Filkins | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/r/ice-floats-the-idea-of-un-sanctions-on-iran-but-china-and-russia.html | Rice Floats the Idea of UN Sanctions on Iran but China and Russia Reject It | By Joel Brinkley | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-03-31 | https://www.nytimes.com/2006/03/31/world/world-briefing-europe-portugal-law-to-increase-number-of-women-in.html | World Briefing  Europe Portugal Law To Increase Number Of Women In Politics | By Renwick McLean NYT | TX 6-441-766 | 2006-09-18 | TX 6-684-034 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/20/0-million-gift-prompts-a-debate-over-antiquities.html | 200 Million Gift Prompts a Debate Over Antiquities | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/arts-briefly-without-basketball-cbs-piles-up-points.html | Arts Briefly Without Basketball CBS Piles Up Points | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/design/china-the-new-contemporaryart-frontier.html | China The New ContemporaryArt Frontier | By Carol Vogel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/design/saving-chinese-artifacts-a-slow-fight.html | The Slow Fight to Save Chinese Artifacts | By Howard W French | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/mauvais-genre-by-alain-buffard-opens-at-danspace.html | DANCE REVIEW 13 Performers Countless Undergarments | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/music/a-new-spark-for-a-don-beyond-compare.html | OPERA REVIEW A New Spark for a Don Beyond Compare | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/music/jazz-at-lincoln-center-executive-is-stepping-down-after-one-year.html | Jazz at Lincoln Center Executive Is Stepping Down After One Year | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/music/sf/jazz-performs-herbie-hancock-at-zankel-hall.html | JAZZ REVIEW A Collective Compliment to Herbie Hancock | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/television/robert-wuhl-is-a-teacher-on-hbos-assume-the-position-with.html | A Comics OneNight Stand As Teacher | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/television/samurai-7-an-animated-series-based-on-a-kurosawa-classic.html | TELEVISION REVIEW Calling All Samurai Avengers Your Anime Has Arrived | By Dave Kehr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/television/smithsonian-agreement-angers-filmmakers.html | Smithsonian Agreement Angers Filmmakers | By Edward Wyatt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/books/in-katharine-noels-halfway-house-a-teenager-is-submerged-in-psychosis.html | BOOKS OF THE TIMES Submerged in the Dark Waters of Psychosis | By S Kirk Walsh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/books/new-elizabeth-bishop-book-sparks-a-controversy.html | PublishAfterPerished Controversy | By Motoko Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/after-quick-start-in-january-spending-cooled-in-february.html | After Quick Start in January Spending Cooled in February | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/an-open-mind-on-open-borders.html | WHATS ONLINE An Open Mind on Open Borders | By Dan Mitchell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/car-parts-maker-moves-to-break-its-union-deals.html | CAR PARTS MAKER MOVES TO BREAK ITS UNION DEALS | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/china-and-us-are-worlds-growth-engines-and-its-market-laggards.html | OFF THE CHARTS China and US Are Worlds Growth Engines and Its Market Laggards | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/gearing-up-for-slowdown-in-housing.html | SATURDAY INTERVIEW  Bruce Karatz Gearing Up For Slowdown In Housing | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/jitters-over-rate-increases-and-the-auto-business.html | FIVE DAYS Jitters Over Rate Increases and the Auto Business | By Mark A Stein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/live-a-little-have-that-latte.html | WHATS OFFLINE Live a Little Have That Latte | By Paul B Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/media/radio-industry-said-to-seek-deal-to-settle-payoff.html | Radio Industry Said to Seek Deal to Settle Payoff Accusations | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/music-industrys-sales-post-their-sixth-year-of-decline.html | Music Industrys Sales Post Their Sixth Year of Decline | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/selling-short-the-virtues-of-short-sellers.html | Selling Short The Virtues Of Short Sellers | By Joe Nocera | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/some-chartists-connect-dots-and-see-a-bear.html | MARKET VALUES Some Chartists Connect Dots And See a Bear | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/some-new-math-on-homes.html | Some New Math on Homes Housing Bubble What Housing Bubble | By Damon Darlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/squeamishly-waging-the-rodent-war.html | SHORT CUTS Squeamishly Waging the Rodent War | By Alina Tugend | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/steel-makers-pension-plan-to-continue.html | Steel Makers Pension Plan To Continue | By Mary Williams Walsh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/the-convenience-of-an-atm-but-so-much-more.html | PERSONAL BUSINESS The Convenience of an ATM but So Much More | By Jennifer A Kingson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/worldbusiness/a-tangle-in-caracas-for-exxon.html | A Tangle In Caracas For Exxon | By Simon Romero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/business/worldbusiness/china-output-not-a-threat-official-says.html | China Output Not a Threat Official Says | By David Lague | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/yourmoney/calculating-what-to-pay-for-a-home.html | YOUR MONEY Calculating What to Pay for a Home | By Damon Darlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/crosswords/bridge/on-a-day-made-for-tricks-lots-of-ways-to-get-them-all.html | Bridge On a Day Made for Tricks Lots of Ways to Get Them All | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/health/some-doctors-voice-worry-over-abortion-pills-safety.html | Some Doctors Voice Worry Over Abortion Pills Safety | By Gardiner Harris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/health/study-finds-mental-gains-in-a-neck-artery-treatment.html | Study Finds Mental Gains In a Neck Artery Treatment | By Barnaby J Feder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/a-safe-haven-but-not-safe-from-all.html | About New York A Safe haven but Not Safe From All | By Dan Barry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/albany-approves-a-budget-a-new-old-story.html | Albany Approves a Budget A New Old Story | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/arena-complex-shrinks-by-5-in-latest-plan.html | Arena Complex Shrinks by 5 In Latest Plan | By Nicholas Confessore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/city-releases-tapes-of-911calls-from-sept-11-attack.html | THE CALLS 911 Tapes Echo Grim Struggle in Towers | By Jim Dwyer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/city-says-911-faults-are-largely-fixed-but-doubt-lingers.html | THE SYSTEM City Says 911 Faults Are Largely Fixed but Doubt Lingers | By Michelle ODonnell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/connecticuts-exethics-chief-must-be-rehired-panel-says.html | Connecticuts ExEthics Chief Must Be Rehired Panel Says | By Stacey Stowe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/exdetectives-defense-rests-without-working-up-sweat.html | ExDetectives Defense Rests Without Working Up Sweat | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/for-911-operators-sept-11-went-beyond-all-training.html | THE OPERATORS Disaster Defied Operators Training | By Al Baker and James Glanz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/hal-coyote-1-dies-romped-in-the-park.html | Hal Coyote 1 Known for Romp in Central Park Is Dead | By James Barron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/in-chinatown-ugly-trash-but-a-pretty-place-to-put-it.html | The Trash Isnt Pretty but Oh the Cans | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/in-senate-race-republican-candidate-questions-mrs-clintons.html | In Senate Race Republican Candidate Questions Mrs Clintons Abortion Message | By Patrick D Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/mayor-seeks-new-ways-to-tighten-immigration.html | Mayor Seeks New Ways To Tighten Immigration | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/missing-students-blood-is-found-in-trash-bin-at-college.html | Missing Students Blood Is Found in Trash Bin at College | By John Holl | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/new-jersey-reaches-new-agreement-with-jets-and-giants-for-stadium.html | New Jersey Reaches New Agreement With Jets and Giants for Stadium | By Richard G Jones | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/police-seek-companion-in-killing-of-pregnant-bronx-woman.html | Police Seek Companion in Killing of Pregnant Bronx Woman | By Kareem Fahim and Matthew Sweeney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/progress-in-albany-2-leaders-can-now-bicker-in-public.html | Progress in Albany 2 Leaders Can Now Bicker in Public | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/state-panel-recommends-ouster-of-judge-in-albany.html | State Panel Recommends Ouster of Judge in Albany | By Lisa W Foderaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/stepping-onstage-as-a-waitress-she-may-exit-the-met-as-a-star.html | Stepping Onstage as a Waitress She May Exit the Met as a Star | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/obituaries/edythe-gaines-83-a-topranked-educator-dies.html | Edythe Gaines 83 a TopRanked Educator | By Margalit Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/obituaries/stella-snead-96-painter-and-photographer-is-dead.html | Stella Snead 96 Painter and Photographer | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/a-fool-there-was.html | A Fool There Was | By Wes Davis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/an-outsidethepark-investigation.html | An OutsidethePark Investigation | By Buster Olney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/king-canute-at-the-border.html | King Canute At The Border | By John Tierney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/preparing-for-natures-attack.html | Preparing for Natures Attack | By Ted Nordhaus and Michael Shellenberger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/mets-set-the-roster-then-zambrano-limps-away.html | BASEBALL Mets Set the Roster Then Zambrano Limps Away | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/mitchell-and-his-team-have-some-noteworthy-ties.html | On Baseball Mitchell and His Investigators Have Some Noteworthy Ties | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/wang-and-chacon-secure-their-spots-in-the-rotation.html | YANKEES NOTEBOOK Wang and Chacon Secure Their Spots in the Rotation | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/with-greenies-banned-up-for-a-cup-of-coffee.html | BASEBALL With Greenies Banned Up for a Cup of Coffee | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/going-into-semifinals-ucla-is-hurting.html | NCAA ROUNDUP Going Into Semifinals UCLA Is Hurting | By Joe Lapointe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/in-a-personal-loss-a-celebration-of-the-spirit.html | Sports of The Times In a Personal Loss a Celebration of the Spirit | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/underdog-has-already-beaten-the-odds.html | COLLEGE BASKETBALL Underdog Has Already Beaten the Odds | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/with-shyatts-touch-florida-gets-defensive.html | COLLEGE BASKETBALL With Shyatts Touch Florida Gets Defensive | By Pete Thamel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/othersports/a-teams-troubles-shock-few-at-duke.html | COLLEGES A Teams Troubles Shock Few At Duke | By Warren St John and Joe Drape | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/othersports/derby-trainer-pulls-in-the-reins.html | HORSE RACING Derby Trainer Pulls In The Reins | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/othersports/special-danger-for-new-mountaineers.html | OUTDOORS For Beginning Mountaineers a Special Danger | By Arlene Blum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/pro-basketball-hawks-arent-giant-killers-this-time.html | PRO BASKETBALL Hawks Arent Giant Killers This Time | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/pro-basketball-with-season-winding-down-brown-is-gearing-up-to-deal.html | PRO BASKETBALL With Season Winding Down Brown Is Gearing Up to Deal | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/sports-briefing-television-yes-network-hires-flaherty.html | SPORTS BRIEFING TELEVISION YES NETWORK HIRES FLAHERTY | By Richard Sandomir NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/tennis/sharapovas-focus-reveals-her-less-flattering-side.html | TENNIS Sharapovas Focus Reveals Her Less Flattering Side | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/technology/2-sides-differ-over-results-of-hearing-on-microsoft.html | 2 Sides Differ Over Results Of Hearing On Microsoft | By Paul Meller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/theater/newsandfeatures/cocteau-repertory-short-of-cash.html | Cocteau Repertory Short of Cash | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/theater/reviews/70-girls-70-presents-old-faces-above-young-hearts.html | THEATER REVIEW Beaming Old Faces Above Young Hearts | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/theater/reviews/in-the-god-committee-a-lifeanddeath-debate.html | THEATER REVIEW Listening In on a Debate With Life Itself at Stake | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/bernard-siegan-81-legal-scholar-and-reagan-nominee-dies.html | Bernard Siegan 81 Legal Scholar and Reagan Nominee | By Margalit Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/heavy-rains-keep-waikiki-beach-closed.html | Few Options for Visitors to Oahu | By Janis L Magin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/in-hawaii-rainedin-tourists-and-questions-over-a-dam-break.html | Paradise Drenched In Hawaii RainedIn Tourists and Questions Over a Dam Break | By Charles E Roessler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/lawmakers-vote-to-block-takeover-of-schools-in-baltimore.html | Lawmakers Vote to Block Takeover of Schools in Baltimore | By Diana Jean Schemo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/live-from-burbank-calif-hispanic-indignation.html | Live From Burbank Calif Hispanic Indignation | By Randal C Archibold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/mumps-strikes-245-puzzling-iowa-officials.html | Mumps Strikes 245 Puzzling Iowa Officials | By Gretchen Ruethling | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/national-briefing-west-california-15-million-to-fight-gang-violence.html | National Briefing  West California 15 Million To Fight Gang Violence | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/nationalspecial/the-dilemma-of-the-levees.html | The Dilemma of the Levees | By John Schwartz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/new-maine-law-shields-animals-in-domestic-violence-cases.html | Battered Wives Pets Suffer Abuse Too | By Pam Belluck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/norman-leonard-92-a-defender-of-rebels-and-dissenters-dies.html | Norman Leonard 92 a Defender of Rebels and Dissenters | By Wolfgang Saxon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/us/this-should-be-the-season-for-georges-rouault.html | Beliefs Interest in this leading artist faded long ago Why A good question for critics and theologians alike | By Peter Steinfels | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/washington/call-to-censure-bush-is-answered-by-a-mostly-empty-echo.html | Call to Censure Bush Is Answered by a Mostly Empty Echo | By David D Kirkpatrick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-01 | https://www.nytimes.com/2006/04/01/washington/congresswoman-accuses-capitol-police-officer-of-racial-bias.html | Congresswoman Accuses Capitol Police Officer of Racial Bias | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/washington/exdelay-aide-pleads-guilty-in-lobby-case.html | ExDeLay Aide Pleads Guilty In Lobby Case | By Philip Shenon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/africa/britain-backs-request-to-move-liberians-trial-to-the-hague.html | Britain Backs Request to Move Liberians Trial to The Hague | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/americas/bush-and-fox-repeat-vows-on-immigration.html | Bush and Fox Repeat Vows on Immigration | By Ginger Thompson and David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/asia/easter-island-casino-plan-raises-fear-of-cultural-erosion.html | Easter Island Casino Plan Raises Fear of Cultural Erosion | By Larry Rohter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/clinton-impresario-of-philanthropy-gets-a-progress-update.html | Clinton Impresario of Philanthropy Gets a Progress Update | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/a-geek-sure-but-no-patsy-when-its-about-research.html | THE SATURDAY PROFILE A Geek Sure but No Patsy When Its About Research | By Alan Cowell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/chirac-offers-labor-law-compromise-protesters-reject-it.html | Chirac Offers Labor Law Compromise Protesters Reject It | By Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/e-s-anderson-dies-at-94-cautioned-on-antibiotics.html | E S Anderson Dies at 94 Cautioned on Antibiotics | By Jeremy Pearce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/freed-reporter-in-recovery-in-us-zone-in-baghdad.html | THE STRUGGLE FOR IRAQ CAPTIVE Freed Reporter in Recovery in US Zone in Baghdad | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/70-are-killed-by-earthquake-in-western-iran.html | 70 Are Killed by Earthquake in Western Iran | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/iran-fires-versatile-missile-in-a-defensive-test.html | Iran Fires Versatile Missile in a Defensive Test | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/militants-death-in-gaza-spurs-violence-between-rivals.html | Militants Death in Gaza Spurs Violence Between Rivals | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/rice-in-england-concedes-us-tactical-errors-in-iraq.html | Rice in England Concedes US Tactical Errors in Iraq | By Joel Brinkley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/senior-shiite-cleric-urges-us-to-replace-envoy-in-iraq.html | THE STRUGGLE FOR IRAQ POLITICS Senior Shiite Cleric Urges US to Replace Envoy in Iraq | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/top-general-in-iraq-aims-to-shoot-less-rebuild-more.html | THE STRUGGLE FOR IRAQ STRATEGY Top General in Iraq Aims to Shoot Less Rebuild More | By David S Cloud | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/world-briefing-africa-chad-army-chief-killed-in-battle-with-rebels.html | World Briefing  Africa Chad Army Chief Killed In Battle With Rebels | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/world-briefing-asia-japan-opposition-leader-steps-down-over-false.html | World Briefing  Asia Japan Opposition Leader Steps Down Over False Allegation | By Norimitsu Onishi NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-01 | https://www.nytimes.com/2006/04/01/world/world-briefing-europe-turkey-istanbul-blast-kills-one-kurds-claim.html | World Briefing  Europe Turkey Istanbul Blast Kills One Kurds Claim Responsibility | By Sebnem Arsu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/dance/dance-umbrella-becomes-africas-biggest-showcase-for-contemporary.html | DANCE Who Is a South African At Last Someone Who Dances | By Roslyn Sulcas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/ettore-sottsass-designs-follow-form-not-function-in-los-angeles.html | ART A Man Who Could Find Passion in a Typewriter | By Jori Finkel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/stephen-procuniar-60-soho-artist-is-dead.html | Stephen Procuniar 60 SoHo Artist | By Michael Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/the-biennial-unexplained.html | DIRECTIONS The Biennial Unexplained | By Jeff MacIntyre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/the-ghost-in-the-baghdad-museum.html | ART The Ghost in the Baghdad Museum | By Roger Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/the-portraits-of-judith-joy-ross-not-just-faces-in-the-crowd.html | ART What if School Picture Day Got Creepily Personal | By Mia Fineman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music-cd-reviews-quartets-old-and-new-and-songs-about-flowers-and-930598.html | MUSIC CD REVIEWS Quartets Old and New and Songs About Flowers and Plants | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music-cd-reviews-quartets-old-and-new-and-songs-about-flowers-and-930601.html | MUSIC CD REVIEWS Quartets Old and New and Songs About Flowers and Plants | By James R Oestreich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music-cd-reviews-quartets-old-and-new-and-songs-about-flowers-and.html | MUSIC CD REVIEWS Quartets Old and New and Songs About Flowers and Plants | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/an-unseen-songbird-in-a-thousand-spectacles-enters-the-spotlight.html | DIRECTIONS An Unseen Songbird in a Thousand Spectacles Enters the Spotlight | By Anuj Desai | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/cassandra-wilson-goes-pop-and-the-stones-go-crackle.html | MUSIC PLAYLIST Cassandra Wilson Goes Pop And the Stones Go Crackle | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/computer-software-that-can-turn-you-into-a-songwriter.html | MUSIC A Rock Career Built By Hand And Mouse And Toolbar | By Michael Walker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/pressure-abounds-as-determined-soprano-makes-debut.html | OPERA REVIEW Pressure Abounds as Determined Soprano Makes Debut | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/the-pipa-player-wu-man-discovers-world-music-in-america.html | MUSIC The Internationalization of Wu Man | By Aventurina King | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/space-aliens-and-other-prison-perils.html | DIRECTIONS Space Aliens and Other Prison Perils | By Stephanie Goodman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/car-in-every-garage-sitcom-in-every-culdesac.html | TELEVISION Car in Every Garage Sitcom in Every CuldeSac | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/samurai-7-a-26part-anime-series-based-on-the-seven-samurai.html | ON THE COVER Geek Heroes Go Mainstream | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/the-award-for-best-satanic-rabbit-goes-to.html | TELEVISION The Award for Best Satanic Rabbit Goes to | By Virginia Heffernan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/the-n-channel-finds-a-place-on-teenagers-screens.html | TELEVISION Bringing Up Baby Into an RRated World | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/wonder-showzen-is-no-sesame-street.html | TELEVISION Nothing Is Sacred Not Even Snuffleupagus | By Dave Itzkoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-artarchitecture.html | THE WEEK AHEAD April 2  April 8 ARTARCHITECTURE | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-classical-music.html | THE WEEK AHEAD April 2  April 8 CLASSICAL MUSIC | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-dance.html | THE WEEK AHEAD April 2  April 8 DANCE | By John Rockwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-film.html | THE WEEK AHEAD April 2  April 8 FILM | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-popjazz.html | THE WEEK AHEAD April 2  April 8 POPJAZZ | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-television.html | THE WEEK AHEAD April 2  April 8 TELEVISION | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-theater.html | THE WEEK AHEAD April 2  April 8 THEATER | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/automobiles/honda-accord-and-toyota-camry-hybrids-for-ozzie-and-harriet.html | Hybrids for Ozzie and Harriet | By Jim Motavalli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/automobiles/the-quest-for-a-pluggedin-prius.html | The Quest for a PluggedIn Prius | By Jim Motavalli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/poem-these-fragments-i-have-shored.html | POEM These Fragments I Have Shored | By David Lehman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/up-front.html | Up Front | By The Editors | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/a-life-in-somber-tones.html | A Life in Somber Tones | By Deborah Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/americans-idle.html | Americans Idle | By Brad Delong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/austin-city-limits.html | Austin City Limits | By Joyce Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/godless-europe.html | Godless Europe | By Mark Lilla | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/great-minds-behaving-badly.html | Great Minds Behaving Badly | By Darrin M McMahon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/kinsman-klansman.html | Kinsman Klansman | By Samuel G Freedman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/mommy-and-me.html | Mommy and Me | By Danielle Trussoni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/name-that-town.html | You Are Now Entering | By David Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/oldfangled-espionage.html | Oldfangled Espionage | By Jacob Heilbrunn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/rough-gems.html | Elizabeth Bishops Rough Gems | By David Orr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/science-fiction.html | Science Fiction | By Francine Prose | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/thats-gotta-hurt.html | Thats Gotta Hurt | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/the-anger-artist.html | The Anger Artist | By Liesl Schillinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/the-poor-get-poorer.html | The Poor Get Poorer | By Robert B Reich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/the-spy-who-loved-me.html | The Spy Who Loved Me | By Neil Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/tobacco-road-rage.html | Tobacco Road Rage | By Franklin Foer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/welcome-to-the-machine.html | Welcome to the Machine | By Corey S Powell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/books/the-remix-literary-salon.html | The Remix Literary Salon | By Whitney McNally | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/education/openers-suits-hurricanes-dont-count.html | OPENERS SUITS HURRICANES DONT COUNT | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-cutting-and-pasting-a-corporate-board.html | OPENERS SUITS Cutting and Pasting A Corporate Board | By Elizabeth Olson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-famous-again.html | OPENERS SUITS FAMOUS AGAIN | By Jane L Levere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-successor-at-last.html | OPENERS SUITS SUCCESSOR AT LAST | By Elizabeth Olson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-unusual-writeoff.html | OPENERS SUITS UNUSUAL WRITEOFF | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-highoctane-roth-plan-beckons-to-high-incomes.html | SUNDAY MONEY INVESTING A HighOctane Roth Plan Beckons to High Incomes | By Anna Bernasek | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-job-for-life-gm-puts-an-end-to-that-fading-idea.html | OPENERS THE COUNT A Job for Life GM Puts an End To That Fading Idea | By Hubert B Herring | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-mixed-week-but-a-strong-quarter-for-stocks.html | DataBank A Mixed Week but a Strong Quarter for Stocks | By Jeff Sommer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-nation-of-pack-rats-needs-room-to-stow.html | SQUARE FEET VENTURES A Nation of Pack Rats Needs Room to Stow | By Vivian Marino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/case-study-fix-a-baseball-team.html | Case Study Fix a Baseball Team | By Landon Thomas Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/death-by-smiley-face-when-rivals-disdain-profit.html | MEDIA FRENZY Death by Smiley Face When Rivals Disdain Profit | By Richard Siklos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/follow-the-bouncing-jobs-data.html | MARKET WEEK Follow The Bouncing Jobs Data | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/from-the-armory-of-middle-earth.html | OPENERS THE GOODS From the Armory of Middle Earth | By Brendan I Koerner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/hand-in-hand-over-the-precipice.html | ON THE CONTRARY Hand in Hand Over the Precipice | By Daniel Akst | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/invest-globally-stagnate-locally.html | ECONOMIC VIEW Invest Globally Stagnate Locally | By Daniel Gross | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/less-can-be-more-when-it-comes-to-overseas-stocks.html | FUNDAMENTALLY Less Can Be More When It Comes to Overseas Stocks | By Paul J Lim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/lowcost-workouts-for-young-minds.html | SUNDAY MONEY SPENDING LowCost Workouts For Young Minds | By Julie Bick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/making-small-talk-with-the-bosss-spouse.html | OFFICE SPACE CAREER COUCH Making Small Talk With the Bosss Spouse | By Matt Villano | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/one-share-one-vote-one-big-test.html | One Share One Vote One Big Test | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/schooled-in-the-scrum.html | OFFICE SPACE THE BOSS Schooled in the Scrum | By Kevin Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/smoothing-the-sharp-elbows.html | OFF THE SHELF Smoothing the Sharp Elbows | By Paul B Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/the-nuisance-that-may-cost-billions.html | The Nuisance That May Cost Billions | By Julie Creswell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/crosswords/chess/the-spittoons-gone-women-now-play-at-the-highest-level.html | Chess The Spittoons Gone Women Now Play at the Highest Level | By Robert Byrne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/art-and-the-ages-mixed-in-one-bowl.html | POSSESSED Art and the Ages Mixed in One Bowl | By David Colman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/before-spring-break-the-anorexic-challenge.html | Before Spring Break The Anorexic Challenge | By Alex Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/cant-sleep-read-this.html | Cant Sleep Read This | By William L Hamilton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/cool-tat-too-bad-its-gibberish.html | Cool Tat Too Bad Its Gibberish | By Cindy Chang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/make-mine-organic.html | SHAKEN AND STIRRED Make Mine Organic | By Jonathan Miles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/missing-new-york-247.html | A NIGHT OUT WITH Kim Raver Missing New York 247 | By Monica Corcoran | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/ok-fellas-lets-shop-fellas-fellas.html | OK Fellas Lets Shop Fellas Fellas | By Eric Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/rancho-paradise-lost.html | MODERN LOVE Rancho Paradise Lost | By Sybil Raney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/engagement-strategies-require-a-commitment.html | FIELD NOTES Engagement Strategies Require a Commitment | By Marcelle S Fischler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/taffy-akner-and-claude-brodesser.html | Taffy Akner and Claude Brodesser | By Janelle Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/a-depression-switch.html | A DepressionSwitch | By David Dobbs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/a-fruits-stand.html | THE WAY WE LIVE NOW 40206 CONSUMED A Fruits Stand | By Rob Walker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 13 Smoke Gets in Your Eyes | By Patricia Cornwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/coal-miners-granddaughter.html | Lives Coal Miners Granddaughter | By Bathsheba Monk | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/filling-in-the-tax-gap.html | THE WAY WE LIVE NOW 40206 FREAKONOMICS Filling in the Tax Gap | By Stephen J Dubner and Steven D Levitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/if-not-peace-then-justice.html | If Not Peace Then Justice | By Elizabeth Rubin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/kid-rock.html | No Headline | By Paul Scott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/nodding-homer.html | THE WAY WE LIVE NOW 40206 ON LANGUAGE Nodding Homer | By William Safire | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/on-the-homeland-front.html | THE WAY WE LIVE NOW 40206 QUESTIONS FOR MICHAEL CHERTOFF On the Homeland Front | By Deborah Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/stinky-thinking.html | THE WAY WE LIVE NOW 40206 THE ETHICIST Stinky Thinking | By Randy Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-bella-citta-style-map-milan.html | The Get Bella Citt Style Map  Milan | By Jj Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-the-finer-things.html | The Get The Finer Things | By Sandra Ballentine | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-originals.html | The Originals | By Mike Guy and Madhu Puri | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-art-of-glass.html | The Remix Art of Glass | By Paul L Underwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-dream-land.html | The Remix Dream Land | By Monica Khemsurov | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-eye-candy.html | The Remix Eye Candy | By Stephen Henderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-holly-eat-lightly.html | The Remix Holly Eat Lightly | By Pilar Viladas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-light-switch.html | The Remix Light Switch | By Pilar Viladas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-revival-lapidus-luxury.html | The Remix Revival  Lapidus Luxury | By Aric Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-the-layered-look.html | The Remix The Layered Look | By Madhu Puri | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-the-new-math.html | The Remix The New Math | By Paul L Underwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-the-rest-is-history.html | The Remix The Rest Is History | By Christopher Campbell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-tutorial-sleep-patterns.html | The Remix Tutorial Sleep Patterns | By Milena Damjanov | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-time-trap.html | THE WAY WE LIVE NOW 40206 The Time Trap | By Ann Hulbert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-way-we-eat-home-cooking.html | The Way We Eat Home Cooking | By Julie Powell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/when-neighbors-collide.html | THE FUNNY PAGES II TRUELIFE TALES When Neighbors Collide | By Wendy McClure | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/as-costume-dramas-go-bettie-pages-is-rather-brief.html | FILM As Costume Dramas Go Bettie Pages Is Rather Brief | By Karen Durbin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/at-last-it-can-be-sold.html | DIRECTIONS At Last It Can Be Sold | By John Clark | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/baseball-on-the-screen-some-hits-many-errors.html | FILM Baseball on the Screen Some Hits Many Errors | By Terrence Rafferty | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/hispanic-films-have-yet-to-catch-the-same-wave-as-hispanic-tv.html | FILM The Audience Speaks Spanish but Not at the Multiplex | By Charles Lyons | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/thank-you-for-oking-addiction.html | DIRECTIONS THE CONVERSATION Thank You for OKing Addiction | By Michael Janofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/6-million-gift-resurrects-boot-camp-for-diabetics.html | 6 Million Gift Resurrects Boot Camp for Diabetics | By Marc Santora | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/a-house-seat-won-by-republicans-since-1950-is-now-in-play.html | Long Safe for GOP House Seat Is Now in Play | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/a-paint-job-yes-and-a-painting-job-too.html | HOME FRONT A Paint Job Yes and a Painting Job Too | By Joseph P Fried | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/after-luck-with-poker-espn-bets-on-new-york-dominoes.html | After Luck With Poker ESPN Bets on New York Dominoes | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/alphabetical-random-or-otherwise-names-are-a-ground-zero-puzzle.html | Alphabetical Random or Otherwise Names Are a Ground Zero Puzzle | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/another-violent-death-for-a-family-under-a-cloud.html | For Family in Brooklyn a Third Violent Death | By Kareem Fahim and Ann Farmer | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/art-review-a-squirrel-that-can-dive-anywhere-it-likes.html | ART REVIEW A Squirrel That Can Dive Anywhere It Likes | By Benjamin Genocchio | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/art-review-whiteout-conditions.html | ART REVIEW WhiteOut Conditions | By Benjamin Genocchio | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/at-last-a-space-for-creativity-and-loud-music-to-flow.html | At Last a Space for Creativity and Loud Music to Flow | By Thomas Staudter | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/budget-season-schools-struggle-to-keep-up.html | BUDGET SEASON Schools Struggle to Keep Up | By Merri Rosenberg | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/commuters-journal-he-sees-a-train-acomin-long-before-everyone-else.html | COMMUTERS JOURNAL He Sees a Train aComin Long Before Everyone Else | By Jack Kadden | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/county-lines-in-yonkers-where-fame-is-lifesize.html | COUNTY LINES In Yonkers Where Fame Is LifeSize | By Kate Stone Lombardi | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/cross-westchester-twin-cities-compare-notes.html | CROSS WESTCHESTER Twin Cities Compare Notes | By Debra West | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/drug-users-hard-lessons-become-tools-to-teach-doctors.html | Drug Users Transform Their Hard Lessons Into Tools to Teach Doctors | By Luke Jerod Kummer | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/essay-bulking-down.html | ESSAY Bulking Down | By Alice Elliott Dark | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/for-the-record-he-inspires-feats-or-is-that-defeats.html | FOR THE RECORD He Inspires Feats Or Is That Defeats | By Marek Fuchs | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/golden-girls.html | Golden Girls | By Jill Gerston | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-across-or-down-we-have-a-winner.html | IN BRIEF Across or Down We have a Winner | By Jeff Holtz | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-help-is-on-the-way-for-heating-bills.html | IN BRIEF Help Is on the Way For Heating Bills | By Jane Gordon | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-setting-up-911-phones-with-elderly-in-mind.html | IN BRIEF Setting Up 911 Phones With Elderly in Mind | By Jeff Holtz | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-weston-man-arrested-in-series-of-bombings.html | IN BRIEF Weston Man Arrested In Series of Bombings | By Jeff Holtz | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-business-stations-listen-to-offers-to-share-space.html | IN BUSINESS Stations Listen to Offers to Share Space | By Ellen Rosen | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-newark-candidate-takes-cues-from-mayor.html | In Newark Candidate Takes Cues From Mayor | By Damien Cave and Josh Benson | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-person-tune-in-tomorrow.html | IN PERSON Tune In Tomorrow | By Elsa Brenner | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/low-price-high-visibility.html | NEIGHBORHOOD REPORT PARK SLOPE Low Price High Visibility | By Jake Mooney | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/matt-kennedy-101-dies-stalwart-of-coney-island.html | Matt Kennedy 101 Dies Stalwart of Coney Island | By Douglas Martin | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/noticed-whats-next-a-zipper-board.html | NOTICED Whats Next A Zipper Board | By Jeff Holtz | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial/a/a-place-of-their-own-where-creativity-rules.html | WHERE WE LIVE A Place of Their Own Where Creativity Rules | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial/a-suburban-switch-the-condos-the-thing.html | WHERE WE LIVE A Suburban Switch The Condos the Thing | By Fernanda Santos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial/for-what-its-worth-look-it-up.html | WHERE WE LIVE For What Its Worth Look It Up | By Debra West | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial/gay-marriage-case-now-before-the-court.html | Gay Marriage Case Now Before the Court | By Jane Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/hey-im-walking-here.html | Hey Im Walking Here | By David Scharfenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/its-more-than-20-million-and-the-kitchen-needs.html | LI JOURNAL Its More Than 20 Million and the Kitchen Needs Updating | By Marcelle S Fischler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/out-of-towns-sight-still-on-the-countys.html | Out of Towns Sight Still on the Countys Mind | By Debra West | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/redefining-juvenile-criminals.html | Redefining Juvenile Criminals | By Avi Salzman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/on-126th-st-harlem-lanes-opens-its-doors-and-alleys.html | On 126th St Harlem Lanes Opens Its Doors and Alleys | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/quick-bitemaywood-its-worth-losing-sleep-over.html | QUICK BITEMaywood Its Worth Losing Sleep Over | By Liz Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/reaching-out-to-ease-the-crisis-in-sudan.html | Reaching Out to Ease the Crisis in Sudan | By Abigail Sullivan Moore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/right-to-a-speedy-trial-this-one-could-get-a-ticket.html | Reporters Notebook Right to a Speedy Trial This One Could Get a Ticket | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/shoring-up-a-castle-wall.html | Keeping Castle Walls Strong There Are Dinosaurs Inside | By Glenn Collins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/support-for-war-tests-liebermans-reelection-prospects.html | Support for Iraq War Strains Good Will as Lieberman Seeks Reelection | By William Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/technology/where-we-live-for-what-its-worth-you-can-look-it-up.html | WHERE WE LIVE For What Its Worth You Can Look It Up | By Debra West | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/tension-high-as-strike-continues-in-coop-city.html | Tension High As Strike Continues In Coop City | By Timothy Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/the-definition-of-a-riesling.html | WINE UNDER 20 The Definition Of a Riesling | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/the-ladies-of-the-house-return.html | The Ladies of the House Return | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/theater-review-a-seductive-midsummer.html | THEATER REVIEW A Seductive Midsummer | By Naomi Siegel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/theater-review-evoking-a-lyrical-voice.html | THEATER REVIEW Evoking a Lyrical Voice | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/theater/theater-review-mourning-becomes-lockerbie.html | THEATER REVIEW Mourning Becomes Lockerbie | By Kerri Allen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/along-bankers-mile-much-courting-for-your-cash.html | NEIGHBORHOOD REPORT FOREST HILLS Along Bankers Mile Much Courting for Your Cash | By Steven Kurutz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/an-institution-departs-with-a-shrug-not-a-sigh.html | STREET LEVEL Washington Heights An Institution Departs With a Shrug Not a Sigh | By John Freeman Gill | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/home-sweet-homer-the-new-mets-stadium.html | URBAN TACTICS Home Sweet Homer The New Mets Stadium | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/mulling-the-world-from-a-bench-on-broadway.html | NEIGHBORHOOD REPORT CITY PEOPLE Mulling The World From a Bench On Broadway | By Anjali Nayar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/see-spot-run-grrr.html | NEIGHBORHOOD REPORT MIDDLE VILLAGE See Spot Run Grrr | By Saki Knafo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/so-what-do-you-do-for-hostility-around-here.html | NEW YORK OBSERVED So What Do You Do for Hostility Around Here | By Bob Brody | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/tales-of-woe-along-the-other-big-dig.html | NEIGHBORHOOD REPORT WEST VILLAGE Tales of Woe Along the Other Big Dig | By John Freeman Gill | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/the-beyondthisworlds-fair.html | F Y I | By Michael Pollak | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/the-dancer-and-the-dance.html | NEIGHBORHOOD REPORT URBAN STUDIES  Performing The Dancer and the Dance | By Caroline H Dworin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/west-side-story-this-time-in-the-bronx.html | NEIGHBORHOOD REPORT MORRIS HEIGHTS West Side Story This Time in the Bronx | By John Freeman Gill | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thousands-rally-in-new-york-in-support-of-immigrants-rights.html | Thousands Rally in New York in Support of Immigrants Rights | By Nicholas Confessore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thrust-onto-an-opera-stage-and-greeted-by-a-wall-of-love.html | Thrust Onto an Opera Stage And Greeted by a Wall of Love | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-a-place-of-their-own-where-creativity-rules.html | WHERE WE LIVE A Place of Their Own Where Creativity Rules | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-a-suburban-switch-the-condos-the-thing.html | WHERE WE LIVE A Suburban Switch The Condos the Thing | By Fernanda Santos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-before-the-knockdown-a-knockout-sale.html | WHERE WE LIVE Before the Knockdown A Knockout Sale | By Jill P Capuzzo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-from-practical-gardener-to-vertical-gardener.html | WHERE WE LIVE From Practical Gardener To Vertical Gardener | By Barbara Whitaker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-he-makes-house-calls.html | WHERE WE LIVE He Makes House Calls | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-here-to-stay-for-now-940127.html | WHERE WE LIVE Here to Stay For Now | By Barbara Whitaker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-here-to-stay-for-now.html | WHERE WE LIVE Here to Stay For Now | By Barbara Whitaker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-in-dover-the-accent-is-colombian.html | WHERE WE LIVE In Dover the Accent Is Colombian | By Seth Kugel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/where-we-live-tempted-to-cash-out-some-homeowners-get-itchy-feet-939587.html | WHERE WE LIVE Tempted to Cash Out Some Homeowners Get Itchy Feet | By Kate Stone Lombardi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/where-we-live-tempted-to-cash-out-some-homeowners-get-itchy-feet.html | WHERE WE LIVE Tempted to Cash Out Some Homeowners Get Itchy Feet | By Kate Stone Lombardi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/where-we-live-that-sound-you-hear-the-market-coming-down-to-earth-939676.html | WHERE WE LIVE That Sound You Hear The Market Coming Down to Earth | By Lisa W Foderaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/where-we-live-that-sound-you-hear-the-market-coming-down-to-earth.html | WHERE WE LIVE That Sound You Hear The Market Coming Down to Earth | By Lisa W Foderaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/where-we-live-the-house-calls.html | WHERE WE LIVE The House Calls | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/where-we-live-they-can-go-home-again-940097.html | WHERE WE LIVE They Can Go Home Again | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/where-we-live-they-can-go-home-again.html | WHERE WE LIVE They Can Go Home Again | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregi on/whos-against-a-911-memorial-the-neighbors.html | Our Towns Whos Against a 911 Memorial The Neighbors | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/a-story-in-which-only-the-happy-ending-is-unusual.html | Editorial Observer A Story in Which Only the Happy Ending is Unusual | By Helene Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/mother-of-a-nation.html | Mother Of A Nation | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/nyregion/the-cost-of-staying-out-of-jail-945196.html | The Cost of Staying Out of Jail | By Kirsten D Levingston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/nyregion/the-cost-of-staying-out-of-jail.html | The Cost of Staying Out of Jail | By Kirsten D Levingston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/nyregion/the-other-pension-crisis.html | The Other Pension Crisis | By Christian E Weller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/nyregionopinions/do-you-know-the-way-to-jfk.html | Do You Know the Way to JFK | By Erik Torkells | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/nyregionopinions/happy-as-a-clam.html | Happy as a Clam | By Kenneth Tooker As Told To Melissa Leonhardt A Student At Farmingdale State University of New York | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/nyregionopinions/home-sweet-funeral-home.html | Home Sweet Funeral Home | By Theodore Lee Jr As Told To Kelechi Ubozoh A Journalism Student At Purchase College of the State University of New York | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/nyregionopinions/the-cost-of-staying-out-of jail.html | The Cost of Staying Out of Jail | By Kirsten D Levingston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/on-the-road-with-jk-and-the-vp.html | On the Road With JK and the VP | By David Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/portrait-of-the-president-as-a-young-man.html | Portrait of the President as a Young Man | By Edmund Morris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/opinio n/the-road-to-canonization-is-paved-with-humanity.html | The Road to Canonization Is Paved With Humanity | By James Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realest ate/a-gritty-area-with-awesome-views.html | IN THE REGIONNew Jersey A Gritty Area With Awesome Views | By Antoinette Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/a-house-thats-shy-about-revealing-its-age.html | STREETSCAPES203 East 29th Street A House Thats Shy About Revealing Its Age | By Christopher Gray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/a-new-chapter-in-the-faceoff-between-tenants-and-landlords.html | A New Chapter in the FaceOff Between Tenants and Landlords | By Josh Barbanel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/and-the-walls-come-tumbling-down.html | SKETCH PAD and the Walls Come Tumbling Down | By Tracie Rozhon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/back-to-manhattan-and-back-to-nature.html | HABITATSBattery Park City Back to Manhattan And Back to Nature | By Dan Shaw | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/in-fairfield-county-a-touch-of-nantucket.html | LIVING INEast Norwalk Conn In Fairfield County A Touch of Nantucket | By C J Hughes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/in-some-texas-cities-the-sprawl-is-vertical.html | NATIONAL PERSPECTIVES In Some Texas Cities the Sprawl Is Vertical | By Kate Murphy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/the-ins-and-outs-of-proxy-voting.html | YOUR HOME The Ins and Outs Of Proxy Voting | By Jay Romano | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/two-years-and-a-marriage-later.html | THE HUNT Two Years and a Marriage Later | By Joyce Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/when-hollywood-comes-calling.html | IN THE REGIONLong When Hollywood Comes Calling | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nba-allmicrofracture-team-comparing-notes-and-scars.html | AROUND THE NBA AllMicrofracture Team Comparing Notes and Scars | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nba-villanueva-has-a-special-fan-club.html | AROUND THE NBA Villanueva Has a Special Fan Club | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nhl-keenan-has-a-point-to-make.html | AROUND THE NHL Keenan Has a Point to Make | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nhl-niedermayer-defends-trophy-from-lidstrom.html | AROUND THE NHL Niedermayer Defends Trophy From Lidstrom | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-american-league-outlook.html | BASEBALL PREVIEW AMERICAN LEAGUE OUTLOOK | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-changes-abound-with-comfort-in-mind.html | BASEBALL PREVIEW Changes Abound With Comfort in Mind | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-national-league-outlook.html | BASEBALL PREVIEW NATIONAL LEAGUE OUTLOOK | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-rising-and-falling-the-watch-list.html | BASEBALL PREVIEW RISING AND FALLING THE WATCH LIST | By Benjamin Hoffman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-take-me-out-to-the-box-score.html | BASEBALL PREVIEW Take Me Out to the Box Score | By Alan Schwarz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-wagner-returns-to-throw-scoreless-inning.html | BASEBALL Wagner Returns to Throw Scoreless Inning | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-yankees-notebook-torre-plans-to-rest-matsui-but-keep-games.html | BASEBALL YANKEES NOTEBOOK Torre Plans to Rest Matsui But Keep Games Streak Alive | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/a-heckler-so-good-hes-on-the-scouting-report.html | CHEERING SECTION A Heckler So Good Hes on the Scouting Report | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/aarons-ultimate-challenger-may-be-a-natural-after-all.html | BASEBALL PREVIEW Aarons Ultimate Challenger May Be a Natural After All | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/baseballs-web-site-is-big-business.html | BASEBALL PREVIEW Baseballs Web Site Is Big Business | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/finally-an-errorfree-way-to-measure-fielding.html | KEEPING SCORE Finally an ErrorFree Way to Measure Fielding | By Alan Schwarz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/froemming-closet-is-walltowall-blue.html | On Baseball Froemming Closet Is WalltoWall Blue | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/glavine-reaches-40-and-still-sees-300.html | BASEBALL PREVIEW Glavine Reaches 40 And Still Sees 300 | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/in-the-hall-of-infamy-a-player-with-three-strikes-still.html | BASEBALL PREVIEW In the Hall of Infamy a Player With Three Strikes Still Dreams | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/labor-talks-dont-worry-there-must-be-something-to-fight.html | On Baseball Labor Talks Dont Worry There Must Be Something to Fight Over | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/now-pitching-for-seattle-a-reminder-of-doc-gooden-the-early.html | BASEBALL PREVIEW Now Pitching for Seattle A Reminder of Doc Gooden The Early Doc Gooden | By Ira Berkow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/opening-day-never-grows-old.html | Sports of The Times Opening Day Never Grows Old | By George Vecsey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/the-thieves-turn-timid.html | BASEBALL PREVIEW The Thieves Turn Timid | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/basketball/test-shows-no-serious-damage-to-marburys-knee.html | PRO BASKETBALL Test Shows No Serious Damage to Marburys Knee | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/basketball/theres-much-left-to-do-on-nets-list.html | PRO BASKETBALL Theres Much Left to Do on Nets List | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/golf/a-decade-later-faldo-can-savor-a-masters-title.html | GOLF Master and Disaster Faldo Revisits 1996 Rally | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/an-underdog-tries-but-as-usual-the-top-dog-has-its.html | Sports of The Times An Underdog Tries but as Usual the Top Dog Has Its Day | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/bruins-have-a-shot-at-title-no-12.html | COLLEGE BASKETBALL Bruins Have Chance to Win 12th National Championship | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/hotshooting-florida-ends-george-masons-unlikely-run.html | COLLEGE BASKETBALL No Surprises This Time Around | By Pete Thamel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/mbah-a-moute-could-soon-be-household-name.html | COLLEGE BASKETBALL Mbah a Moute Could Soon Be Household Name | By Joe Lapointe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/shooter-finds-his-range-and-gators-hit-the-target.html | COLLEGE BASKETBALL Shooter Finds His Range And Gators Hit the Target | By Joe Lapointe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/tournament-field-just-isnt-big-enough-for-some.html | COLLEGE BASKETBALL Even at 65 the Tournament Field Is Just Not Big Enough for Some | By Pete Thamel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/othersports/gordons-shove-draws-a-fine-but-makeover-needs-work.html | AUTO RACING After Shove Gordon Says Hes Getting TouchyFeely | By Viv Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/othersports/two-years-after-brain-injury-mesi-earns-victory-and.html | BOXING Two Years After Brain Injury Mesi Earns Victory and Relief | By Ira Berkow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/othersports/with-city-on-edge-duke-students-retreat.html | COLLEGES With City on Edge Duke Students Retreat | By Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/soccer-mls-preview-staying-power-assured-a-league-looks-to-grow.html | SOCCER MLS PREVIEW Staying Power Assured A League Looks to Grow | By Jack Bell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/soccer/with-freddy-adu.html | 30 SECONDS WITH FREDDY ADU | By Jack Bell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/sports-of-the-times-the-loss-of-innocence-making-wie-a-brand-name.html | Sports of The Times The Loss of Innocence Making Wie a Brand Name | By Selena Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/sportsspecial1/do-duke-women-have-nothing-to-say.html | Sports of The Times Do Duke Women Have Nothing to Say | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/sportsspecial1/evolution-not-revolution-as-women-shuffle-the-deck.html | COLLEGE BASKETBALL As Women Shuffle Deck Evolution Not Revolution | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/streaks-and-milestones.html | STREAKS AND MILESTONES | Compiled by Elena Aida Gustines | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/tennis/for-kuznetsova-slump-and-drones-are-over.html | TENNIS In an AllRussian Final Kuznetsova Silences Sharapova | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/evening-hours-the-art-of-dining.html | EVENING HOURS The Art of Dining | Bill Cunningham | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/on-the-street-welcome-spring.html | ON THE STREET Welcome Spring | By Bill Cunningham | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/pulse-lose-an-hour-gain-a-wardrobe.html | PULSE Lose an Hour Gain a Wardrobe | By Ellen Tien | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/april-showers.html | Samurai Shopper April Showers | By Ss Fair | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/artistic-license.html | Artistic License | By Maura Egan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/behind-the-green-door.html | Behind the Green Door | By Pilar Viladas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/casa-voguish.html | Casa Voguish | By Herbert Muschamp | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/contributors.html | Contributors | By Madhu Puri | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/curve-appeal.html | Timeless Curve Appeal | By Madhu Puri | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/exile-on-high-street.html | Biblio File Exile on High Street | By Holly Brubach | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/home-echt.html | The Talk Home Echt | By Daisy Garnett | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/kitchen-aide.html | The Talk Kitchen Aide | By Caroline Roux | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/living-treasures.html | The Remix Living Treasures | By Pilar Viladas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/man-with-a-plan.html | Man With a Plan | By William Shaw | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/neatly-groomed.html | The Talk Neatly Groomed | By Armand Limnander | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/shanghai-surprise.html | The Talk Shanghai Surprise | By Nancy Hass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/t magazine/shape-shifting.html | Object Lesson Shape Shifting | By Alice Rawsthorn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/t magazine/space-invader.html | Space Invader | By Deborah Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/t magazine/the-surreal-deal.html | The Talk The Surreal Deal | By Mitchell Owens | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/t magazine/the-talk.html | The Talk | By Pilar Viladas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/style/t magazine/tipping-the-scale.html | The Talk Tipping the Scale | By Christine Muhlke | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/ newsandfeatures/rufus-norris-brings-festen-a-danish-drama-to.html | THEATER A Seat at the Worst Family Dinner | By Jesse McKinley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/ newsandfeatures/the-rosenbach-company-ben katchor-and-mark-mulcahys.html | THEATER Act 1 Panel 1 Enter The Reluctant Artist | By Ada Calhoun | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/ newsandfeatures/whats-the-korean-word-for-yo.html | DIRECTIONS Whats the Korean Word for Yo | By Robert Simonson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/a tropical-young-star.html | LONG ISLAND VINES A Tropical Young Star | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/a ttending-the-world-cup-made-easy.html | IN TRANSIT Attending the World Cup Made Easy | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/b berlin-lux-11.html | CHECK IN CHECK OUT BERLIN LUX 11 | By Gisela Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ buenos-aires.html | GOING TO Buenos Aires | By Ian Mount | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ datebook.html | DATEBOOK | By J R Romanko | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/e zpasses-for-rental-cars.html | IN TRANSIT EZPasses for Rental Cars | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/f or-easter-some-hotels-are-relying-on-a-floppyeared-attraction.html | IN TRANSIT For Easter Some Hotels Are Relying on a FloppyEared Attraction | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/f rom-subtle-to-bold-delectably-french.html | DINING From Subtle to Bold Delectably French | By Emily Denitto | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/f un-fusion-and-a-familiar-name.html | DINING Fun Fusion and a Familiar Name | By Stephanie Lyness | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ huesca-spain-ultramarinos-la-confianza.html | FORAGING HUESCA SPAIN ULTRAMARINOS LA CONFIANZA | By Geoff Pingree | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/i n-a-bleak-landscape-art-blooms.html | SURFACING YOKOHAMA In a Bleak Landscape Art Blooms | By Andrew Yang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/i n-avignon-history-entertains.html | WEEKEND WITH THE KIDS AVIGNON Dancing and Learning in the Other City of Popes | By Caren Osten Gerszberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/i s-success-spoiling-vieques.html | IN TRANSIT Is Success Spoiling Vieques | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ monument-valley-endless-earth-infinite-sky.html | EXPLORER MONUMENT VALLEY Out Where Earth and Sky Are Endless | By Timothy Egan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ near-nagoya-architecture-from-when-the-east-looked-west.html | JOURNEYS NAGOYA JAPAN Architecture From When the East Looked West | By Fred A Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ practical-traveler-flying-to-europe-for-low-fares-the-waiting-game.html | PRACTICAL TRAVELER FLYING TO EUROPE For Low Fares the Waiting Game May Not Pay | By Christopher Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ q-a.html | Q A | By Roger Collis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/resorts-are-refining-the-raw-food-scene.html | HEADS UP CUISINE Resorts Are Refining the Raw Food Scene | By Gisela Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/sampling-the-sounds-of-mali-without-leaving-home.html | Sampling the Sounds of Mali Without Leaving Home | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/successful-sequel.html | RESTAURANTS Successful Sequel | By Karla Cook | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/the-siren-song-of-mali.html | The Siren Song Of Mali | By Joshua Hammer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/why-we-travel-luang-prabang-province-laos.html | WHY WE TRAVEL LUANG PRABANG PROVINCE LAOS | As told to Austin Considine | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/wild-about-seafood.html | DINING OUT Wild About Seafood | By Joanne Starkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/court-ruling-may-remove-some-of-the-drama-from-massachusetts-criminal.html | Court Ruling May Remove Some of the Drama From Massachusetts Criminal Trials | By Pam Belluck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/deals-turn-swaths-of-timber-company-land-into-developmentfree-areas.html | Deals Turn Swaths of Timber Company Land Into DevelopmentFree Areas | By Felicity Barringer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/keeping-it-secret-as-the-family-car-becomes-a-home.html | Keeping It Secret As the Family Car Becomes a Home | By Ian Urbina | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/latinos-protest-in-california-in-latest-immigration-march.html | Latinos Protest in California In Latest Immigration March | By Randal C Archibold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/us/their-church-shut-and-now-sold-parishioners-fight-on.html | Their Church Shut and Now Sold Parishioners Fight On | By Carolyn Marshall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/accountability-office-finds-itself-accused.html | Accountability Office Finds Itself Accused | By William J Broad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/audit-finds-mismanagement-drained-1-billion-project.html | Audit Finds Mismanagement Drained Technology Project | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/fema-calls-but-top-job-is-tough-sell.html | FEMA Calls But Top Job Is Tough Sell | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/politics-faces-sweeping-change-via-the-web.html | INTERNET INJECTS SWEEPING CHANGE INTO US POLITICS | By Adam Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/a-master-plan-drawn-in-blood.html | THE WORLD LEGACY A Master Plan Drawn in Blood | By Lydia Polgreen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/immigrants-and-the-economics-of-hard-work.html | THE NATION Immigrants and the Economics of Hard Work | By John M Broder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/making-up-for-lost-time-in-space.html | The Basics Making Up for Lost Time in Space | By Kenneth Chang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/nobodys-perfect-neither-is-the-test.html | IDEAS TRENDS Nobodys Perfect Neither Is the Test | By Karen W Arenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/surviving-is-also-part-of-the-job.html | THE WORLD Surviving Is Also Part Of the Job | By John F Burns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/the-nation-plentiful-productive-and-illegal.html | THE NATION Plentiful Productive and Illegal | By Bill Marsh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-02 | https://www.nytimes.com/2006/04/weekin review/the-peculiar-power-of-the-chattering-class.html | IDEAS  TRENDS The Peculiar Power of the Chattering Class | By Anne E Kornblut | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/weekin review/the-world-president-jacques-chirac-france.html | THE WORLD PRESIDENT JACQUES CHIRAC FRANCE | By Craig S Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/weekin review/the-world-prime-minister-silvio-berlusconi-italy.html | THE WORLD PRIME MINISTER SILVIO BERLUSCONI ITALY | By Ian Fisher | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/weekin review/the-world-prime-minister-tony-blair-britain.html | THE WORLD PRIME MINISTER TONY BLAIR BRITAIN | By Sarah Lyall | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/weekin review/washington/the-world-its-hard-out-there-for-a-leader-in-the.html | THE WORLD Its Hard Out There for a Leader in the West | By David E Sanger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/weekin review/washington/the-world-president-george-w-bush-united-states.html | THE WORLD PRESIDENT GEORGE W BUSH UNITED STATES | By David E Sanger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/americas/nationalism-and-populism-propel-frontrunner-in-peru.html | Nationalism and Populism Propel FrontRunner in Peru | By Juan Forero | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/asia/in-a-wired-south-korea-robots-will-feel-right-at-home.html | In a Wired South Korea Robots Will Feel Right at Home | By Norimitsu Onishi | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/asia/in-remote-pakistan-province-a-civil-war-festers.html | In Remote Pakistan Province a Civil War Festers | By Carlotta Gall | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/europe/despite-risks-freed-reporter-loved-iraq.html | THE REACH OF WAR THE FORMER HOSTAGE Despite Risks Freed Reporter Loved Iraq | By Robert F Worth | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/europe/rice-finds-british-muslims-want-to-give-her-an-earful.html | THE REACH OF WAR THE SECRETARY Rice Finds British Muslims Want to Give Her an Earful | By Joel Brinkley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/europe/the-milosevic-lessons-faster-and-more-efficient-trials.html | The Milosevic Lessons Faster and More Efficient Trials | By Marlise Simons | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/middleeast/civilians-in-iraq-flee-mixed-areas-as-attacks-shift.html | THE REACH OF WAR SECTARIAN BLOODSHED CIVILIANS IN IRAQ FLEE MIXED AREAS AS KILLINGS RISE | By Edward Wong and Kirk Semple | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/middleeast/israeli-angers-a-settlement-by-accepting-withdrawal.html | Israeli Angers a Settlement By Accepting Withdrawal | By Greg Myre | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-02 | https://www.nytimes.com/2006/04/world/middleeast/shiite-asks-iraqi-prime-minister-not-to-seek-another-term.html | THE REACH OF WAR POLITICS Shiite Asks Iraqi Prime Minister Not to Seek Another Term | By Kirk Semple and Thom Shanker | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/arts-briefly-despite-nbcs-deal-cbs-takes-friday.html | Arts Briefly Despite NBCs Deal CBS Takes Friday | By Kate Aurthur | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/arts-briefly-two-to-be-prosecuted-in-sculpture-vandalism.html | Arts Briefly Two to Be Prosecuted In Sculpture Vandalism | By Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds-954780.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds-954799.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds-954802.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/movies/arts-briefly-ice-age-takes-box-office-in-an-avalanche.html | Arts Briefly Ice Age Takes Box Office in an Avalanche | By Catherine Billey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/don-pasquale-in-a-new-production-at-the-met-by-otto-schenk.html | OPERA REVIEW The Deep Emotions Hiding In Comedy | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/flaming-lips-politics-and-partying-at-webster-hall.html | POP REVIEW Theres a Party Going On Cue the Earnest Politics | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/jackie-mclean-jazz-saxophonist-and-mentor-dies-at-74.html | Jackie McLean Jazz Saxophonist and Mentor Dies at 74 | By Peter Keepnews | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/st-louis-symphony-performs-choral-works.html | CLASSICAL MUSIC REVIEW Works That Boldly Position Words at the Center of Power | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/now-playing-on-youtube-web-videos-by-everyone.html | CRITICS NOTEBOOK Who Makes Short Shorts Anyone and Everyone | By Virginia Heffernan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/puzzles-origami-and-other-mindtwisters.html | CONNECTIONS Things Are Seldom What They Seem and Other Joys | By Edward Rothstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/television/on-hbo-rosie-odonnells-cruise-for-gay-families.html | Gay Moms And Dads Can Bring The Family | By Felicia R Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/television/talkin-trash-with-wilmer-valderrama-creator-of-mtvs-yo.html | Talkin Trash With a Man About Town but Dont Tell Momma | By Lola Ogunnaike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/books/wall-street-versus-america-a-cautionary-tale.html | BOOKS OF THE TIMES An Angry and Cautionary Tale for WouldBe Investors | By Janet Maslin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/advertising-addenda-anheuserbusch-buys-rights-to-super-bowl-beer.html | ADVERTISING ADDENDA AnheuserBusch Buys Rights To Super Bowl Beer Ads | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/advertising-addenda-former-partner-at-deutsch-files-suit-against.html | ADVERTISING ADDENDA Former Partner at Deutsch Files Suit Against the Agency | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/advertising-addenda-motorola-and-the-nfl-add-omnicom-agencies.html | ADVERTISING ADDENDA Motorola and the NFL Add Omnicom Agencies | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/air-america-founders-seek-their-own-stations.html | MEDIA TALK Air America Founders Seek Their Own Stations | By Lia Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/as-magazine-readers-increasingly-turn-to-the-web-so-does-conde.html | As Magazine Readers Increasingly Turn to the Web So Does Cond Nast | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/at-last-movies-to-keep-arrive-on-the-internet.html | TECHNOLOGY At Last Movies to Keep Arrive on the Internet | By Saul Hansell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/at-the-four-as-a-focus-on-getting-stronger.html | ADVERTISING At the Four As a Focus on Getting Stronger | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/citing-a-legal-snarl-official-at-deutsche-bank-resigns.html | Citing a Legal Snarl Official at Deutsche Bank Resigns | By Mark Landler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/countless-dens-of-uncatchable-thieves.html | LINK BY LINK Countless Dens of Uncatchable Thieves | By Tom Zeller Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/every-click-you-make-theyll-be-watching-you.html | ECOMMERCE REPORT Every Click You Make Theyll Be Watching You | By Bob Tedeschi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/girls-who-do-go-online-have-their-say.html | DRILLING DOWN Girls Who Do Go Online Have Their Say | By Alex Mindlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/gm-to-sell-majority-stake-in-finance-unit.html | GM to Sell Majority Stake in Finance Unit | By Andrew Ross Sorkin and Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/hollywoods-road-trip.html | Hollywood Road Trip The Search for Hits at a Foreign Box Office | By Laura M Holson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/labor-shortage-in-china-may-lead-to-trade-shift.html | Sharp Labor Shortage in China May Lead to World Trade Shift | By David Barboza | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/merger-deal-is-reached-with-lucent-and-alcatel.html | Merger Deal Is Reached By Lucent And Alcatel | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/mitsubishi-harnesses-colored-lasers-to-produce-new-generation.html | TECHNOLOGY Mitsubishi Harnesses Colored Lasers to Produce NewGeneration Lightweight HDTV | By Michel Marriott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/mourning-becomes-habitual.html | MEDIA Mourning Becomes Habitual | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/newsday-reporters-are-finding-intramural-rivals-in-their-pages.html | MEDIA TALK Newsday Reporters Are Finding Intramural Rivals in Their Pages | By Sara Ivry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/business/the-math-whiz-vs-the-media-moguls-in-a-battle-for-millions.html | The Math Whiz vs the Media Moguls in a Battle for Millions | By Richard Siklos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/crosswords/bridge/a-pair-of-pairs-titles-are-decided-in-dallas.html | Bridge A Pair of Pairs Titles Are Decided in Dallas | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/2-cities-2-approaches-to-immigrants.html | Metro Matters 2 Cities 2 Approaches To Immigrants | By Joyce Purnick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/911-detainees-in-new-jersey-say-they-were-abused-with-dogs.html | 911 Detainees Describe Abuse Involving Dogs | By Nina Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/behind-relief-to-911-families-a-mans-flaws.html | 911 Charity Brings Failings Of Man to Light | By James Barron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/gunman-kills-one-and-injures-two-at-a-bronx-club-before-fleeing.html | Gunman Kills One and Injures Two at a Bronx Club Before Fleeing | By Kareem Fahim and Matthew Sweeney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/in-death-of-bronx-charter-school-a-wider-problem.html | Death of Bronx Charter School Holds Mirror to Wider Problem | By Elissa Gootman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/in-his-war-on-illegal-guns-bloomberg-is-facing-uphill.html | In War on Illegal Guns Bloomberg Faces an Uphill Fight | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-jersey-newark-man-found-shot-to-death.html | Metro Briefing  New Jersey Newark Man Found Shot To Death | By John Holl NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-bronx-man-shot-after-soccer-game.html | Metro Briefing  New York Bronx Man Shot After Soccer Game | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-brooklyn-man-scuffles-with-police.html | Metro Briefing  New York Brooklyn Man Scuffles With Police | By Thomas J Lueck NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-manhattan-apology-to-a-911-widow.html | Metro Briefing  New York Manhattan Apology To A 911 Widow | By Winnie Hu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-manhattan-man-slain-in-bodega.html | Metro Briefing  New York Manhattan Man Slain In Bodega | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-manhattan-proposal-to-buy-police-vests.html | Metro Briefing  New York Manhattan Proposal To Buy Police Vests | By Winnie Hu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/motorcyclist-is-fatally-shot-on-interstate-in-connecticut.html | Biker Is Slain On Highway In Connecticut | By Robert D McFadden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/new-york-city-losing-blacks-census-shows.html | New York City Losing Blacks Census Shows | By Sam Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/on-job-with-empress-of-celebrity-gossip.html | Under the Ropes With an Empress Of Starlit Gossip | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/anthony-kennedy-is-ready-for-his-closeup.html | Editorial Observer Anthony Kennedy Is Ready for His CloseUp | By Adam Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/john-and-jerry.html | John And Jerry | By Paul Krugman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/playing-to-the-puritans.html | Playing To The Puritans | By Marc Acito | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/take-me-out-to-the-fun-zone.html | Take Me Out to the Fun Zone | By Chris Marcil and Sam Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/the-health-of-a-nation.html | The Health of a Nation | By Allan B Hubbard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball-mets-notebook-delgado-will-bat-cleanup-in-todays-opener.html | BASEBALL METS NOTEBOOK Delgado Will Bat Cleanup in Todays Opener | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball-opening-day-2006-yankees-could-lead-the-majors-in-brains.html | BASEBALL OPENING DAY 2006 Yankees Could Lead the Majors in Brains | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball-retooled-and-confident-white-sox-seek-a-repeat.html | BASEBALL Retooled and Confident White Sox Seek a Repeat | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball-yanks-fashion-statement-is-also-a-mission-statement.html | BASEBALL Yanks Fashion Statement Is Also a Mission Statement | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball/sanchez-goggles-and-all-set-to-be-mets-setup-man.html | BASEBALL Sanchez Goggles and All Is Set as Mets Setup Man | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/basketball/knicks-are-playing-out-string-on-miserable-pathetic-year.html | PRO BASKETBALL As Knicks Play Out the String Their Coach Stays on Message | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/basketball/the-numbers-do-not-lie-43-for-carter-12-for-the-nets.html | PRO BASKETBALL The Numbers Do Not Lie 43 for Carter 12 for the Nets | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/football/red-hickey-who-introduced-shotgun-to-the-nfl-dies-at-89.html | Red Hickey 89 Coach of 49ers Introduced Shotgun to the NFL | By Richard Goldstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/golf/mickelson-leaves-his-opponents-far-behind.html | GOLF Tuneup Is a Blowout Mickelsons Margin Is 13 | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/golf/raising-a-child-first-then-a-champion.html | GOLF Raising a Child First Then a Champion | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/golf/webbs-gamble-pays-off-with-joy.html | Sports Of The Times Webbs Gamble Pays Off With Joy | By Selena Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/ncaabasketball/apples-fall-trees-remain-3-gators-have-genes-to-thank.html | COLLEGE BASKETBALL For 3 Gators AchievementIs Rooted In Family Tree | By Pete Thamel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/ncaabasketball/the-bruins-let-farmar-do-the-talking.html | COLLEGE BASKETBALL The Bruins Let Farmar Do the Talking | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/othersports/duke-players-accuser-finds-way-to-avoid-news-media.html | LACROSSE Duke Players Accuser Moves Out to Avoid News Media | By Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/othersports/mesi-aching-and-rusty-is-elated-after-return.html | BOXING Mesi Aching and Rusty is Elated After Return | By Ira Berkow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/othersports/on-emotional-day-stewart-beats-hendrick-racers.html | AUTO RACING On Emotional Day Stewart Beats Hendrick Racers | By Viv Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/sportsspecial1/duke-shuts-down-lsu-and-its-leading-scorer.html | COLLEGE BASKETBALL Duke Turns to Defense Leaving LSU Guessing | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/sportsspecial1/grassroots-growth-means-aches-for-games-goliaths.html | Sports of the Times GrassRoots Growth Means Aches for Games Goliaths | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/sportsspecial1/terrapins-again-show-tar-heels-whos-no-1.html | COLLEGE BASKETBALL Terrapins Again Show Tar Heels Whos No 1 | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/tennis/federer-challenged-but-coolly-responds.html | TENNIS Federer Challenged But Responds Coolly | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/theater/actresss-dark-secret-remains-secure-in-barbie-live-in-fairytopia.html | No Headline | By Jodi Rudoren | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/theater/reviews/balancing-familial-duty-vs-freedom-in-david-marshall-grants.html | THEATER REVIEW Familial Duty vs Freedom Struggling to Balance the Hearts Ledger | By Andrea Stevens | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/theater/reviews/marcus-gardleys-haunted-house-of-memory.html | THEATER REVIEW Inside His Haunted House of Memory | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/caleb-foote-law-professor-and-pacifist-organizer-88-dies.html | Caleb Foote Law Professor And Pacifist Organizer 88 | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/freed-journalist-is-reunited-with-family-in-us.html | Freed Journalist Is Reunited With Family in US | By Ron Depasquale and Christine Hauser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/freed-journalist-is-reunited-with-her-family.html | Freed American Journalist Is Reunited With Her Family | By Ron Depasquale and Christine Hauser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/frist-is-treading-a-perilous-path-leading-to-2008.html | Frist Is Treading a Perilous Path Leading to 2008 | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/prosecution-of-midwife-casts-light-on-home-births.html | Prosecution of Midwife Casts Light on Home Births | By Adam Liptak | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/us/the-abortionrights-side-invokes-god-too.html | Political Memo The AbortionRights Side Invokes God Too | By Neela Banerjee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/iraq-war-faces-some-new-critics-the-theater-kind.html | White House Letter Iraq War Faces Some New Critics the Theater Kind | By Elisabeth Bumiller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/more-calls-for-rumsfeld-to-leave.html | THE REACH OF WAR DISSENT More Calls for Rumsfeld to Leave | By Michael Janofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/new-top-aide-is-trying-to-show-the-white-house-can-play-well.html | New Top Aide Is Trying to Show the White House Can Play Well With Others | By Edmund L Andrews | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/split-within-house-gop-adds-to-budget-uncertainty.html | Split Within House GOP Adds to Budget Uncertainty | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/for-argentinas-sizzling-economy-a-cap-on-steak-prices.html | For Argentinas Sizzling Economy a Cap on Steak Prices | By Larry Rohter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/australia-to-sell-uranium-to-china-for-energy.html | Australia to Sell Uranium to China for Energy | By Jane Perlez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/dump-trash-add-scavengers-mix-and-get-a-big-mess.html | Shanghai Journal Dump Trash Add Scavengers Mix and Get a Big Mess | By Howard W French | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/governing-party-wins-thai-vote-its-major-rivals-refused-to-join.html | Governing Party Wins Thai Vote Its Major Rivals Refused to Join | By Thomas Fuller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/the-philippines-wages-a-campaign-of-intimidation-against.html | The Philippines Wages a Campaign of Intimidation Against Journalists | By Seth Mydans | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/chirac-signs-jobs-bill-more-protests-are-planned.html | Chirac Signs Jobs Bill More Protests Are Planned | By Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/macedonia-dreams-of-one-nation-wireless.html | Macedonia Dreams of One Nation Wireless | By Nicholas Wood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/sicilys-love-for-berlusconi-grows-cold-ahead-of-vote.html | Sicilys Love for Berlusconi Grows Cold Ahead of Vote | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/iran-says-it-testfired-underwater-missile.html | Iran Says It Has TestFired Speedy Underwater Missile | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/worldspecial/iraqs-premier-is-asked-to-quit-as-shiites-split.html | THE REACH OF WAR IRAQ POLITICS IRAQI SHIITE BLOC SPLITS OVER CALL FOR NEW PREMIER | By Edward Wong and Joel Brinkley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-03 | https://www.nytimes.com/2006/04/03/world/worldspecial/sectarian-suspicion-in-baghdad-fuels-a-sellers-market.html | THE REACH OF WAR WEAPONS Sectarian Suspicion in Baghdad Fuels a Sellers Market for Guns | By Jeffrey Gettleman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/altar-boyz-fans-could-give-lessons-to-the-devout.html | Altar Boyz Fans Could Give Lessons to the Devout | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/arts-briefly-abcs-fresh-fare-sells.html | Arts Briefly ABCs Fresh Fare Sells | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/dance/doris-w-jones-92-ballet-dancer-who-founded-school-for-blacks-is.html | Doris W Jones 92 Ballet Dancer Who Founded School for Blacks | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/dance/malis-ancient-kingdom-is-a-potent-source-of-legend.html | DANCE REVIEW West Africa Potent Source Of Legend | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/design/recent-works-by-frank-auerbach-in-an-exhibition-at-the.html | LAST CHANCE Suddenly a Form in Eerie Realms | By Michael Kimmelman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/from-craig-ferguson-a-novel-born-of-literary-rambles.html | From Literary Rambles A New Authors Journey | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/a-singer-returns-after-10-years-old-favorites-in-tow.html | POP MUSIC REVIEW A Singer Returns After 10 Years Old Favorites in Tow | By Laura Sinagra | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/at-birdland-enrico-rava-treats-the-mainstream-irreverently.html | JAZZ REVIEW Treating the Mainstream With Wry Affection Italian Style | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/gorillaz-plays-the-apollo-theater-but-without-the-cartoons.html | POP MUSIC REVIEW Among Rockers and Rappers Cartoons in Absentia | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/tallis-scholars-sing-sacred-works-with-or-without-mozart-ties.html | EARLY MUSIC REVIEW Sacred Choral Works With or Without Mozart Ties | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/vadim-repin-takes-an-unusual-strippeddown-approach.html | CLASSICAL MUSIC REVIEW A Bold Violinist Takes an Unusual StrippedDown Approach | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/young-danish-string-quartet-offers-camaraderie-and-cool-command.html | CRITICS NOTEBOOK Youth and Friendship Bind a Danish Quartet | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/science/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/abc-suspends-john-green-executive-producer-of-good-morning.html | ABC Suspends Producer for EMail Messages | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/legends-of-jazz-with-ramsey-lewis-lets-musicians-do-the.html | TELEVISION REVIEW Musicians Doing What They Do Best And Talking | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/rebecca-romijn-in-pepper-dennis-sympathy-for-the-blonde.html | TELEVISION REVIEW Sympathy for the Statuesque Newswoman | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/taking-the-jumpy-pulse-of-life-in-a-rio-slum.html | TELEVISION REVIEW Taking the Jumpy Pulse of Life in a Rio Slum | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/with-mahler-and-schubert-through-a-galaxy-of-moods.html | MUSIC REVIEW With Mahler and Schubert Through Galaxies of Moods | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/books/henry-farrell-85-the-author-of-baby-jane-and-grim-tales-dies.html | Henry Farrell 85 the Author Of Baby Jane and Grim Tales | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/books/problems-that-come-in-little-packets.html | BOOKS OF THE TIMES Problems That Come In Little Packets | By Michiko Kakutani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/books/progress-in-distributing-new-book-formats.html | Arts Briefly New Book Formats | By Motoko Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/a-lead-lawyers-illness-hinders-defense-team-as-it-starts-to.html | A Lead Lawyers Illness Hinders Defense Team as It Starts to Present Its Case | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/advertising-addenda-ddb-worldwide-names-an-outsider-as-next-chief.html | ADVERTISING ADDENDA DDB Worldwide Names An Outsider as Next Chief | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/at-sears-and-ford-internal-border-wars.html | INTERNATIONAL BUSINESS At Sears and Ford Internal Border Wars | By Ian Austen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/gm-board-gives-chief-some-time.html | GM Board Gives Chief Some Time | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/in-enron-trial-a-calculated-risk.html | In Enron Trial A Calculated Risk | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/its-time-to-admit-it-hotel-food-is-getting-good.html | ITINERARIES ON THE ROAD Its Time to Admit It Hotel Food Is Getting Good | By Joe Sharkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/jury-to-start-deliberation-in-two-vioxx-injury-cases.html | Jury to Start Deliberation in Two Vioxx Injury Cases | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/a-cbs-deal-with-katie-couric-may-be-near.html | A CBS Deal With Couric May Be Near | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/barry-bingham-jr-louisville-publisher-is-dead-at-72.html | Barry Bingham Jr Louisville Publisher Is Dead at 72 | By Robert D McFadden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/chevy-tries-a-writeyourownad-approach-and-the-potshots-fly.html | ADVERTISING Chevy Tries a WriteYourOwnAd Approach and the Potshots Fly | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/film-director-is-accused-of-lie-to-fbi.html | Film Director Is Accused Of Lie to FBI | By David M Halbfinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/murphys-law-and-business-trips.html | ITINERARIES Murphys Law and Business Trips | By Christopher Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/one-big-insurer-decides-to-offer-flood-coverage-selectively.html | One Big Insurer Decides to Offer Flood Coverage Selectively | By Joseph B Treaster | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/out-of-consumers-sight-radio-tags-gain-ground.html | Out of Consumers Sight Radio Tags Gain Ground | By Barnaby J Feder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/quarter-starts-with-a-bang-and-a-sputter.html | THE MARKETS Quarter Starts With a Bang and a Sputter | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/running-from-a-runaway-plane.html | ITINERARIES FREQUENT FLIER Running From a Runaway Plane | By Cheryl Tiegs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/signs-that-biotech-has-a-healthier-future.html | MARKET PLACE Signs That Biotech Has a Healthier Future | By Andrew Pollack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/us-vehicle-sales-fall-29-dragged-down-by-gm.html | US Vehicle Sales Fall 29 Dragged Down by GM | By Jeremy W Peters | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/world-business-briefing-asia-india-eds-seeks-majority-stake-in.html | World Business Briefing  Asia India EDS Seeks Majority Stake In Outsourcing Firm | By Saritha Rai Nyt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/3-verizon-caribbean-units-sold-to-mexican-magnate.html | 3 Verizon Caribbean Units Sold to Mexican Magnate | By Elisabeth Malkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/venezuela-seizes-control-of-two-oil-fields.html | INTERNATIONAL BUSINESS Venezuela Seizes Control of Two Oil Fields | By Juan Forero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/a-last-note-in-a-chart-registers-a-death.html | ESSAY A Last Note in a Chart Registers A Death | By Kent Sepkowitz Md | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/an-aching-jaw-leads-to-a-world-of-medical-uncertainty.html | CASES An Aching Jaw Leads to a World of Medical Uncertainty | By Susan Ferraro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/diagnosis-testing-is-developed-for-rare-diseases-in-infants.html | VITAL SIGNS DIAGNOSIS Testing Is Developed for Rare Diseases in Infants | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/for-the-record-being-in-er-may-not-mean-no-insurance.html | VITAL SIGNS FOR THE RECORD Most ER Patients Have Insurance After All | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/on-a-scaffold-in-the-lab-doctors-build-a-bladder.html | On a Scaffold in the Lab Doctors Build a Bladder | By Lawrence K Altman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/patterns-finding-clues-to-flus-spread-on-the-way-to-work.html | VITAL SIGNS PATTERNS Finding Clues to Flus Spread on the Way to Work | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/psychology/living-on-impulse.html | Living on Impulse | By Benedict Carey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/psychology/retirement-contentment-in-reach-for-unhappy-men.html | Retirement Contentment In Reach for Unhappy Men | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/remedies-swimmers-ear-easily-fixed-with-right-treatment.html | VITAL SIGNS REMEDIES Swimmers Ear Easily Fixed With Right Treatment | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/q-a.html | Q A | By C Claiborne Ray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/siblings-of-disabled-have-their-own-troubles.html | Siblings of Disabled Have Their Own Troubles | By Gretchen Cook | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/the-claim-you-burn-more-fat-by-exercising-on-an-empty-stomach.html | REALLY | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/tonsiladenoid-surgery-may-help-behavior-too.html | TonsilAdenoid Surgery May Help Behavior Too | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/health/when-the-symptoms-dont-lead-to-easy-answers.html | PERSONAL HEALTH When the Symptoms Dont Lead to Easy Answers | By Jane E Brody | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/movies/martin-mcdonagh-finds-his-inner-thug-as-film-director.html | CRITICS NOTEBOOK The TriggerHappy Thug in Martin McDonagh | By Caryn James | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/movies/universal-will-not-pull-united-93-trailer-despite-criticism.html | Despite Criticism Trailer For 911 Film Will Run | By Sharon Waxman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/2-workmen-die-as-train-broadsides-their-truck.html | 2 Workmen Die as Train Broadsides Their Truck | By Nate Schweber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/a-columbia-hangout-to-get-a-touch-of-havana.html | A Columbia Hangout To Get a Touch of Havana | By James Barron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/a-resplendent-park-respite-mosaic-tiles-included.html | A Resplendent Park Respite Mosaic Tiles Included | By Glenn Collins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/albany-leadership-puts-taxes-into-pet-projects-and-private-clubs.html | Albany Leadership Puts Taxes Into Pet Projects and Private Clubs | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/apartment-prices-up-again-after-a-slump-in-manhattan.html | Apartment Prices Up Again After a Slump in Manhattan | By Josh Barbanel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/conduct-costs-senator-a-title-and-a-stipend.html | Conduct Costs Senator a Title And a Stipend | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/deal-close-on-apartments-near-cathedral.html | Deal Close on Apartments Near Cathedral | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/developer-set-to-plead-guilty-is-slain-at-home.html | Developer on Eve of Guilty Plea Is Discovered Slain at His Home | By Alison Leigh Cowan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/four-men-sought-in-fatal-shooting-of-a-hells-angels-motorcyclist.html | Four Men Sought in Fatal Shooting of a Hells Angels Motorcyclist | By William Yardley and Avi Salzman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/health/metro-briefing-new-york-albany-spitzers-medicaid.html | Metro Briefing  New York Albany Spitzers Medicaid Investigations Cleared | By RICHARD PREZPEA NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/in-bid-to-unseat-clinton-challenger-reaches-out-to-rally-the.html | In Bid to Unseat Clinton Challenger Reaches Out to Rally the National GOP | By Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/in-which-we-reveal-the-years-big-date-movie.html | BOLDFACE | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/latest-plan-to-expand-javits-center-draws-critics.html | Latest Plan To Expand Javits Center Draws Critics | By Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/man-pleads-guilty-to-manslaughter-in-his-fathers-death-mental.html | Man Pleads Guilty to Manslaughter in His Fathers Death Mental State Is Taken Into Account | By Jennifer 8 Lee and Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing-new-york-buchanan-no-investigation-for-nuclear.html | Metro Briefing  New York Buchanan No Investigation For Nuclear Plant | By Matthew L Wald NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing-new-york-manhattan-jailviolence-settlement-approved.html | Metro Briefing  New York Manhattan JailViolence Settlement Approved | By Julia Preston NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing-new-york-manhattan-man-jolted-on-street.html | Metro Briefing  New York Manhattan Man Jolted On Street | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/of-the-old-musician-and-the-secrets-he-kept.html | INK Of the Old Musician and the Secrets He Kept | By Michael Brick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/police-say-focus-in-club-raids-was-crime-not-gay-clientele.html | Police Say Focus in Club Raids Was Crime Not Gay Clientele | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/report-finds-patronage-rife-at-a-university.html | Report Finds Patronage Rife At a University | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/schumer-seeks-funds-to-protect-local-witnesses.html | Schumer Seeks Funds to Protect Local Witnesses | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/stark-contrast-in-summations-in-trial-of-two-exdetectives.html | Stark Contrast in Summations In Trial of Two ExDetectives | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/subway-track-project-to-cause-minor-delays.html | Subway Track Project to Cause Minor Delays | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/trash-workers-go-on-strike-after-months-of-negotiations.html | Trash Workers Go on Strike After Months Of Negotiations | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/with-yoga-comedy-and-parties-synagogues-entice-newcomers.html | With Yoga Comedy and Parties Synagogues Entice Newcomers | By Michael Luo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/a-heroine-walking-in-the-shadow-of-death.html | A Heroine Walking in the Shadow of Death | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/border-of-insanity.html | Border Of Insanity | By John Tierney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/john-mcgahern.html | APPRECIATIONS John McGahern | By Verlyn Klinkenborg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/steal-this-book.html | Steal This Book | By Joseph Finder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-wall-that-keeps-illegal-workers-in.html | The Wall That Keeps Illegal Workers In | By Douglas S Massey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/a-cold-hard-explanation-for-a-biblical-feat.html | FINDINGS A Cold Hard Explanation for a Biblical Feat | By John Noble Wilford | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/a-weed-a-fly-a-mouse-and-a-chain-of-unintended-consequences.html | A Weed A Fly a Mouse and a Chain of Unintended Consequences | By Jim Robbins | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/deciding-on-a-roach-motel-by-committee.html | OBSERVATORY | By Henry Fountain | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/earth/corals-take-double-punch-in-caribbean.html | Corals Take Double Punch In Caribbean | By Kenneth Chang | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/its-time-to-discuss-migration-but-ive-got-to-be-moving-on.html | SIDE EFFECTS Its Time to Discuss Migration But Ive Got to Be Moving On | By James Gorman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/space/iran-joins-the-space-club-but-why.html | Iran Joins the Space Club but to What End | By William J Broad and David E Sanger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/science/wingless-gliders-may-reveal-the-origins-of-insect-flight.html | Wingless Gliders May Reveal the Origins of Insect Flight | By Elizabeth Svoboda | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/after-6-months-and-4-atbats-rollins-runs-streak-to-37.html | BASEBALL After 6 Months and 4 AtBats Rollins Extends His Hit Streak to 37 Games | By Jere Longman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/every-yankee-does-his-part-in-opening-rout.html | BASEBALL Every Yankee Does His Part In Opening Rout | By Tyler Kepner | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/mediocrity-doesnt-fly-in-new-york.html | Sports of The Times Mediocrity Doesnt Fly In New York | By George Vecsey | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/move-over-anna-nicole-heres-barry.html | Sports of The Times Move Over Anna Nicole Heres Barry | By Selena Roberts | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/signs-point-to-postseason-for-the-mets.html | On Baseball After One Game Signs Point to Postseason for Mets | By Murray Chass | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/wright-and-nady-hit-wagner-saves-mission-accomplished.html | BASEBALL Nady Hits Wagner Saves Mission Accomplished | By Ben Shpigel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/basketball/rookies-zeal-is-contagious-and-his-coach-is-sick-of-it.html | PRO BASKETBALL Rookies Zeal Is Contagious And His Coach Is Sick of It | By Howard Beck | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/golf/at-augusta-national-caddies-always-know-whats-best.html | GOLF NOTEBOOK At Augusta National Caddies Know Best | By Damon Hack | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/it-wasnt-all-a-loss-for-sny-just-15-minutes.html | TV SPORTS It Wasnt All A Loss for SNY Just 15 Minutes | By Richard Sandomir | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/gators-cap-run-with-first-title.html | COLLEGE BASKETBALL Its Chemistry Over Pedigree As Gators Roll to First Title | By Pete Thamel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/in-an-anticlimactic-finish-florida-knocks-ucla-flat.html | Sports of The Times In an Anticlimactic Finish Florida Knocks UCLA Flat | By William C Rhoden | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/noah-stays-unaffected-by-crazy-atmosphere.html | COLLEGE BASKETBALL In Final the Gators Noah Is Crazy Good | By Joe Lapointe | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/wizard-ails-tornados-whirl-and-magic-deserts-the.html | COLLEGE BASKETBALL Wizard Ails Tornado Spins And Bruins Magic Deserts | By Lee Jenkins | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/othersports/three-miles-and-a-world-away-a-vigil-for-the-accuser.html | LACROSSE 3 Miles and World Away Vigil for the Accuser | By Juliet Macur | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/sportsspecial1/on-games-center-stage-a-senior-savors-the-view.html | COLLEGE BASKETBALL In Games Spotlight Duke Senior Savors View | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/ibm-to-work-with-startup-on-chip-that-uses-less-power.html | IBM to Work With StartUp On Chip That Uses Less Power | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/lucents-deal-with-alcatel-as-translated-for-europe.html | Lucents Deal With Alcatel As Translated For Europe | By Thomas Crampton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/theater/reviews/going-back-to-baltimore-no-diner-in-sight.html | THEATER REVIEW Going Back To Baltimore No Diner In Sight | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/a-barrage-of-storms-batters-8-states-leaving-death-and-debris.html | A Barrage of Storms Batters 8 States Leaving Death and Debris | By Robert D McFadden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/assets-of-foundations-sprint-past-milestone-but-lower-payout-is-foreseen.html | Assets of Foundations Sprint Past Milestone but Lower Payout Is Foreseen | By Stephanie Strom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/bush-takes-to-mound-in-cincinnati-opener.html | Bush Takes to Mound In Cincinnati Opener | By David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/california-bill-calls-for-cuts-in-emissions.html | California Bill Calls for Cuts In Emissions | By John Holusha | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/jurors-permit-death-penalty-for-moussaoui.html | Jurors Permit Death Penalty For Moussaoui | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-new-england-massachusetts-construction-platform-falls.html | National Briefing  New England Massachusetts Construction Platform Falls Killing 3 | By Katie Zezima NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-new-england-massachusetts-settlement-reached-in.html | National Briefing  New England Massachusetts Settlement Reached In Students Death | By Jonathan D Glater NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-rockies-colorado-strike-shuts-down-bus-and-rail-routes.html | National Briefing  Rockies Colorado Strike Shuts Down Bus And Rail Routes | By Katie Kelley NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-southwest-texas-2-air-marshals-plead-guilty-to.html | National Briefing  Southwest Texas 2 Air Marshals Plead Guilty To Smuggling | By Steve Barnes NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/nationalspecial/new-orleans-election-hinges-on-race-and-not-rebuilding.html | New Orleans Election Hinges on Race and Not Rebuilding | By Adam Nossiter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/nationalspecial3/justices-decline-terror-case-of-a-us-citizen.html | JUSTICES DECLINE TERRORISM CASE OF A US CITIZEN | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/nationalspecial3/report-sees-confusion-likely-in-a-sea-attack-by.html | Report Sees Confusion Likely In a Sea Attack by Terrorists | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/us/reporter-freed-from-captivity-in-iraq-speaks-to-colleagues.html | Freed Reporter Addresses Colleagues at Newspaper | By Katie Zezima | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/an-immigration-debate-framed-by-family-ties.html | An Immigration Debate Framed by Family Ties | By Rachel L Swarns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/capitol-police-seeking-arrest-warrant-for-congresswoman.html | Capitol Police Seeking Arrest Warrant for Congresswoman | By David D Kirkpatrick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/delay-is-quitting-race-and-house-officials-report.html | DELAY IS QUITTING RACE AND HOUSE OFFICIALS REPORT | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/epa-emissions-plan-is-criticized-as-harmful-to-the-environment.html | EPA Emissions Plan Is Criticized as Harmful to the Environment | By Michael Janofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/nuclear-agency-faulted-after-easing-reactor-rules.html | Nuclear Agency Faulted After Easing Reactor Rules | By Matthew L Wald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/social-security-and-medicare-in-an-impasse-over-trustees.html | Social Security And Medicare In an Impasse Over Trustees | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/liberia-exleader-faces-warcrimes-court.html | Liberia ExLeader Faces WarCrimes Court | By Hans Nichols and Lydia Polgreen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/sudan-blocks-un-official-from-darfur.html | Sudan Blocks UN Official From Visiting Darfur Region | By Marc Lacey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/a-mexican-mother-turns-detective-driven-by-devotion-to-her.html | A Mexican Mother Turns Detective Driven by Devotion to Her Kidnapped Son | By James C McKinley Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/canadas-new-prime-minister-takes-tough-stance-on-marijuana.html | Canadas New Prime Minister Takes Tough Stance on Marijuana Laws | By Clifford Krauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/chavez-seeking-foreign-allies-spends-billions.html | Chvez Uses Aid To Win Support In the Americas | By Juan Forero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/australian-kickback-inquiry-is-slowed-by-new-documents.html | THE STRUGGLE FOR IRAQ OIL FOR FOOD Australian Kickback Inquiry Is Slowed by New Documents | By Raymond Bonner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/thailand-leader-cushions-claim-of-ballot-victory.html | Thailand Leader Cushions Claim Of Ballot Victory | By Thomas Fuller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/berlusconi-and-prodi-play-to-italys-undecided.html | Berlusconi and Prodi Play to Italys Undecided | By Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/americans-in-iraq-face-their-deadliest-day-in-months.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Americans in Iraq Face Their Deadliest Day in Months | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/as-liquor-business-booms-bootleggers-risk-the-lash.html | Tehran Journal As Liquor Business Booms Bootleggers Risk the Lash | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/sex-and-islam-author-says-he-fears-for-his-life-but-some.html | THE STRUGGLE FOR IRAQ IRAQI KURDISTAN Sex and Islam Author Says He Fears for His Life but Some Call Him a Publicity Hound | By Robert F Worth | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-americas-honduras-excolonel-ordered-to-pay-47-million.html | World Briefing  Americas Honduras ExColonel Ordered To Pay 47 Million In Torture Case | By Ginger Thompson NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-europe-belarus-inauguration-date-quiets-health-rumors.html | World Briefing  Europe Belarus Inauguration Date Quiets Health Rumors | By C J Chivers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-europe-russia-graves-of-57-people-found-in-chechen.html | World Briefing  Europe Russia Graves Of 57 People Found In Chechen Park | By C J Chivers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-middle-east-israel-sharon-to-have-skull-surgery.html | World Briefing  Middle East Israel Sharon To Have Skull Surgery | By Greg Myre NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/arts-briefly-deal-delivers-for-nbc.html | Arts Briefly Deal Delivers for NBC | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/design/frederic-edwin-churchs-nature-at-the-national-academy-museum.html | ART REVIEW The Wonders of Nature In Delicate Lively Detail | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/kathleen-pflueger-porcelain-fan-dies-at-90.html | Kathleen Pflueger Porcelain Fan Dies at 90 | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/don-alias-66-percussionist-and-sideman-is-dead.html | Don Alias 66 Percussionist And Sideman | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/from-steven-lutvak-at-the-duplex-true-stories-in-witty-songs.html | CABARET REVIEW True Confessions Mostly From a Witty Raconteur | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/juilliard-turns-100-with-help-from-itzhak-perlman-and-others.html | MUSIC REVIEW Juilliard Turning 100 Dons Its Party Clothes | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/kieran-hebden-and-steve-reid-explore-rhythm-at-mercury-lounge.html | JAZZ REVIEW Electronics And Drums In Rhythmic Explorations | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/the-opera-adriana-mater-addresses-motherhood-in-a-war-zone.html | An Opera in Paris Addresses Motherhood in a War Zone | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/yoyo-ma-testifies-on-capitol-hill-about-artists-visa-problems.html | YoYo Ma Plays Capitol Hill To Talk About Visa Problems | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/yundi-li-living-large-with-schumann-and-liszt.html | CLASSICAL MUSIC REVIEW Refitting Schumann and Liszt For the Large and Lush Life | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nbc-is-poised-to-hire-courics-replacement.html | NBC Is Poised to Hire Courics Replacement | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/new-york-city-is-establishing-an-office-to-support-arts-groups.html | A City Office Will Open To Support Arts Groups | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/television/jeanmichel-cousteau-finds-a-bounty-of-trash-in-a-remote.html | TELEVISION REVIEW A Bounty of Trash in a Remote Island Paradise | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/television/psychic-tv-employing-the-dead-to-connect-the-living.html | THE TV WATCH Using Death To Connect The Living | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/books/looking-for-poetry-in-the-newsroom-and-finding-it.html | Looking for Poetry in the Newsroom and Finding It | By Dinitia Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/books/lowly-status-of-women-in-a-land-struggling-to-rise.html | BOOKS OF THE TIMES Lowly Status of Women In a Land Struggling to Rise | By William Grimes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/14-million-for-research-on-stem-cells.html | 14 Million For Research On Stem Cells | By Andrew Pollack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/6000-pilots-at-delta-air-vote-to-strike.html | 6000 Pilots At Delta Air Vote to Strike | By Jeff Bailey and Christopher Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/a-single-trial-for-18-named-in-tax-shelters.html | A Single Trial For 18 Named in Tax Shelters | By Lynnley Browning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/a-suburban-builder-heads-for-the-city.html | Square Feet A Suburban Builder Heads for the City | By Lisa Chamberlain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/a-terrain-that-peaks-at-33392-and-bottoms-at-21.html | A Terrain That Peaks at 33392 and Bottoms at 21 | BY David Cay Johnston and Ron Nixon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/at-the-enron-trial-skilling-then-vs-skilling-now.html | At the Enron Trial Skilling Then vs Skilling Now | By Kurt Eichenwald and Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/big-gain-for-rich-seen-in-tax-cuts-for-investments.html | Big Gain for Rich Seen in Tax Cuts For Investments | By David Cay Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/citigroup-free-again-to-do-deals.html | MARKET PLACE Citigroup Free Again to Do Deals | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/computer-sciences-exploring-a-sale-hires-goldman-sachs.html | Computer Sciences Exploring A Sale Hires Goldman Sachs | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/couric-expected-to-announce-her-departure-from-today.html | Couric Expected to Announce Her Departure From Today | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/dipping-into-history-for-inspiration.html | ADVERTISING Dipping Into History for Inspiration | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/disney-phone-service-has-parents-in-mind.html | Disney Phone Service Has Parents in Mind | By Laura M Holson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/elle-girl-and-celebrity-living-will-shut-down.html | Elle Girl and Celebrity Living Will Shut Down | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/patchy-recovery-in-new-orleans.html | Patchy Recovery in New Orleans Some People Return but Only One in 10 Businesses Has Reopened | By Gary Rivlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/the-economics-of-henry-ford-may-be-passe.html | The Economics Of Henry Ford May Be Pass | By David Leonhardt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/walmart-offers-aid-to-rivals.html | WalMart Offers Aid To Rivals | By Michael Barbaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/whats-in-a-buildings-name-more-than-meets-the-eye.html | SQUARE FEET Whats in a Buildings Name More Than Meets the Eye | By Alison Gregor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/witness-says-skilling-tried-to-put-some-rein-on-fastow.html | Witness Says Skilling Tried To Put Some Rein on Fastow | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/world-business-briefing-asia-india-two-staterun-airlines-merging.html | World Business Briefing  Asia India Two StateRun Airlines Merging | By Saritha Rai NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/arcelor-defends-against-takeover-by-mittal-steel.html | INTERNATIONAL BUSINESS Arcelor Defends Against Takeover by Mittal Steel | By Heather Timmons | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/europe-weakens-its-proposal-on-single-market-for.html | INTERNATIONAL BUSINESS Europe Weakens Its Proposal On Single Market for Services | By Paul Meller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/crosswords/bridge/bridge-pairs-title-is-awarded.html | Bridge Pairs Title Is Awarded | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-artisanal-cheeses-from-the-land-of-peaches.html | FOOD STUFF Artisanal Cheeses From the Land of Peaches | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-choice-ingredients-for-urban-gatherers.html | FOOD STUFF Choice Ingredients For Urban Gatherers | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-in-the-market-a-bit-of-spring-for-a-mixed-green.html | FOOD STUFF In the Market A Bit of Spring For a Mixed Green Salad | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-offering-comfort-food-again-but-zipping-to-dessert.html | FOOD STUFF Offering Comfort Food Again but Zipping to Dessert | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/its-passover-lighten-up.html | Its Passover Lighten Up | By Joan Nathan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/pairing-a-sonoma-red-beckons-to-springs-shad-and-morels.html | PAIRING A Sonoma Red Beckons to Springs Shad and Morels | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/the-chef-david-chang-a-fresh-start-leads-to-a-new-way-of.html | THE CHEF DAVID CHANG A Fresh Start Leads to a New Way of Cooking | By Mark Bittman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/the-minimalist-in-2-minutes-its-all-done.html | THE MINIMALIST In 2 Minutes Its All Done | By Mark Bittman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/black-chefs-struggle-for-the-top.html | Black Chefs Struggle for the Top | By Michael Ruhlman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/chicken-with-arsenic-is-that-ok.html | EATING WELL Chicken With Arsenic Is That OK | By Marian Burros | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/do-apple-slices-make-the-grade.html | Do Apple Slices Make the Grade | By Kim Severson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/napas-neighbor-makes-cabs-too.html | WINES OF THE TIMES Napas Neighbor | By Eric Asimov | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/one-chef-one-address-but-very-different-meals.html | CRITICS NOTEBOOK One Chef One Address But Very Different Meals | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/reviews/a-consistency-that-works-on-two-levels.html | RESTAURANTS A Consistency That Works on Two Levels | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/reviews/stop-for-drinks-and-oysters-stay-for-supper.html | 25 AND UNDER Stop for Drinks and Oysters Stay for Supper | By Peter Meehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/education/public/public-vs-charter-schools-a-new-debate.html | Public vs Charter Schools A New Debate | By Elissa Gootman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/health/lowcalorie-diet-may-lead-to-longer-life.html | LowCalorie Diet May Lead To Longer Life Study Finds | By Denise Grady | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/a-former-troopers-take-on-his-race-profiling-case.html | A Former Troopers Take On His Race Profiling Case | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/an-old-player-for-the-stage-soon-to-be-heard-no-more.html | An Old Player for the Stage Soon to Be Heard No More | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/an-old-profession-thats-new-to-doing-taxes.html | An Old Profession Thats New to Doing Taxes | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/arrest-sets-off-a-protest-by-orthodox-jews.html | An Arrest Sets Off a Protest by Orthodox Jews | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/defense-closes-with-style-in-trial-of-2-exdetectives.html | Defense Closes With Style In Trial of 2 ExDetectives | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/details-emerge-in-connecticut-murder-case.html | Details of Tangled Web Emerge In Fatal Greenwich Stabbing | By Alison Leigh Cowan and Janon Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/everything-is-in-sequence-so.html | Everything Is in Sequence So | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/families-with-full-plates-sitting-down-to-dinner.html | Families With Full Plates Sitting Down to Dinner | By Lisa W Foderaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/fifis-we-have-known.html | BOLDFACE | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/government-debt-in-state-is-figured-at-227-billion.html | Government Debt in State Is Figured at 227 Billion | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/hasidic-rabbis-grave-illness-raises-succession-issue-between-2.html | Hasidic Rabbis Grave Illness Raises Succession Issue Between 2 Feuding Sons | By Andy Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/health/metro-briefing-new-york-manhattan-executive-named-in.html | Metro Briefing  New York Manhattan Executive Named In Discrimination Lawsuit | By Anemona Hartocollis NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/lens-the-quest.html | LENS The Quest | By Suzanne Dechillo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/lost-and-confused-in-the-backyard-central-park.html | About New York Lost and Confused in the Backyard Central Park | By Dan Barry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-manhattan-bill-would-penalize-utilities.html | Metro Briefing  New York Manhattan Bill Would Penalize Utilities For Stray Voltage | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-manhattan-injured-firefighter-plans-suit.html | Metro Briefing  New York Manhattan Injured Firefighter Plans Suit Against City | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-manhattan-memorial-chief-seeks-port.html | Metro Briefing  New York Manhattan Memorial Chief Seeks Port Authority Financing | By David W Dunlap NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-yonkers-council-approves-downtown.html | Metro Briefing  New York Yonkers Council Approves Downtown Development | By Fernanda Santos NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/money-makes-town-go-round-and-crime-more-fascinating.html | Our Towns Money Makes Town Go Round And Crime More Fascinating | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/new-jersey-medical-school-gives-blatant-lesson-in-spoils-system.html | New Jersey Medical School Gives Blatant Lesson in Spoils System | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/no-child-left-behind-ask-the-gifted.html | ON EDUCATION No Child Left Behind Ask the Gifted | By Michael Winerip | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/port-owner-says-city-is-wavering-on-waterfront-plan.html | Port Owner Says City Is Wavering on Waterfront Plan | By Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/suozzi-complains-medicaid-pays-health-premiums-for-the-dead.html | Suozzi Complains Medicaid Pays Health Premiums for the Dead | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/support-grows-for-rail-station-at-new-stadium-in-the-bronx.html | Support Grows For Rail Station At New Stadium In the Bronx | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/high-fence-and-big-gate.html | High Fence And Big Gate | By Thomas L Friedman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/take-back-the-towers.html | Take Back the Towers | By Dennis Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/two-deadlines-and-an-exit.html | Two Deadlines and an Exit | By John F Kerry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/two-wornout-diplomats-one-foldout-bed.html | Two WornOut Diplomats One FoldOut Bed | By Maureen Dowd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball-yankees-take-their-swings-and-miss.html | BASEBALL Yankees Take Their Swings And Miss | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball/for-wagner-and-rivera-play-it-again-metallica.html | BASEBALL For Wagner and Rivera Its Play It Again Metallica | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball/on-espn-bonds-is-shaken-not-perturbed.html | TV SPORTS On ESPN Bonds Is Shaken Not Perturbed | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball/thomes-landing-on-south-side-has-upside.html | BASEBALL South Side Has Upside for Thome | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/basketball/nets-wake-up-and-win-13th-straight.html | PRO BASKETBALL Nets Wake Up and Win 13th Straight | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/basketball/sloppy-and-sullen-the-knicks-lose-again.html | PRO BASKETBALL Sloppy and Sullen the Knicks Lose Again | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/golf/getting-over-meltdown-is-hard-down-under.html | GOLF Getting Over Meltdown Is Hard Down Under | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/hockey/its-no-misprint-rangers-clinch-a-playoff-berth.html | HOCKEY Its No Misprint Rangers Clinch a Playoff Berth | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/ncaabasketball/at-florida-future-is-part-of-maturation-process.html | BASKETBALL Floridas Future Rests On Who Will Remain | By Pete Thamel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/ncaabasketball/brash-freshman-was-right-after-all.html | Sports of The Times Brash Freshman Was Right After All | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/othersports/amid-scrutiny-at-duke-details-emerge-of-05-assault.html | COLLEGES Amid Scrutiny at Duke Details Emerge of 05 Assault | By Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/soccer/cup-means-extra-to-donovan.html | SOCCER REPORT Cup Means Extra to Donovan | By Jack Bell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/sportsspecial1/maryland-stuns-duke-for-womens-basketball-title.html | COLLEGE BASKETBALL Young and Fabulous Maryland Stuns Duke for Title | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/keeping-track-im-generation-is-changing-the-way-business-talks.html | KEEPING TRACK IM Generation Is Changing the Way Business Talks | By David Strom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/a-maker-of-1499-tvs-aims-for-higher-ground.html | STRATEGIES A Maker of 1499 TVs Aims for Higher Ground | By Michel Marriott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/a-phone-alternative-that-offers-something-for.html | TELECOMMUNICATIONS A Phone Alternative That Offers Something for Nothing | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/a-superspeed-connection-covering-that-vexing-last.html | TELECOMMUNICATIONS A Superspeed Connection Covering That Vexing Last Mile | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/city-hall-gets-more-efficient-despite-a-hurricane.html | STRATEGIES City Hall Gets More Efficient Despite a Hurricane or Two | By Bob Tedeschi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/deleting-may-be-easy-but-your-hard-drive-still.html | KEEPING TRACK Deleting May Be Easy but Your Hard Drive Still Tells All | By Eric A Taub | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/like-to-tinker-nasas-looking-for-you.html | INNOVATION Like to Tinker NASAs Looking for You | By Noah Shachtman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/software-out-there.html | Software Out There | By John Markoff | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/yes-the-new-macintosh-and-windows-can-be-friends.html | Yes the New Macintosh And Windows Can Be Friends | By David Pogue | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/theater/louisvilles-humana-festival-offers-new-plays-by-the-festfull.html | CRITICS NOTEBOOK Sampling Newly Minted Plays by the FestFull | By Charles Isherwood | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/theater/reviews/in-cataract-southerners-head-midwest-and-sexual-tension.html | THEATER REVIEW Southerners Head Midwest And Sexual Tension Ensues | By Miriam Horn | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/theater/reviews/maids-x-2-contrasting-two-styles-of-jean-genet.html | THEATER REVIEW Contrasting the Traditional With the Subversive Genet | By Neil Genzlinger | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/travel/where-small-wineries-have-their-day.html | Where Small Wineries Have Their Day | By Donald Morrison | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/a-partisan-leaves-will-an-era-follow.html | THE DELAY RESIGNATION NEWS ANALYSIS A Partisan Leaves Will an Era Follow Suit | By Robin Toner | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/massachusetts-sets-health-plan-for-nearly-all.html | MASSACHUSETTS SETS HEALTH PLAN FOR NEARLY ALL | By Pam Belluck | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/national-briefing-southwest-texas-report-on-toll-road.html | National Briefing  Southwest Texas Report On Toll Road | By Steve Barnes NYT | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/fema-trailer-park-fails-to-survive-storm-from-residents.html | FEMA Trailer Park Fails to Survive Storm From Residents | By Adam Nossiter | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/foreign-experts-critique-us-red-cross-on-katrina.html | From Foreign Experts Who Helped Poor Marks for Red Crosss Hurricane Efforts | By Stephanie Strom | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/senate-panel-adds-billions-to-bush-plan-for-storm-relief.html | Senate Panel Adds Billions To Bush Plan for Storm Relief | By Leslie Eaton | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/one-verdict-decided-911-jury-faces-second.html | One Verdict Decided 911 Jury Faces Second | By Neil A Lewis | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/us/years-of-hard-work-lost-in-gash-of-ruin-and-debris.html | Years of Hard Work Lost In Gash of Ruin and Debris | By Theo Emery | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/2-justices-indicate-supreme-court-is-unlikely-to-televise.html | 2 Justices Indicate Supreme Court Is Unlikely to Televise Sessions | By Linda Greenhouse | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/a-surprise-move-leaves-texas-politics-in-disarray.html | THE DELAY RESIGNATION THE DISTRICT A Surprise Move Leaves Texas Politics in Disarray | By Ralph Blumenthal | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/child-sex-as-internet-fare-through-eyes-of-a-victim.html | Child Sex as Internet Fare Through Eyes of a Victim | By Joshua Brockman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/continuing-legal-troubles-reportedly-left-delay-dispirited.html | THE DELAY RESIGNATION THE OVERVIEW Continuing Legal Troubles Reportedly Left DeLay Dispirited | By Carl Hulse and Philip Shenon | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/immigration-measure-stalls-in-the-senate.html | Immigration Measure Stalls in the Senate | By Rachel L Swarns | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/new-maneuvers-by-lawmakers-over-a-colleagues-altercation.html | New Maneuvers by Lawmakers Over a Colleagues Alteration | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/report-faults-prisons-bureau-on-chemicals.html | Report Faults Prisons Bureau On Chemicals | By Kate Zernike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/responsibility-for-defending-nuclear-plants-is-debated.html | Responsibility for Defending Nuclear Plants Is Debated | By Matthew L Wald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/treasury-secretary-is-said-to-be-thinking-of-quitting.html | Treasury Secretary Is Said to Be Thinking of Quitting | By Elisabeth Bumiller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/africa/us-focus-on-abstinence-weakens-aids-fight-agency-finds.html | US Focus on Abstinence Weakens AIDS Fight Agency Finds | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/americas/canada-apologizes-for-tax-on-chinese.html | World Briefing  Americas Canada Apology For Tax On Chinese | By Chris Mason NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/thai-premier-quits-his-post-ending-turmoil.html | Thai Premier Quits His Post Ending Turmoil | By Thomas Fuller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/the-papuans-say-this-land-and-its-ores-are-ours.html | LETTER FROM INDONESIA The Papuans Say This Land and Its Ores Are Ours | By Jane Perlez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/french-premier-refuses-to-bow-to-protests-by-angry-youths.html | French Premier Refuses to Bow To Protests by Angry Youths | By Elaine Sciolino and Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/ira-turncoat-is-murdered-in-donegal.html | IRA Turncoat Is Murdered in Donegal | By Brian Lavery | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/stig-wennerstrom-soviet-spy-99-dies.html | Stig Wennerstrom Soviet Spy 99 | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/hussein-charged-with-genocide-in-50000-deaths.html | HUSSEIN CHARGED WITH GENOCIDE IN 50000 DEATHS | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/olmert-invites-labor-to-join-israeli-coalition.html | Olmert Invites Labor to Join Israeli Coalition | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/possible-crack-in-the-boycott-of-danish-goods.html | Possible Crack In the Boycott Of Danish Goods | By Hassan M Fattah | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/syria-imposing-stronger-curbs-on-opposition.html | Syria Imposing Stronger Curbs On Opposition | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/yemenis-freed-after-transfer-from-secret-prisons-report.html | Yemenis Freed After Transfer From Secret Prisons Report Says | By Scott Shane and Margot Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/todays-russian-newspapers.html | Todays Russian Newspapers | COMPILED BY Rachel Thorner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/world-briefing-europe-russia-2-adventurers-held-after-ice-trek.html | World Briefing  Europe Russia 2 Adventurers Held After Ice Trek | By C J Chivers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/world-briefing-middle-east-iran-new-missile-and-nuclear-inspectors.html | World Briefing  Middle East Iran New Missile And Nuclear Inspectors | By Nazila Fathi NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-05 | https://www.nytimes.com/2006/04/05/world/world-briefing-middle-east-kuwait-women-take-part-in-first-election.html | World Briefing  Middle East Kuwait Women Take Part in First Election | By Hassan M Fattah NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts-briefly-a-big-entrance-for-t-is-king.html | Arts Briefly A Big Entrance For T Is King | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts-briefly-a-night-of-pain-for-simon-cowell.html | Arts Briefly A Night Of Pain For Simon Cowell | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts-briefly-mixup-in-beatles-mixes.html | Arts Briefly Mixup in Beatles Mixes | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/cabaret-review-a-sophisticate-conjures-a-bygone-world.html | CABARET REVIEW A Sophisticate Conjures a Bygone World | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/dance/point-shoes-and-gumshoes-guy-noir-helps-a-dame-using-power-tools.html | BALLET REVIEW Point Shoes and Gumshoes Guy Noir Helps a Dame Using Power Tools | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/design/a-homecoming-in-los-angeles-for-five-klimts-looted-by-nazis.html | A Homecoming in Los Angeles for Looted Klimts | By Sharon Waxman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/design/no-flattery-is-found-in-an-imitation-of-a-rockwell.html | No Flattery Is Found in an Imitation of a Rockwell | By Carol Vogel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/gene-pitney-who-sang-of-60s-teenage-pathos-dies-at-65.html | Gene Pitney Who Sang of 60s Teenage Pathos Dies at 65 | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/lil-kims-posse-and-the-college-hill-gang-on-bet.html | CRITICS NOTEBOOK Two Live Crews Lil Kim and Posse and the College Hill Gang | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/music/a-ned-rorem-response-to-911-at-chamber-music-at-the-y.html | CHAMBER MUSIC REVIEW A Response to Sept 11 For Baritone and Piano Trio | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/music/at-radio-city-david-gilmour-delivers-echoes-of-pink-floyd.html | ROCK REVIEW Slow Notes Pyrotechnics And Echoes Of an Era | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/music/toby-keith-changes-things-up-once-again-on-his-new-album.html | CRITICS NOTEBOOK Toby Keith Changes Things Up Once Again | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/amid-banter-reminders-of-the-shoes-to-be-filled.html | MORNING TO NIGHT THE TV WATCH Amid Banter Reminders Of the Shoes to Be Filled | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/its-barry-bondss-world-and-a-wary-welcome-to-it.html | TELEVISION REVIEW Its Barry Bondss World And A Wary Welcome to It | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/tina-feys-brash-bid-for-prime-time.html | Tina Feys Brash Bid for Prime Time SNL Stars Sitcom Pilot Doesnt Spare NBCs Corporate Owner | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/books/a-how-to-get-into-college-by-really-really-trying-novel.html | A How to Get Into College by Really Really Trying Novel | By Dinitia Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/books/an-introspective-outdoorsman-goes-missing-in-the-high-sierra.html | BOOKS OF THE TIMES Missing in the High Sierra Introspective Outdoorsman | By Janet Maslin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/books/second-case-of-murder-adds-twist-to-a-book.html | 2nd Case Of Murder Adds Twist To a Book | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/a-2nd-loss-for-merck-over-vioxx.html | A 2nd Loss For Merck Over Vioxx | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/bankruptcy-not-an-option-for-ford-chief-says.html | Bankruptcy Not an Option For Ford Chief Says | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/beauty-and-the-fattened-wallet.html | ECONOMIC SCENE Beauty and the Fattened Wallet | By Hal R Varian | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/cokes-board-to-get-bonus-or-nothing.html | MARKET PLACE Cokes Board To Get Bonus Or Nothing | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/complex-maneuvering-over-evidence-in-hollywood-wiretapping-scandal.html | Complex Maneuvering Over Evidence in Hollywood Wiretapping Scandal | By David M Halbfinger and Allison Hope Weiner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/financial-advice-for-the-mass-affluent.html | SMALL BUSINESS Financial Advice for the Mass Affluent | By Glenn Rifkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/anchors-chair-was-an-irresistible-lure-for-couric.html | MORNING TO NIGHT THE OVERVIEW Luring Couric Anchors Chair Was Irresistible | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/going-unconventional-to-market-movies.html | ADVERTISING Going Unconventional To Market Movies | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/katherine-anne-couric-coming-back-to-hard-news.html | MORNING TO NIGHT WOMAN IN THE NEWS Coming Back to Hard News Katherine Anne Couric | By Edward Wyatt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/media-buyers-await-answers-on-spending-and-audiences.html | MORNING TO NIGHT THE ADVERTISERS Media Buyers Await Answers On Spending and Audiences | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/no-surprise-but-some-sadness-for-today-fans-on-the-plaza.html | MORNING TO NIGHT THE VIEWERS No Surprise but Some Sadness For Today Fans on the Plaza | By Lola Ogunnaike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/report-faults-video-reports-shown-as-news.html | Report Faults Video Reports Shown as News | By David Barstow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/5-drug-makers-are-accused-of-fixing-prices-in.html | 5 Drug Makers Are Accused Of Fixing Prices in Britain | By Heather Timmons | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/kinks-in-canada-drug-pipeline.html | Kinks in Canada Drug Pipeline A Host of Problems Not Least the Medicare Prescription Plan | By Clifford Krauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/poland-averts-clash-with-europe-over-italian-bank.html | INTERNATIONAL BUSINESS Poland Averts Clash With Europe Over Italian Bank Deal | By Mark Landler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/crosswords/bridge/upsets-at-the-championships-and-a-tale-of-a-singleton.html | Bridge Upsets at the Championships And a Tale of a Singleton King | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/bill-strikes-at-lownutrition-foods-in-school.html | Bill Strikes at LowNutrition Foods in School | By Marian Burros | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/few-students-seek-free-tutoring-or-transfers-from-failing-schools.html | Few Students Seek Free Tutoring or Transfers From Failing Schools | By Susan Saulny | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/notre-dames-president-allows-monologues-and-gay-films.html | Notre Dames President Allows Monologues and Gay Films | By Neela Banerjee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/education/program-on-vouchers-draws-minority-support.html | Federal Program on Vouchers Draws Strong Minority Support | By Diana Jean Schemo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/as-seen-on-tv.html | Front Row As Seen On TV | By Eric Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/better-not-miss-the-buss.html | Better Not Miss The Buss | By Elizabeth Olson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/cherry-ames-my-daughter-will-see-you-now.html | Online Shopper Cherry Ames My Daughter Will See You Now | By Michelle Slatalla | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/does-the-quickfix-oxygen-facial-really-work.html | Skin Deep Does the QuickFix Oxygen Facial Really Work | By Natasha Singer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/new-ways-to-moisturize-those-brittle-nails.html | Skin Deep New Ways to Moisturize Those Brittle Nails | By Sally Wadyka | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/polo-that-high-society-sport-shoots-for-mass-appeal.html | Physical Culture Polo That High Society Sport Shoots for Mass Appeal | By Tim Wendel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/seeking-retail-therapy-in-a-temple-of-fashion.html | Critical Shopper Seeking Retail Therapy In a Temple of Fashion | By Alex Kuczynski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/with-this-ethical-ring-i-thee-wed.html | With This Ethical Ring I Thee Wed | By Kirk Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/hello-in-a-flattering-light.html | ROOM TO IMPROVE | By Deborah Baldwin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/hello-to-all-that-a-70s-star-reborn.html | Hello to All That A 70s Star Reborn | By Kristin Hohenadel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/in-the-plant-game-some-bets-are-in.html | CUTTINGS In the Plant Game Some Bets Are In | By Ken Druse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/rounding-up-nature-to-preserve-under-glass.html | AT HOME WITH STEPHEN CHRISTOPHER QUINN Rounding Up Nature To Preserve Under Glass | By William L Hamilton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/traditions-new-cheerleaders.html | Traditions New Cheerleaders | By Penelope Green | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/health/world/article-on-bird-flu-criticizes-effort-to-monitor-cats-and-dogs.html | Article on Bird Flu Criticizes Effort to Monitor Cats and Dogs | By Lawrence K Altman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/movies/in-quality-of-life-the-unraveling-lives-of-two-graffiti-artists-in.html | FILM REVIEW San Francisco Graffiti Artists With Good and Bad Karma | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/big-chinatown-restaurant-accused-of-siphoning-tips.html | Big Chinatown Restaurant Accused of Siphoning Tips | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/council-speaker-to-offer-alternative-budget.html | Council Speaker to Offer Alternative Budget | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/education/child-obesity-picture-grim-among-new-york-city-poor.html | Child Obesity Picture Grim Among New York City Poor | By Marc Santora | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/education/metro-briefing-new-york-manhattan-guilty-pleas-in.html | Metro Briefing  New York Manhattan Guilty Pleas In Archdiocese Fraud | By Julia Preston NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/food-risks-tied-to-poor-work-conditions.html | Food Risks Tied to Poor Work Conditions | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/hedda-nussbaum-promotes-her-memoir-on-life-with-an-abuser.html | Hedda Nussbaum Promotes Her Memoir on Life With an Abuser | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/mayor-wants-political-donors-to-stop-helping-those-who-dont-help.html | Mayor Wants Political Donors to Stop Helping Those Who Dont Help His City Agenda | By Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-jersey-east-orange-man-arrested-in-killing.html | Metro Briefing  New Jersey East Orange Man Arrested In Killing | By John Holl NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-albany-candidate-hospitalized.html | Metro Briefing  New York Albany Candidate Hospitalized | By Michael Cooper NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-brooklyn-lawyers-criticize-tactics-in-drug.html | Metro Briefing  New York Brooklyn Lawyers Criticize Tactics In Drug Case | By William K Rashbaum NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-clinton-rival-on-attack.html | Metro Briefing  New York Manhattan Clinton Rival On Attack | By Patrick Healy NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-immigrant-voting-bill.html | Metro Briefing  New York Manhattan Immigrant Voting Bill | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-jail-supervisors-contract.html | Metro Briefing  New York Manhattan Jail Supervisors Contract | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-tentative-approval-for-javits.html | Metro Briefing  New York Manhattan Tentative Approval For Javits Center | By Charles V Bagli NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-transit-union-sets-vote-deadline.html | Metro Briefing  New York Manhattan Transit Union Sets Vote Deadline | By Thomas J Lueck NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/more-money-for-schools-some-politics-some-trading.html | More Money For Schools Some Politics Some Trading | By Jennifer Medina | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pieces-of-bone-are-found-on-building-at-911-site.html | Pieces of Bone Are Found On Building At 911 Site | By Jim Dwyer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/plans-for-pier-bogged-down-in-a-dispute-with-the-city.html | Plans for Pier Bogged Down in a Dispute With the City | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/police-defend-conduct-during-borough-park-arrest-and-protest.html | Police Defend Conduct During Borough Park Arrest and Protest | By Kareem Fahim and Andy Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/political-chiefs-iron-out-plans-for-911-site.html | Political Chiefs Iron Out Plans For 911 Site | By Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/stage-set-for-competition-for-long-island-cable-tv.html | Stage Set for Competition For Long Island Cable TV | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/staten-island-home-is-searched-for-evidence-of-mob-murder.html | Staten Island Home Is Searched For Evidence of Mob Murder | By William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/the-house-that-hope-built.html | Metro Matters The House That Hope Built | By Joyce Purnick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/the-nights-before.html | BOLDFACE | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/welfare-rolls-falling-again-amid-worries-about-poverty.html | Welfare Rolls Falling Again Amid Worries About Poverty | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/what-if-the-birds-were-carrier-pigeons.html | INK What if the Birds Were Carrier Pigeons | By Tina Kelley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/with-the-jury-out-trivia-and-tall-tales-fill-the-down-time.html | Reporters Notebook With the Jury Out Trivia and Tall Tales Fill the Down Time | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/yankees-win-as-council-approves-stadium.html | Yankees Win 443 and 452 as Council Approves Stadium | By Winnie Hu | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/golfs-power-failure.html | Golfs Power Failure | By Frank Thomas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/scuttling-toward-sanity.html | Scuttling Toward Sanity | By David Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/voters-ed.html | Voters Ed | By John B Andersonand Ray Martinez III | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/we-do-not-have-a-nuclear-weapons-program.html | We Do Not Have a Nuclear Weapons Program | By Javad Zarif | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/science/fossil-called-missing-link-from-sea-to-land-animals.html | Fossil Called Missing Link From Sea to Land Animals | By John Noble Wilford | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball-gooden-given-a-year-in-prison.html | BASEBALL Gooden Given a Year in Prison | By David Stout | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball-yanks-errors-prove-costly-in-loss-to-as.html | BASEBALL Yanks Errors Prove Costly In Loss to As | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/spring-of-renewal-but-chill-in-the-air.html | Sports of The Times Spring of Renewal But Chill in the Air | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/the-bullpen-cant-save-bannisters-great-start.html | BASEBALL The Bullpen Cant Save Bannisters Strong Start | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/tough-start-for-bonds-reality-show.html | SPORTS BRIEFING BASEBALL TOUGH START FOR BONDS SHOW | By Richard Sandomir NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/basketball/tunedout-knicks-finally-turn-it-on.html | BASKETBALL Knicks Set Aside Differences With Brown and Beat Cavaliers | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/basketball/with-james-conducting-nothing-but-sweet-music.html | BASKETBALL In Year 3 a New Frontier for James | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/golf/an-exclusive-club-inside-augustas-exclusive-club.html | GOLF An Exclusive Club Inside Augustas Exclusive Club | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/golf/dimarco-says-the-masters-is-the-time-for-a-hot-streak.html | GOLF NOTEBOOK DiMarco Says the Masters Is the Time for a Hot Streak | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/golf/longer-course-keeps-shorter-hitters-out-of-the-hunt.html | Sports of The Times Longer Course Keeps Shorter Hitters Out of the Hunt | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/nfl-roundup-eight-owners-head-search-for-a-new-commissioner.html | NFL ROUNDUP Eight Owners Head Search For a New Commissioner | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/nfl-roundup-flexible-sunday-night-slots.html | NFL ROUNDUP FLEXIBLE SUNDAY NIGHT SLOTS | By Richard Sandomir NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/othersports/duke-cancels-lacrosse-season-and-initiates-critiques.html | COLLEGES Duke Cancels Season and Begins Inquiries | By Duff Wilson and Viv Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/sportsspecial1/augustus-is-top-pick-in-wnba.html | PRO BASKETBALL Augustus Is Top Pick in WNBA | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/a-dress-as-blank-canvas-unbutton-your-creativity.html | A Dress as Blank Canvas Unbutton Your Creativity | By Ruth La Ferla | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-architecture-the-art-of-the-deal.html | CURRENTS ARCHITECTURE The Art of the Deal | By Andrew Blum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-design-in-albuquerque-the-intersection-of.html | CURRENTS DESIGN In Albuquerque The Intersection Of the Ancient And the AvantGarde | By N C Maisak | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-landscapes-gawking-in-the-name-of-garden.html | CURRENTS LANDSCAPES Gawking in the Name of Garden Preservation | By Leslie Land | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-textiles-multiculturalism-woven-into-the.html | CURRENTS TEXTILES Multiculturalism Woven Into the Upholstery | By Raul A Barreneche | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-who-knew-freshening-up-for-spring-with-looks.html | CURRENTS WHO KNEW Freshening Up for Spring With Looks New and Old | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/personal-shopper-seeking-just-the-right-mismatch.html | PERSONAL SHOPPER Seeking Just the Right Mismatch | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/style/physical-culture-expert-advice-with-alison-dunlap-olympic-mountain.html | PHYSICAL CULTURE Expert Advice With Alison Dunlap Olympic Mountain Biker Honey Im Just Going Out for a Spin | By Yishane Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/a-security-feature-may-need-tinkering.html | Q A | By Jd Biersdorfer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/alcatel-to-sell-satellite-units-to-contractor.html | INTERNATIONAL BUSINESS Alcatel to Sell Satellite Units To Contractor | By James Kanter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/but-would-the-laptop-survive-a-trip-over-niagara-falls.html | CIRCUITS But Would the Laptop Survive a Trip Over Niagara Falls | By Eric A Taub | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/helping-batteries-to-keep-on-going-and-going.html | Circuits Helping Batteries To Keep On Going and Going | By Peter Wayner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/internet-calls-untethered-from-your-pc.html | Internet Calls Untethered From Your PC | By David Pogue | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/scrapbooking-with-video-and-sound-minus-the-paper-and-glue.html | CIRCUITS Scrapbooking With Video and Sound Minus the Paper and Glue | By Dan Mitchell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/when-you-cant-take-it-with-you-a-scan-saves-the-pages-for-a.html | CIRCUITS When You Cant Take It With You A Scan Saves the Pages for a Later Look | By Eric A Taub | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/windows-or-mac-apple-says-both.html | WINDOWS OR MAC APPLE SAYS BOTH | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/yet-another-way-to-pass-along-the-contents-of-your-computer.html | CIRCUITS Yet Another Way To Pass Along the Contents Of Your Computer | By Ivan Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/your-photos-set-to-music.html | CIRCUITS Your Photos Set to Music | By John Biggs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/theater/reviews/from-brechts-angry-side-scenes-from-hitlers-germany.html | THEATER REVIEW From Brechts Angry Side Scenes From Hitlers Germany | By George Hunka | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/theater/reviews/sandra-bernhard-disgust-affection-attitude.html | THEATER REVIEW Disgust Affection Attitude All This and an R B Medley Too | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/aclu-says-ethnic-bias-steered-georgia-drug-sting.html | ACLU Says Ethnic Bias Steered Georgia Drug Sting | By Kate Zernike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-midwest-wisconsin-bring-the-troops-home-voters-say.html | National Briefing  Midwest Wisconsin Bring The Troops Home Voters Say | By Gretchen Ruethling NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-new-england-maine-island-allowed-to-secede.html | National Briefing  New England Maine Island Allowed To Secede | By Katie Zezima NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-new-england-rhode-island-applications-for-medical.html | National Briefing  New England Rhode Island Applications For Medical Marijuana | By Katie Zezima NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-washington-911-recording-can-be-played-judge-says.html | National Briefing  Washington 911 Recording Can Be Played Judge Says | By Matthew L Wald NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-washington-exofficials-of-fema-plead-guilty.html | National Briefing  Washington ExOfficials Of FEMA Plead Guilty | By Eric Lipton NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/us/on-health-care-massachusetts-leaders-invoke-action-not-talk.html | The Nurturing Of Health Care | By Pam Belluck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/80-of-budget-effectively-off-limits-to-cuts.html | 80 of Budget Effectively Off Limits to Cuts | By Edmund L Andrews | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/air-controller-contract-talks-reach-impasse.html | Air Controller Contract Talks Reach Impasse | By Matthew L Wald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/conservatives-wonder-how-to-fill-hole-left-by-delay.html | Conservatives Wonder How To Fill Hole Left by DeLay | By David D Kirkpatrick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/house-passes-limit-on-cash-for-groups-in-campaigns.html | House Passes Limit on Cash For Groups In Campaigns | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/in-connecticut-bush-talks-of-soaring-health-care-costs.html | In Connecticut Bush Talks Of Soaring Health Care Costs | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/official-resists-extradition-on-charge-involving-internet-and.html | Official Resists Extradition on Charge Involving Internet and Sex | By Michael Janofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/republicans-are-finding-their-house-now-divided.html | Congressional Memo Republicans Are Finding Their House Now Divided | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/rice-seeks-backing-for-nuclear-deal-for-india.html | Rice Seeks Backing for Nuclear Deal for India | By Steven R Weisman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/senate-gop-strikes-deal-on-immigration.html | Senate Republicans Strike Immigration Deal | By Rachel L Swarns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/as-a-sea-rises-so-do-hopes-for-fish-jobs-and-riches.html | Karateren Journal As a Sea Rises So Do Hopes for Fish Jobs and Riches | By Ilan Greenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/by-bridging-5000-years-china-courts-taiwanese.html | By Bridging 5000 Years China Courts Taiwanese | By Keith Bradsher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/chinese-on-buying-trip-in-us-seek-to-pave-way-for-leader.html | Chinese on Buying Trip in US Seek to Pave Way for Leader | By Joseph Kahn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/a-russian-wine-blockade-against-georgia-and-moldova.html | A Russian Wine Blockade Against Georgia and Moldova | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/clashes-steer-kurds-and-turkey-back-on-a-rocky-path.html | Clashes Steer Kurds and Turkey Back on a Rocky Path | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/irish-press-hunt-for-killers-of-british-spy.html | Irish Press Hunt for Killers of British Spy | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/opponents-set-april-17-deadline-to-rescind-french-labor-law.html | Opponents Set April 17 Deadline to Rescind French Labor Law | By Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/boycott-threat-roils-guantanamo-hearing.html | Boycott Threat Roils Guantanamo Hearing | By Tim Golden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/hussein-admits-he-ordered-the-execution-of-148.html | Hussein Admits He Ordered the Execution of 148 | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/in-bid-to-rebuild-razed-bridge-recovery-and-war-vie-in.html | In Bid to Rebuild Razed Bridge Recovery and War Vie in Iraq | By David S Cloud | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/iraqi-says-visit-by-two-diplomats-backfired.html | Iraqi Says Visit by Two Diplomats Backfired | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-africa-sudan-african-union-checking-rape-charges.html | World Briefing  Africa Sudan African Union Checking Rape Charges Against Darfur Force | By Marc Lacey NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-africa-sudan-pilot-blamed-in-death-of-exrebel-leader.html | World Briefing  Africa Sudan Pilot Blamed In Death Of ExRebel Leader | By Marc Lacey NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-americas-brazil-exfinance-minister-indicted.html | World Briefing  Americas Brazil ExFinance Minister Indicted | By Larry Rohter NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-asia-india-6-muslims-held-in-varanasi-blasts.html | World Briefing  Asia India 6 Muslims Held In Varanasi Blasts | By Hari Kumar NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-asia-thailand-departing-premier-appoints-deputy-to-run.html | World Briefing  Asia Thailand Departing Premier Appoints Deputy To Run Country | By Thomas Fuller IHT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-europe-the-hague-inquiry-shows-milosevic-died-a.html | World Briefing  Europe The Hague Inquiry Shows Milosevic Died A Natural Death | By Marlise Simons NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-middle-east-israel-sharon-undergoes-successful-surgery.html | World Briefing  Middle East Israel Sharon Undergoes Successful Surgery | By Greg Myre NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-christoph-ruckhaberle.html | Art in Review Christoph Ruckhberle | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-hank-willis-thomas.html | Art in Review Hank Willis Thomas | By Holland Cotter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-jeff-elrod.html | Art in Review Jeff Elrod | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-nan-goldin.html | Art in Review Nan Goldin | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-phil-collins.html | Art in Review Phil Collins | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-presentational-painting-iii.html | Art in Review Presentational Painting III | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-trenton-doyle-hancock.html | Art in Review Trenton Doyle Hancock | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-womens-work.html | Art in Review Womens Work | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/dance/alexandra-bellerdances-offers-existentialism-with-balloons.html | DANCE REVIEW Beauty Amid Rising Despair Or Existentialism With Balloons | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/dance/urban-bush-women-perform-dance-works-inspired-by-pearl-primus.html | DANCE REVIEW Sass and Social Themes in Evocations of Africa and the South | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/at-artists-space-an-exploration-of-connections.html | ART REVIEW Charting Degrees of Separation and Connection in the Art World | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/energy-and-abstraction-at-the-studio-museum-in-harlem.html | ART REVIEW Energy And Abstraction at the Studio Museum In Harlem | By Holland Cotter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/for-venice-biennale-felix-gonzaleztorres.html | Inside Art | By Carol Vogel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/hokusai-in-washington-a-retrospective-of-the-restless-japanese.html | ART REVIEW From Japan A Restless Master | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/propagating-art-and-more-than-tulips-in-the-netherlands.html | Antiques | By Wendy Moonan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/arts-briefly-idol-kisses-mandisa-good-night-and-farewell.html | Arts Briefly Idol Kisses Mandisa Good Night and Farewell | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-chick-corea-forever-returns.html | The Listings April 7  April 13 CHICK COREA FOREVER RETURNS | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-gallery-players.html | The Listings April 7  April 13 GALLERY PLAYERS | By Jason Zinoman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-karen-akers.html | The Listings April 7  April 13 KAREN AKERS | By Jesse Green | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-maria-hassabi.html | The Listings April 7  April 13 MARIA HASSABI | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/music/an-evening-of-young-artists-playing-some-old-favorites.html | CLASSICAL MUSIC REVIEW An Evening of Young Artists Playing Some Old Favorites | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/music/when-youre-late-for-the-overture.html | Youre Late Please Wait Here | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/music/yo-yo-ma-takes-the-gentler-approach-to-bachs-cello-suites.html | CLASSICAL MUSIC REVIEW Once Again YoYo Ma Takes A Gentler Approach to Bach | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/on-the-upper-east-side-memories-fueled-by-strudel.html | MY MANHATTAN On the Upper East Side Memories Fueled by Strudel | By Joseph Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/so-this-british-guy-walks-into-a-theater.html | Family Fare | By Laurel Graeber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/television/altering-the-course-of-human-events-10-days-that.html | Altering the Course of Human Events One Day at a Time | By Felicia R Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/books/the-happy-family-the-golden-girl-and-the-crime.html | BOOKS OF THE TIMES The Happy Family the Golden Girl and the Crime | By Michiko Kakutani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/biomet-wont-say-so-but-investors-expect-a-sale.html | Biomet Wont Say So but Investors Expect a Sale | By Barnaby J Feder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/bold-goal-confronts-fine-print.html | Bold Goal Confronts Fine Print | By Reed Abelson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/businessspecial3/excounsel-at-enron-not-skilling-takes-stand.html | ExCounsel At Enron Not Skilling Takes Stand | By Alexei Barrionuevo and Simon Romero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/deal-maker-at-j-p-morgan-is-hired-by-morgan-stanley.html | Deal Maker at J P Morgan Is Hired by Morgan Stanley | By Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/fda-plans-to-intensify-oversight-of-heart-devices.html | FDA Plans to Intensify Oversight of Heart Devices on Market | By Barry Meier | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/former-chief-says-merck-told-all-it-knew-on-vioxx.html | Former Chief Says Merck Told All It Knew on Vioxx | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/is-paulson-going-public.html | Is Paulson Going Public Wall Street Wonders if the Goldman Sachs Chief Will Go to Washington | By Landon Thomas Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/media/couric-says-jump-and-fans-reach-for-their-remotes.html | Couric Says Jump and Fans Reach for Their Remotes | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/media/its-official-meredith-vieira-will-move-to-today.html | MEDIA Its Official Meredith Vieira Will Move to Today | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/media/news-corp-investors-win-right-to-vote-on-poison-pill.html | News Corp Investors Win Right to Vote on Poison Pill | By Rita K Farrell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/media/shifting-arenas-spielberg-joins-effort-to-make-reality-tv.html | Shifting Arenas Spielberg Joins Effort to Make Reality TV Series | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyse-executive-tells-of-altering-documents-to-hide-grassos-full.html | NYSE Executive Tells of Altering Documents to Hide Grassos Full Payout | By Jenny Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/pfizer-to-buy-rinat-a-biotechnology-drug-maker.html | Pfizer to Buy Rinat a Biotechnology Drug Maker | By Andrew Pollack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/president-of-ford-motor-will-retire.html | President Of Ford Motor Will Retire | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/rap-producer-said-to-be-near-new-arrangement-with-universal.html | MEDIA Rap Producer Said to Be Near New Arrangement With Universal | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/risky-forecast-this-time-is-different.html | Risky Forecast This Time Is Different | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/soaring-gold-touches-600-silver-passes-12-an-ounce.html | Soaring Gold Touches 600Silver Passes 12 an Ounce | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/european-bank-throws-a-curve-on-interest-rates.html | European Bank Throws a Curve on Interest Rates | By Mark Landler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/in-russia-a-warning-of-irrational-exuberance.html | In Russia a Warning of Irrational Exuberance | By Andrew E Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/ports-debacle-leads-to-fears-of-bad-case-bad-law.html | LEGAL BEAT Ports Debacle Leads to Fears of Bad Case Bad Law | By Stephen Labaton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/resolving-a-supply-dispute-armenia-to-buy-russian.html | Armenia to Get a Discount On Russian Natural Gas | By Andrew E Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://www.nytimes.com/2006/04/07/crosswords/bridge/bridge-championships-in-dallas-post-results.html | Two Bridge Titles Are Bestowed | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/education/duke-grappling-with-impact-of-scandal-on-its-reputation.html | Duke Grappling With Impact Of Scandal on Its Reputation | By Karen W Arenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/a-russian-noir-4-is-bleak-and-brooding-naked-and-sweating.html | FILM REVIEW Russian Noir Bleak and Brooding Naked and Sweating | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/an-allegorical-plea-for-harmony-in-the-middle-east-in-free-zone.html | FILM REVIEW Could It Be A Middle East Free of Borders and Bias | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/an-unlikely-friendship-alters-two-lives-in-simon.html | Film in Review Simon | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/antonio-banderas-turns-unruly-high-schoolers-into-dancers-in-take.html | FILM REVIEW Waltz Tango or HipHop Its All You Need to Know Kids | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/josh-hartnett-and-bruce-willis-in-lucky-number-slevin-a.html | FILM REVIEW Four Quick Killings Then a Jigsaw Puzzle | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/on-a-clear-day-fixing-a-life-by-swimming-the-english-channel.html | Film in Review On a Clear Day | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/ray-romano-hits-the-road-in-95-miles-to-go.html | Film in Review 95 Miles to Go | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/three-cocooned-haves-one-aimless-havenot-in-friends-with-money.html | FILM REVIEW Three Cocooned Haves One Aimless HaveNot | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/when-do-we-eat-presents-a-most-unorthodox-seder.html | Film in Review When Do We Eat | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/2-exdetectives-guilty-in-killings.html | 2 EXDETECTIVES GUILTY IN KILLINGS | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/a-jurors-question-that-went-unanswered-how-dare-you-violate-that.html | A Jurors Question That Went Unanswered How Dare You Violate That Oath | By Andy Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/aide-testifies-in-coffeethrowing-accusation.html | Aide Testifies in CoffeeThrowing Accusation | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/an-immigrant-success-wants-others-to-have-a-chance.html | PUBLIC LIVES An Immigrant Success Wants Others to Have a Chance | By Robin Finn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/asbury-park-in-new-pact-to-restart-development.html | Asbury Park In New Pact To Restart Development | By Ronald Smothers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/audit-calls-yonkers-school-system-archaic.html | Audit Calls Yonkers School System Archaic | By Fernanda Santos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/banks-press-landlords-on-repairs.html | Banks Press Landlords On Repairs | By Janny Scott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/colleagues-of-police-chief-cite-his-bond-with-jews.html | Colleagues of Police Chief Cite His Bond With Jews | By Michael Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/council-speaker-urges-more-spending-on-education.html | Council Speaker Urges More Spending on Education | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/decided-or-not-giuliani-charts-a-path-to-2008.html | Decided or Not Giuliani Charts A Path to 2008 | By Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/health/metro-briefing-new-york-manhattan-man-in-hospital-after.html | Metro Briefing  New York Manhattan Man In Hospital After Standoff | By Andrew Jacobs NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-jersey-fort-lee-body-found-by-river.html | Metro Briefing  New Jersey Fort Lee Body Found By River | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-cyclists-sue-over-duck-boats.html | Metro Briefing  New York Manhattan Cyclists Sue Over Duck Boats | By Patrick McGeehan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-panel-to-look-at-raising.html | Metro Briefing  New York Manhattan Panel To Look At Raising Officials Pay | By Winnie Hu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-title-says-green-but-cover-is.html | Metro Briefing  New York Manhattan Title Says Green But Cover Is Orange | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-two-men-die-in-shootings.html | Metro Briefing  New York Manhattan Two Men Die In Shootings | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-queens-boy-killed-in-fire.html | Metro Briefing  New York Queens Boy Killed In Fire | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-queens-deliveryman-shot.html | Metro Briefing  New York Queens Deliveryman Shot | By Michelle ODonnell NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/new-york-post-says-freelancer-is-subject-of-extortion-inquiry.html | New York Post Says Freelancer Is Subject of Extortion Inquiry | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pacman-maestro.html | BOLDFACE | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/police-chief-apologizes-for-remarks-during-brooklyn-protest.html | Police Chief Apologizes for Remarks During Brooklyn Protest | By Al Baker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/political-memo-handshake-across-hudson-is-forged-at-ground-zero.html | Political Memo Handshake Across Hudson Is Forged at Ground Zero | By Diane Cardwell and Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/recalling-the-failings-of-a-son-lost-in-greenwich.html | Recalling The Failings Of a Son Lost In Greenwich | By Alison Leigh Cowan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/to-some-in-hartford-coke-is-a-real-evil-thing.html | To Some in Hartford Coke Is a Real Evil Thing | By Stacey Stowe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/whitecollar-boxers-vs-a-longarmed-rival.html | WhiteCollar Boxers vs a LongArmed Rival | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/condi-and-rummy.html | Condi And Rummy | By Thomas L Friedman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/the-last-picture-show.html | The Last Picture Show | By Nora Ephron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/virtual-schools-real-innovation.html | Virtual Schools Real Innovation | By Andrew J Rotherham | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/why-tell-the-irs-what-it-already-knows.html | Why Tell the IRS What It Already Knows | By Austan Goolsbee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/realestate/a-second-home-complete-with-mouse.html | A 2d Home Complete With Mouse | By Julia Lawlor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-07 | https://www.nytimes.com/2006/04/07/science/in-ancient-document-judas-minus-the-betrayal.html | In Ancient Document Judas Minus the Betrayal | By John Noble Wilford and Laurie Goodstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/science/on-the-origins-of-the-dentist-with-a-stoneage-drill.html | On the Origins of the Dentist With a StoneAge Drill | By Kyle Jarrard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/science/study-in-a-first-explains-evolutions-molecular-advance.html | Study in a First Explains Evolutions Molecular Advance | By Kenneth Chang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/science/study-links-punishment-to-an-ability-to-profit.html | Study Links Punishment To an Ability To Profit | By Benedict Carey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball-roundup-with-4-swings-and-4-outs-rollins-ends-his-hitting.html | BASEBALL ROUNDUP With 4 Swings and 4 Outs Rollins Ends His Hitting Streak | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball-up-next-the-yankees-are-facing-true-nemesis.html | BASEBALL Up Next The Yankees Are Facing True Nemesis | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/in-turbulent-waters-but-perhaps-not-adrift.html | BASEBALL Team in Turbulent Waters Is Not Necessarily Adrift | By Robert Andrew Powell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/on-day-for-new-park-martinez-is-still-the-story.html | Sports of The Times On Day for New Park Martnez Is Still the Story | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/theme-for-martinez-could-be-from-rocky.html | BASEBALL Theme for Martinez Could Be From Rocky | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/wilpon-is-walking-again-through-ebbets-rotunda.html | BASEBALL Wilpon Is Walking Again Through Ebbets Rotunda | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/basketball/one-knick-knows-its-not-the-coach.html | PRO BASKETBALL One Knick Knows Its Not the Coach | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/black-leaders-ask-lawyers-for-restraint-in-duke-case.html | COLLEGES Blacks Call For Calm In Duke Rape Case | By Duff Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/bonds-plight-foreshadowed.html | Sports of The Times In Johnsons Rise and Fall A View Into Bondss Plight | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/football/marshall-goldberg-88-who-led-2-teams-to-football-titles.html | Marshall Goldberg 88 Led 2 Teams to Football Titles | By Ira Berkow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/golf/lehman-says-incident-did-not-affect-his-play.html | GOLF NOTEBOOK Lehman Says Incident Did Not Affect His Play | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/golf/singh-takes-advantage-on-a-dry-day-at-augusta.html | GOLF Singh Takes Advantage On a Dry Day at Augusta | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/golf/woods-finds-a-divot-and-then-finds-the-pond.html | Sports of The Times Woods Finds a Divot and Then the Pond | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/hockey/goaltenders-risk-leads-to-a-big-reward.html | HOCKEY NCAA SEMIFINALS Goaltender Takes a Risk Leading to a Big Reward | By Pat Borzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/hockey/its-close-but-no-celebration-for-jagr.html | HOCKEY Its Close but No Celebration for Jagr | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/ncaabasketball/seton-hall-to-hire-gonzalez.html | COLLEGE BASKETBALL Seton Hall To Hire Gonzalez | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/pro-basketball-jeffersons-40point-night-helps-nets-extend-streak.html | PRO BASKETBALL Jeffersons 40Point Night Helps Nets Extend Streak | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/sports-briefing-college-basketball-winner-in-tournament-challenge.html | SPORTS BRIEFING COLLEGE BASKETBALL WINNER IN TOURNAMENT CHALLENGE | By Michael S Schmidt NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/sports-briefing-tv-sports-more-carriers-for-mets-channel.html | SPORTS BRIEFING TV SPORTS MORE CARRIERS FOR METS CHANNEL | By Richard Sandomir NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/arts-briefly-the-bidding-soon-opens-on-your-life-story-onstage.html | Arts Briefly The Bidding Soon Opens On Your Life Story Onstage | By Steven McElroy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/reviews/in-delirium-at-the-meisner-theater-new-take-on-werther.html | THEATER REVIEW New Sorrows for Young Werther | By Honor Moore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/reviews/in-karoline-leachs-tryst-mr-loveemandfleeceem-chooses-a.html | THEATER REVIEW Mr LoveEmandFleeceEm Chooses His Miss Spinster | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/reviews/paul-weitzs-new-play-show-people-features-guessing-games-in.html | THEATER REVIEW An Abundance of Bait A Surfeit of Switches | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/sondheims-company-is-coming-to-broadway-next-season.html | More Sondheim Next Season | By Jesse McKinley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/36-hours-in-the-space-coast.html | 36 HOURS The Space Coast | By Charles Passy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/in-a-canyon-a-different-mexico.html | In a Canyon a Different Mexico | By Beth Greenfield | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/reptile-events-up-close-a-creepy-crawly-world.html | AHEAD  Reptile Events Up Close a Creepy Crawly World | By Austin Considine | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/the-last-aloha-for-understated-elegance.html | RITUALS The Last Aloha for Understated Elegance | By Debra A Klein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/where-the-finest-antiques-cant-be-bought.html | DAY TRIP Where the Finest Antiques Cant Be Bought | By Fred A Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/havens-long-beach-ny-a-beach-getaway-not-so-far-away.html | HAVENS  Long Beach NY A Beach Getaway Not So Far Away | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/living-here-family-compounds-a-place-for-memories.html | LIVING HERE  Family Compounds A Place for Memories | As told to Bethany Lyttle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/church-group-calls-irs-unfair-on-political-violations-of-tax-code.html | Church Group Calls IRS Unfair on Political Violations of Tax Code | By Stephanie Strom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/document-is-genuine-but-is-its-story-true.html | Document Is Genuine but Is Its Story True | By Laurie Goodstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/faci-ng-tough-questions-bush-defends-war.html | THE REACH OF WAR THE PRESIDENT Facing Tough Questions Bush Defends War | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/fbi-and-justice-dept-are-faulted-over-child-predators-on-web.html | FBI and Justice Dept Are Faulted Over Child Predators on Web | By Joshua Brockman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/in-notification-of-military-deaths-more-pain.html | THE REACH OF WAR THE SURVIVORS For Some Families Notification Of Army Deaths Repeats Pain | By Lizette Alvarez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/liberal-denomination-fires-salvos-at-right.html | Liberal Denomination Fires Salvos at Right | By Neela Banerjee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/moussaoui-jury-hears-of-impact-and-grief.html | Moussaoui Jury Hears of Impact and Grief | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/national-briefing-new-england-maine-homeless-victims-law.html | National Briefing  New England Maine Homeless Victims Law | By Katie Zezima NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/national-briefing-southwest-texas-no-quick-vote-seen-on-delay-seat.html | National Briefing  Southwest Texas No Quick Vote Seen On DeLay Seat | By Ralph Blumenthal NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/national-briefing-washington-science-advisory-board-is-abolished.html | National Briefing  Washington Science Advisory Board Is Abolished | By Michael Janofsky NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial/hurricane-relief-from-abroad-was-mishandled.html | Hurricane Relief From Abroad Was Mishandled | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial3/guantanamo-terror-suspect-mocks-tribunal.html | Guantanamo Terror Suspect Is Given His Say | By Tim Golden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/pollution-pact-gets-maryland-as-8th-member.html | Pollution Pact Gets Maryland As 8th Member | By Anthony Depalma | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/us/smoking-ban-is-defeated-in-new-hampshire.html | Smoking Ban Is Defeated | By Katie Zezima | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/after-accusing-police-of-racism-congresswoman-apologizes.html | After Accusing Police of Racism Congresswoman Apologizes | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/cheneys-aide-says-president-approved-leak.html | Cheneys Aide Says President Approved Leak | By David Johnston and David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/gonzales-suggests-legal-basis-for-domestic-eavesdropping.html | Gonzales Suggests Legal Basis For Domestic Eavesdropping | By Eric Lichtblau | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/house-republicans-abandon-budget-effort.html | House Republicans Abandon Budget Effort | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/nominations-made-for-top-post-at-fema-and-three-other-slots.html | Nominations Made For Top Post At FEMA and Three Other Slots | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/senate-deal-on-immigration-falters.html | SENATE DEAL SET FOR IMMIGRATION BUT THEN FALTERS | By Rachel L Swarns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/africa/in-south-africa-star-telescope-could-stir-young-scholars.html | Sutherland Journal In South Africa Star Telescope Could Stir Young Scholars | By Michael Wines | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/americas/feuding-president-and-mayor-eclipse-mexican-campaign.html | Feuding President and Mayor Eclipse Mexican Campaign | By James C McKinley Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/americas/growths-caprice-angers-some-peruvians.html | Growths Caprice Angers Some Peruvians | By Juan Forero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/at-a-secret-meeting-chinese-analysts-clashed-over-reforms.html | At a Secret Meeting Chinese Analysts Clashed Over Reforms | By Joseph Kahn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/blair-and-ahern-warn-ulster-end-the-standoff-by-fall-deadline.html | Blair and Ahern Warn Ulster End the Standoff By Fall Deadline | By Brian Lavery | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/britain-confirms-case-of-bird-flu-in-dead-swan.html | Britain Confirms Case of Bird Flu In Dead Swan | By Sarah Lyall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/is-france-ready-to-elect-a-woman.html | Is France Ready to Elect a Woman This Woman Thinks So and Many Polls Agree | By Elaine Sciolino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/rudolf-vrba-81-auschwitz-witness-dies.html | Rudolf Vrba 81 Auschwitz Witness Dies | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/middleeast/10-are-killed-in-bombing-near-shrine-holy-to-shiites.html | THE REACH OF WAR SECTARIAN VIOLENCE 10 Are Killed In Bombing Near Shrine Holy to Shiites | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/middleeast/alone-and-broke-hamas-struggles-to-rule.html | Alone and Broke Hamas Struggles to Rule | By John Kifner and Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/us-wont-seek-a-seat-on-the-un-rights-council.html | US Wont Seek a Seat on the UN Rights Council | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-americas-cuba-man-killed-in-attack-on-smugglers.html | World Briefing  Americas Cuba Man Killed In Attack On Smugglers Speedboat | By Ginger Thompson NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-americas-guatemala-opposition-legislator-killed.html | World Briefing  Americas Guatemala Opposition Legislator Killed | By Ginger Thompson NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-americas-venezuela-protests-follow-a-string-of.html | World Briefing  Americas Venezuela Protests Follow A String Of Killings | By Jens Erik Gould NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-asia-nepal-prodemocracy-strike-begins.html | World Briefing  Asia Nepal ProDemocracy Strike Begins | By Tilak P Pokharel NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-europe-serbia-deadline-for-fugitives-surrender.html | World Briefing  Europe Serbia Deadline For Fugitives Surrender | By Marlise Simons NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/a-murder-victims-daughter-disputes-sebastian-junger-book.html | A Murder Victims Child Disputes Junger Book | By Motoko Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/another-picasso-sold-by-costco-is-called-inauthentic.html | Another Picasso Sold by Costco Is Called Inauthentic | By RANDY KENNEDY and DAPHN ANGLS | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly-calling-all-conceptual-artists.html | Arts Briefly Calling All Conceptual Artists | By Pam Kent | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly-fall-into-spring-tv.html | Arts Briefly Fall Into Spring TV | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly-russia-joins-forces-with-germany.html | Arts Briefly Russia Joins Forces With Germany | By Sarah Plass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/design/who-paid-358-million-for-j-m-w-turners-view-of-venice.html | Who Paid 358 Million for Turners Vision of Venice | By Carol Vogel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/at-the-algonquin-karen-akers-explores-kander-and-ebb.html | CABARET REVIEW Digging Into Show Tunes To Explore the Subtext | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/joe-chambers-leads-a-quartet-at-iridium.html | JAZZ REVIEW A Group With Percussion at the Forefront | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/new-york-philharmonic-highlights-soloists-at-avery-fisher-hall.html | CLASSICAL MUSIC REVIEW An Orchestras Principals Act as Soloists | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/wu-man-a-pipa-player-in-search-of-the-common-chord.html | MUSIC REVIEW A Pipa Player in Search of the Common Chord | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/pbs-nature-series-queen-of-trees-focuses-on-giant-fig-and-tiny-wasp.html | TELEVISION REVIEW Giant Tree Seeks Tiny Wasp for Fig Work | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/television/in-avenger-sam-elliott-stars-as-a-gun-for-hire.html | TELEVISION REVIEW Looking for Revenge This Guns for Hire | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/television/new-version-of-ten-commandments-in-miniseries-on-abc.html | Ready CB for Moses the Antihero | By Andrew Wallenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/books/idea-for-da-vinci-code-was-not-stolen-judge-says.html | Idea for Da Vinci Code Was Not Stolen Judge Says | By Sarah Lyall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/books/review/julia-childs-memoir-of-when-cuisine-was-french-for-scary.html | BOOKS OF THE TIMES Back When Cuisine Was French For Scary | By William Grimes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/a-tug-of-war-over-keywords.html | WHATS ONLINE A Tug of War Over Keywords | By Dan Mitchell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/business-briefs-canadas-jobless-rate-falls-to-32year-low.html | BUSINESS BRIEFS Canadas Jobless Rate Falls to 32Year Low | By Ian Austen NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/business-briefs-consortium-bids-for-british-airport-concern.html | BUSINESS BRIEFS Consortium Bids for British Airport Concern | By Heather Timmons NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/diet-drug-moves-closer-to-being-sold-over-counter.html | Diet Drug Moves Closer To Being Sold Over Counter | By Stephanie Saul | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/drug-plans-side-effect-is-severe.html | Drug Plans Side Effect Is Severe CoPay Means Many Dont Get Cancer Pills | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/finding-happiness-in-the-pursuit.html | BASIC INSTINCTS Finding Happiness In the Pursuit | By M P Dunleavey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/gm-lucent-and-cbs-tackle-some-problems.html | FIVE DAYS GM Lucent and CBS Tackle Some Problems | By Mark A Stein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/in-drugaid-foundations-a-web-of-corporate-interests.html | In DrugAid Foundations a Web of Corporate Interests | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/job-growth-was-solid-last-month.html | Job Growth Was Solid Last Month | By Louis Uchitelle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/media/in-page-six-inquiry-gossip-swirls-around-gossips.html | Scandal Jolts a Scandal Sheet and Gossip Swirls | This article is by Campbell Robertson Allison Hope Weiner and William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/now-in-the-rearview-mirror-low-gasoline-prices.html | Now in the Rearview Mirror Low Gasoline Prices | By Jad Mouawad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/outsourcer-to-outsource-its-ownership.html | SATURDAY INTERVIEW  With Jerry Rao Outsourcer To Outsource Its Ownership | By Zubin Jelveh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/pedicure-soothes-and-tingles-leaving-manliness-intact.html | EXECUTIVE PURSUITS Pedicure Soothes and Tingles Leaving Manliness Intact | By Harry Hurt Iii | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/sealy-rises-94-in-first-day-of-trading.html | Sealy Rises 94 in First Day of Trading | By Dow Jones Ap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/setback-for-2-rules-on-mutual-funds.html | Setback for 2 Rules on Mutual Funds | By Stephen Labaton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/study-finds-no-cancer-link-to-sweetener.html | Study Finds No Cancer Link to Sweetener | By Melanie Warner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/the-winwin-exit-interview.html | WHATS OFFLINE The WinWin Exit Interview | By Paul B Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/worldbusiness/british-contractor-in-talks-to-sell-its-20-stake-in.html | British Contractor in Talks to Sell Its 20 Stake in Airbus to EADS | By Heather Timmons and Mark Landler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/worldbusiness/italys-prime-minister-facing-voters-finds-the.html | OFF THE CHARTS Italys Prime Minister Facing Voters Finds the Economy Is No Help | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/business/yourmoney/words-to-live-by-in-infomercial-world-caveat-emptor.html | PERSONAL BUSINESS YOUR MONEY Words to Live By in Infomercial World Caveat Emptor | By Damon Darlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/crosswords/bridge/when-not-playing-one-suit-exposes-the-lie-of-another.html | BRIDGE When Not Playing One Suit Exposes the Lie of Another | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/movies/phat-girlz-looks-for-jokes-inside-empty-calories.html | FILM REVIEW Looking for Jokes Inside Empty Calories | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/movies/the-benchwarmers-3-amigos-of-baseball-in-a-yukfest.html | FILM REVIEW Its Yuk Yuk Yuk for the Home Team | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/a-california-billionaire-who-avoided-the-spotlight-suddenly-finds.html | A California Billionaire Who Avoided the Spotlight Suddenly Finds Himself in It | By Timothy L OBrien | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/a-museum-clad-in-billboards-the-critics-are-not-pleased.html | A Museum Clad in Billboards The Critics Are Not Pleased | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/a-new-scenic-destination-thats-right-its-fresh-kills.html | A New Scenic Destination Thats Right Its Fresh Kills | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/corzine-wants-poor-schools-to-make-do-with-less-aid.html | Corzine Wants Poor Schools To Make Do With Less Aid | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/email-message-sent-in-error-turns-campaign-psst-to-oops.html | EMail Message Sent in Error Turns Campaign Psst to Oops | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/embattled-gop-candidate-is-endorsed-by-buffalo-leader.html | Embattled GOP Candidate Is Endorsed by Buffalo Leader | By Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/found-footage-and-a-view-through-the-eyes-of-a-mentor.html | Found Film and a Peek Through a Mentors Eyes | By Lily Koppel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/frederick-b-williams-66-bold-moral-voice-in-harlem-dies.html | Frederick B Williams 66 Bold Moral Voice in Harlem | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/jewish-group-expected-to-fill-chancellor-post.html | Jewish Seminary Is Expected to Fill Chancellor Post | By Michael Luo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/one-catholic-schools-fervent-plea-to-stay-open.html | One Catholic Schools Fervent Plea to Stay Open | By Michael Luo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/rat-poison-cited-in-coyotes-death.html | Heartworms and Rat Poison May Have Doomed Hal the Coyote | By Kareem Fahim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/relieving-the-power-grid-dirtying-the-air.html | Relieving the Power Grid Dirtying the Air | By Anthony Depalma | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/spitzer-said-to-try-to-woo-golisano-away-from-fight.html | Spitzer Said to Try to Woo Golisano Away From Fight | By Patrick Healy and Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/transit-union-lawyers-fight-bid-to-restrict-collection-of-dues.html | Transit Union Lawyers Fight Bid To Restrict Collection of Dues | By Nicholas Confessore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/unburdening-a-sick-and-guilty-heart.html | About New York After 35 Years Unburdening A Guilty Heart | By Dan Barry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/which-gossip-column-is-thisclose-to-brutal.html | Which Gossip Column Is ThisClose to Brutal | By James Barron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/angels-in-america.html | ngels in America | By John Tierney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/divine-right-of-bushes.html | Divine Right Of Bushes | By Maureen Dowd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/microsofts-mac-attack.html | Microsofts Mac Attack | By Robert X Cringely | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-gospel-truth.html | The Gospel Truth | By Elaine Pagels | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball-yankees-notebook-new-backup-catcher-willing-to-wait-it-out.html | BASEBALL YANKEES NOTEBOOK New Backup Catcher Willing to Wait It Out | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball-yanks-starstudded-lineup-falling-short-on-hits.html | BASEBALL Yanks StarStudded Lineup Falling Short on Hits | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball/as-trachsel-plays-ace-mets-lineup-looks-kingly.html | BASEBALL As Trachsel Plays Ace Mets Lineup Looks Kingly | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball/franco-embraces-his-role-as-diplomat-in-the-dugout.html | BASEBALL METS NOTEBOOK Franco Embraces His Role As Diplomat in the Dugout | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/basketball/at-a-low-point-the-knicks-gain-a-little-altitude.html | BASKETBALL At a Low Point the Knicks Gain a Little Altitude | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/basketball/playing-way-beyond-his-years.html | BASKETBALL Playing Way Beyond His Years | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/golf/campbell-has-lead-crenshaw-has-his-caddie.html | GOLF Campbell Has Lead Crenshaw Has His Caddie | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/golf/drive-he-said-so-mickelson-uses-two.html | Sports of The Times Drive He Said So Mickelson Uses Two | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/golf/in-swirling-winds-woods-keeps-appointed-rounds.html | GOLF NOTEBOOK In Swirling Winds Woods Keeps Appointed Rounds | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/ncaabasketball/gonzalezs-approach-is-change-for-seton-hall.html | BASKETBALL Gonzalezs Approach Is Change for Seton Hall | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/ncaabasketball/maggie-dixon-army-womens-basketball-coach-is-dead-at.html | Maggie Dixon 28 Who Led Army Women to Tournament | By Frank Litsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/othersports/mayweather-tries-to-win-fourth-title.html | BOXING Mayweather Tries to Win Fourth Title | By Clifton Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/othersports/whyd-he-climb-to-the-top-they-told-him-not-to.html | OUTDOORS Why Climb to the Top They Told Him Not To | By Will Gadd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/tennis/blake-falls-but-roddick-wins-to-pull-us-even.html | TENNIS Blake Falls but Roddick Wins to Pull US Even | By Sandra Harwitt | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/theater/aguirresacasa-playwrights-path-is-via-comic-books.html | Playwrights Path Is via Comic Books | By David Cote | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/theater/reviews/macrunes-guevara-at-st-clements-revolution-and-blather.html | THEATER REVIEW Pictures of a Revolutionary Inspire Blather About Art | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/11-more-killed-in-tennessee-as-tornadoes-strike-again.html | 11 More Killed in Tennessee As Tornadoes Strike Again | By Theo Emery | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/archdiocese-is-hamstrung-in-reform-report-says.html | Archdiocese Is Hamstrung In Reform Report Says | By Katie Zezima | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/charles-l-schepens-eye-researcher-dies-at-94.html | Charles L Schepens Eye Researcher Dies at 94 | By Jeremy Pearce | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/national-briefing-washington-election-rules-are-eased.html | National Briefing  Washington Election Rules Are Eased | By Kate Phillips NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/prosecutors-want-dental-jewelry-but-defendants-are-spared.html | Judge Spares Defendants and Jewelry a Trip to the Dentist | By Adam Liptak | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/us/town-ties-its-rejuvenation-to-that-of-crumbling-church.html | Ruidosa Journal Town Ties Its Rejuvenation to That of Crumbling Church | By Simon Romero | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/blame-and-uncertainty-as-immigration-deal-fails.html | Blame and Uncertainty as Immigration Deal Fails | By Carl Hulse and Rachel L Swarns | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/bushs-interior-nominee-comfort-in-consensus.html | Bushs Interior Nominee Comfort in Consensus | By Kirk Johnson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/committee-acts-to-doom-new-england-wind-farm.html | Committee Acts to Doom New England Wind Farm | By Cornelia Dean | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/congressmans-special-projects-bring-complaints.html | SPECIAL PROJECTS BY CONGRESSMANS DRAW COMPLAINTS | By Jodi Rudoren | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/fema-shifts-some-gulf-coast-housing-contracts-from-big.html | FEMA Shifts Some Gulf Coast Housing Contracts From Big Businesses to Small Ones | By Eric Lipton and Ron Nixon | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/for-president-first-a-leak-now-a-jam.html | First a Leak Now a Jam | By Scott Shane | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/give-rebuilding-lower-priority-in-future-wars.html | THE REACH OF WAR RECONSTRUCTION Give Rebuilding Lower Priority in Future Wars State Dept Says Spurning Iraq Strategy | By Joel Brinkley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/kerry-sharply-criticizes-bush-on-several-fronts.html | Kerry Sharply Criticizes Bush on Several Fronts | By Patrick Healy | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/americas/brazils-man-in-space-a-mere-hitchhiker-or-a-hero.html | Brazils Man in Space A Mere Hitchhiker or a Hero | By Larry Rohter | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/europe/british-rethinking-rules-after-illfated-drug-trial.html | British Rethinking Test Rules After Drug Trial Nearly Kills 6 | By Elisabeth Rosenthal | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/europe/the-saturday-profile-memories-of-hamburg-enough-to-build-a.html | THE SATURDAY PROFILE Memories of Hamburg Enough to Build a Dream On | By Richard Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/chief-of-un-monitoring-agency-to-conduct-nuclear-talks-in.html | Chief of UN Monitoring Agency To Conduct Nuclear Talks in Iran | By Elaine Sciolino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/iraqis-mourn-victims-of-mosque-bombing.html | THE REACH OF WAR VIOLENCE SUICIDE BOMBERS KILL AT LEAST 71 AT SHIITE MOSQUE | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/israeli-attack-in-gaza-strip-kills-4-militants-and-a-child.html | Israeli Attack in Gaza Strip Kills 4 Militants and a Child | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/us-and-europe-halt-aid-to-palestinian-government.html | US and Europe Halt Aid to Palestinian Government | BY Steven R Weisman and Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-africa-chad-no-big-breakthroughs-in-oil-talks.html | World Briefing  Africa Chad No Big Breakthroughs In Oil Talks | By Celia W Dugger NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-americas-mexico-drug-extraditions-begin.html | World Briefing  Americas Mexico Drug Extraditions Begin | By Ginger Thompson NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-americas-venezuela-suspects-in-fatal-kidnapping.html | World Briefing  Americas Venezuela Suspects In Fatal Kidnapping Detained | By Jens Erik Gould NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-asia-afghanistan-bomber-wounds-americans.html | World Briefing  Asia Afghanistan Bomber Wounds Americans | By Carlotta Gall NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-asia-japan-new-opposition-leader-chosen.html | World Briefing  Asia Japan New Opposition Leader Chosen | By Norimitsu Onishi NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-asia-nepal-democracy-protests-continue.html | World Briefing  Asia Nepal Democracy Protests Continue | By Tilak P Pokharel NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-asia-sri-lanka-new-attacks-threaten-peace-accord.html | World Briefing  Asia Sri Lanka New Attacks Threaten Peace Accord | By Shimali Senanayake NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-europe-france-car-rams-protesters.html | World Briefing  Europe France Car Rams Protesters | By Katrin Bennhold NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-europe-germany-spying-investigation-approved.html | World Briefing  Europe Germany Spying Investigation Approved | By Victor Homola NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/dance/studio-show-tries-to-stir-a-dance-revolution-in-brooklyn.html | DANCE Grab a Beer and Watch Dance Grow in Brooklyn | By Gia Kourlas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/dance/stephen-petronio-teams-with-rufus-wainwright-to-create-bloom.html | DANCE His Collaborators Seem to Get Younger Every Year | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/design/art-close-reading-party-of-14-dress-code-casual-sunday.html | ART CLOSE READING Party of 14 Dress Code Casual Sunday | By Annette Grant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/design/leipzig-mon-amour-youre-cheaper-than-chelsea.html | DIRECTIONS Leipzig Mon Amour Youre Cheaper Than Chelsea | By Sarah Schmerler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/design/the-mall-crawl-goes-avantgarde.html | DIRECTIONS The Mall Crawl Goes AvantGarde | By Jori Finkel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/directions-and-laugh-at-the-professors-jokes.html | DIRECTIONS And Laugh at the Professors Jokes | By Peter Keepnews | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/in-look-both-ways-sarah-watts-animated-fatalism-becomes-live-action.html | FILM Danger Still Lurks Only Now Its In 3 Dimensions | By Sylviane Gold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/condoleezza-rice-on-piano.html | MUSIC And on Piano Madame Secretary | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music-its-physical-its-parody-its-opera-for-opera-lovers.html | MUSIC Its Physical Its Parody Its Opera for Opera Lovers | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/music-playlist-on-a-mission-to-make-soul-unpredictable.html | MUSIC PLAYLIST On a Mission To Make Soul Unpredictable | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/music-quite-a-bit-finland-a-little-bit-callas.html | MUSIC Quite a Bit Finland a Little Bit Callas | By Matthew Gurewitsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/the-conversation-looks-like-cobain-smells-like.html | THE CONVERSATION Looks Like Cobain Smells Like | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/theyre-with-the-band-speaking-that-global-language-brass.html | MUSIC The History of the World Written by the Horn Section | By Josh Kun | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/television/movies-on-tv.html | CRITICS CHOICE Movies | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/television/on-dvd-the-return-of-the-original-astro-boy.html | DVD Astro Boy in Glorious Black and White | By Charles Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/television/paths-of-the-faithful-religious-specials.html | ON THE COVER Religious Specials | By Cate Doty | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/television/television-doctor-this-show-is-behaving-erratically.html | TELEVISION Doctor This Show Is Behaving Erratically | By Joe Rhodes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-artarchitecture.html | THE WEEK AHEAD April 9  April 15 ARTARCHITECTURE | By Holland Cotter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-classical-music.html | THE WEEK AHEAD April 9  April 15 CLASSICAL MUSIC | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-dance.html | THE WEEK AHEAD April 9  April 15 DANCE | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-film.html | THE WEEK AHEAD April 9  April 15 FILM | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-popjazz.html | THE WEEK AHEAD April 9  April 15 POPJAZZ | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-television.html | THE WEEK AHEAD April 9  April 15 TELEVISION | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-theater.html | THE WEEK AHEAD April 9  April 15 THEATER | By Patricia Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/2007-honda-fit-and-toyota-yaris-small-but-tasty-portions.html | BEHIND THE WHEEL2007 Honda Fit and Toyota Yaris Small but Tasty Portions For a Land of Gluttony | By Cheryl Jensen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/nissan-is-next-to-step-up-to-the-smallcar-plate.html | Nissan Is Next to Step Up to the SmallCar Plate | By Cheryl Jensen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/up-front.html | Up Front | By The Editors | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/as-france-burned.html | As France Burned | By Paul Gray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/beware-of-god.html | Beware of God | By James Campbell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/beyond-beyond-the-fringe.html | Beyond Beyond the Fringe | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/childrens-books-945811.html | Childrens Books | By Alana Newhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/childrens-books.html | Childrens Books | By Randy Kennedy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/classic-beat.html | Classic Beat | By Greil Marcus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/crime-shape-shifter.html | CRIME Shape Shifter | By Marilyn Stasio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/crossing-brooklyn-ferry.html | Crossing Brooklyn Ferry | By Christopher Corbett | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/essay-where-have-all-the-strivers-gone.html | ESSAY Where Have All the Strivers Gone | By Joseph Finder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/every-nonvote-counts.html | Every Nonvote Counts | By Terrence Rafferty | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/fortunate-son.html | Fortunate Son | By Sophie Harrison | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/from-russia-with-love.html | From Russia With Love | By Ken Kalfus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/satellite-of-love.html | Satellite of Love | By Thomas Mallon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/saving-private-ivanov.html | Saving Private Ivanov | By Sheila Fitzpatrick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/see-you-later-alligator.html | See You Later Alligator | By Guy Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/silent-scream.html | Silent Scream | By Eve Conant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/tbr-inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/teacher-man.html | Teacher Man | By Ross Douthat | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/that-other-cosmo-girl.html | That Other Cosmo Girl | By Alexandra Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/the-bearable-lightness-of-being.html | The Bearable Lightness of Being | By Laura Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/the-land-of-sod-and-ale.html | The Land of Sod and Ale | By Max Watman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/the-secret-life-of-the-mind.html | The Secret Life of the Mind | By Sherwin B Nuland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/who-are-these-people.html | Who Are These People | By Liesl Schillinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/yankee-bohemian.html | Yankee Bohemian | By D H Tracy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/2-banks-agree-to-swap-units-in-deal-worth-31-billion.html | 2 Banks Agree To Swap Units In Deal Worth 31 Billion | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/executive-pay-ceo-pay-keeps-rising-and-bigger.html | EXECUTIVE PAY CEO Pay Keeps Rising And Bigger Rises Faster | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/executive-pay-smaller-fish-are-also.html | EXECUTIVE PAY Smaller Fish Are Also Doing Swimmingly | By Amy Cortese | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/businessspecial/off-to-the-races-again-leaving-many-behind.html | EXECUTIVE PAY A SPECIAL REPORT Off to the Races Again Leaving Many Behind | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/businessspecial/options-in-the-mirror-bigger-than-they-seem.html | EXECUTIVE PAY Options in the Mirror Bigger Than They Seem | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/businessspecial/pay-for-oil-chiefs-spiked-like-prices.html | EXECUTIVE PAY Pay for Oil Chiefs Spiked Like Prices | By J Alex Tarquinio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/businessspecial/spotlight-on-pay-could-be-a-wild-card.html | EXECUTIVE PAY Spotlight on Pay Could Be a Wild Card | By Stephen Labaton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/did-wall-street-really-learn-its-lesson.html | Did Wall Street Really Learn Its Lesson | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/j-b-fuqua-87-entrepreneur-who-gave-millions-to-duke-u.html | J B Fuqua 87 Entrepreneur Who Gave Millions to Duke U | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/a-portfolio-is-true-to-its-convictions.html | MUTUAL FUNDS REPORT A Portfolio Is True To Its Convictions | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/an-extraordinary-quarter-but-why.html | MUTUAL FUNDS REPORT An Extraordinary Quarter but Why | By Paul J Lim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/different-routes-to-smallcap-gains.html | MUTUAL FUNDS REPORT Different Routes To SmallCap Gains | By Carole Gould | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/due-diligence-on-the-celebrifund.html | MUTUAL FUNDS REPORT ESSAY Due Diligence on the CelebriFund | By John Schwartz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/for-a-few-tech-stars-time-for-a-second-act.html | MUTUAL FUNDS REPORT For a Few Tech Stars Time for a Second Act | By James Pethokoukis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/foreign-index-funds-are-gaining-new-fans.html | MUTUAL FUNDS REPORT Foreign Index Funds Are Gaining New Fans | By Paul J Lim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/heres-a-new-idea-a-fund-cuts-its-fees.html | MUTUAL FUNDS REPORT Heres a New Idea A Fund Cuts Its Fees | By J Alex Tarquinio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/like-the-fund-love-the-fund-company.html | MUTUAL FUNDS REPORT Like the Fund Love the Fund Company | By Daniel Gross | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/mutfund/yields-are-up-but-risks-remain-on-bonds.html | MUTUAL FUNDS REPORT Yields Are Up but Risks Remain on Bonds | By Robert D Hershey Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/openers-suits-a-british-perspective-on-the-couric-hoopla.html | OPENERS SUITS A British Perspective On the Couric Hoopla | By Jane L Levere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/openers-suits-raising-the-ante.html | OPENERS SUITS RAISING THE ANTE | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/openers-suits-sports-mix.html | OPENERS SUITS SPORTS MIX | By Glenn Rifkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/openers-suits-what-no-breakfast.html | OPENERS SUITS WHAT NO BREAKFAST | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/yourmoney/behind-big-dollars-worrisome-boards.html | EXECUTIVE PAY Behind Big Dollars Worrisome Boards | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/businesss/yourmoney/databank-what-a-difference-a-day-makes-friday-that-is.html | DataBank What a Difference a Day Makes Friday That Is | By Jeff Sommer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/dealbook-a-transatlantic-merger-of-equals-not-exactly.html | DEALBOOK A TransAtlantic Merger of Equals Not Exactly | By Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/digital-domain-looking-at-the-free-market-and-seeing-red.html | DIGITAL DOMAIN Looking at the Free Market and Seeing Red | By Randall Stross | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/diplomacy-over-diplomas.html | OFFICE SPACE THE BOSS Diplomacy Over Diplomas | By KLAUS PETER LBBE | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/economic-view-seizing-intangibles-for-the-gdp.html | ECONOMIC VIEW Seizing Intangibles For the GDP | By Louis Uchitelle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/everybodys-business-first-tame-that-envy-then-give.html | EVERYBODYS BUSINESS First Tame That Envy Then Give Thanks | By Ben Stein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/market-week-have-stocks-of-papers-hit-bottom.html | MARKET WEEK Have Stocks Of Papers Hit Bottom | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/mutual-funds-report-off-the-shelf-a-bit-of-buffett-and-a.html | MUTUAL FUNDS REPORT OFF THE SHELF A Bit of Buffett and a Pinch of Graham | By Paul B Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/openers-the-count-the-suv-craze-is-fading-so-what-look.html | OPENERS THE COUNT The SUV Craze Is Fading So What Look at the Pickups | By Hubert B Herring | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/openers-the-goods-to-dig-and-plant-but-not-in-a-hurry.html | OPENERS THE GOODS To Dig and Plant but Not in a Hurry | By Brendan I Koerner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/square-feet-blueprints-building-a-work-space-that.html | SQUARE FEET BLUEPRINTS Building a Work Space That Inspires Good Health | By Claire Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/strategies-same-portfolio-higher-cost-so-why-choose-it.html | STRATEGIES Same Portfolio Higher Cost So Why Choose It | By Mark Hulbert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/the-impact-of-image-on-the-bottom-line.html | OFFICE SPACE ARMCHAIR MBA The Impact of Image On the Bottom Line | By William J Holstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/the-thrifty-millionaire-nickel-brightens-the-bath-gold.html | THE THRIFTY MILLIONAIRE Nickel Brightens the Bath Gold Stays in Your Pocket | By Tracie Rozhon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/crosswords/bridge/new-york-pair-takes-title-in-bridge-championships.html | New York Pair Takes Title In Bridge Championships | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/crosswords/chess/chess-gurevich-wins-championship-in-his-latest-home-turkey.html | Chess Gurevich Wins Championship In His Latest Home Turkey | By Robert Byrne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/dining/like-a-bordeaux-via-local-vines.html | WINE UNDER 20 Like a Bordeaux Via Local Vines | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/dining/union-square-to-greenmarket.html | GOOD EATINGUNION SQUARE To Greenmarket | Compiled by Kris Ensminger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/a-night-out-with-janis-ian-at-fiftyfive.html | A NIGHT OUT WITH  Janis Ian At FiftyFive | By Melena Ryzik | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/boite-trolling-for-holograms.html | BOTE Trolling for Holograms | By Victoria De Silverio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/by-day-the-mayor-by-night-an-item.html | By Day the Mayor By Night an Item | By Mireya Navarro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/if-the-shoe-fits-youre-lucky.html | If the Shoe Fits Youre Lucky | By Coeli Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/is-there-life-after-american-idol.html | Is There Life After American Idol | By Dave Itzkoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/modern-love-i-was-between-husbands-he-was-between.html | MODERN LOVE I Was Between Husbands He Was Between Cupcakes | By Margo Howard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/possessed-shes-got-game.html | POSSESSED Shes Got Game | By David Colman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/the-age-of-dissonance-neighbors-fear-to-tread.html | THE AGE OF DISSONANCE Neighbors Fear to Tread | By Bob Morris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/you-want-it-clean-you-clean-it.html | You Want It Clean You Clean It | By Lisa Belkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-vows-campbell-brown-and-dan-senor.html | WEDDINGSCELEBRATIONS VOWS Campbell Brown and Dan Senor | By Lois Smith Brady | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/jobs/overly-wired-theres-a-word-for-it.html | LIFES WORK Overly Wired Theres a Word for It | By Lisa Belkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/jobs/topsecret-security-clearance-is-a-ticket-to-lots-of-job-offers.html | TopSecret Security Clearance Is a Ticket to Lots of Job Offers | By Eilene Zimmerman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/eat-memory-ghosts-of-passovers-past.html | Eat Memory Ghosts of Passovers Past | By Anna Winger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/lives-reading-a-death-warrant-in-tehran.html | Lives Reading a Death Warrant in Tehran | By Shirin Ebadi With Azadeh Moaveni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/matter-out-of-the-closet.html | Matter Out of the Closet | By Ingrid Sischy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/mr-vengeance.html | Mr Vengeance | By Ian Buruma | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/not-far-from-forsaken.html | Not Far From Forsaken | By Richard Rubin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/prolife-nation.html | ProLife Nation | By Jack Hitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-funny-pages-ii-truelife-tales-the-very-quiet-american.html | THE FUNNY PAGES II TRUELIFE TALES The Very Quiet American | By Kevin Freidberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-funny-pages-iii-sunday-serial-at-risk-chapter-14-a-cold-case.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 14 A Cold Case Solved | By Patricia Cornwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-consumed-misses-and-hits.html | THE WAY WE LIVE NOW 40906 CONSUMED Misses and Hits | By Rob Walker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-disunities.html | THE WAY WE LIVE NOW 40906 Disunities | By Noah Feldman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-on-language-war-names.html | THE WAY WE LIVE NOW 40906 ON LANGUAGE War Names | By William Safire | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazi ne/the-way-we-live-now-40906-questions-for george-saunders-the-stuff.html | THE WAY WE LIVE NOW 40906 QUESTIONS FOR GEORGE SAUNDERS The Stuff of Fiction | By Deborah Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/magazi ne/the-way-we-live-now-40906-the-ethicist reverse-the-nurse.html | THE WAY WE LIVE NOW 40906 THE ETHICIST Reverse the Nurse | By Randy Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/movies /directions-hes-leaving-but-what-about-my movie.html | DIRECTIONS Hes Leaving but What About My Movie | By Stephanie Goodman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/movies /film-new-crop-of-message-films-very different-message.html | FILM New Crop of Message Films Very Different Message | By Kristopher Tapley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/movies /film-when-the-music-has-to-look-every-bit as-good-as-it-sounds.html | FILM When the Music Has to Look Every Bit As Good as It Sounds | By Christian Moerk | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/movies /the-bjorkbarney-enigma-machine.html | ART The BjorkBarney Enigma Machine ART | By Randy Kennedy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/a-1965-trailer-goes-on-the-road-and catskill-residents-go-on-the-a.html | A 1965 Trailer Goes on the Road and Catskill Residents Go on the Air | By Michelle York | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/a-fight-over-swanky-franks-pedigree papers.html | A Fight Over Swanky Franks Pedigree Papers | By Margaret Farley Steele | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/a-secret-tape-of-secret-meetings.html | A Secret Tape of Secret Meetings | By William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/a-vulnerable-republican.html | A Vulnerable Republican | By Holli Chmela | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/art-out-of-the-rubble-a-gallery.html | ART Out of the Rubble a Gallery | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/art-review-before-you-know-it-theyll-want to-vote.html | ART REVIEW Before You Know It Theyll Want to Vote | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/art-review-for-hopeful-artists-the-search to-be-just-themselves.html | ART REVIEW For Hopeful Artists the Search to Be Just Themselves | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/art-review-from-the-obscure-to-the unglued.html | ART REVIEW From the Obscure To the Unglued | By Helen A Harrison | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/art-review-love-without-makeup.html | ART REVIEW Love Without Makeup | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/at-budget-event-spitzer-and-suozzi-trade harsh-words-about-albany.html | At Budget Event Spitzer and Suozzi Trade Harsh Words About Albany | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/before-the-taxman-knocketh.html | NEIGHBORHOOD REPORT URBAN STUDIES  Filing Before the Taxman Knocketh | By Jennifer Bleyer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/by-the-way-they-actually-liked-k rations.html | BY THE WAY They Actually Liked K Rations | By Michelle Falkenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/checking-trucks-for-safetys-sake.html | Checking Trucks for Safetys Sake | By Shelly Feuer Domash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/commuters-journal-he-sees-a-train-acomin long-before-everyone.html | COMMUTERS JOURNAL He Sees a Train aComin Long Before Everyone | By Jack Kadden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/connecting-to-nature-and-not-by google.html | Connecting to Nature and Not by Google | By Gail Braccidiferro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregi on/cross-westchester-yet-more-tower-power in-white-plains.html | CROSS WESTCHESTER Yet More Tower Power In White Plains | By Debra West | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/debate-grows-over-vacant-suffolk-county-jobs.html | Debate Grows Over Vacant Suffolk County Jobs | By Julia C Mead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/education/county-lines-a-score-to-settle-over-a-pointless-test.html | COUNTY LINES A Score to Settle Over a Pointless Test | By Kate Stone Lombardi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-nassau-colleges-pay-practices-are-faulted-in.html | IN BRIEF NASSAU Colleges Pay Practices Are Faulted in Audit | By Stewart Ain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/education/no-news-is-bad-news-for-adviser.html | No News Is Bad News For Adviser | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/education/the-power-of-redemption.html | The Power of Redemption | By Dick Ahles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/fishermans-legacy-long-after-last-net-is-cast.html | Our Towns Fishermans Legacy Long After Last Net Is Cast | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/footlights-969249.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/hard-shadowy-game-of-gossip-is-played-with-favors-and-tips.html | Hard Shadowy Game of Gossip Is Played With Favors and Tips | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/homes-too-rich-for-firefighters-who-save-them.html | Homes Too Rich for Firefighters Who Save Them | By Joseph Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/i-think-i-can-help-him-get-the-situation-under-control.html | I Think I Can Help Him Get the Situation Under Control | By David M Halbfinger and Allison Hope Weiner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-court-says-interchange-needed-more-options.html | IN BRIEF Court Says Interchange Needed More Options | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-hitchcock-stores-to-close-april-26.html | IN BRIEF Hitchcock Stores to Close April 26 | By Dick Ahles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-its-a-highflying-flag-in-historic-brookfield.html | IN BRIEF Its a HighFlying Flag In Historic Brookfield | By Jane Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-more-brush-fires-after-a-dry-march.html | IN BRIEF More Brush Fires After a Dry March | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-suffolk-legislature-approves-partner-registry.html | IN BRIEF SUFFOLK Legislature Approves Partner Registry | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/in-business-breaking-the-code.html | IN BUSINESS Breaking The Code | By Sana Siwolop | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/jersey/making-sure-new-mothers-start-on-the-right-foot.html | JERSEY Making Sure New Mothers Start on the Right Foot | By Paula Span | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/li-work-where-coffee-break-means-mommys-here.html | LI  WORK Where Coffee Break Means Mommys Here | By Stewart Ain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/long-island-journal-another-lohan-shoots-for-stardom.html | LONG ISLAND JOURNAL Another Lohan Shoots for Stardom | By Marcelle S Fischler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/making-it-ashore-but-still-chasing-us-dream.html | Making It Ashore but Still Chasing US Dream | By Nina Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/much-is-riding-on-soil-tests-at-two-sites.html | Much Is Riding on Soil Tests at Two Sites | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/municipalities-garbage-odor-croton-is-eager-to-keep-it-at-bay.html | MUNICIPALITIES Garbage Odor Croton Is Eager To Keep It at Bay | By David Scharfenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/mushroom-grower-to-move-out-of-state.html | Mushroom Grower to Move Out of State | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/music-progressive-rock-is-alive-and-well-in-edison.html | MUSIC Progressive Rock Is Alive And Well In Edison | By Tammy La Gorce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/new-york-rethinks-its-remaking-of-the-schools.html | City Rethinks Its Remaking Of the Schools | By David M Herszenhorn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/noticed-a-museum-adds-space-and-sparkle.html | NOTICED A Museum Adds Space and Sparkle | By Jane Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/a-drivers-ed-lesson-on-the-way-to-school.html | A Drivers Ed Lesson on the Way to School | By Carin Rubenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/can-menendez-count-on-black-voters.html | Can Menendez Count on Black Voters | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/democrats-in-full-swing.html | Democrats In Full Swing | By Jan Ellen Spiegel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/leaving-stony-brook-to-follow-a-sheik.html | Leaving Stony Brook to Follow a Sheik | By Julia C Mead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/schools-practice-higher-math-to-pay-leaders.html | Schools Practice Higher Math To Pay Leaders | By Ford Fessenden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/shopping-for-the-tools-of-democracy.html | Shopping For the Tools Of Democracy | By Ellen Rosen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/states-two-aquariums-restock-one-on-the-bayou.html | States Two Aquariums Restock One on the Bayou | By Joe Wojtas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/struggling-to-shake-off-its-past.html | Struggling to Shake Off Its Past | By Jonathan Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/on-the-street-where-they-live.html | NEIGHBORHOOD REPORT HUNTERS POINT Unwelcome Sounds On the Street Where They Live | By Matt FleischerBlack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/on-a-street-called-rust-fighting-for-a-churchs-life.html | NEIGHBORHOOD REPORT MASPETH On a Street Called Rust Fighting for a Churchs Life | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/politics-a-hardsell-budget-with-few-buyers-so-far.html | POLITICS A HardSell Budget With Few Buyers So Far | By Laura Mansnerus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/quick-bitebridgewater-indulge-your-inner-hog.html | QUICK BITEBridgewater Indulge Your Inner Hog | By Joel Keller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/quitting-race-for-governor-republican-favors-rival.html | Quitting Race For Governor Republican Favors Rival | By Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/reporter-was-quick-study-in-art-of-mingling-with-the-rich-and.html | Reporter Was Quick Study in Art of Mingling With the Rich and Glamorous | By Marc Santora | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/set-this-idea-to-music-a-stray-cat-has-9-lives.html | Set This Idea to Music A Stray Cat Has 9 Lives | By Thomas Staudter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/social-services-rift-persists-over-housing-troubled-youths.html | SOCIAL SERVICES Rift Persists Over Housing Troubled Youths | By Kathleen McGrory | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/technology/in-person-the-right-chemistry-may-be-just-that.html | IN PERSON The Right Chemistry May Be Just That | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/technology/worth-noting-one-good-shot-deserves-another.html | WORTH NOTING One Good Shot Deserves Another | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/the-new-home-team.html | The New Home Team | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/for-cummings-and-friends-a-really-enormous-room.html | LOWER MANHATTAN For Cummings and Friends a Really Enormous Room | By Steven Kurutz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/gobbling-away-far-from-the-spotlight.html | NEIGHBORHOOD REPORT MORNINGSIDE PARK Gobbling Away Far From the Spotlight | By Steven Kurutz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/heat-sources.html | F Y I Heat Sources | By Michael Pollak | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/on-his-block-candles-that-still-flicker.html | CITY PEOPLE On His Block Candles That Still Flicker | By Louise Radnofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/plenty-of-fish-but-not-much-custom.html | NEIGHBORHOOD REPORT HUNTS POINT Plenty of Fish But Not Much Custom | By Steven Kurutz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/seeking-to-recapture-the-glory-of-the-past-or-maybe-not.html | NEIGHBORHOOD REPORT GREENPOINT Seeking to Recapture the Glory of the Past Or Maybe Not | By Tim Stelloh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/teaching-english-one-booklet-at-a-time.html | STREET LEVEL  Sunset Park Teaching English One Booklet At a Time | By Fiona Ng | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/the-other-battle-of-brooklyn.html | The Other Battle Of Brooklyn | By Leonard Benardo and Jennifer Weiss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/they-know-a-good-place-when-they-sing-in-it.html | They Know a Good Place When They Sing in It | By Peter Gerstenzang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/to-solve-this-problem-fill-in-the-numbers.html | To Solve This Problem Fill In the Numbers | By Debra Nussbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/too-much-garbage-too-little-money.html | Too Much Garbage Too Little Money | By Vivian S Toy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/wadsworth-sticks-to-its-guns.html | Wadsworth Sticks to Its Guns | By Jane Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/where-signs-say-quiet-audio-gear-for-sale.html | Where Signs Say Quiet Audio Gear for Sale | By Fran Silverman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/worth-noting-for-some-mets-fans-the-season-is-over.html | WORTH NOTING For Some Mets Fans The Season Is Over | By John Koblin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/worth-noting-yet-another-fumble-for-two-eagles.html | WORTH NOTING Yet Another Fumble For Two Eagles | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/blue-devils-made-them-do-it.html | Blue Devils Made Them Do It | By Allan Gurganus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/christ-among-the-partisans.html | Christ Among the Partisans | By Garry Wills | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/compassion-that-hurts.html | Compassion That Hurts | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/party-animals.html | Party Animals | By David P Rebovich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/take-dna-when-you-can-975761.html | Take DNA When You Can | By Gerald J Turetsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/take-dna-when-you-can.html | Take DNA When You Can | By Gerald J Turetsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/the-silence-of-the-moms.html | The Silence of the Moms | By Alison Frankel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/march-of-the-pigeons.html | March of the Pigeons | By Andrew D Blechman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/take-dna-when-you-can.html | Take DNA When You Can | By Gerald J Turetsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/the-silence-of-the-moms.html | The Silence of the Moms | By Alison Frankel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-public-editor-the-timess-new-blogs-more-information-fewer.html | THE PUBLIC EDITOR The Timess New Blogs More Information Fewer Filters | By Byron Calame | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-young-and-the-restless.html | The Young and the Restless | By Samuel G Heilman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/virtues-and-victims.html | Virtues And Victims | By David Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/a-century-later-the-stoop-persists-in-a-new-form.html | STREETSCAPESWest 128 th Street A Century Later The Stoop Persists In a New Form | By Christopher Gray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/a-model-and-her-mother-meet-manhattan.html | THE HUNT A Model and Her Mother Meet Manhattan | By Joyce Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/a-neat-enclave-enriched-by-waves-of-immigrants.html | LIVING INRidgewood Queens A Neat Enclave Enriched by Waves of Immigrants | By Claire Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/an-outburst-of-development-in-a-small-city-in-alabama.html | NATIONAL PERSPECTIVES An Outburst Of Development In a Small City In Alabama | By Chuck Green | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/but-by-no-means-least.html | BIG DEAL Well Its Not 39000 Square Feet | By William Neuman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/foreclosure-auctions-bidder-beware.html | Foreclosure Auctions Bidder Beware | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/setting-a-sale-price-in-a-slow-market.html | IN THE REGIONConnecticut Setting a Sale Price in a Slow Market | By Lisa Prevost | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/synagogues-tower-plan-moves-ahead.html | POSTING Synagogues Tower Plan Moves Ahead | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/there-is-no-wrong-side-of-the-tracks.html | IN THE REGIONNew Jersey There Is No Wrong Side of the Tracks | By Antoinette Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/turning-to-electronics-to-open-doors-take-packages.html | Turning to Electronics To Open Doors Take Packages | By Teri Karush Rogers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/when-a-hilly-site-is-deemed-dangerous.html | IN THE REGIONLong Island When a Hilly Site Is Deemed Dangerous | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/when-its-time-to-replant-the-lawn.html | YOUR HOME When Its Time To Replant the Lawn | By Jay Romano | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/where-summer-arrives-in-a-single-day.html | HABITATSWest Village Where Summer Arrives in a Single Day | By Celia Barbour | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/why-some-say-no-thanks-to-a-doorman.html | Why Some Say No Thanks To a Doorman | By Teri Karush Rogers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nba-italian-coach-still-shares-his-secrets.html | AROUND THE NBA Italian Coach Still Shares His Secrets | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nba-kemp-loses-the-weight-and-regains-the-desire.html | AROUND THE NBA Kemp Loses The Weight And Regains The Desire | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nba-pacers-cant-even-find-the-same-page.html | AROUND THE NBA Pacers Cant Even Find the Same Page | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nhl-for-modano-best-move-was-no-move.html | AROUND THE NHL For Modano Best Move Was No Move | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nhl-oohs-and-ahhs-in-montreal-for-huet-say-it-ooay.html | AROUND THE NHL Oohs and Ahhs in Montreal For Huet Say It ooAY | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball-johnson-is-sharp-but-offense-is-still-at-a-loss.html | BASEBALL Johnson Is Sharp but Offense Is Still at a Loss | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/baseball-defense-not-bat-is-rescuing-hernandez.html | BASEBALL Defense Not Bat Is Rescuing Hernandez | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/cheering-section-japanese-fan-has-lifetime-pass-on-ryan.html | CHEERING SECTION Japanese Fan Has Lifetime Pass on Ryan Express | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/keeping-score-complete-games-are-dwindling-but-for-a-reason.html | KEEPING SCORE Complete Games Are Dwindling but for a Reason | By Benjamin Hoffman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/on-baseball-marlins-overhaul-already-reaches-recordsetting.html | On Baseball Marlins Overhaul Already Reaches RecordSetting Proportions | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/touching-all-the-bases-on-minayas-trip-home.html | Sports of The Times Minaya Heads for Home Touching All the Bases | By George Vecsey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/basketball/pro-basketball-james-proves-unstoppable-in-halting-nets.html | PRO BASKETBALL James Proves Unstoppable In Halting Nets Streak at 14 | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/basketball/with-raymond-felton.html | Box Seats 30 SECONDS WITH RAYMOND FELTON | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/college-football-for-the-people-or-the-powerful-skybox-plan-divides.html | COLLEGE FOOTBALL For the People or the Powerful Skybox Plan Divides Michigan | By Joe Lapointe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/golf/a-sprinkling-of-reminiscence-as-a-sodden-day-turns-languid.html | Sports of The Times A Sprinkling of Reminiscence as a Sodden Day Turns Languid | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/golf/couples-stays-patient-and-remains-in-the-hunt.html | GOLF Experience Has Taught Couples How to Remain a Force at Augusta | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/golf/lots-of-rain-little-golf-many-holes-left-to-play.html | GOLF Lots of Rain Little Golf Many Holes Left to Play | By Damon Hack | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/hockey/college-hockey-wisconsin-comes-back-then-hangs-on-for-title.html | COLLEGE HOCKEY Wisconsin Comes Back Then Hangs On for Title | By Pat Borzi | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/hockey/hockey-jagr-scores-to-set-record-and-sets-up-winning-goal.html | HOCKEY Jagr Scores To Set Record And Sets Up Winning Goal | By Jason Diamos | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/auto-racing-these-owners-should-draw-a-crowd-in-texas.html | AUTO RACING These Owners Should Draw a Crowd in Texas | By Ken Daley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/boxing-mayweather-is-crowned-but-not-without-a-fight.html | BOXING Mayweather Is Crowned but Not Without a Fight | By Clifton Brown | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/doug-coombs-48-skier-dies-in-accident.html | Doug Coombs 48 Skier Dies in Accident | By Nadine Brozan | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/horse-racing-trip-east-for-bafferts-colt-pays-off-in.html | HORSE RACING Trip East for Bafferts Colt Pays Off in Wood Memorial | By Joe Drape | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/olympics/usoc-to-broaden-role-in-cities-bids.html | OLYMPICS USOC to Broaden Role in Cities Bids | By Lynn Zinser | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/tennis/us-wins-doubles-to-take-a-21-lead.html | TENNIS US Wins Doubles To Take A 21 Lead | By Sandra Harwitt | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/style/evening-hours-enter-april.html | EVENING HOURS Enter April | By Bill Cunningham | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/style/on-the-street-butterflies.html | ON THE STREET Butterflies | By Bill Cunningham | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-bringing-in-the-crops.html | PULSE Bringing In the Crops | By Ellen Tien | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-growing-animals-in-the-garden.html | PULSE Growing Animals in the Garden | By Ellen Tien | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-the-sands-of-time-turn-back.html | PULSE The Sands of Time Turn Back | By Susan Guerrero | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-what-im-wearing-now-the-tween-queen.html | PULSE WHAT IM WEARING NOW The Tween Queen | By Ellen Tien | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/theater/directions-a-new-bunch-of-von-trapps-as-alpine-as-sushi-and-apple.html | DIRECTIONS A New Bunch of von Trapps as Alpine as Sushi and Apple Pie | By Steven McElroy | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/theater/theater-mack-the-debauched-knife-in-mizrahi-and-a-mohawk.html | THEATER Mack the Debauched Knife In Mizrahi and a Mohawk | By Ruth La Ferla | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/theater/theater-the-search-for-the-long-island-hitlers.html | THEATER The Search for the Long Island Hitlers | By Jesse Green | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/armchair-traveler.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/brussels.html | GOING TO Brussels | By Ann M Morrison | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/cat-heaven.html | RESTAURANTS Cat Heaven | By David Corcoran | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/check-incheck-out-stockholm-hotel-rival.html | CHECK INCHECK OUT STOCKHOLM HOTEL RIVAL | By Jennifer Conlin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/frugal-traveler-los-angeles-from-sitcoms-to-farm-markets-charms.html | FRUGAL TRAVELER LOS ANGELES From Sitcoms To Farm Markets Charms Abound | By Gregory Dicum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/heads-up-south-africa-trophies-in-a-barrel-examining-canned-hunting.html | HEADS UP SOUTH AFRICA Trophies in a Barrel Examining Canned Hunting | By Bonnie Tsui | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-search-of-the-vortex-vibe-in-sedona.html | In Search Of the Vortex Vibe | By Dwight Garner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-transit-a-queen-finds-a-home-in-brooklyn.html | IN TRANSIT A Queen Finds a Home in Brooklyn | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-transit-figs-coconut-sunscreen-hotels-choose-their-scents.html | IN TRANSIT Figs Coconut Sunscreen Hotels Choose Their Scents | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-transit-nobu-takes-tribeca-around-the-world.html | IN TRANSIT Nobu Takes TriBeCa Around the World | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/merlot-in-bunches.html | LONG ISLAND VINES Merlot In Bunches | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/next-stop-goa-a-new-generation-of-pilgrims-hits-indias-hippie-trail.html | NEXT STOP GOA A New Generation Of Pilgrims Hits Indias Hippie Trail | By Seth Sherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/no-fusion-here-its-strictly-thai.html | DINING No Fusion Here Its Strictly Thai | By Patricia Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/on-a-high-andean-lake-an-island-of-the-incas.html | JOURNEYS TAQUILE PERU On a High Andean Lake an Island of the Incas | By Luke Jerod Kummer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/on-the-byram-river-a-worldly-menu.html | DINING OUT On the Byram River a Worldly Menu | By M H Reed | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/practical-traveler-video-in-your-pocket-seen-the-airlines-movie.html | PRACTICAL TRAVELER VIDEO IN YOUR POCKET Seen the Airlines Movie Bring Your Own | By David A Kelly | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/q-a.html | Q A | By Roger Collis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/simple-and-simply-delicious.html | DINING OUT Simple and Simply Delicious | By Joanne Starkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/surfacing-sihanoukville-in-cambodia-the-next-phuket.html | SURFACING SIHANOUKVILLE In Cambodia the Next Phuket | By Jeff Koyen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/why-we-travel-stockholm.html | WHY WE TRAVEL STOCKHOLM | As told to Seth Kugel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/classaction-lawsuit-to-be-filed-over-sat-scoring-errors.html | ClassAction Lawsuit to Be Filed Over SAT Scoring Errors | By Karen W Arenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/digging-out-from-deadly-tornadoes-tennessee-is-struck-by-more.html | Digging Out From Deadly Tornadoes Tennessee Is Struck by More | By Theo Emery | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/oxford-journal-an-iowa-towns-story-told-in-portraits-21-years-apart.html | Oxford Journal An Iowa Towns Story Told In Portraits 21 Years Apart | By Nina Siegal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/lobbying-cases-highlight-prime-targets-family-ties.html | Lobbying Cases Highlight Prime Targets Family Ties | By Philip Shenon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/mccain-emphasizing-his-conservative-bona-fides.html | McCain Emphasizing His Conservative Bona Fides | By Adam Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/offshore-drilling-plan-widens-rifts-over-energy-policy.html | Offshore Drilling Plan Widens Rifts Over Energy Policy | By Michael Janofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/senates-failure-to-agree-on-immigration-plan-angers-workers-and.html | Senates Failure to Agree on Immigration Plan Angers Workers and Employers Alike | By Abby Goodnough and Jennifer Steinhauer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/us/iraq-findings-leaked-by-aide-were-disputed.html | Iraq Findings Leaked by Aide Were Disputed | By David E Sanger and David Barstow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/the-reach-of-war-afghanistan-suicide-bomber-at-nato-base.html | THE REACH OF WAR AFGHANISTAN Suicide Bomber at NATO Base Kills 2 in Rising Taliban Attacks | By Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/the-reach-of-war-frictions-us-study-paints-somber-portrait.html | THE REACH OF WAR FRICTIONS US STUDY PAINTS SOMBER PORTRAIT OF IRAQI DISCORD | By Eric Schmitt and Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/review/be-merry-not-ancient.html | Critics Notebook Be Merry Not Ancient | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/ideas-trends-before-you-hit-send-pause-reflect.html | IDEAS  TRENDS Before You Hit Send Pause Reflect | By Lorne Manly | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/ideas-trends-this-boring-headline-is-written-for-google.html | IDEAS  TRENDS This Boring Headline Is Written for Google | By Steve Lohr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/testing-faith-science-and-religion-still-worlds-apart.html | Testing Faith Science and Religion Still Worlds Apart | By George Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-basics-for-the-sandman-deja-vu-all-over-again.html | The Basics For the Sandman Dj Vu All Over Again | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-basics-the-truth-about-cats-dogs-and-bird-flu.html | The Basics The Truth About Cats Dogs and Bird Flu | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-nation-the-gossips-little-black-book.html | THE NATION The Gossips Little Black Book | By Bill Marsh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-nation-washingtons-first-and-last-lesson-power-is-fleeting.html | THE NATION Washingtons First and Last Lesson Power Is Fleeting | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-world-antisemitisms-muse-without-judas-history-might-have.html | THE WORLD AntiSemitisms Muse Without Judas History Might Have Hijacked Another Villain | By David Gibson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-world-russia-is-needed-but-its-not-there.html | THE WORLD Russia Is Needed But Its Not There | By Steven R Weisman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-world-set-out-the-good-china-the-presidents-coming.html | THE WORLD Set Out the Good China the Presidents Coming | By Jim Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/when-will-we-stop-saying-first-woman-to.html | When Will We Stop Saying First Woman to | By Jill Abramson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/africa/political-rivals-in-ivory-coast-reach-a-deal.html | Political Rivals In Ivory Coast Reach a Deal | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/americas/beyond-swollen-limbs-a-diseases-hidden-agony.html | Beyond Swollen Limbs a Diseases Hidden Agony | By Donald G McNeil Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/americas/fujimoris-daughter-polishes-her-jailed-fathers-image-on-the.html | Fujimoris Daughter Polishes Her Jailed Fathers Image on the Road to Congress in Peru | By Juan Forero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/in-a-first-the-stones-rock-china-but-hold-the-brown-sugar.html | In a First the Stones Rock China but Hold the Brown Sugar | By Howard W French | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/protester-is-killed-in-nepal-during-third-day-of-strikes.html | Protester Is Killed in Nepal During Third Day of Strikes | By Tilak P Pokharel AND Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/french-unrest-reflects-old-faith-in-quasisocialist-ideals.html | French Unrest Reflects Old Faith in QuasiSocialist Ideals | By Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/in-russia-buying-wine-takes-a-delicate-nose-for-fraud.html | In Russia Buying Wine Takes a Delicate Nose for Fraud | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/middleeast/palestinian-prime-minister-calls-western-aid-cutoff.html | Palestinian Prime Minister Calls Western Aid Cutoff Blackmail | By John Kifner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/middleeast/the-reach-of-war-sectarian-violence-car-bomb-kills-6-top.html | THE REACH OF WAR SECTARIAN VIOLENCE Car Bomb Kills 6 Top Iraqi Shiite Seeks Unity to Deter Terror | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-09 | https://www.nytimes.com/2006/04/09/world/middleeast/us-stepping-up-plans-to-attack-iran-new-yorker-article.html | US Stepping Up Plans to Attack Iran New Yorker Article Says | By Eric Schmitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/arts-briefly-slime-pays.html | Arts Briefly Slime Pays | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985074.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985082.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985090.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985104.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-these-guys-dont-grin-and-bear-it-they-cry.html | Critics Choice New CDs These Guys Dont Grin And Bear It They Cry | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/dance/ballet-builders-for-the-16th-time-provides-a-showcase.html | DANCE REVIEW Stage Time for Cupid Flower Children and Three Mean Men | By Gia Kourlas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/dance/hiphop-dance-up-from-the-streets-and-still-spinning.html | DANCE REVIEW HipHop Dance Up From the Streets and Still Spinning | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/design/allan-kaprow-creator-of-artistic-happenings-dies-at-78.html | Allan Kaprow Creator of Artistic Happenings Dies at 78 | By Holland Cotter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/design/paulo-mendes-da-rocha-of-brazil-wins-the-pritzker-architecture.html | Architect From Brazil Is Awarded The Pritzker | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/design/renzo-pianos-expansion-of-the-morgan-library-transforms-a-world.html | ARCHITECTURE REVIEW Modernity and Light Transform a World of Robber Barons and Scholars | By Nicolai Ouroussoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/barry-harris-and-regina-carter-at-jazz-at-lincoln-center-new.html | JAZZ REVIEW A Twofer They Know What Its Like to Miss Detroit City | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/carmen-that-devilish-and-dangerous-freespirited-gypsy-is-at-it-at.html | OPERA REVIEW That Devilish and Dangerous FreeSpirited Gypsy Is at It Again | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/dark-mood-in-america-supercharged-emotions-in-europe.html | CLASSICAL MUSIC REVIEW Dark Mood in America Supercharged Emotions in Europe | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/from-britain-as-war-closed-in.html | CLASSICAL MUSIC REVIEW From Britain as War Closed In | By Anne Midgette | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/how-do-they-do-it-a-pro-parses-the-art-of-lyrics-writers.html | POP REVIEW How Do They Do It A Pro Parses the Art of Lyrics Writers | By Stephen Holden | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/theatrical-helpings-of-reconciliation-and-recrimination.html | POP REVIEW Theatrical Helpings of Reconciliation and Recrimination | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/television/hockey-is-a-lot-like-life-only-colder.html | TELEVISION REVIEW Hockey Is a Lot Like Life Only Colder | By Charles McGrath | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/television/the-prison-break-formula-punishment-without-crime.html | THE TV WATCH The Prison Break Formula Punishment Without Crime | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/television/west-wing-writers-novel-way-of-picking-the-president.html | On West Wing May the Saddest Man Win | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/books/a-golden-boy-and-a-tin-can-for-kicking.html | BOOKS OF THE TIMES Cosmic Kin A Golden Boy and a Tin Can for Kicking | By Janet Maslin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/books/arts-briefly-who-reads-poetry.html | Arts Briefly Who Reads Poetry | By Dinitia Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/advertising-addenda-accounts.html | ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/advertising-addenda-people.html | ADVERTISING ADDENDA People | By Stuart Elliott | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/for-consultants-it-can-pay-to-back-the-bosss-big-raise.html | GILDED PAYCHECKS Troubling Conflicts Outside Advice on Bosss Pay May Not Be So Independent | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/hairspray-gets-ready-for-next-life.html | Hairspray Gets Ready For Next Life | By David Carr | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/a-white-elephant-whiff-of-scandal-included.html | MEDIA TALK A White Elephant Whiff of Scandal Included | By Ian Austen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/as-katrina-recedes-newspapers-still-float.html | MEDIA As Katrina Recedes Newspapers Still Float | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/at-the-four-as-jokes-proposals-and-a-tribute.html | ADVERTISING At the Four As Jokes Proposals and a Tribute | By Stuart Elliott | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/post-to-daily-news-drop-dead.html | Post to Daily News Drop Dead  Back Atcha | By Richard Siklos | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/spurred-by-bush-abc-seeks-feedback-on-iraq-coverage.html | MEDIA TALK Spurred by Bush ABC Seeks Feedback on Iraq Coverage | By Sara Ivry | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/the-fickle-the-loyal-and-howard-stern.html | DRILLING DOWN The Fickle the Loyal and Howard Stern | By Alex Mindlin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/to-marshal-immigrant-forces-start-at-ethnic-radio-stations.html | To Marshal Immigrant Forces Start at Ethnic Radio Stations | By Lia Miller | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/walmart-resists-pressure-in-brokeback-dvd-sales.html | MEDIA TALK WalMart Resists Pressure In Brokeback DVD Sales | By Julie Bosman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/will-couric-as-anchor-revive-news-at-night.html | Will Couric As Anchor Revive News At Night | By Bill Carter | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-10 | https://www.nytimes.com/2006/04/business/s/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/busines/us-research-funds-often-lead-to-startups-study-says.html | US Research Funds Often Lead to StartUps Study Says | By Steve Lohr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/crossword/bridge/seedings-get-no-respect-at-vanderbilt-event-in-dallas.html | Bridge Seedings Get No Respect At Vanderbilt Event in Dallas | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/education/some-parents-let-children-choose-college-and-pay.html | Some Parents Letting Children Choose College and Pay for It | By Jonathan D Glater | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/health/blasting-of-kidney-stones-has-risks-study-reports.html | Blasting of Kidney Stones Has Risks Study Reports | By Lawrence K Altman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/4-harlem-teenagers-charged-in-students-death-during-robbery.html | 4 Harlem Teenagers Charged in Students Death During Robbery | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/adventures-in-the-city-of-dreams.html | Metro Matters Adventures In the City Of Dreams | By Joyce Purnick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/behind-gossip-theres-often-a-relationship.html | Behind Gossip Theres Often a Relationship | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/forced-to-move-some-find-greener-grass.html | Forced to Move Some Find Greener Grass | By Nicholas Confessore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/green-urges-stricter-laws-to-deter-abuses-by-hmos.html | Green Urges Stricter Laws To Deter Abuses by HMOs | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/health/distress-more-likely-in-new-york-study-finds.html | Distress More Likely In New York Study Finds | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/is-one-museum-honoring-cheese-really-enough.html | Is One Museum Honoring Cheese Really Enough | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/long-island-birthday-party-ends-with-teenager-fatally-shot.html | Long Island Birthday Party Ends With Teenager Fatally Shot | By Michael Wilson and Sarah Garland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Ann Farmer NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/metro-briefing-new-york-cutchogue-pioneer-winery-on-the-market.html | Metro Briefing  New York Cutchogue Pioneer Winery On The Market | By Howard G Goldberg NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/metro-briefing-new-york-manhattan-fines-for-gun-dealers.html | Metro Briefing  New York Manhattan Fines For Gun Dealers | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pataki-plans-to-block-2-billion-in-budget-items-aide-says.html | Pataki Plans to Block 2 Billion in Budget Items Aide Says | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/randalls-island-water-park-set-for-final-approval-vote.html | Randalls Island Water Park Set for Final Approval Vote | By Timothy Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/william-a-barnes-94-surgeon-who-improved-tube-feeding-dies.html | William A Barnes 94 Surgeon Who Improved Tube Feeding | By Jeremy Pearce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/globalizing-good-government.html | Globalizing Good Government | By Richard W Fisher and W Michael Cox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/how-to-lose-the-brain-race.html | How to Lose the Brain Race | By Steven Clemons and Michael Lind | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/step-right-up-to-the-anatomy-lesson.html | The City Life Step Right Up to the Anatomy Lesson | By Francis X Clines | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/yes-he-would.html | Yes He Would | By Paul Krugman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/bonds-is-hurting-but-his-influence-is-still-powerfully-felt.html | Sports of The Times Bonds Is Hurting but His Influence Is Still Powerfully Felt | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/willis-controls-what-he-can-and-is-remaining-upbeat.html | BASEBALL Willis Controls What He Can and Is Remaining Upbeat | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/with-rout-of-angels-yanks-keep-steinbrenner-at-bay.html | BASEBALL With Rout of Angels Yanks Keep Steinbrenner at Bay | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/wrights-fast-start-at-the-plate-has-the-mets-off-and.html | BASEBALL Wrights Fast Start at the Plate Has the Mets Off and Running | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/basketball/as-kids-lead-way-knicks-look-to-future.html | PRO BASKETBALL As Kids Lead Way Knicks Look to Future | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/basketball/day-after-streak-ends-nets-start-a-new-one.html | PRO BASKETBALL Day After Streak Ends Nets Start a New One | By Pat Borzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/duke-case-could-turn-on-players-dna-tests.html | COLLEGES Duke Case Could Turn On Players DNA Tests | By Duff Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/football/henson-keeping-his-nfl-dream-alive-in-europe.html | PRO FOOTBALL Henson Keeping His NFL Dream Alive in Europe | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/golf/mickelson-works-magic-for-second-masters.html | GOLF Mickelson Works Magic for Second Masters | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/golf/trouble-on-greens-keeps-woods-from-his-fifth-green-jacket.html | GOLF NOTEBOOK Trouble on Greens Keeps Woods From His Fifth Green Jacket | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/golf/until-putter-faltered-couples-was-all-smiles.html | Sports of The Times Until Putter Faltered Couples Was All Smiles | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/hockey/jagr-has-reasons-to-rest-but-not-any-inclinations.html | HOCKEY Jagr Has Reasons to Rest But Not Any Inclinations | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/horse-racing-the-road-to-the-132nd-kentucky-derby.html | HORSE RACING The Road to the 132nd Kentucky Derby | By Joe Drape | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/after-fight-within-fight-a-trainer-is-suspended.html | BOXING After Fight Within Fight A Trainer Is Suspended | By Clifton Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/as-big-race-nears-a-few-smell-the-roses.html | HORSE RACING As Big Race Nears a Few Smell the Roses | By Joe Drape | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/in-florida-surf-heirs-to-a-legacy-hone-their-skills.html | SURFING In Florida Surf Heirs to a Legacy Hone Their Skills | By Matt Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/kahne-tames-a-hex-and-shows-hes-a-force-in-the-nextel.html | AUTO RACING Kahne Tames Hex Showing Hes a Force in the Points Race | By Ken Daley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/sports-briefing-cycling-rare-triple-disqualification.html | SPORTS BRIEFING CYCLING RARE TRIPLE DISQUALIFICATION | By Samuel Abt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/tennis/revived-roddick-leads-us-past-chile.html | TENNIS Revived Roddick Leads US Past Chile | By Sandra Harwitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/a-home-where-bloggers-can-plumb-those-obscure-passions.html | ECOMMERCE REPORT A Home Where Bloggers Can Plumb Those Obscure Passions | By Bob Tedeschi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/a-laptop-comes-preloaded-with-the-web-abridged.html | TECHNOLOGY A Laptop Comes Preloaded With the Web Abridged | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/a-web-site-born-in-us-finds-fans-in-brazil.html | TECHNOLOGY A Web Site Born in US Finds Fans In Brazil | By Seth Kugel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/cable-companies-bulk-up-in-wireless-phone-services.html | Cable Companies Taking Aim at the Bells Bulk Up in Wireless Phone Services | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/some-worries-as-san-francisco-goes-wireless.html | Some Worries as San Francisco Goes Wireless | By Laurie J Flynn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/theater/reviews/haunting-memories-of-daddy-dearest-in-festen.html | THEATER REVIEW Haunting Memories Of Daddy Dearest | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/theater/reviews/marga-gomez-plays-to-a-tough-audience-her-parents-for.html | THEATER REVIEW Wooing a Tough Audience Including Mom and Dad | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/across-the-us-growing-rallies-for-immigration.html | Across the US Protests for Immigrants Draw Thousands | By Robert D McFadden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/nationalspecial3/prosecution-sees-setback-at-terror-trial-in-california.html | Prosecution Sees Setback in Terror Trial in California | By Randal C Archibold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/the-egg-roll-again-becomes-a-stage-for-controversy.html | White House Letter The Egg Roll Again Becomes a Stage for Controversy | By Elisabeth Bumiller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/us/town-sees-nuclear-plans-as-a-boon-not-a-threat.html | Town Sees Plans for Nuclear Plant as Boon Not Threat | By Rick Lyman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/washington/a-lagging-effort-to-revamp-air-traffic-control-causes-delays.html | A Lagging Effort to Revamp Air Traffic Control Causes Delays | By Matthew L Wald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/washington/bush-ordered-declassification-official-says.html | Bush Ordered Declassification Official Says | By David E Sanger and David Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/washington/young-officers-leaving-army-at-a-high-rate.html | Young Officers Leaving Army At a High Rate | By Thom Shanker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/africa/a-highly-charged-rape-trial-tests-south-africas-ideals.html | A Highly Charged Rape Trial Tests South Africas Ideals | By Michael Wines | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/nationalist-ahead-in-peru-but-faces-runoff.html | Nationalist Ahead in Peru but Faces Runoff | By Juan Forero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/with-big-boost-from-sugar-cane-brazil-is-satisfying-its-fuel.html | With Big Boost From Sugar Cane Brazil Is Satisfying Its Fuel Needs | By Larry Rohter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/17-people-hurt-in-bombings-by-rebels-in-afghanistan.html | 17 People Hurt In Bombings By Rebels In Afghanistan | By Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/30-killed-in-stampede-in-pakistan.html | 30 Killed in Stampede in Pakistan | By Salman Masood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/for-visitors-graveyard-holds-memories-of-a-bloody-era.html | Chongqing Journal For Visitors Graveyard Holds Memories of a Bloody Era | By Jim Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/in-nepal-death-toll-is-3-as-protests-continue.html | In Nepal Death Toll Is 3 as Protests Continue | By Tilak P Pokharel and Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/craft-nears-venus-to-seek-global-warming-clues.html | Craft Nears Venus to Seek Global Warming Clues | By Warren E Leary | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/italians-go-to-polls-in-referendum-on-berlusconis-fiveyear.html | Italians Go to Polls in Referendum on Berlusconis FiveYear Record | By Ian Fisher and Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/democracy-in-the-arab-world-a-us-goal-falters.html | Arab Democracy a US Goal Falters | By Hassan M Fattah | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/iran-doesnt-spring-forward-time-to-get-mad.html | Iran Doesnt Spring Forward Time to Get Mad | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/iraqis-denounce-mubaraks-remarks-on-strife.html | Iraqis Denounce Mubaraks Remarks on Strife | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/tehran-dismisses-report-of-planned-attacks-by-us.html | Tehran Dismisses Report of Planned Attacks by US | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/third-retired-general-wants-rumsfeld-out.html | Third Retired General Wants Rumsfeld Out | By Thom Shanker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/arts-briefly-the-frog-is-no-housewife.html | Arts Briefly The Frog Is No Housewife | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/dance/john-passafiumes-dance-fissures-is-performed-at-lincoln-center.html | DANCE REVIEW A Work Inspired by 911 Explores Hope and Sadness | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/design/art-at-berlin-biennial-art-fits-anywhere.html | At Berlin Biennial Art Fits Anywhere | By Steven Henry Madoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/music/bachs-passions-are-revealed-from-different-angles.html | CRITICS NOTEBOOK Bachs Passions Are Revealed From Different Angles | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/music/kronos-quartet-and-asha-bhosle-make-notsostrange-bedfellows.html | WORLD MUSIC REVIEW GlobeHopping Kronos Quartet Lands in Bollywood | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/television/american-idol-contestants-attract-web-handicappers-and.html | A New Fugue for Handicappers Interactive and Unpredictable American Idol | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/television/stabilizing-today-matt-lauer-extends-contract-to-2011.html | Stabilizing Today Matt Lauer Extends Contract to 2011 | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/television/the-tank-man-a-frontline-documentary-examines-one-mans-act.html | TELEVISION REVIEW Mystery of One Mans Act of Defiance on One Day in Beijing | By Ned Martel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/vilgot-sjoman-filmmaker-without-taboos-dies-at-81.html | Vilgot Sjoman Filmmaker Without Taboos Dies at 81 | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/books/boston-mob-party-of-4-authors-publish-in-packs.html | Boston Mob Party of 4 Authors Publish in Packs | By Motoko Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/books/the-ford-administration-as-a-dress-rehearsal-for-today.html | BOOKS OF THE TIMES The Ford Administration as a Dress Rehearsal for Today | By Michiko Kakutani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/after-complaints-airbus-says-it-will-consider-altering-jet.html | After Complaints Airbus Says It Will Consider Altering Jet | By Don Phillips | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/defensive-driving-becomes-a-business-skill.html | ITINERARIES SOUNDING OFF Defensive Driving Becomes a Business Skill | By Christopher Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/dupont-and-syngenta-join-in-modifiedseed-venture.html | MARKET PLACE DuPont and Syngenta Join In ModifiedSeed Venture | By Andrew Pollack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/its-crowded-its-chaotic-and-its-not-even-summer.html | ITINERARIES ON THE ROAD Its Crowded Its Chaotic And Its Not Even Summer | By Joe Sharkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/media/soon-catch-lost-online-a-day-later.html | ADVERTISING Soon Catch Lost Online A Day Later | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/nominees-picked-for-new-emmy-for-pc-and-handheld-shows.html | MEDIA Nominees Picked For New Emmy For PC and HandHeld Shows | By Laura M Holson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/proposed-enron-settlement-would-seal-some-documents.html | Proposed Enron Settlement Would Seal Some Documents | By David Cay Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/76-million-reasons-to-reconsider-what-is-typical-for.html | MARKETING 76 Million Reasons to Reconsider What Is Typical for Those Over 60 | By Terry Schwadron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/aarps-invite-presents-a-wrinkle-for-some.html | MARKETING AARPs Invite Presents A Wrinkle For Some | By Fran Hawthorne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/caring-for-parents-figures-into-the-equation.html | Caring for Parents Figures Into the Equation | By Suzanne MacNeille | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/content-to-watch-bananas-grow-more-retirees-relocate-to.html | MOVING ON Content to Watch Bananas Grow More Retirees Relocate to Panama | By Bob Tedeschi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/counting-on-the-family-business.html | Counting On The Family Business | By Suzanne MacNeille | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/elderbloggers-stake-their-claim.html | CONNECTED Elderbloggers Stake Their Claim | By Lee Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/flower-power-in-ad-land.html | MARKETING Flower Power in Ad Land | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/gear-to-help-you-to-keep-on-playing.html | REMEDIES Gear to Help You Keep On Playing | By Stefani Jackenthal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/health-clubs-for-older-brains.html | MIND GAMES The Fit Brain Keeps Learning | By Barbara Whitaker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/in-demand-employment-agencies-for-50plus.html | STARTING OVER In Demand Employment Agencies for 50Plus | By Elizabeth Olson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/its-the-here-and-now-but-also-the-when-and-how.html | Its the Here and Now But Also the When and How | By Suzanne MacNeille | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/looking-out-for-yourself-some-tips.html | FINANCE Looking Out For Yourself Some Tips | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/rock-stars-must-plan-for-day-the-music-dies.html | MOVING ON Rock Stars Must Plan For Day the Music Dies | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/save-yourself.html | ON THEIR OWN ESSAY Save Yourself | By David Leonhardt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/the-future-lets-not-talk-about-it.html | The Future Lets Not Talk About It | By Suzanne MacNeille | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/the-goal-is-simply-survival-with-time-on-her-hands.html | The Goal Is Simply Survival With Time on Her Hands | By Suzanne MacNeille | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/trouble-transitioning-just-hire-a-coach.html | MIND GAMES Trouble Transitioning Just Hire a Coach | By John Leland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/trying-out-for-lifes-second-act.html | BACK IN BUSINESS Trying Out for Lifes Second Act | By Dee Gill | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/want-to-retire-early-and-hang-a-shingle-itll-cost-you.html | HEALTH CARE Want to Retire Early and Hang a Shingle Itll Cost You | By John ONeil | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/willing-workers-but-little-training-to-be-found.html | STARTING OVER Willing Workers but Little Training to Be Found | By Joseph P Fried | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/with-the-iras-gone-starting-to-build-again.html | With the IRAs Gone Starting to Build Again | By Suzanne MacNeille | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/skilling-on-the-stand-implies-fraud-was-unnecessary.html | Skilling on the Stand Implies Fraud Was Unnecessary | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/smith-wesson-is-fighting-its-way-back.html | Armed and Competitive | By Leslie Wayne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/walmart-promises-to-limit-its-banking.html | WalMart Promises To Limit Its Banking | By Michael Barbaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/world-business-briefing-asia-china-rule-requires-legitimate.html | World Business Briefing  Asia China Rule Requires Legitimate Software on PCs | By Dow Jones | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/business/world-business-briefing-europe-the-netherlands-vnu-criticized-by.html | World Business Briefing  Europe The Netherlands VNU Criticized by Big Shareholder | By Heather Timmons NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/worldbusiness/business-is-brisk-in-latin-america-and-at-the.html | Itineraries Heavy Traffic Heading South | By Michael T Luongo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/worldbusiness/chinese-partner-of-gm-and-vw-to-offer-its-own-cars.html | INTERNATIONAL BUSINESS Chinese Partner of GM and VW to Offer Its Own Cars | By Keith Bradsher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/worldbusiness/in-france-a-bullet-goes-unbitten.html | INTERNATIONAL BUSINESS In France A Bullet Goes Unbitten | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/worldbusiness/where-brashness-doesnt-play.html | INTERNATIONAL BUSINESS Where Brashness Doesnt Play | By Wayne Arnold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/crosswords/bridge/from-dallas-more-winners-and-a-puzzle.html | Bridge From Dallas More Winners and a Puzzle | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/doctor-of-the-deep-the-challenges-of-shipboard-medicine.html | THE DOCTORS WORLD Doctor of the Deep The Challenges of Shipboard Medicine | By Lawrence K Altman Md | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/eye-infections-may-be-tied-to-a-solution-for-lenses.html | Eye Infections May Be Tied To a Solution For Lenses | By Gardiner Harris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/habits-frequent-tanners-can-quit-anytime-or-can-they.html | VITAL SIGNS HABITS Frequent Tanners Can Quit Anytime or Can They | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/in-the-genes-when-the-littlest-family-member-snores-too.html | VITAL SIGNS IN THE GENES When the Littlest Family Member Snores Too | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/personal-health-whats-holding-up-the-sandman.html | PERSONAL HEALTH Whats Holding Up the Sandman | By Jane E Brody | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/psychology/anxiety-about-anxiety-saved-a-patients-life.html | BEHAVIOR Anxiety About Anxiety Saved a Patients Life | By Richard A Friedman Md | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/psychology/senses-a-whiff-of-fear-can-sharpen-a-womans-thinking.html | VITAL SIGNS SENSES A Whiff of Fear Can Sharpen a Womans Thinking | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/really.html | REALLY | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/regrow-your-own.html | Regrow Your Own | By Nicholas Wade | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/saying-no-is-a-patients-choice-however-risky.html | ESSAY Saying No Is a Patients Choice However Risky | By Barron H Lerner Md | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/health/stages-even-tiny-babies-have-ouch-centers-in-the-brain.html | VITAL SIGNS STAGES Even Tiny Babies Have Ouch Centers in the Brain | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/job market/health/remedies-growth-hormone-the-secret-of-youth-or-a.html | REMEDIES Growth Hormone The Secret of Youth or a Cautionary Tale | By Bonnie Desimone | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/movies/gretchen-rau-66-prized-set-decorator-is-dead.html | Gretchen Rau 66 Prized Set Decorator | By Margalit Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/movies/new-dvds-weird-foreign-stuff.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/a-call-to-close-a-loophole-on-costs-of-longterm-care.html | A Call to Close a Loophole On Costs of LongTerm Care | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/after-50-years-staten-island-senator-announces-his-retirement.html | After 50 Years SI Senator Announces His Retirement | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/agent-accused-in-mob-murders-seeks-immunity.html | Agent Accused In Mob Murders Seeks Immunity | By Michael Brick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/corzine-defies-liberal-expectations-in-call-to-freeze-aid-to-needy.html | Nothing Sacred | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/dean-is-mum-but-brother-backs-a-lieberman-rival.html | Dean Is Mum but Brother Backs a Lieberman Rival | By William Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/democrats-forget-their-differences-for-one-night.html | Democrats Forget Their Differences for One Night | By Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/eclectic-crowd-joins-a-call-for-the-rights-of-immigrants.html | Eclectic Crowd Joins a Call For the Rights Of Immigrants | By Nina Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/group-protests-plan-to-charge-fee-to-enter-911-museum.html | Group Protests Plan to Charge Fee to Enter 911 Museum | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/halle-berry-loves-to-move-it-move-it.html | BOLDFACE | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/jewish-seminarys-new-leader-supports-ordination-of-gays.html | Jewish Seminarys New Leader Supports Ordination of Gays | By Michael Luo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/kean-is-challenged-from-the-right-in-us-senate-race.html | Kean Is Challenged From the Right in US Senate Race | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-albany-daniels-drops-governors-race-bid.html | Metro Briefing  New York Albany Daniels Drops Governors Race Bid | By Jennifer Medina NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-bronx-man-shot-over-cigar.html | Metro Briefing  New York Bronx Man Shot Over Cigar | By Andrew Jacobs NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-brooklyn-democrat-wont-run-for-congress.html | Metro Briefing  New York Brooklyn Democrat Wont Run For Congress | By Jonathan P Hicks NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-manhattan-arraignments-in-students-death.html | Metro Briefing  New York Manhattan Arraignments In Students Death | By Anemona Hartocollis NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-manhattan-constitutional-review-urged.html | Metro Briefing  New York Manhattan Constitutional Review Urged | By Patrick Healy NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-manhattan-contractors-plead-guilty.html | Metro Briefing  New York Manhattan Contractors Plead Guilty | By Julia Preston NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-queens-state-senator-hires-new-lawyer.html | Metro Briefing  New York Queens State Senator Hires New Lawyer | By Michael Cooper NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/new-dispute-over-earnings-in-city-deal-with-snapple.html | New Dispute Over Earnings In City Deal With Snapple | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/new-jersey-tribe-member-dies-after-police-shooting-at-a-backroads.html | New Jersey Tribe Member Dies After Police Shooting at a BackRoads Party | By Tina Kelley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pataki-threatens-to-upend-spending-bill-over-tax-credit.html | Pataki Threatens to Upend Spending Bill Over Tax Credit | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/policing-medicaid-fraud-becomes-a-campaign-issue.html | Policing Medicaid Fraud Becomes a Campaign Issue | By RICHARD PREZPEA | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/retired-officer-is-killed-in-hail-of-bullets-at-staten-island-mall.html | Retired Officer Is Killed In Hail of Bullets at SI Mall | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/retired-police-officer-shot-wife-is-held-for-questioning.html | Retired Police Officer Shot Wife Is Held for Questioning | By Al Baker and Janon Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/school-official-guilty-in-sex-sting.html | School Official Guilty in Sex Sting | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/transit-union-leader-sentenced-to-10-days-in-jail-over-strike.html | Transit Union Leader Sentenced To 10 Days in Jail Over Strike | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/zines-in-the-library-catalogue-of-course.html | INK Zines in the Library Catalogue Of Course | By Lily Koppel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/faithbased-medicine.html | FaithBased Medicine | By Raymond J Lawrence | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/hazardous-to-your-health.html | Hazardous To Your Health | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/right-trial-wrong-defendant.html | Right Trial Wrong Defendant | By John Farmer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/the-tale-of-the-tapes.html | The Tale of the Tapes | By Alan Berry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/experts-see-peril-in-reduced-monitoring-of-nations-streams-and.html | Experts See Peril in Reduced Monitoring of Nations Streams and Rivers | By John Schwartz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/from-squeak-to-syntax-languages-incremental-evolution.html | COMMENTARY From Squeak to Syntax Languages Incremental Evolution | By Gary Marcus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/measuring-for-liftoff-that-first-flight-is-crucial.html | OBSERVATORY | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/sciencespecial2/eager-to-tell-the-stories-of-science-a-biologist.html | SCIENTIST AT WORK Randy Olson Eager to Tell the Stories of Science a Biologist Evolves | By Cornelia Dean | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/space/crash-is-planned-in-hunt-for-lunar-water.html | Crash Is Planned in Hunt for Lunar Water | By Warren E Leary | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/the-ground-shook-a-city-fell-and-the-lessons-still-resound.html | The Ground Shook a City Fell And the Lessons Still Resound | By Kenneth Chang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/science/why-industrious-rats-put-up-with-lazy-ones.html | FINDINGS Why Industrious Rats Put Up With Lazy Ones | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/baseball-now-winning-it-all-is-the-only-thing.html | BASEBALL Now Winning It All Is the Only Thing | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/baseball-robinson-and-rodriguez-are-suspended.html | BASEBALL Robinson and Rodriguez Are Suspended | BY Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/baseball/its-early-but-the-mets-glass-is-at-least-half-full.html | BASEBALL Its Early but the Mets Glass Is at Least Half Full | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/basketball/nets-chances-look-good-books-dont.html | SPORTS BUSINESS Nets Chances Look Good Books Dont | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/golf-notes.html | GOLF NOTES | By Richard Sandomir NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/golf/secret-to-mickelsons-success-going-back-to-drawing-board.html | GOLF Secret to Mickelsons Success Going Back to Drawing Board | By Damon Hack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/hockey/court-upholds-rangers-cheerleaders-charges.html | Court Upholds Cheerleaders Charges | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/hockey/skating-check-scoring-check-and-it-hurts-too.html | HOCKEY Skating and Scoring Check And Pain Too | By Nancy Ramsey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/lawyers-for-duke-players-say-dna-clears-team.html | COLLEGES Lawyers for Duke Players Say DNA Evidence Clears the Team | By Duff Wilson and Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/on-baseball-a-merger-could-win-the-nationals.html | On Baseball A Merger Could Win the Nationals | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/pro-basketball-francis-ignores-now-and-focuses-on-later.html | PRO BASKETBALL Francis Ignores Now And Focuses On Later | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/tennis/foreign-pros-in-college-tennis-on-top-and-under-scrutiny.html | TENNIS Foreign Pros in College Tennis On Top and Under Scrutiny | By Joe Drape | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/the-longdistance-journey-of-a-fastfood-order.html | The LongDistance Journey of a FastFood Order | By Matt Richtel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/theater/a-show-needs-a-tomboy-she-can-look-the-part.html | A Show Needs a Tomboy She Can Look the Part | By Robin Finn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/theater/reviews/sickle-a-tale-of-russia-by-sophia-romma.html | THEATER REVIEW Same Country Different Years | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/after-3year-battle-chinese-teenager-is-on-road-to-us-citizenship.html | After 3Year Battle Chinese Teenager Is on Road to US Citizenship | By Ralph Blumenthal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/farmworkers-union-is-set-to-announce-first-national-contract-for-guest.html | THE IMMIGRATION DEBATE A DEAL Farmworkers Union Is Set to Announce First National Contract for Guest Workers | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/health-in-end-run-around-legal-challenge-california-gives-out-stem-cell.html | In End Run Around Legal Challenge California Gives Out Stem Cell Research Grants | By Carolyn Marshall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/high-speed-crash-leaves-lingering-mysteries.html | HighSpeed Crash Leaves Lingering Mysteries | By John M Broder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/immigrants-rally-in-scores-of-cities-for-legal-status.html | THE IMMIGRATION DEBATE THE OVERVIEW Immigrants Rally in Scores of Cities for Legal Status | By Rachel L Swarns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/moussaoui-jury-hears-from-grieving-families-and-from-victims-themselves.html | Moussaoui Jury Hears From Grieving Families and From Victims Themselves | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/national-briefing-new-england-massachusetts-worker-error-cited-in.html | National Briefing  New England Massachusetts Worker Error Cited In Collapse | By Katie Zezima NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/nationalspecial/craving-a-voice-new-orleanians-take-to-the-road-to-cast.html | Craving a Voice New Orleanians Take to the Road to Cast Ballots for Mayor | By Adam Nossiter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/nationalspecial/in-attics-and-rubble-more-bodies-and-questions.html | In Attics and Rubble More Bodies and Questions | By Shaila Dewan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/us/wrongful-conviction-prompts-detroit-police-to-videotape-certain.html | Wrongful Conviction Prompts Detroit Police to Videotape Certain Interrogations | By Jeremy W Peters | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/washington/employers-push-white-house-to-disclose-medicare-data.html | Employers Push White House to Disclose Medicare Data | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/washington/with-one-filing-prosecutor-puts-bush-in-spotlight.html | White House Memo With One Filing Prosecutor Puts Bush in Spotlight | By David E Sanger and David Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/kenyan-plane-crashes-5-legislators-among-dead.html | Kenyan Plane Crashes 5 Legislators Among Dead | By Marc Lacey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/chinese-turn-to-civic-power-as-a-new-tool.html | Chinese Turn To Civic Power As a New Tool | By Howard W French | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/deputy-premier-of-australia-is-questioned-on-kickbacks.html | Deputy Premier Of Australia Is Questioned On Kickbacks | By Raymond Bonner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/key-diplomats-together-again-but-not-meeting-on-north-korea.html | Key Diplomats Together Again But Not Meeting On North Korea | By Norimitsu Onishi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/chirac-will-rescind-labor-law-that-caused-wide-french-riots.html | Chirac Will Rescind Labor Law That Caused Wide French Riots | By Elaine Sciolino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/europe-bars-its-doors-to-belarus-president-and-30-officials.html | Europe Bars Its Doors to Belarus President and 30 Officials | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/italian-national-election-remains-too-close-to-call.html | Italian National Election Remains Too Close to Call | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/london-bombers-tied-to-internet-not-al-qaeda-newspaper-says.html | London Bombers Tied to Internet Not Al Qaeda Newspaper Says | By Sarah Lyall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/bush-insists-on-diplomacy-in-confronting-a-nuclear-iran.html | Bush Insists on Diplomacy in Confronting a Nuclear Iran | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/hamas-denounces-israeli-boycott-of-palestinian-government.html | Hamas Denounces Israeli Boycott of Palestinian Government | By Dina Kraft | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/in-stock-market-the-bears-gnaw-at-iraqs-confidence.html | Baghdad Journal In Stock Market the Bears Gnaw at Iraqs Confidence | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/un-finds-that-25-of-married-syrian-women-have-been-beaten.html | UN Finds That 25 of Married Syrian Women Have Been Beaten | By Katherine Zoepf | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/s unnis-and-kurds-stand-firm-on-opposition-to-jaafari-as-iraqi-prime.html | Sunnis and Kurds Stand Firm on Opposition to Jaafari as Iraqi Prime Minister | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-americas-canada-5-charged-in-deaths-of-8-bikers.html | World Briefing  Americas Canada 5 Charged In Deaths Of 8 Bikers | By Chris Mason NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-asia-sri-lanka-canada-adds-tamil-tigers-to-terror-list.html | World Briefing  Asia Sri Lanka Canada Adds Tamil Tigers To Terror List | By Chris Mason NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-europe-britain-15-billion-for-third-world-schools.html | World Briefing  Europe Britain 15 Billion For Third World Schools | By Celia W Dugger NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-europe-germany-party-leader-quits.html | World Briefing  Europe Germany Party Leader Quits | By Judy Dempsey IHT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-europe-russia-praise-for-uzbek-crackdown.html | World Briefing  Europe Russia Praise For Uzbek Crackdown | By C J Chivers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/arts-briefly-moses-battles-miami.html | Arts Briefly Moses Battles Miami | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/music/eliot-fisk-and-paco-pena-two-great-guitar-tastes-that-are-great.html | CLASSICAL MUSIC REVIEW Two Great Guitar Tastes That Are Great Together | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/music/gergiev-on-shostakovich-revealing-a-modern-masters-brutal-truths.html | CLASSICAL MUSIC REVIEW A Modern Masters Brutal Truths | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/indierock-duo-quasi-at-knitting-factory.html | POP MUSIC REVIEW IndieRock Duo Keep 2 Home Fires Blazing | By Laura Sinagra | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/shane-endsley-and-jonathan-finlayson-each-play-trumpet-at-tonic.html | JAZZ REVIEW Two Trumpeters Each on the Edge | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/the-enterprising-rapper-t-i-looks-beyond-hiphop.html | An Enterprising Rapper Looks Beyond HipHop | By Lola Ogunnaike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/spinning-hope-on-incarceration-station.html | Spinning Hope on Incarceration Station Radio Coming to You Live on Death Row at Angola | By Paul von Zielbauer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/television/applauding-the-unsung-heroes-of-a-global-crisis-on-pbss-rx.html | TELEVISION REVIEW The Unsung Champions of a Global Crisis | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/books/elizabeth-maguire-47-editor-specializing-in-nonfiction-is-dead.html | Elizabeth Maguire 47 Editor Specializing in Nonfiction | By Margalit Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/books/flaubert-as-an-old-romantic-mad-dog-searching-for-a-literary-ideal.html | BOOKS OF THE TIMES Flaubert An Old Romantic Mad Dog | By William Grimes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/books/food-stuff-for-the-season-of-rebirth-what-comes-first.html | FOOD STUFF For the Season of Rebirth What Comes First | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/books/gerard-reve-provocative-author-dies-at-82.html | Gerard Reve 82 Provocative Dutch Author | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/2-wall-street-employees-charged-with-insider-trading.html | Seamstress Makes Millions and the Law Notices | By Jenny Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/a-health-fix-that-is-not-fantasy.html | A Health Fix That Is Not A Fantasy | By David Leonhardt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/businessspecial3/skilling-denies-arranging-secret-side-deals-at.html | Skilling Denies Arranging Secret Side Deals at Enron to Benefit Fastow | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/media/50-million-puts-ali-in-ring-with-elvis-and-american-idol.html | 50 Million Puts Ali in Ring With Elvis and American Idol | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/media/quickly-erasing-i-and-b-and-m.html | ADVERTISING Quickly Erasing I and B and M | By Glenn Rifkin and Jenna Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/merck-jury-adds-9-million-in-damages.html | Vioxx Jury Adds More In Damages | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/nasdaq-buys-stake-in-london-exchange.html | MARKET PLACE Nasdaq Buys Stake In London | By Landon Thomas Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/chinas-trade-surplus-with-us-surged-in-march.html | Chinas Trade Surplus With US Surged in March | By Keith Bradsher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/gm-plans-to-sell-its-79-stake-in-isuzu.html | GM Plans to Sell Its 79 Stake in Isuzu | By Martin Fackler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/food-stuff-cows-pigs-and-turkeys-muscle-in-on-the-action-but.html | FOOD STUFF Cows Pigs and Turkeys Muscle In on the Action But Ever So Sweetly | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/food-stuff-on-east-14th-street-its-always-time-for-tea.html | FOOD STUFF On East 14th Street Its Always Time for Tea | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/got-a-crowd-coming-over-think-big-cuts-of-meat.html | Got A Crowd Coming Over Think Big Cuts Of Meat | By Matt Lee and Ted Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/the-chef-david-chang-fish-and-vegetables-cozying-up-to-meat.html | THE CHEF DAVID CHANG Fish and Vegetables Cozying Up to Meat | By Mark Bittman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/the-minimalist-not-the-same-old-stuffed.html | THE MINIMALIST Not the Same Old Stuffed | By Mark Bittman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/chefs-flying-chickens-frying.html | Chefs Flying Chickens Frying | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/fastfood-chefs-having-it-their-way.html | FastFood Chefs Having It Their Way | By Dana Bowen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/fat-fight-becomes-a-rumble-in-the-jungle.html | Fat Fight Becomes a Rumble in the Jungle | By Kim Severson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/neighborhood-prohibitionists-may-limit-new-restaurants.html | Neighborhood Prohibitionists May Limit New Restaurants | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/reviews/in-the-village-homey-catalan-fare.html | 25 AND UNDER In the Village Homey Catalan Fare | By Peter Meehan | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/reviews/meeting-the-sicilian-side-of-the-family.html | RESTAURANTS Meeting the Sicilian Side of the Family | By Frank Bruni | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/rieslings-from-germany-scale-the-heights.html | THE POUR Rieslings From Germany Scale the Heights | By Eric Asimov | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/the-salvation-in-ceviche-and-tuna-with-tapenade.html | The Salvation in Ceviche and Tuna With Tapenade | By Ginia Bellafante | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/who-takes-the-cake-when-class-is-over.html | Who Takes the Cake When Class Is Over | By Susan Kantor | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/on/a-district-coming-to-terms-with-the-american-swirl.html | ON EDUCATION A District Coming to Terms With the American Swirl | By Samuel G Freedman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/on/essay-stirs-debate-about-influence-of-a-jewish-lobby.html | Essay Stirs Debate About Influence of a Jewish Lobby | By Alan Finder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/on/panel-considers-revamping-college-aid-and-accrediting.html | Panel Considers Revamping College Aid and Accrediting | By Sam Dillon | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/education/on/principals-face-review-in-education-overhaul.html | Principals Jobs On Line as City Grades Schools | By Elissa Gootman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/movies/chronicling-the-fantasies-and-failings-of-one-man-in-i-am-a-sex.html | FILM REVIEW The Fantasies And Failings Of One Man | By Nathan Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/movies/giuliani-documentary-seeks-to-get-beyond-heroic-911-image.html | Giuliani Gets a Starring Film Role Though Not by Choice | By Patrick Healy | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/movies/in-sisters-in-law-the-wheels-of-justice-grind-fine.html | FILM REVIEW Wheels of Justice Grinding Fine | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/a-speech-on-the-economy-for-2006-or-2008.html | A Speech on the Economy for 2006 or 2008 | By Anne E Kornblut | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/as-a-husband-lies-shot-his-kin-recall-the-women.html | As a Husband Lies Shot His Kin Recall the Women | By Andrew Jacobs and Al Baker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/bar-for-arresting-stern-is-high-experts-say.html | Bar for Arresting Stern Is High Experts Say | By William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/billionaire-and-post-writer-in-dance-of-tips-and-turns.html | Billionaire and Post Writer in a Dance of Tips and Turns | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/bloomberg-gives-bilingual-welcome-to-the-latin-grammys.html | Bloomberg Gives Bilingual Welcome to the Latin Grammys | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/college-students-killers-are-sentenced-to-life-in-prison.html | College Students Killers Are Sentenced to Life in Prison | By Michael Brick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/company-finds-clinton-useful-and-vice-versa.html | Corning Finds Clinton Useful And Vice Versa | By Mike McIntire and Raymond Hernandez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/education/metro-briefing-new-york-manhattan-former-school-official.html | Metro Briefing  New York Manhattan Former School Official Arrested | By Anemona Hartocollis NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/for-once-a-psychic-looks-back.html | About New York For Once A Psychic Looks Back | By Dan Barry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/housing-groups-attack-luxury-units-tax-breaks.html | Housing Groups Attack Luxury Units Tax Breaks | By Janny Scott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/indignant-father-gets-5-to-15-years-in-the-death-of-2-toddlers.html | Indignant Father Gets 5 to 15 Years in the Death of 2 Toddlers | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/mayor-fills-2-positions-overseeing-welfare.html | Mayor Fills 2 Positions Overseeing Welfare | By Diane Cardwell and Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-bronx-fieldston-named-historic-district.html | Metro Briefing  New York Bronx Fieldston Named Historic District | By Winnie Hu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-brooklyn-man-killed-when-car-hits-house.html | Metro Briefing  New York Brooklyn Man Killed When Car Hits House | By Al Baker NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-coram-two-killed-in-car-crash.html | Metro Briefing  New York Coram Two Killed In Car Crash | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-committee-approves-water-park.html | Metro Briefing  New York Manhattan Committee Approves Water Park | By Timothy Williams NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-convention-strategy.html | Metro Briefing  New York Manhattan Convention Strategy | By Patrick Healy NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-officers-death-linked-to-911.html | Metro Briefing  New York Manhattan Officers Death Linked To 911 | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-revised-snapple-contract.html | Metro Briefing  New York Manhattan Revised Snapple Contract | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/murder-charge-for-exofficer-in-staten-island-shooting.html | Murder Charge For ExOfficer In SI Shooting | By Michael Wilson | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/new-jersey-house-fire-takes-lives-of-woman-75-and-firefighter-21.html | New Jersey House Fire Takes Lives of Woman 75 and Firefighter 21 | By John Holl | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pataki-says-he-will-cut-2-billion-from-the-budget.html | Pataki Says He Will Cut 2 Billion From the Budget | By Danny Hakim and Jennifer Medina | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/plan-to-move-ground-zero-cross-upsets-priest.html | Plan to Move Ground Zero Cross Upsets Priest | By David W Dunlap | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/talk-show-host-muses-on-princesses-and-strippers.html | BOLDFACE | By Anthony Ramirez | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/tea-bags-in-hand-senator-says-coffee-never-flew.html | Tea Bags in Hand Senator Says Coffee Never Flew | By Michael Cooper | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/the-quest.html | LENS The Quest | By Suzanne DeChillo | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/what-puts-a-downed-hawk-back-up-in-the-clouds-the-dynamics-of-air.html | Our Towns What Puts a Downed Hawk Back Up in the Clouds The Dynamics of Air and of People | By Peter Applebome | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/from-bombs-to-bricks-to-bombs-again.html | From Bombs to Bricks to Bombs Again | By John S Burnett | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/the-hamas-dilemma.html | The Hamas Dilemma | By Thomas L Friedman | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/wag-the-camel.html | Wag the Camel | By Maureen Dowd | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/realestate/commercial/nantucket-votes-to-ban-chain-stores-from-downtown.html | Square Feet An Island Unto Itself | By Stacey Stowe | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/realestate/commercial/not-uptown-but-increasingly-upscale.html | SQUARE FEET Not Uptown but Increasingly Upscale | By Claire Wilson | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/science/space/planet-discovered-last-year-thought-to-be-larger-than-pluto.html | Planet Discovered Last Year Thought To Be Larger Than Pluto Proves Roughly the Same Size | By Kenneth Chang | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/accountability-fails-to-rise-to-the-top-at-some-colleges.html | Sports of The Times Accountability Fails to Rise To the Top at Some Colleges | By Selena Roberts | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/from-the-talk-of-the-town-to-hardly-talking.html | On Baseball From the Talk of the Town to Hardly Talking | By Murray Chass | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/jeter-provides-fireworks-that-cap-homeopening-victory.html | BASEBALL On a Big Day at the Stadium a Big Hit Is Delivered | By Tyler Kepner | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/no-walks-little-talk-but-rookie-may-have-right-stuff.html | BASEBALL No Walks and Not Much Talk But Rookie May Have Right Stuff | By Ben Shpigel | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/red-sox-new-starter-already-a-familiar-presence.html | BASEBALL Red Sox New Starter Already a Familiar Fenway Presence | By Lee Jenkins | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/young-friends-help-bond-the-mets-and-the-nationals.html | BASEBALL Same Place Is the Goal For Friends | By Jack Curry | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/basketball/with-a-lot-more-to-lose-gordon-and-bulls-dont.html | PRO BASKETBALL With a Lot More to Lose Gordon and Bulls Dont | By John Eligon | | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/duke-inquiry-to-continue-and-so-will-a-campaign.html | Duke Inquiry to Continue and So Will a Campaign | By Juliet Macur And Duff Wilson | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/hockey/injuryriddled-rangers-are-slumping-toward-the-playoffs.html | HOCKEY InjuryRiddled Rangers Slumping Toward the Playoffs | By Jason Diamos | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/soccer/auditions-done-reviews-are-due-for-spots-on-us-team.html | SOCCER Auditions Done Reviews Are Due for Spots on US Team | By Jere Longman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/soccer/tony-from-new-jersey-makes-history-for-the-us.html | SOCCER REPORT Tony From New Jersey Makes History for the US | By Jack Bell | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/sports-briefing-track-and-field-gatlin-enters-reebok-grand-prix.html | SPORTS BRIEFING TRACK AND FIELD GATLIN ENTERS REEBOK GRAND PRIX | By Frank Litsky NYT | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/sports-of-the-times-jeter-is-the-yankees-true-maximum-leader.html | Sports of The Times Jeter Is the Yankees True Maximum Leader | By Harvey Araton | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/yankees-notebook-bronx-cheers-for-damon.html | YANKEES NOTEBOOK BRONX CHEERS FOR DAMON | By Benjamin Hoffman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/yankees-notebook-stadium-voice-in-a-rare-miss-for-opener.html | YANKEES NOTEBOOK Stadium Voice in a Rare Miss for Opener | By Tyler Kepner | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/style/bobbie-nudie-purveyor-of-glitter-to-rhinestone-cowboys-dies-at-92.html | Bobbie Nudie Purveyor of Glitter Dies at 92 | By Douglas Martin | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/from-the-back-office-a-casino-can-change-the-slot-machine-in.html | Prefer Oranges to Cherries Done From the Back Office a Casino Can Change the Slot Machine in Seconds | By Matt Richtel | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/myspacecom-hires-official-to-oversee-users-safety.html | Internet Site Hires Official To Oversee Users Safety | By Maria Newman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/deaf-theater-troupes-reel-from-federal-cuts.html | DeafTheater Troupes Reel From Federal Cuts | By Alison Leigh Cowan | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/based-on-a-totally-true-story-a-play-by-roberto.html | THEATER REVIEW Author Simmers in Subplot Turmoil Call Rewrite | By Charles Isherwood | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/halfhearted-screams-in-dread-awakening.html | Theater in Review Dread Awakening | By Jason Zinoman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/looking-or-not-at-one-good-marriage.html | Theater in Review One Good Marriage | By Jason Zinoman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/the-human-face-of-labor-in-on-the-line.html | Theater in Review On the Line | By Jason Zinoman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/21-immigrants-fired-after-missing-work-for-rally.html | 21 Immigrants Fired After Missing Work for Rally | By Gretchen Ruethling | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/health/studies-challenge-traditional-breast-cancer-treatments.html | Studies Challenge Traditional Breast Cancer Treatments | By Gina Kolata | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/in-courtroom-911-horrors-are-relived-a-second-day.html | In Courtroom 911 Horrors Are Relived A Second Day | By David Stout | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/judges-set-hurdles-for-lethal-injection.html | Citing Risk of Missteps Judges Set Hurdles for Lethal Injection | By Adam Liptak | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/national-briefing-midwest-illinois-inquiry-into-chicago-city-jobs.html | National Briefing  Midwest Illinois Inquiry Into Chicago City Jobs | By Monica Davey NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nationalspecial/as-levees-rise-near-new-orleans-skepticism-falls.html | As Levees Rise Near New Orleans Skepticism Falls | By John Schwartz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/nationalspecial/red-cross-plans-changes-after-hurricane-problems.html | Red Cross Plans Changes After Hurricane Problems | By Stephanie Strom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/us/seeking-ancestry-in-dna-ties-uncovered-by-tests.html | Seeking Ancestry and Privilege In DNA Ties Uncovered by Tests | By Amy Harmon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/strategy-sessions-fueled-immigrant-marches.html | Strategy Sessions Fueled Immigrant Marches | By Randal C Archibold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/washington/bush-stumps-for-drug-program-as-a-deadline-draws-near.html | Bush Stumps for Drug Program As a Deadline Draws Near | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/washington/kennedy-tactics-on-immigration-vex-democrats.html | Kennedy Immigration Tack Vexes Democratic Leaders | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/50-killed-in-bombing-at-a-sunni-prayer-service-in-karachi.html | 50 Killed in Bombing at a Sunni Prayer Service in Karachi | By Salman Masood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/foreign-minister-of-australia-rejects-reports-about-kickbacks-to.html | Foreign Minister of Australia Rejects Reports About Kickbacks to Hussein | By Raymond Bonner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/injuries-mount-as-demonstrators-battle-with-police-in-nepal.html | Injuries Mount as Demonstrators Battle With Police in Nepal | By Tilak P Pokharel and Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/29-are-indicted-in-connection-with-attacks-in-madrid.html | 29 Are Indicted In Connection With Attacks In Madrid | By Renwick McLean | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/adios-for-a-spanish-hotel-where-they-dressed-to-kill.html | Madrid Journal Adis for a Spanish Hotel Where They Dressed to Kill | By Renwick McLean | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/berlusconi-says-he-will-contest-italy-vote-tally.html | BERLUSCONI SAYS HE WILL CONTEST ITALY VOTE TALLY | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/police-seize-top-mafioso-after-43-years.html | Police Seize Top Mafioso After 43 Years | By Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/at-the-white-house-engaging-iran-with-words-over-action.html | At the White House Engaging Iran With Words Over Action | By David E Sanger and Eric Schmitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/deaths-of-us-soldiers-climb-again-in-iraq.html | Deaths of US Soldiers Climb Again in Iraq | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/gaza-attacks-are-on-rise-as-factions-vie-for-power.html | Gaza Attacks Are on Rise As Factions Vie for Power | By John Kifner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/iran-says-it-is-making-nuclear-fuel-defying-un.html | Iran Reports Big Advance In Enrichment of Uranium | This article is by Nazila Fathi David E Sanger and William J Broad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-bank-chief-outlines-a-war-on-fraud.html | World Bank Chief Outlines a War on Fraud | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-briefing-africa-south-africa-case-closed-beans-give-you-gas.html | World Briefing  Africa South Africa Case Closed Beans Give You Gas | By Michael Wines NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-briefing-asia-afghanistan-rocket-attack-on-school-kills-7.html | World Briefing  Asia Afghanistan Rocket Attack On School Kills 7 Children | By Shimali Senanayake NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-briefing-asia-sri-lanka-blast-kills-11-sailors.html | World Briefing  Asia Sri Lanka Blast Kills 11 Sailors | By Shimali Senanayake NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/s-briefly-a-big-no-1-for-rascal-flatts.html | Arts Briefly A Big No 1 For Rascal Flatts | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/dance/children-of-uganda-young-emissaries-from-a-troubled-land-joyous.html | DANCE REVIEW Young Emissaries From a Troubled Land Joyous Still | By Gia Kourlas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/design/illustrations-by-american-artists-at-the-dahesh-museum.html | ART REVIEW Storytellers Who Told Their Tales In Pictures | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/design/shanghais-boom-a-building-frenzy.html | Shanghais Boom A Building Frenzy | By Howard W French | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/design/the-louvre-and-america-plan-exchange-of-artwork.html | The Louvre and America Plan Cultural Exchange | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/music/at-merkin-hall-music-with-the-theme-of-women-as-patrons.html | CLASSICAL MUSIC REVIEW A Celebration Of Women as Music Patrons | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/music/at-the-blue-note-chick-corea-returns-to-a-familiar-sound.html | JAZZ REVIEW A Return to a Familiar Sound Driven by Brazilian Rhythms | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/music/countertenor-andreas-scholl-sings-songs-from-baroque-to-handel.html | CLASSICAL MUSIC REVIEW Countertenor of Liquid Legato | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/music/from-the-merging-of-talents-a-polished-mahler-at-riverside.html | CLASSICAL MUSIC REVIEW From the Merging of Talents a Polished Mahler | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/music/rainer-maria-a-notsonew-band-with-a-new-sound.html | CRITICS NOTEBOOK A New Sound From a NotSoNew Band | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/music/richard-pearlman-68-chicago-lyric-opera-director-and-trainer.html | Richard Pearlman 68 Chicago Lyric Opera Director and Trainer | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/shin-sang-ok-80-korean-film-director-abducted-by-dictator-is-dead.html | Shin Sang Ok 80 Korean Film Director Abducted by Dictator | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/television/many-new-tv-shows-teeter-on-the-brink.html | As Networks Plan for the Fall Many New Shows Teeter on the Brink | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/gm-vice-chairman-rebuffs-critics-of-turnaround.html | GM Vice Chairman Rebuffs Critics of Turnaround | By Jeremy W Peters | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/nissan-chief-says-rebates-need-to-stop.html | Nissan Chief Says Rebates Need to Stop | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/books/at-becketts-centenary-his-american-discoverer-looks-back.html | At Becketts Centenary His American Discoverer Looks Back | By Frank J Prial | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/books/beckett-the-difficult-beckett-the-brash-beckett-the-prolific.html | BOOKS OF THE TIMES Beckett the Difficult Beckett the Brash Beckett the Prolific | By Jonathan Kalb | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/a-crystal-ball-submerged-in-a-test-tube-genetic-technology.html | A Crystal Ball Submerged In a Test Tube Genetic Technology Reshapes The Diagnostics Business | By Andrew Pollack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/adelphia-proposes-new-plan-hoping-to-hasten-its-sale.html | Adelphia Proposes New Plan Hoping to Hasten Its Sale | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/businessspecial3/enron-prosecutors-aim-to-rattle-not-be-rattled.html | Enron Prosecutors Aim to Rattle Not Be Rattled | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/businessspecial3/exenron-chief-defends-shift-of-contracts.html | ExEnron Chief Defends Shift of Contracts | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/daimlers-chief-tells-shareholders-to-expect-higher-profit.html | Daimlers Chief Tells Shareholders to Expect Higher Profit | By Carter Dougherty | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/exxon-chairman-got-retirement-package-worth-at-least-398-million.html | Exxon Chairman Got Retirement Package Worth at Least 398 Million | By Jad Mouawad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/inquiry-yields-no-clues-on-lens-cleaner-linked-to-infections.html | Inquiry Yields No Clues on Lens Cleaner Linked to Infections | By Barnaby J Feder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/media-addenda-accounts.html | MEDIA ADDENDA Accounts | By Doreen Carvajal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/media-addenda-people.html | MEDIA ADDENDA People | By Doreen Carvajal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/media/michael-jackson-bailout-said-to-be-close.html | Bailout Of Jackson Expected | By Jeff Leeds and Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/media/reality-shows-and-comedies-and-the-network-is-aol.html | MEDIA ADVERTISING Reality Shows and Comedies And the Network Is AOL | By Doreen Carvajal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/more-women-are-enjoying-being-their-own-bosses.html | SMALL BUSINESS More Women Are Enjoying Being Their Own Bosses | By Barbara Whitaker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/robust-health-insurers-suffer-infirmities-in-2006.html | MARKET PLACE Robust Health Insurers Suffer Infirmities in 2006 | By Milt Freudenheim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/sears-chairman-works-to-emphasize-selling.html | Sears Chairman Works To Emphasize Selling | By Michael Barbaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/state-governments-overreach-in-taking-on-problems-best-solved-at.html | ECONOMIC SCENE State Governments Overreach in Taking on Problems Best Solved at the National Level | By Robert H Frank | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/google-chief-rejects-putting-pressure-on-china.html | Google Chief Rejects Putting Pressure on China | By Jim Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/us-trade-deficit-narrowed-in-february.html | US Trade Deficit Narrowed in February | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/busines s/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing  Asia India Industrial Output Rises | By Saritha Rai Nyt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/crossw ords/bridge/a-deft-bit-of-bidding-on-the-way-to-a-title.html | Bridge A Deft Bit of Bidding on the Way to a Title | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion /thursdaystyles/in-this-workout-a-machine-does-almost-all-the-work.html | Physical Culture In This Workout a Machine Does Almost All the Work | By Joyce Wadler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion /thursdaystyles/its-gotta-be-the-shoes.html | Critical Shopper Its Gotta Be The Shoes | By Alex Kuczynski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/mi-a-name-i-call-myself-and-you-are.html | Mi a Name I Call Myself And You Are | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/perks-graft-junkets-its-not-congress-its-beauty.html | Skin Deep Perks Graft Junkets Its Not Congress Its Beauty | By Natasha Singer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/raiding-londons-closet.html | Raiding Londons Closet | By Eric Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/stilt-walking-into-spring.html | Stilt Walking Into Spring | By Cathy Horyn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/the-better-world-inside-the-sugar-egg.html | Online Shopper The Better World Inside The Sugar Egg | By Michelle Slatalla | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/whirling-and-twirling-prada-shows-its-skirts.html | Front Row Whirling and Twirling Prada Shows Its Skirts | By Cathy Horyn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/a-50room-hotel-rebuilt-for-two.html | HOUSE PROUD A 50Room Hotel Rebuilt for Two | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/a-long-row-to-hoe-to-avoid-a-storebought-tomato.html | A Long Row to Hoe to Avoid a StoreBought Tomato | By Joyce Wadler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/over-a-fault-line-tying-the-furniture-to-the-walls.html | Over a Fault Line Tying the Furniture To the Walls | By Katie Hafner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/pet-resistant.html | ROOM TO IMPROVE | By Ernest Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/the-reluctant-lily.html | GARDEN QA | By Leslie Land | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/movies/in-blackballed-a-paintball-legend-tries-to-clean-up-his-mess.html | FILM REVIEW In Disgrace a Paintball Legend Tries to Clean Up His Mess | By Dana Stevens | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/movies/rajkumar-beloved-indian-film-star-dies-at-77.html | Rajkumar 77 Movie Star Beloved In India | By Saritha Rai | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/14-years-later-2-killings-are-linked-to-russian-mob.html | 14 Years Later 2 Killings Are Linked to Russian Mob | By Michael Brick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/a-lesson-for-the-children.html | BOLDFACE | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/cadet-facing-courtmartial-at-coast-guard.html | Cadet Facing CourtMartial At Coast Guard | By William Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/censorship-is-alleged-in-suit-against-leaders-in-albany.html | Censorship Is Alleged in Suit Against Leaders in Albany | By Jennifer Medina | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/excuses-from-jury-pool-hes-heard-them-all.html | Excuses From Jury Pool Hes Heard Them All | By Anemona Hartocollis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/focusing-first-on-health-care.html | THE AD CAMPAIGN Focusing First on Health Care | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/governor-vetoes-albany-spending-and-tax-breaks.html | GOVERNOR VETOES ALBANY SPENDING AND TAX BREAKS | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/health/spitzer-unveils-1-billion-stem-cell-proposal.html | Spitzer Unveils 1 Billion Stem Cell Proposal | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/jewish-currents-magazine-and-a-longtime-adversary-decide-to-merge.html | Jewish Currents Magazine and a Longtime Adversary Decide to Merge | By Joseph Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/judge-strikes-law-requiring-registration-for-new-york-sex.html | Judge Strikes Law Requiring Registration for New York Sex Offenders Convicted Before 96 | By Julia Preston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/kean-adds-16-million-to-war-chest.html | Kean Adds 16 Million To War Chest | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/librarians-win-as-us-relents-on-secrecy-law.html | Librarians Win As US Relents On Secrecy Law | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/life-like-bethesda-fountain-renews-itself.html | INK Life Like Bethesda Fountain Renews Itself | By Joseph Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/metro-briefing-new-jersey-new-concourse-for-new-jersey-transit.html | Metro Briefing  New Jersey New Concourse For New Jersey Transit | By Patrick McGeehan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/metro-briefing-new-jersey-trenton-ruling-on-bond-deal-is.html | Metro Briefing  New Jersey Trenton Ruling On Bond Deal Is Challenged | By David W Chen NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/metro-briefing-new-york-brooklyn-assemblyman-to-run-for-us-house.html | Metro Briefing  New York Brooklyn Assemblyman To Run For US House | By Jonathan P Hicks NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/mother-who-suffocated-toddler-is-given-10-years-in-prison.html | Mother Who Suffocated Toddler Is Given 10 Years in Prison | By Anemona Hartocollis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/new-jersey-dump-is-put-back-on-superfund-list.html | New Jersey Dump Is Put Back on Superfund List | By Anthony Depalma | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/saying-he-cant-be-overridden-governor-reasserts-his-power.html | Patakis Supervetoes | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/tycoon-of-chinese-real-estate-is-leasing-at-trade-center-site.html | Tycoon of Chinese Real Estate Is Leasing at Trade Center Site | By David Barboza | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/xrated-store-peep-booths-and-all-tests-limits-of-a-tolerant.html | Nyack Journal XRated Store Peep Booths and All Tests Limits of a Tolerant Village | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/deja-vu-all-over-again.html | Dj Vu All Over Again | By Abdellah Taa | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/italys-natural-selection.html | Italys Natural Selection | By Gianni Riotta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/the-past-meets-the-future.html | The Past Meets the Future | By David Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/science/how-the-gospel-of-judas-emerged.html | Emergence of the Gospel of Judas Offers a Tangled Tale of Its Own | By Barry Meier and John Noble Wilford | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/science/new-fossils-add-link-to-the-chain-of-the-evolution-of-humans.html | New Fossils Add Link to the Chain Of the Evolution Of Humans | By John Noble Wilford | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/baseball/martinez-good-guy-in-mets-black-hat.html | BASEBALL Martnez Good Guy In Mets Black Hat | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/baseball/sheffield-jolts-bowa-then-stings-the-ball.html | BASEBALL Sheffield Jolts Bowa Then Stings the Ball | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/basketball/satisfied-nets-let-76ers-get-their-fill.html | PRO BASKETBALL With Playoffs in View 76ers Blindside the Nets | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/football/giants-go-distance-to-get-more-kicks-out-of-feagles.html | PRO FOOTBALL Giants Get More Kick Out of Feagles | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/othersports/angler-finds-a-respite-from-the-ruin.html | OUTDOORS Angler Finds a Respite From the Storms Ruin | By Peter Kaminsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/othersports/back-when-boxing-really-packed-a-wallop.html | BOXING Back When Boxing Really Packed a Wallop | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/othersports/fighting-for-iraq-and-for-a-student-visa.html | BOXING Fighting for Iraq and for a Student Visa | By Geoffrey Gray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/pro-basketball-brown-seeks-all-the-right-moves-in-the-offseason.html | PRO BASKETBALL Brown Seeks All the Right Moves in the OffSeason | By Marek Fuchs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/pro-football-draft-uncertainty-is-now-no-1-as-the-nfl-draft-nears.html | PRO FOOTBALL DRAFT Uncertainty Is Now No 1 as the NFL Draft Nears | By Clifton Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/pro-football-who-will-go-where-in-the-draft.html | PRO FOOTBALL Who Will Go Where in the Draft | By Clifton Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/sports-of-the-times-from-any-angle-no-51-is-special.html | Sports of The Times From Any Angle No 51 Is Special | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/sportsspecial1/lawyers-for-lacrosse-players-at-duke-say-they-expect.html | Lawyers for Lacrosse Players at Duke Say They Expect Indictment in Rape Case | By Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/tennis/inquiry-sought-on-rules-for-college-eligibility.html | TENNIS Inquiry Sought on Rules For College Eligibility | By Joe Drape | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/currents-appliances-fastfood-technology-to-roast-a.html | CURRENTS APPLIANCES FastFood Technology To Roast a Rack of Lamb | By Deborah Baldwin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/currents-folk-art-colorful-museum-shop-mementos-more.html | CURRENTS FOLK ART Colorful Museum Shop Mementos More Portable Than the Originals | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/currents-museums-touring-castiglionis-studio.html | CURRENTS MUSEUMS Touring Castiglionis Studio | By Elizabeth Helman Minchilli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/currents-private-jets-on-the-runway-a-versace-in.html | CURRENTS PRIVATE JETS On the Runway a Versace in Leather and Fur | By Elaine Louie | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/currents-textiles-historic-fabrics-to-bid-on-from.html | CURRENTS TEXTILES Historic Fabrics to Bid On From Scalamandr | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/currents-who-knew-discounts-on-almost-everything-that.html | CURRENTS WHO KNEW Discounts on Almost Everything That Makes a Home More Gracious | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/louche-life.html | Louche Life | By Bradford McKee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home-and-garden/personal-shopper-never-mind-the-garden-pull-up-a-seat.html | PERSONAL SHOPPER Never Mind the Garden Pull Up a Seat | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/style/physical-culture-gear-test-with-durango-motorless-transit-goodbye-uni.html | Physical Culture GEAR TEST WITH Durango Motorless Transit Goodbye Uni Hello Baywatch | By Kate Siber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/a-box-for-your-bricks-frees-up-your-power-outlets.html | CIRCUITS A Box for Your Bricks Frees Up Your Power Outlets | By Peter Wayner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/email-in-hand-and-no-blackberry-in-sight.html | CIRCUITS EMail in Hand and No BlackBerry in Sight | By John Biggs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/for-demanding-music-lovers-an-ipod-dock-to-rival-apples-own.html | CIRCUITS For Demanding Music Lovers An iPod Dock to Rival Apples Own | By John Biggs | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/read-it-watched-it-swap-it.html | Circuits Read It Watched It Swap It | By Michel Marriott | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/run-windows-and-mac-os-both-at-once.html | Run Windows And Mac OS Both at Once | By David Pogue | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/starting-the-day-the-quiet-way.html | Q  A | By Jd Biersdorfer | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/swim-cycle-and-run-and-keep-statistics-on-a-single-monitor.html | CIRCUITS Swim Cycle and Run And Keep Statistics On a Single Monitor | By Ian Austen | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/we-already-showed-you-hawaii-how-about-nepal.html | CIRCUITS We Already Showed You Hawaii How About Nepal | By Dan Mitchell | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/theater/arts-briefly-jean-cocteau-meets-jean-genet-and-trouble-follows.html | Arts Briefly Jean Cocteau Meets Jean Genet and Trouble Follows | By Ben Sisario | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/theater/reviews/behind-the-iron-curtain-writing-the-show-tunes-of-lenin.html | THEATER REVIEW Writing the Show Tunes of Lenin | By Neil Genzlinger | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/theater/reviews/guardians-evokes-abuses-of-abu-ghraib-and-of-fleet-street.html | THEATER REVIEW Shades of Abu Ghraib And of Fleet Street Too | By Charles Isherwood | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/a-pennsylvania-spoiler-joins-race-for-governor.html | A Pennsylvania Spoiler Joins Race for Governor | By Ian Urbina | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/final-struggles-on-911-plane-fill-courtroom.html | Final Struggles On 911 Plane Fill Courtroom | By Neil A Lewis | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/fred-christensen-84-us-ace-in-europe-in-world-war-ii-dies.html | Fred Christensen 84 US Ace In Europe in World War II | By Richard Goldstein | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/massachusetts-legislation-on-insurance-becomes-law.html | Massachusetts Legislation On Insurance Becomes Law | By Pam Belluck and Katie Zezima | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nascar-fans-trade-the-rv-for-a-condo.html | Nascar Fans Trade the RV For a Condo | By Michelle Higgins | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial/chertoff-pushes-for-more-hurricane-readiness.html | Chertoff Pushes for More Hurricane Readiness | By Abby Goodnough | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial/lenient-rule-set-for-rebuilding-in-new-orleans.html | US Issues Lenient Guidelines For Rebuilding in New Orleans | By Adam Nossiter and John Schwartz | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial3/documents-show-link-between-att-and-agency-in.html | Documents Show Link Between ATT and Agency in Eavesdropping Case | By John Markoff and Scott Shane | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/rev-william-sloane-coffin-dies-at-81-fought-for-civil-rights-and-against.html | Rev William Sloane Coffin Dies at 81 Fought for Civil Rights and Against a War | By Marc D Charney | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/us/state-proposes-using-device-not-doctors-in-execution.html | State Proposes Using Device Not Doctors In Execution | By Adam Liptak | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/muddled-outcome-for-both-parties-in-california-primary.html | Muddled Outcome for Both Parties in California Primary | By Adam Nagourney | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/under-new-policy-sec-will-rarely-subpoena-reporters.html | Under New Policy SEC Will Rarely Subpoena Reporters | By Stephen Labaton | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/us/defense-lawyers-in-leak-case-widen-request-for-documents.html | Defense Lawyers in Leak Case Widen Request for Documents | By David Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/us/prosecutor-corrects-filing-about-former-aide-to-cheney.html | Prosecutor Corrects Filing About Former Aide to Cheney | By David Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/americas/exleader-of-peru-moves-closer-to-spot-in-runoff-vote.html | ExLeader of Peru Moves Closer to Spot in Runoff Vote | By Juan Forero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/deadly-fire-exposes-old-perils-in-new-india.html | Meerut Journal Deadly Fire Exposes Old Perils Lurking in the New India | By Hari Kumar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/in-india-maoist-guerrillas-widen-peoples-war.html | In the Villages of India Maoist Rebel Guerrillas Widen a Peoples War | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/us-embassy-in-nepal-cancels-congressional-visit-citing-protests.html | US Embassy in Nepal Cancels Congressional Visit Citing Protests | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/ban-is-extended-on-caspian-sea-caviar-exports.html | Ban Is Extended on Caspian Sea Caviar Exports | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/court-backs-britons-right-to-a-costly-drug.html | Court Backs Britons Right to a Costly Drug | By Sarah Lyall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/italian-minister-declines-to-seek-extradition-of-cia.html | Italian Minister Declines to Seek Extradition of CIA Operatives | By Peter Kiefer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/prodi-predicts-his-tiny-margin-over-berlusconi-will-prevail.html | Prodi Predicts His Tiny Margin Over Berlusconi Will Prevail | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/stability-of-sicilian-mafia-is-in-question-in-the-wake-of-the.html | Stability of Sicilian Mafia Is in Question in the Wake of the Arrest of Its Longtime Top Leader | By Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/iraqi-says-he-plans-to-convene-parliament.html | Iraqi Says He Plans to Convene Parliament | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/middleeast/analysts-say-a-nuclear-iran-is-years-away.html | Analysts Say A Nuclear Iran Is Years Away | This article is by William J Broad Nazila Fathi and Joel Brinkley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-africa-sudan-us-and-britain-seek-sanctions-against-4.html | World Briefing  Africa Sudan US And Britain Seek Sanctions Against 4 Sudanese Over Darfur | By Warren Hoge NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-asia-kyrgyzstan-prodemocracy-leader-shot-and-wounded.html | World Briefing  Asia Kyrgyzstan ProDemocracy Leader Shot And Wounded | By Ethan WilenskyLanford NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-asia-no-deal-on-north-korea-nuclear-talks.html | World Briefing  Asia No Deal On North Korea Nuclear Talks | By Norimitsu Onishi NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-asia-sri-lanka-new-violence-kills-16.html | World Briefing  Asia Sri Lanka New Violence Kills 16 | By Shimali Senanayake NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-europe-france-compromise-job-plan-approved.html | World Briefing  Europe France Compromise Job Plan Approved | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-europe-ukraine-yushchenko-and-small-party-slow.html | World Briefing  Europe Ukraine Yushchenko And Small Party Slow Political Process | By Steven Lee Myers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-blalla-hallmann.html | Art in Review Blalla Hallmann | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-blessed-are-the-merciful.html | Art in Review Blessed Are the Merciful | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-danny-lyon.html | Art in Review Danny Lyon | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-fiona-banner.html | Art in Review Fiona Banner | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-jane-freilicher.html | Art in Review Jane Freilicher | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-judith-linhares.html | Art in Review Judith Linhares | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-miyoko-ito.html | Art in Review Miyoko Ito | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-rona-pondick.html | Art in Review Rona Pondick | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-tony-vevers.html | Art in Review Tony Vevers | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/at-the-antiquarian-book-fair-a-revolutionary-atlas.html | Antiques | By Wendy Moonan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/a-folk-art-show-of-needlework-in-white.html | ART REVIEW When Womens Work Was White on White | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/house-of-oracles-looks-back-at-huang-yong-pings-legacy.html | ART REVIEW Rattler of Cages From China to Europe | By Holland Cotter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/next-at-the-frick-littleknown-swiss-painter.html | Inside Art | By Carol Vogel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/veronese-at-the-frick-a-renaissance-explorer-with-a-brush.html | ART REVIEW Renaissance Explorer With a Brush | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/gwin-j-kolb-86-authority-on-samuel-johnsons-works-dies.html | Gwin J Kolb 86 Authority On Samuel Johnsons Works | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/arts-briefly-byebye-bucky.html | Arts Briefly ByeBye Bucky | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600954.html | Mozart Forever Young 250 and the Hits Keep Coming | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600962.html | Mozart Forever Young 250 and the Hits Keep Coming | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600970.html | Mozart Forever Young 250 and the Hits Keep Coming | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600989.html | Mozart Forever Young 250 and the Hits Keep Coming | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600997.html | Mozart Forever Young 250 and the Hits Keep Coming | By James R Oestreich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming.html | Mozart Forever Young 250 and the Hits Keep Coming | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/the-listings-april-14-april-20-paradigm.html | The Listings April 14  April 20 PARADIGM | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/the-listings-april-14-april-20-sabado-de-gloria-allstar-salute.html | The Listings April 14  April 20 SABADO DE GLORIA ALLSTAR SALUTE TO THE GIANTS OF LATIN JAZZ | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/the-listings-april-14-april-20-yi-chen.html | The Listings April 14  April 20 YI CHEN | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/music/figaro-returns-to-the-metropolitan-opera-after-a-5month-break.html | OPERA REVIEW The Return of Figaro After a 5Month Break | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/music/mozartkugel-bonbons-for-the-ears.html | Mozart Forever Young | By James R Oestreich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/music/vibraphonist-gary-burton-and-guitar-prodigy-play-birdland.html | JAZZ REVIEW Vibraphonist Puts Spotlight On His Young Guitarist | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/not-much-glamour-but-plenty-of-gumption.html | Family Fare | By Laurel Graeber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/television/the-evil-screens-plot-to-take-over-the-2andunder-world.html | CRITICS NOTEBOOK The Evil Screens Plot to Take Over the 2andUnder World | By Virginia Heffernan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/automobiles/auto-bailout-seems-unlikely.html | If Detroit Calls US May Not Replay the Bailout Role | By Eduardo Porter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/automobiles/ford-to-shut-truck-plants-in-two-cities-in-2008.html | Ford to Shut Truck Plants in 2 Cities in 08 | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/books/fibonacci-poems-multiply-on-the-web-after-blogs-invitation.html | Fibs Sprout On Web | By Motoko Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/books/frederick-h-pough-writer-of-gem-guide-dies-at-99.html | Frederick H Pough Writer of Gem Guide Dies at 99 | By Jeremy Pearce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/in-los-angeles-a-selfabsorbed-locust-has-his-day.html | BOOKS OF THE TIMES In Los Angeles a SelfAbsorbed Locust Has His Day | By Michiko Kakutani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/are-shares-of-exchanges-entering-bubble-territory.html | INSIDER Are Shares of Exchanges Entering Bubble Territory | By Jenny Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/at-visteon-bonuses-defy-gravity.html | At Visteon Bonuses Defy Gravity | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/businessspecial3/jury-hears-indignation-of-skilling.html | Jury Hears Indignation Of Skilling | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/forget-computers-here-comes-the-sun.html | Forget Computers Here Comes the Sun Chip Entrepreneur Makes Solar Power Grow | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/ge-earnings-increase-9-matching-wall-st-forecasts.html | GE Earnings Increase 9 Matching Wall St Forecasts | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/gm-health-plan-to-cut-earnings.html | GM Health Plan To Cut Earnings | By Dow Jones | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/business/international-business-world-business-briefing-americas-wto-rules.html | International Business World Business Briefing  Americas WTO Rules on Canada Timber Dispute | By Ian Austen NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/business/jackson-makes-deal-to-overhaul-his-finances.html | Jackson Makes Deal To Overhaul His Finances | By Jeff Leeds and Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/media/fbi-links-big-film-names-to-a-detective.html | FBI Files Link Big Film Names To a Detective | By David M Halbfinger and Allison Hope Weiner | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/media/lagging-ad-sales-contribute-to-earnings-decline-at-newspaper.html | ADVERTISING Lagging Ad Sales Contribute to Earnings Decline at Newspaper Chains | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/pension-rule-could-lower-net-worths.html | Pension Rule Could Lower Net Worths | By Mary Williams Walsh | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/retailers-asked-to-remove-a-lens-cleaner.html | Bausch  Lomb Asks Retailers To Remove a Lens Cleaner | By Gardiner Harris | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/tapping-into-the-hispanic-market.html | STREET SCENE Tapping Into the Hispanic Market | By Eric Dash | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/technology/media-advertising-addenda-delta-shifts-creative-work-to.html | MEDIA ADVERTISING  ADDENDA Delta Shifts Creative Work To Shepardson Stern | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/treasury-rate-signals-burdens-for-borrowers.html | Treasury Rate Signals Burdens For Borrowers | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/business/us-seeks-order-to-end-what-it-calls-a-tax-scheme.html | US Seeks Order to End What It Calls A Tax Scheme | By David Cay Johnston | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/education/students-to-get-no-warning-before-searches.html | Students to Get No Warning Before Searches | By David M Herszenhorn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/a-jazz-musician-embraces-new-challenges-in-herbie-hancock.html | Film in Review Herbie Hancock Possibilities | By Laura Kern | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/a-mountain-patrol-struggles-to-save-antelopes-from-poachers-and.html | FILM REVIEW In a Tibetan Wild West a Struggle to Save Antelopes From Poachers and Fashionistas | By Manohla Dargis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/comedy-fortnight.html | The Listings April 14  April 20 COMEDY FORTNIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/french-star-power-and-sex-in-anne-fontaines-nathalie.html | Film in Review Nathalie | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/in-hard-candy-an-internet-lolita-is-not-as-innocent-as-she-looks.html | FILM REVIEW ChatRoom Guy Watch Out What U Wish 4 | By Manohla Dargis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/marital-strife-and-heaving-passion-in-la-mujer-de-mi-hermano.html | Film in Review La Mujer de Mi Hermano | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/naughty-and-nice-bettie-page-beyond-the-vavoom.html | FILM REVIEW Beyond the VaVoom a Pinup Naughty and Nice | By Manohla Dargis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/out-of-a-zoo-into-the-wild-sounds-familiar.html | FILM REVIEW Out of a Zoo Into a Jungle Sounds Familiar | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/parody-without-plot-in-scary-movie-4.html | Film in Review Scary Movie 4 | By Nathan Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/the-sisters-fuel-a-family-fued-inspired-by-chekov.html | Film in Review The Sisters | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-14 | https://www.nytimes.com/2006/04/movies/theres-no-escape-from-anxiety-in-look-both-ways.html | Film in Review Look Both Ways | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/with-kinky-boots-a-drag-queen-saves-the-day.html | FILM REVIEW A BigHearted Drag Queen Saves the Day and the Factory | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/as-budget-pain-filters-down-new-yorkers-start-to-cry-out.html | As Budget Pain Filters Down New Yorkers Start to Cry Out | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/assemblyman-formally-opens-campaign-for-us-house-seat.html | Assemblyman Formally Opens Campaign for US House Seat | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/bicycles-built-for-7-mostly-grounded.html | Bicycles Built for 7 Mostly Grounded | By Toni Whitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/clinton-raises-over-6-million-this-year-dwarfing-rivals.html | Clinton Raises Over 6 Million This Year Dwarfing Rivals | By Raymond Hernandez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/debate-revives-as-911-dust-is-called-fatal.html | Debate Revives as 911 Dust Is Called Fatal | By Anthony Depalma | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/door-closes-on-49-years-of-opening-it.html | Door Closes On 49 Years Of Opening It | By Toni Whitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/education/metro-briefing-new-york-mamaroneck-high-bail-for-teacher.html | Metro Briefing  New York Mamaroneck High Bail For Teacher | By Anahad OConnor NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/federal-scrutiny-of-state-senator-shines-light-on-connections-in.html | Federal Scrutiny of State Senator Shines Light on Connections in Trenton | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/find-a-penny-pick-it-up-sell-it-for-1000-bucks.html | Find a Penny Pick It Up Sell It for 1000 Bucks | By Matthew Healey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/from-faint-meows-a-frenzy-grows.html | From Faint Meows a Frenzy Grows | By Robert D McFadden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/gossip-column-rocked-by-scandal.html | BOLDFACE | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/kerik-contact-is-said-to-lead-to-demotion-of-jail-official.html | Kerik Contact Is Said to Lead To Demotion Of Jail Official | By William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/medical-data-at-city-jails-enter-the-era-of-computers.html | Medical Data At City Jails Enter the Era Of Computers | By Paul von Zielbauer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-jersey-newark-candidate-sues-city.html | Metro Briefing  New Jersey Newark Candidate Sues City | By Damien Cave NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-brooklyn-body-found-on-n-train.html | Metro Briefing  New York Brooklyn Body Found On N Train | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-manhattan-new-duane-reade-contract.html | Metro Briefing  New York Manhattan New Duane Reade Contract | By Steven Greenhouse NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-manhattan-poor-track-maintenance-worsened.html | Metro Briefing  New York Manhattan Poor Track Maintenance Worsened Flood | By Thomas J Lueck NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-queens-questions-about-stadium-financing.html | Metro Briefing  New York Queens Questions About Stadium Financing | By Winnie Hu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-target-settles-labor-violations.html | Metro Briefing  New York Target Settles Labor Violations | By Steven Greenhouse NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/new-concerns-about-razing-of-bank-tower-at-ground-zero.html | New Concerns About Razing Of Bank Tower At Ground Zero | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/new-jersey-joins-10-states-in-banning-indoor-smoking.html | New Jersey Joins 10 States In Banning Indoor Smoking | By Richard G Jones and John Holl | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/path-to-deportation-can-start-with-a-traffic-stop.html | Path to Deportation Can Start With a Traffic Stop | By Paul Vitello | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/scores-of-911-tapes-were-held-back-by-city-despite-court-orders.html | Scores of 911 Tapes Were Held Back by City Despite Court Orders | By Jim Dwyer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/serial-murderer-of-5-women-dies-of-natural-causes-official-says.html | Serial Murderer of 5 Women Dies Of Natural Causes Official Says | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/setting-his-sights-high-on-the-bottom-line.html | PUBLIC LIVES Setting His Sights High on the Bottom Line | By Robin Finn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/united-way-says-exleader-took-assets.html | United Way Says ExLeader Took Assets | By Stephanie Strom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/yankee-fans-only-a-brewer-could-love.html | NYC Yankee Fans Only a Brewer Could Love | By Clyde Haberman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/thailands-rotten-politics.html | Thailands Rotten Politics | By Pasuk Phongpaichit and Chris Baker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-irss-shotgun-marriage.html | The IRSs Shotgun Marriage | By Shari Motro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-president-who-died-for-us.html | The President Who Died for Us | By Richard Wightman Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/weapons-of-math-destruction.html | Weapons Of Math Destruction | By Paul Krugman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball-crosstown-rivalry-glows-with-a-channel-changer.html | BASEBALL Crosstown Rivalry Glows With a Channel Changer | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball-early-exit-is-no-cause-for-alarm-johnson-and-the-yankees.html | BASEBALL Early Exit Is No Cause for Alarm Johnson and the Yankees Say | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball/boy-who-helped-yankees-is-a-hit-again.html | Decade After Helping Yankees Boy in the Stands Is a Hit Again | By Joe Lapointe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball/tough-park-for-hitters-mets-dont-think-so.html | BASEBALL Tough Park For Hitters Mets Dont Think So | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/basketball/brown-is-taken-to-hospital-after-knicks-loss-in-cleveland.html | PRO BASKETBALL Knicks Brown Is Taken to Hospital | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/hockey/after-the-losing-comes-a-little-yelling.html | HOCKEY After the Losing Comes a Little Yelling | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/hockey/late-penguins-goal-derails-rangers-rally.html | HOCKEY Rangers Slide Delays a Rookies Debut | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/on-baseball-low-payroll-and-high-hopes-for-brewers.html | On Baseball Low Payroll and High Hopes for Brewers | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/soccer/economics-professor-seeks-us-soccer-model.html | SOCCER Economics Professor Seeks US Soccer Model | By Joshua Robinson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/sportsspecial1/with-lacrosses-future-unclear-duke-recruits-look.html | LACROSSE With Lacrosses Future Unclear Duke Recruits Look Elsewhere | By Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/tv-sports-yankee-programming-goes-over-the-wall.html | TV SPORTS Yankee Programming Goes Over the Wall | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/theater/reviews/david-hares-stuff-happens-all-the-presidents-men-in-on-the.html | THEATER REVIEW His Gang in On the Road to Baghdad | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/theater/reviews/little-willy-at-the-ohio-theater-trading-on-a-name-in.html | THEATER REVIEW Trading on a Name in Infamy | By Jason Zinoman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/theater/reviews/robert-wilson-adapts-ibsens-peer-gynt.html | THEATER REVIEW For Ibsens Itinerant Bumpkin the Road to SelfDiscovery Can Take Hours | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/cape-mays-2ndhome-migration.html | Cape Mays 2ndHome Migration | By Louise Tutelian | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/36-hours-in-north-bennington-vt.html | 36 HOURS North Bennington Vt | By Laura Raskin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/afterdark-bicycle-rallies.html | AHEAD AfterDark Bicycle Rallies A Little Night Riding | By Johanna Jainchill | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/into-the-woods-on-the-trail-of-the-wild-leek.html | RITUALS Into the Woods on the Trail of the Wild Leek | By Alice Feiring | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/u-street-the-corridor-is-cool-again.html | The Corridor Is Cool Again | By Alicia Ault | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/eternally-fit-minutemen-keep-revolution-alive.html | DOWNTIME Eternally Fit Minutemen Keep Revolution Alive | By Stacey Stowe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/havens-tannersville-ny-a-more-sedate-catskills-outlives-the-borscht.html | HAVENS Tannersville NY A More Sedate Catskills Outlives the Borscht Belt | By C J Hughes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/living-here-yearround-houses-fun-in-any-season.html | LIVING HERE YearRound Houses Fun in Any Season | As told to Amy Gunderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/frank-gibney-81-writer-and-authority-on-asia-dies.html | Frank Gibney 81 Writer and Authority on Asia | By Margalit Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/german-tourist-at-disney-world-dies-after-an-amusement-ride.html | German Tourist at Disney World Dies After an Amusement Ride | By John Holusha | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/helping-save-prickly-victims-of-development.html | In Desert Helping Save Prickly Victims of Development | By Patricia Leigh Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/in-polls-illegal-immigrants-are-called-burden.html | In Polls Illegal Immigrants Are Called Burden | By Marjorie Connelly | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/national-briefing-south-georgia-fbi-is-reviewing-a-1946-killing-of-4.html | National Briefing South Georgia FBI Is Reviewing A 1946 Killing Of 4 Blacks | By Brenda Goodman NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/national-briefing-washington-bush-to-speak-at-4-graduations.html | National Briefing Washington Bush To Speak At 4 Graduations | By John Files NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial/complex-equation-determined-rules-for-rebuilding-in-new.html | Complex Equation Determined Rules for Rebuilding in New Orleans Federal Officials Say | By John Schwartz and Adam Nossiter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial3/hearing-for-muslim-barred-by-us.html | Hearing For Muslim Barred by US | By Julia Preston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial3/moussaoui-testifying-again-voices-glee-over-witnesses.html | Moussaoui Testifying Again Voices Glee Over Witnesses Accounts of Sept 11 Grief | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/us/seeing-plausible-target-republicans-take-aim-at-a-democratic-seat-in.html | Seeing Plausible Target Republicans Take Aim at a Democratic Seat in South Carolina | By Rick Lyman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/more-retired-generals-call-for-rumsfelds-resignation.html | More Retired Generals Call For Rumsfelds Resignation | By David S Cloud and Eric Schmitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/us/judge-threatens-to-bar-leakcase-comments.html | Judge Threatens to Bar LeakCase Comments | By David Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/white-house-mulls-how-to-move-immigration-bill-through-congress.html | White House Mulls How to Move Immigration Bill Through Congress | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/in-the-nile-delta-bird-flu-preys-on-ignorance-and-poverty.html | Kafr El Sheik Ibrahim Journal In the Nile Delta Bird Flu Preys on Ignorance and Poverty | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/3-deaths-in-china-reveal-disparity-in-price-of-lives.html | 3 Deaths in China Reveal Disparity In Price of Lives | By Jim Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/australian-chief-denies-seeing-cables-on-payoffs.html | Australian Chief Denies Seeing Cables on Payoffs | By Raymond Bonner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/qaeda-bomber-is-reported-killed.html | Qaeda Bomber Is Reported Killed | By Mohammed Khan and Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/us-investigates-sale-of-secret-data-in-afghan-market.html | US Investigates Sale of Secret Data in Afghan Market | By Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/young-nepalese-lead-their-nations-push-for-democracy.html | Young Nepalese Lead Their Nations Push for Democracy | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/chadian-forces-repel-rebel-attack-on-capital.html | Chadian Forces Repel Rebel Attack on Capital in Intense Combat | By Marc Lacey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/berlusconis-allies-start-to-question-his-insistence-on-recount.html | Berlusconis Allies Start to Question His Insistence on Recount | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/political-paralysis-europe-stalls-on-road-to-economic-change.html | Political Paralysis Europe Stalls on Road to Economic Change | By Richard Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/al-qaedas-man-in-iraq-gets-encouragement-from-his-hq.html | Al Qaedas Man in Iraq Gets Encouragement From His HQ | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/meeting-yields-no-progress-on-curbing-iran-nuclear-bid.html | Meeting Yields No Progress On Curbing Iran Nuclear Bid | By Nazila Fathi and David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/militant-uprising-at-jordanian-prison-is-quelled.html | Militant Uprising at Jordanian Prison Is Quelled | By Hassan M Fattah | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-africa-un-threat-to-scale-back-ethiopiaeritrea-border.html | World Briefing  Africa UN Threat To Scale Back EthiopiaEritrea Border Force | By Warren Hoge NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-americas-canada-new-mad-cow-case-suspected.html | World Briefing  Americas Canada New Mad Cow Case Suspected | By Chris Mason NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-europe-germany-turkish-man-sentenced-in-honor-killing.html | World Briefing  Europe Germany Turkish Man Sentenced In Honor Killing Of Sister | By Victor Homolo NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-europe-ukraine-world-banks-suspends-tb-and-aids-fund.html | World Briefing  Europe Ukraine World Banks Suspends TB And AIDS Fund | By Celia W Dugger NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/s-briefly-a-chess-rift-repaired.html | Arts Briefly A Chess Rift Repaired | By Dylan Loeb McClain | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/s-briefly-another-president-with-sinking-ratings.html | Arts Briefly Another President With Sinking Ratings | By Kate Aurthur | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/dance-review-some-scientific-mysteries-of-the-world-in-translation.html | DANCE REVIEW Some Scientific Mysteries of the World in Translation | By Erika Kinetz | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/dance/a-stravinsky-score-for-balanchine-newly-reimagined.html | A Stravinsky Score Written for Balanchine and Now Reimagined | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/dance/ethan-stiefel-of-american-ballet-theater-gets-some-good-news.html | Good News Follows Hard Times For Dancer | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/dance/maria-hassabis-still-smoking-as-a-confluence-of-style-and.html | DANCE REVIEW In a Confluence of Style and Emotion Finding the Art of Alienation | By John Rockwell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/design/warhols-of-tomorrow-are-dealers-quarry-today.html | Warhols of Tomorrow Are Dealers Quarry Today | By Carol Vogel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/music/phil-vassar-a-songwriter-who-now-wears-the-boots-of-a-singer.html | COUNTRY MUSIC REVIEW Songwriter Now Wears The Boots Of a Singer | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/television/god-or-the-girl-a-new-show-on-ae-follows-four-men.html | TELEVISION REVIEW The Choice The Seminary or the Suburbs | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/television/in-what-about-brian-a-hopelessly-single-guy-has-a-dirty.html | TELEVISION REVIEW A Hopelessly Single Guy With a Dirty Little Secret | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/television/the-great-quake-a-documentary-by-national-geographic.html | TELEVISION REVIEW Shades of New Orleans In a Disaster Last Century | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/automobiles/autospecial/an-ambitious-lexus-takes-on-the-europeans.html | An Ambitious Lexus Takes On the Europeans | By Micheline Maynard | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/automobiles/toyota-said-to-be-considering-4-southern-states-for-new-plant.html | Toyota Said to Be Considering 4 Southern States for New Plant | By Micheline Maynard | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/books/arts/arts-briefly-a-youth-imprint-not-necessarily-christian.html | Arts Briefly A Youth Imprint Not Necessarily Christian | By Motoko Rich | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/at-lenscrafters-selling-candor-and-designer-frames.html | PERSONAL BUSINESS At LensCrafters Selling Candor and Designer Frames | By Michael Barbaro | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/businessspecial3/mr-skilling-for-the-defense.html | Gritted Teeth On the Stand In Houston | By Joe Nocera | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/delta-and-pilots-reach-agreement-on-pay.html | Delta and Pilots Reach Agreement on Pay | By Jeff Bailey | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/economy-meanders-but-gas-prices-stick-to-trend.html | FIVE DAYS Economy Meanders but Gas Prices Stick to Trend | By Mark A Stein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/for-leading-exxon-to-its-riches-144573-a-day.html | For Leading Exxon to Its Riches 144573 a Day | By Jad Mouawad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/media/honest-all-types-cheat-on-taxes.html | WHATS OFFLINE Honest All Types Cheat on Taxes | By Paul B Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/organized-or-not-tax-day-is-at-hand.html | PERSONAL BUSINESS YOUR MONEY Organized Or Not Tax Day Comes | By Damon Darlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/pining-for-the-kickback-weekend.html | SHORT CUTS Pining for the KickBack Weekend | By Alina Tugend | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/reaction-time-of-bausch-is-questioned.html | Reaction Time Of Bausch Is Questioned | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/what-one-low-number-doesnt-show.html | OFF THE CHARTS What One Low Number Doesnt Show | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/words-printed-on-pages-still-sell-well.html | SATURDAY INTERVIEW With Stephen Riggio Words Printed On Pages Still Sell Well | By Ken Jaworowski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/worldbusiness/a-tightening-border-has-canadians-worried.html | A Tightening Border Has Canadians Worried | By Ian Austen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/worldbusiness/indian-outsourcer-says-big-profits-will-continue.html | Indian Outsourcer Says Big Profits Will Continue | By Steve Lohr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/worldbusiness/weakness-in-memory-chips-takes-toll-on-profit-at.html | Weakness in Memory Chips Takes Toll on Profit at Samsung Electronics | By Martin Fackler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/business/yourmoney/seeking-cover-if-the-prices-of-homes-fall.html | MARKET VALUES Seeking Cover If the Prices Of Homes Fall | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/crosswords/bridge/the-secondhandlow-rule-and-when-not-to-follow-it.html | Bridge The SecondHandLow Rule And When Not to Follow It | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/health/world/briefing-asia-china-face-transplant-for-victim-of-a-bear.html | World Briefing  Asia China Face Transplant For Victim Of A Bear Attack | By Joseph Kahn NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/4-harlem-boys-will-be-tried-as-juveniles.html | 4 Harlem Boys Will Be Tried As Juveniles | By Anemona Hartocollis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/at/at-tribe-members-funeral-mourners-express-outrage.html | At Tribe Members Funeral Mourners Express Outrage | By Nate Schweber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/big-da-vinci-code-billboard-removed-at-columbus-circle.html | Big Da Vinci Code Billboard Removed at Columbus Circle | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/dr-paulina-f-kernberg-child-psychiatrist-dies-at-71.html | Dr Paulina F Kernberg Child Psychiatrist Dies at 71 | By Jeremy Pearce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/firefighter-hopes-to-pedal-14000-miles-to-help-a-sick-child.html | Firefighter Hopes to Pedal 14000 Miles to Help a Sick Child | By Tina Kelley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/for-exfbi-agent-accused-in-murders-a-case-of-what-might-have-been.html | For ExFBI Agent Accused in Murders a Case of What Might Have Been | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/francis-l-kellogg-89-diplomat-and-prominent-socialite-is-dead.html | Francis L Kellogg Diplomat And Prominent Socialite 89 | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/he-knows-art-and-larry-hagmans-hat-size.html | About New York He Knows Art and Larry Hagmans Hat Size | By Dan Barry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/hurt-by-hamas-americans-sue-banks-in-us.html | Hurt by Hamas Americans Sue Banks in US | By Julia Preston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/jazz-lover-fiddling-with-bass-causes-bomb-scare-on-east-side.html | Jazz Lover Fiddling With Bass Causes Bomb Scare on East Side | By Kareem Fahim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/lieberman-rival-helps-to-fill-his-own-war-chest.html | Lieberman Rival Helps to Fill His Own War Chest | By William Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/mimicking-bloombergs-bullpen-with-extra-spice.html | Mimicking Bloombergs Bullpen With Extra Spice | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/scrambling-for-magic-number-in-the-attorney-generals-race.html | Scrambling for Magic Number in the Attorney Generals Race | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/so-far-spitzer-holds-lead-in-reported-income.html | So Far Spitzer Holds Lead in Reported Income | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/the-fraidycat-of-hudson-street-is-yanked-to-safety.html | The FraidyCat of Hudson Street Is Yanked to Safety | By Anthony Ramirez and Toni Whitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/wary-of-bureaucrats-beachfront-property-owners-oppose-effort-to.html | Wary of Bureaucrats Beachfront Property Owners Oppose Effort to Stop Erosion | By Ronald Smothers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-cats-meow.html | The City Life The Cats Meow | By Eleanor Randolph | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-rummy-mutiny.html | The Rummy Mutiny | By Maureen Dowd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/baseball-yanks-waste-mussina-start-runs-fall-short.html | BASEBALL Yanks Waste Mussina Start Runs Fall Short | By Pat Borzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/baseball/bondss-potential-problems-go-beyond-steroids.html | BASEBALL Bonds Is Facing Potential Problems Beyond Steroids | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/baseball/with-11-strikeouts-glavine-baffles-friend-and-foe.html | BASEBALL With 11 Strikeouts Glavine Baffles Friend and Foe | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/basketball/brown-ok-to-return-but-will-he.html | PRO BASKETBALL Brown Cleared to Return but Will He | By Liz Robbins And Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/basketball/nets-dodge-bullet-and-reach-roadgame-goal.html | PRO BASKETBALL Nets Dodge Bullet and Reach RoadGame Goal | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/football/washington-safety-is-awaiting-trial.html | PRO FOOTBALL Washington Safety Is Awaiting Trial | By Robert Andrew Powell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/othersports/a-relentless-american-is-a-marathon-contender.html | RUNNING A Relentless American Is a Marathon Contender | By Frank Litsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/othersports/on-natures-edge-risktaker-moves-cautiously.html | OUTDOORS On Natures Edge Risk Taker Moves Cautiously | By Richard Bangs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/othersports/strong-contender-has-little-time-to-live-up-to-his-name.html | HORSE RACING For Strong Contender a Chance to Live Up to His Name | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/sportsspecial1/police-enter-dormitory-at-duke-to-query-players-in.html | Police Enter Dormitory at Duke To Query Players in Rape Case | By Viv Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/technology/capitalism-on-the-cob.html | WHATS ONLINE Capitalism on the Cob | By Dan Mitchell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/theater/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/theater/beckett-master-of-the-bleak-gets-a-birthday-bash-in-dublin.html | A Birthday Bash for a Master of the Bleak | By Brian Lavery | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/theater/reviews/adventures-of-caveman-robot-superheroics-with-a-neanderthal.html | THEATER REVIEW Android Superheroics With a Neanderthal Twist | By George Hunka | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/a-debate-flares-on-betrayal.html | Beliefs A debate flares on betrayal The Gospel of Judas Or the Gospel According to National Geographic | By Peter Steinfels | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/appeals-court-bars-arrests-of-homeless-in-los-angeles.html | Appeals Court Bars Arrests Of Homeless in Los Angeles | By Randal C Archibold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/bear-mauls-three-in-a-family-killing-girl-6.html | Bear Mauls Three in a Family Killing Girl 6 | By Theo Emery | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/business-lobbyists-call-for-action-on-immigration.html | Business Lobbyists Call For Action on Immigration | By Kate Phillips | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/for-immigrants-and-business-rift-on-protests.html | For Immigrants And Business Rift on Protests | By Monica Davey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/iowa-college-town-reeling-in-wake-of-tornado-strikes.html | Iowa College Town Reeling In Wake of Tornado Strikes | By Nina Siegal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/law-to-segregate-omaha-schools-divides-nebraska.html | Law to Segregate Omaha Schools Divides Nebraska | By Sam Dillon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/national-briefing-washington-bush-nominates-chief-for-safety-board.html | National Briefing  Washington Bush Nominates Chief For Safety Board | By John Files NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/us/william-f-woo-69-editor-and-professor-of-journalism-dies.html | William F Woo 69 Editor And Professor of Journalism | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/lawmaker-disputes-group-regarding-financial-status.html | Lawmaker Disputes Group Regarding Financial Status | By John Files | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/president-bushs-tax-returns-are-made-public.html | Bushes Paid Income Tax Of 187768 For Last Year | By Philip Shenon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/rumsfeld-gets-robust-defense-from-president.html | RUMSFELD GETS ROBUST DEFENSE FROM PRESIDENT | By Jim Rutenberg and Mark Mazzetti | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/us-program-is-directed-at-altering-irans-politics.html | US Program Is Directed At Altering Irans Politics | By Steven R Weisman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/africa/after-battle-in-capital-chad-threatens-to-expel-sudanese.html | After Battle in Capital Chad Threatens to Expel Sudanese | By Marc Lacey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/at-afghan-bazaar-military-offers-dollars-for-stolen-data.html | At Afghan Bazaar Military Offers Dollars for Stolen Data | By Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/bombs-strike-revered-indian-mosque-and-city-in-kashmir.html | Bombs Strike Revered Indian Mosque and City in Kashmir | By Hari Kumar and Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/kyrgyzstan-opposition-leader-blames-government-for-attack.html | Kyrgyzstan Opposition Leader Blames Government for Attack | By Ethan WilenskyLanford | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/long-trip-by-sea-and-into-a-political-maze-for-papuans-seeking.html | Long Trip by Sea and Into a Political Maze for Papuans Seeking Independence | By Raymond Bonner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/nepal-protesters-pledge-to-stay-in-streets.html | Nepal Protesters Rejecting King Pledge to Stay in Streets | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/after-mafia-arrest-the-journalists-move-in.html | After Mafia Arrest the Journalists Move In | By Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/berlusconi-suffers-setback-over-recount.html | Berlusconi Suffers Setback Over Recount | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/bird-flu-virus-may-be-spread-by-smuggling.html | Bird Flu Virus May Be Spread By Smuggling | By Elisabeth Rosenthal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/9-iraqi-officers-killed-in-ambush-2-marines-die-in-anbar.html | 9 Iraqi Officers Killed in Ambush 2 Marines Die in Anbar | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/critic-of-syria-loses-a-hand-and-a-foot-but-not-heart.html | THE SATURDAY PROFILE Critic of Syria Loses a Hand and a Foot but Not Heart | By Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/iranian-leader-renews-attack-on-israel-at-palestinian.html | Iranian Leader Renews Attack On Israel at Palestinian Rally | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/top-generals-in-israel-warn-gaza-invasion-is-possible.html | Top Generals In Israel Warn Gaza Invasion Is Possible | By John Kifner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/world-briefing-africa-burundi-curfew-lifted-after-13-years.html | World Briefing  Africa Burundi Curfew Lifted After 13 Years | By Marc Lacey NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/world-briefing-americas-colombia-mudslides-leave-12-dead-and-hundreds.html | World Briefing  Americas Colombia Mudslides Leave 12 Dead And Hundreds Homeless | By Juan Forero NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-15 | https://www.nytimes.com/2006/04/15/world/world-briefing-middle-east-egypt-one-killed-and-6-wounded-in-attacks.html | World Briefing  Middle East Egypt One Killed And 6 Wounded In Attacks On 3 Coptic Churches | By Abeer Allam NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/dance/richard-move-resurrects-two-giants-achilles-and-martha-graham.html | DANCE Fast on the Heels of Achilles and Martha Graham | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/dance/teetering-in-modernisms-temple-minus-a-goddess.html | DANCE Teetering in Modernisms Temple Minus a Goddess | By Gia Kourlas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/design/7-world-trade-center-and-hearst-building-new-yorks-test-cases.html | ARCHITECTURE How Green Is My Tower | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/design/a-fresh-look-at-rembrandt-and-caravaggio-in-an-exhibition-at.html | ART When Rembrandt Met Caravaggio | By Michael Kimmelman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/design/how-does-your-urban-garden-grow.html | DIRECTIONS THE CONVERSATION How Does Your Urban Garden Grow | By Tom De Kay | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/design/that-chemical-fire-matches-your-hazmat.html | DIRECTIONS That Chemical Fire Matches Your Hazmat | By Philip Gefter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/as-the-cellos-churn-and-the-raps-slow-to-a-crawl.html | MUSIC PLAYLIST As the Cellos Churn and The Raps Slow to a Crawl | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/born-to-strum.html | MUSIC Born to Strum | By Will Hermes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/for-god-and-country.html | DIRECTIONS For God and Country | By Holly Gleason | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/nearly-all-the-media-of-the-world.html | CLASSICAL DVD Nearly All the Media of the World | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/shostakovich-prokofiev-britten-and-me.html | MUSIC Shostakovich Prokofiev Britten and Me | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/wagner-who-wanted-merely-everything.html | MUSIC Wagner Who Wanted Merely Everything | By Joseph Horowitz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/people-who-watch-people-lost-in-an-online-hall-of-mirrors.html | DIRECTIONS People Who Watch People Lost in an Online Hall of Mirrors | By John Carney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/angie-dickinson-wasnt-so-tough-in-police-woman-but-she-sure.html | DVD She Wasnt So Tough But She Sure Looked Good | By Frank Decaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/neil-patrick-harriss-recent-roles-are-a-far-cry-from-doogie.html | TELEVISION Is That Doogie Howser in the Hugo Boss Suit | By Margy Rochlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/on-the-cover-the-bad-and-the-beautiful.html | ON THE COVER The Bad and the Beautiful | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-artarchitecture.html | THE WEEK AHEAD April 16 April 22 ARTARCHITECTURE | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-classical-music.html | THE WEEK AHEAD April 16 April 22 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-dance.html | THE WEEK AHEAD April 16 April 22 DANCE | By Jack Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-film.html | THE WEEK AHEAD April 16 April 22 FILM | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-pop.html | THE WEEK AHEAD April 16 April 22 POP | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-television.html | THE WEEK AHEAD April 16 April 22 TELEVISION | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-theater.html | THE WEEK AHEAD April 16 April 22 THEATER | By Jason Zinoman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/automobiles/autospecial/an-irreverent-guide-to-the-auto-show.html | An Irreverent Guide to the Auto Show | By Jerry Garrett | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/automobiles/autospecial/gothenburg-on-the-hudson.html | Gothenburg on the Hudson | By Phil Patton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/automobiles/autospecial/looking-a-bit-like-olds-saturn-rolls-out-the-new.html | Looking a Bit Like Olds Saturn Rolls Out the New | By Jerry Garrett | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/up-front.html | Up Front | By The Editors | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/christianity-the-brand.html | Christianity the Brand | By Strawberry Saroyan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/depose-and-conquer.html | Depose and Conquer | By Anatol Lieven | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/dont-tell.html | Dont Tell | By Lynn Harris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/dwight-macdonald-at-100.html | ESSAY Dwight Macdonald at 100 | By James Wolcott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/every-man-a-king.html | Every Man a King | By David Oshinsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/mother-superior.html | Mother Superior | By Pamela Paul | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/poetic-boom.html | Poetic Boom | By William Logan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/poppins-meets-plath.html | Poppins Meets Plath | By Ligaya Mishan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/rentagenius.html | RentaGenius | By John Horgan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/revolutionary-movement.html | Revolutionary Movement | By Jennifer Homans | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-beautiful-and-damned.html | The Beautiful and Damned | By Liesl Schillinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-belmont-strangler.html | The Belmont Strangler | By Alan M Dershowitz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-bitter-truth.html | The Bitter Truth | By Kate Zernike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-man-behind-bovary.html | The Man Behind Bovary | By James Wood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-zeal-of-a-convert.html | The Zeal of a Convert | By Patrick Allitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/under-water.html | Under Water | By Taylor Antrim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/volunteers-of-america.html | Volunteers of America | By Wyatt Mason | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/wonder-year.html | Wonder Year | By Nell Freudenberger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/education/openers-suits-one-of-their-own.html | OPENERS SUITS ONE OF THEIR OWN | By Stuart Elliot | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-a-busmans-holiday-for-disneys-chief.html | OPENERS SUITS A Busmans Holiday For Disneys Chief | By Dennis M Blank | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-all-in-the-family.html | OPENERS SUITS ALL IN THE FAMILY | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-most-expenses-paid.html | OPENERS SUITS MOST EXPENSES PAID | By Elizabeth Olson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-olivier-started-it.html | OPENERS SUITS OLIVIER STARTED IT | By Jane L Levere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/technology/in-silicon-valley-a-man-without-a-patent.html | In Silicon Valley a Man Without a Patent | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/a-place-to-park-your-rv-golf-privileges-included.html | SUNDAY MONEY SPENDING A Place to Park Your RV Golf Privileges Included | By Jennifer Alsever | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/all-eyes-on-housing-numbers.html | MARKET WEEK All Eyes On Housing Numbers | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/cost-of-illegal-immigration-may-be-less-than-meets-the.html | ECONOMIC VIEW Cost of Illegal Immigration May Be Less Than Meets the Eye | By Eduardo Porter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/filed-your-taxes-early-its-not-always-a-good-move.html | SUNDAY MONEY AMENDING Filed Your Taxes Early Its Not Always a Good Move | By Jan M Rosen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/finding-the-middle-ground-in-manhattan-hotels.html | SQUARE FEET CHECKING IN Finding the Middle Ground In Manhattan Hotels | By Alison Gregor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/fund-managers-may-have-some-pay-secrets-too.html | Fund Managers May Have Some Pay Secrets Too | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/in-a-short-week-borrowing-costs-are-the-buzz.html | DataBank In a Short Week Borrowing Costs Are the Buzz | By Juston Jones | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/is-poker-losing-its-first-flush.html | Is Poker Losing Its First Flush | By Timothy L OBrien | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/its-tax-time-do-you-know-where-your-moneys-gone.html | OPENERS THE COUNT Its Tax Time Do You Know Where Your Moneys Gone | By Hubert B Herring | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/nine-to-five-and-then-some.html | OFFICE SPACE CAREER COUCH Nine to Five And Then Some | By Matt Villano | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/one-borrowed-share-but-one-very-real-vote.html | STRATEGIES One Borrowed Share but One Very Real Vote | By Mark Hulbert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/oxygen-at-hand-delivered-by-the-sip.html | OPENERS THE GOODS Oxygen at Hand Delivered by the Sip | By Brendan I Koerner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/the-midwest-perspective.html | OFFICE SPACE THE BOSS The Midwest Perspective | By Mark A Ernst | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/the-spectacle-of-labor-at-the-trough.html | OFF THE SHELF The Spectacle of Labor at the Trough | By Roger Lowenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/why-cant-i-have-just-the-cable-channels-i-want.html | MEDIA FRENZY Why Cant I Have Just the Cable Channels I Want | By Richard Siklos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/crosswords/chess/anand-and-morozevich-prevail-in-rapid-and-blindfold-play.html | Chess Anand and Morozevich Prevail In Rapid and Blindfold Play | By Robert Byrne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/dining/a-chardonnay-with-a-pedigree.html | WINE UNDER 20 A Chardonnay With a Pedigree | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/dining/across-the-bay.html | GOOD EATINGSTATEN ISLAND Across the Bay | Compiled by Kris Ensminger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/dining/an-upgraded-vineyard-goes-on-sale.html | LONG ISLAND VINES An Upgraded Vineyard Goes on Sale | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/dude-heres-my-book.html | Dude Heres My Book | By Warren St John | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/please-dont-pet-the-bunnies.html | A NIGHT OUT WITH  Hugh Hefner Please Dont Pet the Bunnies | By Monica Corcoran | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/quest-for-a-homeland-gains-a-world-stage.html | Quest for a Homeland Gains a World Stage | By David Kaufman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/rough-dawn-for-a-nighttime-queen.html | Rough Dawn for a Nighttime Queen | By Sharon Waxman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/this-is-where-the-dog-comes-in.html | MODERN LOVE This Is Where the Dog Comes In | By Sheila Kohler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/why-stars-name-babies-moxie-moses-and-apple.html | Why Stars Name Babies Moxie Moses and Apple | By Alex Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/shoshana-berger-and-tony-saxe.html | WEDDINGSCELEBRATIONS VOWS Shoshana Berger and Tony Saxe | By Catherine Price | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/a-cut-below.html | The Way We Eat A Cut Below | By Sam Sifton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/a-debt-to-castro.html | Lives A Debt to Castro | By Anthony Depalma | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/artists-in-residence.html | Style Artists In Residence | By Christopher Bollen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/at-risk.html | THE FUNNY PAGES III SUNDAY SERIAL At Risk Chapter 15 The Conclusion | By Patricia Cornwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/big-baby.html | THE FUNNY PAGES II TRUELIFE TALES Big Baby | By Etgar Keret | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/does-eating-salmon-lower-the-murder-rate.html | THE WAY WE LIVE NOW 41606 IDEA LAB Does Eating Salmon Lower The Murder Rate | By Stephen Mihm | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/girls-just-want-to-sing-weill.html | THE WAY WE LIVE NOW 41606 QUESTIONS FOR CYNDI LAUPER Girls Just Want to Sing Weill | By Deborah Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/la-confidential.html | THE WAY WE LIVE NOW 41606 DOMAINS LA Confidential | By Edward Lewine | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/office-politics.html | THE WAY WE LIVE NOW 41606 THE ETHICIST Office Politics | By Randy Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/pocket-change.html | THE WAY WE LIVE NOW 41606 CONSUMED Pocket Change | By Rob Walker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/so-to-speak.html | THE WAY WE LIVE NOW 41606 ON LANGUAGE So To Speak | By William Safire | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/taking-the-least-of-you.html | Taking the Least of You | By Rebecca Skloot | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-color-of-money.html | Appearances The Color of Money | By Mary Tannen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I THE STRIP Building Stories | By Chris Ware | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-way-we-eat-a-cut-below-985767.html | The Way We Eat A Cut Below | By Sam Sifton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-way-we-eat-a-cut-below.html | THE WAY WE EAT A CUT BELOW | By Sam Sifton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/way-upstairs-downstairs.html | THE WAY WE LIVE NOW 41606 Way Upstairs Downstairs | By Walter Kirn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/movies/edward-norton-and-the-shootout-at-the-indie-corral.html | FILM Edward Norton and the ShootOut At the Indie Corral | By Sharon Waxman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/movies/maggie-cheung-is-perfect-for-the-role-shes-the-directors-ex.html | FILM Shes Perfect for the Role Shes the Directors Ex | By Charles Taylor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/movies/restoring-fatty-arbuckles-tarnished-reputation-at-moma.html | FILM Its Not Over For the Fat Man | By Dave Kehr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/a-blogfest-over-a-project-in-brooklyn.html | Virtual Army of Bloggers Battles a Development | By Nicholas Confessore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/a-city-happily-rediscovers-a-river-and-seeks-to-renew-a-waterfront.html | Bridgeport Journal A LongStruggling City Happily Rediscovers a River and Seeks to Renew a Waterfront | By William Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/all-you-need-is-an-idea-and-good-connections.html | HOME FRONT All You Need Is an Idea and Good Connections | By Louise Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-how-the-modernists-defined-their-genre.html | ART How the Modernists Defined Their Genre | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-review-and-if-a-work-is-a-flop-at-least-he-has-chocolate-milk.html | ART REVIEW And If a Work Is a Flop at Least He Has Chocolate Milk | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-review-brazil-with-the-cliches-erased.html | ART REVIEW Brazil With The Clichs Erased | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-review-spacious-skies-in-their-innocence.html | ART REVIEW Spacious Skies in Their Innocence | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/arts-entertainment-the-wit-of-gilbert-and-sullivan-the-joys-of.html | ARTS ENTERTAINMENT The Wit of Gilbert and Sullivan the Joys of Yiddish | By Linda F Burghardt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/back-from-the-grip-of-deadly-disease-new-jersey-man-thinks-not-of.html | Back From Deaths Door Thinking Not of Whats Lost | By Ronald Smothers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/by-the-way-the-fall-after-camdens-decline.html | BY THE WAY The Fall After Camdens Decline | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/books/li-at-worship-a-survivors-harrowing-journey-toward-peace-and.html | LI AT WORSHIP A Survivors Harrowing Journey Toward Peace and Redemption | By Laurie Nadel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/briefs-politics-kean-faces-threat-from-the-right.html | BRIEFS POLITICS KEAN FACES THREAT FROM THE RIGHT | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/briefs-transportation-rail-and-road-plan-outlined.html | BRIEFS TRANSPORTATION RAIL AND ROAD PLAN OUTLINED | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/church-battles-to-break-gang-cycle-with-a-flock-for-all.html | Church Battles to Break Gang Cycle With a Flock for All | By Mary Reinholz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/county-lines-my-children-have-manners-or-so-im-told.html | COUNTY LINES My Children Have Manners Or So Im Told | By Marek Fuchs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/education/cross-westchester-brewster-says-so-long-to-its.html | CROSS WESTCHESTER Brewster Says So Long To Its Picaresque Mayor | By Debra West | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/education/on-politics-corzines-embrace-of-bryant-reeks-of-politics.html | ON POLITICS Corzines Embrace of Bryant Reeks of Politics as Usual | By Richard G Jones | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/fire-puts-spotlight-on-stamfords-south-end.html | Fire Puts Spotlight on Stamfords South End | By Bill Slocum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/footlights-999237.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/for-an-aggressive-pet-its-kitty-bar-the-door.html | For an Aggressive Pet Its Kitty Bar the Door | By Fran Silverman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/for-the-record-a-trip-without-fido-you-gotta-be-kidding.html | FOR THE RECORD A Trip Without Fido You Gotta Be Kidding | By Marek Fuchs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/health/long-island-journal-her-stories-arent-likely-to-have-happy.html | LONG ISLAND JOURNAL Her Stories Arent Likely to Have Happy Endings | By Marcelle S Fischler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/holding-history-in-the-palm-of-his-hand.html | NEIGHBORHOOD REPORT VAN CORTLANDT PARK Holding History In the Palm Of His Hand | By Paul Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-brief-railroad-tycoon-needed-for-34-miles-of-track.html | IN BRIEF Railroad Tycoon Needed For 34 Miles of Track | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-business-swing-batter-any-time-you-want.html | IN BUSINESS Swing Batter Any Time You Want | By Jeff Grossman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-new-jersey-spending-cap-pinches-schools.html | In New Jersey Spending Cap Pinches Schools | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-newark-a-rail-line-downtown.html | In Newark A Rail Line Downtown | By Steve Strunsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-person-even-his-blisters-have-blisters.html | IN PERSON Even His Blisters Have Blisters | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/jersey-on-returning-to-the-catholic-church-warily.html | JERSEY On Returning to the Catholic Church Warily | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/jets-go-long-leaving-hofstra-in-2007.html | Jets Go Long Leaving Hofstra in 2007 | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/music-a-classical-composer-who-knows-how-to-shred.html | MUSIC A Classical Composer Who Knows How to Shred | By Brian Wise | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/new-brooklyn-terminal-shows-its-fit-for-queen.html | New Brooklyn Terminal Shows Its Fit for Queen | By Nicholas Confessore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/new-york-leads-politeness-trend-get-outta-here.html | New York Leads Politeness Trend Get Outta Here | By Winnie Hu | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/newark-the-next-generation.html | Newark the Next Generation | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/5-figures-zip-codes-tell-neighbors-wealth.html | 5 Figures ZIP Codes Tell Neighbors Wealth | By David Cay Johnston and Ron Nixon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/adding-revolt-to-the-3-rs.html | Adding Revolt to the 3 Rs | By Vivian S Toy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/ever-wonder-how-well-off-the-neighbors-are.html | Keeping Up With the Joneses Interest Income | By David Cay Johnston and Ron Nixon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/for-15th-season-the-stage-is-set.html | For 15th Season The Stage Is Set | By Peter Boody | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/got-money.html | Got Money | By David Cay Johnston and Ron Nixon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/how-a-mall-in-the-meadowlands-is-bleeding-a.html | How a Mall in the Meadowlands Is Bleeding a Company | By Laura Mansnerus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/keeping-up-with-the-joneses-interest-income.html | Keeping Up With the Joneses Interest Income | By David Cay Johnston and Ron Nixon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/putting-new-energy-into-clean-power.html | Putting New Energy Into Clean Power | By Jan Ellen Spiegel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/the-long-wait-for-a-rapid-response.html | The Long Wait for a Rapid Response | By Kate Stone Lombardi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/one-town-weighs-which-label-it-will-wear.html | One Town Weighs Which Label It Will Wear | By Julia C Mead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/preservation-trying-to-stop-a-road-from-running-through-it.html | PRESERVATION Trying to Stop a Road From Running Through It | By David Scharfenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/public-spaces-is-this-any-way-to-not-dress-for-court.html | PUBLIC SPACES Is This Any Way to Not Dress for Court | By Roberta Hershenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/quick-bite-of-yipsters-and-jalapenos.html | QUICK BITE Of Yipsters and Jalapenos | By Tammy La Gorce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/sharpton-says-harlem-death-not-rooted-in-bias-or-hate.html | Sharpton Says Harlem Death Not Rooted In Bias or Hate | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/steps-to-heaven-the-dance-as-praise.html | Steps to Heaven The Dance as Praise | By Merri Rosenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/theater-to-recreate-ridgefield-its-all-in-the-local-detail.html | THEATER To Recreate Ridgefield Its All in the Local Detail | By Margo Nash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/theater/theater-review-sam-spoof-private-eye.html | THEATER REVIEW Sam Spoof Private Eye | By Naomi Siegel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/a-chateau-of-her-own.html | URBAN TACTICS A Chateau Of Her Own | By Oliver Broudy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/a-city-exposed.html | NEIGHBORHOOD REPORT CITY LORE A City Exposed | By Sam Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/a-plea-to-leave-some-stones-unturned.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS A Plea to Leave Some Stones Unturned | By Alex Mindlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/after-a-hit-and-run-a-bumpy-ride-for-the-dollar-van.html | NEIGHBORHOOD REPORT FLATBUSH After a Hit and Run a Bumpy Ride for the Dollar Van | By Jake Mooney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/echoes-of-lucy.html | F Y I | By Michael Pollak | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/famous-long-ago.html | CITY LORE Famous Long Ago | By Michelle ODonnell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/ferries-of-a-certain-age.html | NEIGHBORHOOD REPORT STATEN ISLAND Ferries of a Certain Age | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/latenight-refuge-complete-with-refills.html | URBAN STUDIES  HANGING OUT LateNight Refuge Complete With Refills | By Kayleen Schaefer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/thecity/no-offramp-for-the-neighbors.html | NEIGHBORHOOD REPORT SOHO No OffRamp for the Neighbors | By Jake Mooney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/on-the-waterfront.html | On the Waterfront | By Ben Gibberd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/the-end-of-an-era-to-the-beat-of-a-drum.html | STREET LEVEL  Highbridge The End Of an Era To the Beat Of a Drum | By Jana Winter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/this-old-station-house-in-need-of-replacement.html | This Old Station House Badly Needing Rebuilding | By Kareem Fahim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thomas-j-abercrombie-75-adventurer-with-lens-dies.html | Thomas J Abercrombie 75 Adventurer With Lens Dies | By Margalit Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/travel/worth-noting-turning-to-bon-jovi-to-lure-tourists.html | WORTH NOTING Turning to Bon Jovi To Lure Tourists | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/turning-toward-the-sun.html | Turning Toward The Sun | By Maura J Casey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/want-to-captivate-new-yorkers-try-the-latest-trappedcat-story.html | Want to Captivate New Yorkers Try the Latest TrappedCat Story | By Manny Fernandez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/washington/noticed-chinas-president-ties-the-score-for-yale.html | NOTICED Chinas President Ties the Score for Yale | By Jan Ellen Spiegel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/where-the-big-losers-feel-like-winners.html | Where the Big Losers Feel Like Winners | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/will-the-law-chase-smokers-out-of-bars-in-new-jersey-or-just-chase.html | Will the Law Chase Smokers Out of Bars in New Jersey or Just Chase Out the Smoke | By John Holl | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/worth-noting-a-boy-named-sue-has-nothing-on-them.html | WORTH NOTING A Boy Named Sue Has Nothing on Them | By Jonathan Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/worth-noting-republican-disarray-what-a-redundancy.html | WORTH NOTING Republican Disarray What a Redundancy | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/a-general-misunderstanding.html | A General Misunderstanding | By Michael Delong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/bombs-that-would-backfire.html | Bombs That Would Backfire | By Richard Clarke and Steven Simon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/im-ok-youre-biased.html | Im OK Youre Biased | By Daniel Gilbert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/life-in-the-green-lane.html | Life in the Green Lane | By Jamie Lincoln Kitman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/lines-for-the-centenary-of-the-birth-of-samuel-beckett-19061989.html | Lines for the Centenary of the Birth of Samuel Beckett 19061989 | By Paul Muldoon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nuggets-of-death.html | Nuggets of Death | By Nina Teicholz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/a-raspberry-for-blackberries.html | A Raspberry for BlackBerries | By Robert Hurwitz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/greener-pastures.html | Greener Pastures | By Ted Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionopinions/a-luxurious-giveaway.html | A Luxurious Giveaway | By Roland Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionopinions/a-raspberry-for-blackberrys.html | A Raspberry for BlackBerrys | By Robert Hurwitz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionopinions/another-day-at-the-races.html | Another Day at the Races | By Peter Thomas Fornatale | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionopinions/greener-pastures.html | Greener Pastures | By Ted Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionopinions/out-of-bounds.html | Out of Bounds | By Joseph A Grundfest | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/the-good-fight-done-badly.html | The Good Fight Done Badly | By David Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/the-slaughter-spreads.html | The Slaughter Spreads | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/a-place-for-an-energetic-little-boy.html | THE HUNT A Place for an Energetic Little Boy | By Joyce Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/brokers-who-represent-buyers.html | IN THE REGIONLong Island Brokers Who Represent Buyers | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/civic-ambition-and-politics-on-jay-street.html | STREETSCAPESBrooklyn Fire Headquarters Civic Ambition And Politics On Jay Street | By Christopher Gray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/heading-north-to-find-affordability.html | LIVING INWallkill Orange County Heading North to Find Affordability | By Elsa Brenner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/how-big-is-too-big.html | How Big Is Too Big | By William Neuman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/in-chicago-more-landmarks-to-live-in.html | NATIONAL PERSPECTIVES In Chicago More Landmarks to Live In | By Robert Sharoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/what-price-provenance.html | BIG DEAL What Price Provenance | By William Neuman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/where-time-is-of-the-essence.html | HABITATSChelsea Where Time Is of the Essence | By Stephen P Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/around-the-nba-consistency-controversy-and-calamity.html | AROUND THE NBA Consistency Controversy and Calamity | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/around-the-nhl-out-for-the-season-and-feeling-grateful.html | AROUND THE NHL Out for the Season and Feeling Grateful | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/around-the-nhl-thornton-has-credentials-for-the-hart-trophy.html | AROUND THE NHL Thornton Has Credentials For the Hart Trophy | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baby-boomers-stay-active-and-so-do-their-doctors.html | RECREATION SPORTS Baby Boomers Stay Active and So Do Their Doctors | By Bill Pennington | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/a-learning-experience-for-batters-as-games-wear-on.html | KEEPING SCORE A Learning Experience for Batters as Games Wear On | By Alan Schwarz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/for-now-wright-happily-forgets-how-to-strike-out.html | BASEBALL METS NOTEBOOK For Now Wright Happily Forgets How to Strike Out | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/mets-streak-ends-at-seven-julios-skid-remains-intact.html | BASEBALL Mets Streak Ends at 7 Julios Skid Stays Intact | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/new-season-new-closer-for-red-sox-and-others.html | On Baseball New Season New Closer for Red Sox and Others | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/yanks-cover-for-wright-then-rivera-blows-save.html | BASEBALL Yankees Cover For Wright But Rivera Cant Hold On | By Pat Borzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/basketball/carter-and-the-nets-are-seeking-milestones.html | PRO BASKETBALL Carter and the Nets Are Seeking Milestones | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/basketball/why-isnt-this-man-more-famous.html | PRO BASKETBALL Why Isnt This Man More Famous | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/cheering-section-playing-full-time-on-the-laugh-track.html | CHEERING SECTION Playing Full Time on the Laugh Track | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/cycling-americans-goal-becomes-a-team-pursuit.html | CYCLING Americans Goal Becomes a Team Pursuit | By Samuel Abt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/football/no-dodging-the-hype-as-draft-day-nears.html | PRO FOOTBALL No Dodging the Hype As Draft Day Approaches | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/hockey-rangers-lose-and-now-it-gets-complicated.html | HOCKEY Rangers Lose and Now It Gets Complicated | By Jason Diamos | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/ncaabasketball/dixons-civility-lightened-load-at-west-point.html | Sports Of The Times Dixons Civility Lightened Load At West Point | By Selena Roberts | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/othersports/sinister-minister-joins-bafferts-derby-stable.html | HORSE RACING Sinister Minister Joins Bafferts Derby Stable | By Bill Finley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/othersports/with-kasey-kahne.html | 30 SECONDS WITH KASEY KAHNE | By Ken Daley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/pro-basketball-knicks-head-to-detroit-without-their-coach.html | PRO BASKETBALL Knicks Head to Detroit Without Their Coach | By Liz Robbins | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/sports-briefing-cycling-american-rider-recovering-from-crash.html | SPORTS BRIEFING CYCLING AMERICAN RIDER RECOVERING FROM CRASH | By Samuel Abt NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/tennis/arkansas-reviewing-star-players-status.html | COLLEGE TENNIS Arkansas Reviewing Star Players Status | By Joe Drape | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/style/on-the-street-springs-eternal.html | ON THE STREET Springs Eternal | By Bill Cunningham | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/style/pulse-look-what-the-magic-rabbit-left-in-the-garden.html | PULSE Look What the Magic Rabbit Left in the Garden | By Ellen Tien | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/alan-bennett-author-of-the-history-boys-speaks-about-of-all-things.html | THEATER Alan Bennett Speaks About Of All Things Himself | By Sarah Lyall | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/at-the-tone-please-leave-a-divalike-message.html | DIRECTIONS At the Tone Please Leave a Divalike Message | By Robert Simonson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/the-call-of-the-jungle.html | THEATER The Call of the Jungle | By Jesse McKinley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/the-return-of-the-chocolatecovered-herring.html | THEATER The Return of the ChocolateCovered Herring | By Ted Merwin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/a-college-hangout-and-hacienda.html | DINING A College Hangout and Hacienda | By Stephanie Lyness | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/above-it-all-floating-like-an-astronaut-for-a-few-minutes.html | IN TRANSIT Above It All Floating Like an Astronaut for a Few Minutes | By Michelle Higgins | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/at-100-mesa-verde-opens-new-sites-to-visitors.html | IN TRANSIT At 100 Mesa Verde Opens New Sites to Visitors | By Michelle Higgins | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/casablanca.html | GOING TO Casablanca | By Seth Sherwood | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/datebook.html | DATEBOOK | By J R Romano | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/forest-grove-ore-american-sake.html | FORAGING FOREST GROVE ORE AMERICAN SAKE | By Jessica Merrill | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/in-the-west-bank-politics-and-tourism-remain-bound-together.html | In the West Bank Politics and Tourism Remain Bound Together Inextricably | By David Kaufman and Marisa S Katz | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/into-las-deli-land-enter-the-skaters.html | SURFACING LOS ANGELES Into Deli Land Enter the Skaters | By Micah Abrams | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/jerusalem-now.html | Jerusalem Now | By Steven Erlanger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/journeys-specialty-museums-finding-art-not-crowds-in-new-york.html | JOURNEYS SPECIALTY MUSEUMS Finding Art Not Crowds in New York | By Seth Kugel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/new-las-vegas-casino-is-off-the-beaten-strip.html | IN TRANSIT New Las Vegas Casino Is Off the Beaten Strip | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/old-mexico-modern-infusions.html | DINING OUT Old Mexico Modern Infusions | By Joanne Starkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/opposite-diabeacon-bold-space-bold-food.html | DINING OUT Opposite DiaBeacon Bold Space Bold Food | By Alice Gabriel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/oxford-england-malmaison-oxford.html | CHECK IN CHECK OUT OXFORD ENGLAND MALMAISON OXFORD | By Jonathan Allen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/pass-the-peas-please.html | RESTAURANTS Pass the Peas Please | By Karla Cook | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/sports-science-and-fun-on-and-around-the-water-in-baltimore.html | WEEKEND WITH THE KIDS BALTIMORE Sports Science and Fun on and Around the Water | By Susan OKeefe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/staying-connected-while-far-out-at-sea.html | PRACTICAL TRAVELER CRUISE LINES Staying Connected While Far Out at Sea | By Amy Gunderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/urban-adventurers-take-montreals-waterways.html | EXPLORER QUEBEC Urban Adventurers Take Montreals Waterways | By Eve Glasberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/who-needs-clubs-when-everyone-is-at-the-cafe.html | NEXT STOP LIMA PERU Who Needs Clubs When Everyone Is at the Cafe | By Ann Marie Gardner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/why-we-travel-port-antonio-jamaica.html | WHY WE TRAVEL Port Antonio Jamaica | As told to Seth Kugel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/a-liberals-contrarian-views.html | 3 Perspectives On Immigration From the Inside The Advocate A Liberals Contrarian Views | By Kirk Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/dreaming-of-us-citizenship.html | 3 Perspectives On Immigration From the Inside The Immigrant Dreaming of US Citizenship | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/medicaid-hurdle-for-immigrants-may-hurt-others.html | Medicaid Rule For Immigrants May Bar Others | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/nationalspecial/torn-by-storm-families-tangle-anew-on-custody.html | Torn by Storm Families Tangle Anew on Custody | By Lynette Clemetson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/ripples-from-law-banning-abortion-spread-through-south-dakota.html | Ripples From Law Banning Abortion Spread Through South Dakota | By Monica Davey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/standing-behind-his-workers.html | 3 Perspectives On Immigration From the Inside The Employer Standing Behind His Workers | By Rachel L Swarns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/swinging-for-the-suburban-fences-but-not-too-hard.html | Swinging for the Suburban Fences but Not Too Hard | By Ralph Blumenthal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/us/with-tax-break-expired-middle-class-faces-a-greater-burden-for-2006.html | With Tax Break Expired Middle Class Faces a Greater Burden for 2006 | By David Cay Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/as-policy-decisions-loom-a-code-of-silence-is-broken.html | RUMSFELD UNDER FIRE THE CONFLICT As Policy Decisions Loom A Code of Silence Is Broken | By Michael R Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/civilians-reign-over-us-military-by-tradition-and-design.html | RUMSFELD UNDER FIRE THE HISTORY Civilians Reign Over US Military by Tradition and Design | By Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/pentagon-memo-aims-to-counter-rumsfeld-critics.html | RUMSFELD UNDER FIRE THE DEFENSE DEPARTMENT PENTAGON MEMO AIMS TO COUNTER RUMSFELD CRITICS | By Mark Mazzetti and Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/review/chuckling-darkly-in-iraq.html | THE WORLD Chuckling Darkly in Iraq | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/evangelicals-debate-the-meaning-of-evangelical.html | IDEAS  TRENDS Big Tent Religion Evangelicals Debate the Meaning of Evangelical | By Michael Luo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/for-politicians-yadda-yadda-may-become-gotcha.html | THE NATION For Politicians Yadda Yadda May Become Gotcha | By Anne E Kornblut | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/going-after-migrants-but-not-employers.html | THE NATION Going After Migrants but Not Employers | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/in-postquake-san-francisco-lessons-for-new-orleans-after-the.html | In PostQuake San Francisco Lessons for New Orleans After the Flood | By Gary Rivlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/looking-to-win-in-november-with-a-2yearold-playbook.html | Wooing Conservatives Looking to Win in November With a 2YearOld Playbook | By Adam Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/soft-chewy-and-taking-over-the-world.html | The Basics Soft Chewy and Taking Over the World | By Thomas Vinciguerra | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/the-nation-mi-madre-went-to-a-rally-and-all-i-got-was.html | THE NATION Mi Madre Went to a Rally and All I Got Was | By William L Hamilton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/the-price-of-admission-in-a-material-world.html | IDEAS  TRENDS The Price of Admission in a Material World | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/vive-la-dolce-vita.html | THE WORLD SET WAYS Vive La Dolce Vita | By Roger Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/why-a-song-catalog-doesnt-go-for-a-song.html | The Basics Why a Song Catalog Doesnt Go for a Song | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/why-the-secrecy-only-the-bureaucrats-know.html | THE WORLD Why the Secrecy Only the Bureaucrats Know | By Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/the-case-of-the-stolen-statues-solving-a-kenyan-mystery.html | The Case of the Stolen Statues Solving a Kenyan Mystery | By Marc Lacey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/dozens-reported-killed-in-attack-on-taliban.html | Dozens Reported Killed in Attack on Taliban | By Ruhullah Khapalwak and Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/revival-in-japan-brings-widening-of-economic-gap.html | REVIVAL IN JAPAN BRINGS WIDENING OF ECONOMIC GAP | By Norimitsu Onishi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/russian-oil-tycoon-is-slashed-in-face-in-siberian-prison.html | Russian Oil Tycoon Is Slashed In Face in a Siberian Prison | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/scant-gains-raise-chance-of-imposed-solution-in-kosovo.html | Scant Gains Raise Chance of Imposed Solution in Kosovo | By Nicholas Wood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/an-island-kingdom-feels-the-ripples-from-iraq-and-iran.html | An Island Kingdom Feels the Ripples From Iraq and Iran | By Hassan M Fattah | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/dozens-of-iraqi-police-still-missing-days-after-night.html | THE STRUGGLE FOR IRAQ VIOLENCE Dozens of Iraqi Police Still Missing Days After Night Ambush | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/in-iraqi-divide-echoes-of-bosnia-for-us-troops.html | THE STRUGGLE FOR IRAQ THE MISSION In Iraqi Divide Echoes of Bosnia for US Troops | By Jeffrey Gettleman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-16 | https://www.nytimes.com/2006/04/16/muriel-spark-novelist-who-wrote-the-prime-of-miss-jean-brodie-dies-at.html | Muriel Spark SharpEdged Yet Comic Creator of Miss Jean Brodie Dies at 88 | By Helen T Verongos and Alan Cowell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts-briefly-law-order-lifts-tnt.html | Arts Briefly Law  Order Lifts TNT | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/conference-at-yale-explores-the-complicated-dance-between-strong.html | CONNECTIONS Its a Complicated Dance Between Strong Leadership and the Popular Will | By Edward Rothstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds-613428.html | CRITICS CHOICE NEW CDs | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds-613436.html | CRITICS CHOICE NEW CDs | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds-sprinkling-in-a-little-bit-of-everything.html | CRITICS CHOICE NEW CDs Sprinkling In a Little Bit of Everything Backward and Forward | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds.html | CRITICS CHOICE NEW CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/dance/alethea-adsitts-meditation-on-cars-and-selfrepair.html | DANCE REVIEW A Diva and Her Pals Learn The Mechanics of Repair | By Gia Kourlas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/dance/in-queens-the-russian-national-ballets-lyrically-pining-swans.html | DANCE REVIEW Russian Swans and Princes Pining on Pointe in Queens | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/design/at-some-medical-schools-humanities-join-the-curriculum.html | Using Art to Train Doctors Eyes | By Randy Kennedy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/movies/critics-choice-new-cds.html | CRITICS CHOICE NEW CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/music/a-patriarch-of-bluegrass-holds-court-and-serves-some-corn.html | POP REVIEW A Patriarch of Bluegrass Holds Court and Serves Some Corn | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/music/donald-knaacks-odin-mythos-to-the-beat-beat-beat-of-the-wok-top.html | OPERA REVIEW High Mythos to the Beat Beat Beat of the Wok Top | By Anne Midgette | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/music/harmony-and-abstraction-and-bach-found-in-details.html | CLASSICAL MUSIC REVIEW Harmony and Abstraction And Bach Found in Details | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/television/a-pbs-documentary-makes-its-case-for-the-armenian-genocide.html | TELEVISION REVIEW Debated Or Not A Genocide In Armenia | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/television/the-road-to-redemption-is-paved-with-advice-on-the-tlc.html | TELEVISION REVIEW Turn Off TV Drop That Muffin and Behave | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/books/ava-gardner-in-lee-servers-biography-hollywood-star-as-wild-spirit.html | BOOKS OF THE TIMES Touched By Venus Called By the Wild | By Janet Maslin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/judges-press-companies-that-cut-off-legal-fees.html | Judges Press Companies That Cut Off Legal Fees | By Lynnley Browning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media-talk-surreal-politicians-storm-reality-tv.html | MEDIA TALK Surreal Politicians Storm Reality TV | By Maria Aspan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/a-sponsor-and-its-show-intertwined.html | ADVERTISING A Sponsor and Its Show Intertwined | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/advertising-out-front-followed-by-the-news.html | MEDIA TALK Advertising Out Front Followed by the News | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/as-pop-music-seeks-new-sales-the-pussycat-dolls-head-to.html | As Pop Music Seeks New Sales the Pussycat Dolls Head to Toyland | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/golf-and-business-mix-and-heres-more-proof.html | MEDIA TALK Golf and Business Mix And Heres More Proof | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/gotcha-master-tastes-his-own-medicine.html | Gotcha Master Tastes His Own Medicine | By Eric Pfanner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/soon-to-appear-in-glamour-serious-dispatches-from-around-the.html | MEDIA TALK Soon to Appear in Glamour Serious Dispatches From Around the Globe | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/steal-this-newspaper.html | Steal This Newspaper | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/the-hard-edge-of-a-fluff-machine.html | MEDIA The Hard Edge Of a Fluff Machine | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/tv-networks-sue-to-challenge-fccs-indecency-penalties.html | TV Networks With Few Friends in Power Sue to Challenge FCCs Indecency Penalties | By Stephen Labaton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/chinas-president-reports-strong-surge-in-economy.html | Chinas President Says Economy Rose 102 in Quarter | By Keith Bradsher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/crossword/bridge/two-cases-where-autopilot-resulted-in-a-wrong-turn.html | Bridge Two Cases Where Autopilot Resulted in a Wrong Turn | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/a-casino-proposal-that-was-once-lauded-is-now-drawing-criticism.html | Buffalo Journal A Casino Proposal That Was Once Lauded Is Now Drawing Criticism | By David Staba | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/bittersweet-easter-as-parish-fights-for-survival.html | Bittersweet Easter as Parish Fights for Survival St Pauls Congregation on Staten Island Faces Closing as Archdiocese Realigns | By Fernanda Santos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/mayor-seeks-to-lower-a-barrier-for-food-stamps.html | Mayor Seeks to Lower a Barrier for Food Stamps | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/metro-briefing-new-jersey-jersey-city-woman-dies-in-fire.html | Metro Briefing  New Jersey Jersey City Woman Dies In Fire | By Michael Wilson NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/metro-briefing-new-york-manhattan-new-president-for-foundation.html | Metro Briefing  New York Manhattan New President For Foundation | By Julia Moskin NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/racer-killed-on-drag-strip-in-queens.html | Racer Killed On Drag Strip In Queens | By Andrew Jacobs and Colin Moynihan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/stray-bullet-kills-boy-2-in-bronx-as-he-rides-with-family-to.html | Stray Bullet Kills Boy 2 in Bronx as He Rides With Family to Easter Meal | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/strike-looms-for-workers-at-buildings.html | Strike Looms For Workers At Buildings | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/voucher-issue-a-touchy-topic-in-newark-race.html | Voucher Issue A Touchy Topic In Newark Race | By Damien Cave and Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/a-smalltime-crime-with-hints-of-bigtime-connections-lights-up-the.html | Editorial Observer A SmallTime Crime With Hints of BigTime Connections Lights Up the Net | By Adam Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/bringing-it-all-back-home.html | Bringing It All Back Home | By John E Leigh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/corrupt-me-elmo.html | Corrupt Me Elmo | By Karen Karbo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/enemy-of-the-planet.html | Enemy of the Planet | By Paul Krugman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/the-fear-factor.html | The Fear Factor | By Bob Herbert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball-yanks-stop-road-woes-with-homers-and-wang.html | BASEBALL Yanks Stop Road Woes With Homers and Wang | By Pat Borzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball/a-simple-silent-moment-in-baseball-history.html | Sports of The Times A Simple Silent Moment In Baseball History | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball/bannister-slips-away-from-his-troubles-and-the-mets-win.html | BASEBALL Bannister Slips Away From His Troubles And the Mets Win | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball/to-some-a-player-too-is-made-to-be-broken.html | Sports of The Times To Some a Player Too Is Made to Be Broken | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/basketball/browns-plans-remain-wrapped-in-speculation.html | PRO BASKETBALL Browns Plans Remain Wrapped in Speculation | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/football/brickashaw-ferguson-the-family-guy.html | PRO FOOTBALL The Family Guy | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/hockey-devils-after-perfect-10-are-pursuing-home-ice.html | HOCKEY Devils After Perfect 10 Are Pursuing Home Ice | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/othersports/keflezighi-finds-niche-giving-us-its-favorite.html | MARATHON Keflezighi Finds Niche Giving US Its Favorite | By Frank Litsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/othersports/trainers-hard-road-back-will-not-end-at-the-derby.html | HORSE RACING Trainers Hard Road Back Will Not End at the Derby | By Joe Drape | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/pro-basketball-stars-take-breather-but-nets-still-get-victory.html | PRO BASKETBALL Stars Take Breather but Nets Still Get Victory | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/soccer/lalas-ends-short-tenure-with-red-bulls.html | SOCCER Lalas Ends Short Tenure With Red Bulls | By Jack Bell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/a-sinister-web-entraps-victims-of-cyberstalkers.html | Despite Laws Stalkers Roam On the Internet | By Tom Zeller Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/at-lucasarts-no-playing-around-in-quest-to-be-no-1.html | TECHNOLOGY At LucasArts No Playing Around in Quest to Be No 1 | By Laura M Holson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/for-travelers-a-way-to-save-more-dollars-while-using-fewer.html | ECOMMERCE REPORT For Travelers a Way to Save More Dollars While Using Fewer Clicks | By Bob Tedeschi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/it-seems-girls-go-for-computer-games-too.html | DRILLING DOWN It Seems Girls Go for Computer Games Too | By Alex Mindlin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/myspace-is-unprofessional-but-thats-the-point.html | LINK BY LINK MySpace Is Unprofessional but Thats the Point | By Tom Zeller Jr | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/theater/reviews/gold-lame-dreams-dashed-by-polyester-reality-in-landscape.html | THEATER REVIEW Gold Lam Dreams Dashed by Polyester Reality | By Ben Brantley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/theater/reviews/two-new-plays-at-abrons-arts-center-with-their-playwrights.html | THEATER REVIEW Two Playwrights in Works Of Their Own Making | By George Hunka | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/at-a-dollar-a-guess-a-raffle-on-the-spring-thaw-draws-thousands.html | West Danville Journal At a Dollar a Guess a Raffle on the Spring Thaw Draws Thousands | By Katie Zezima | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/demonstrations-on-immigration-harden-a-divide.html | Demonstrations on Immigration Are Hardening a Divide | By David D Kirkpatrick | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/for-a-price-final-resting-places-that-even-tut-could-appreciate.html | For a Price Final Resting Places That Even Tut Could Appreciate | By Guy Trebay | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/nationalspecial3/logic-turns-upsidedown-during-moussaoui-trial.html | Reporters Notebook Logic Turns UpsideDown During Moussaoui Trial | By Neil A Lewis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/outrage-at-funeral-protests-pushes-lawmakers-to-act.html | Outrage at Funeral Protests Pushes Lawmakers to Act | By Lizette Alvarez | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/people-stand-the-spirit-walks-easter-at-the-georgia-dome.html | People Stand the Spirit Walks Easter at the Georgia Dome | By Brenda Goodman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/us/walter-ristow-dies-at-97-populist-curator-of-maps.html | Walter Ristow Dies at 97 Populist Curator of Maps | By Douglas Martin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/washington/general-defends-rumsfeld-with-a-caveat.html | General Defends Rumsfeld With a Caveat | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/a-nonswinging-playboy-sets-off-a-frenzy-in-indonesia.html | A NonSwinging Playboy Sets Off a Frenzy in Indonesia | By Donald Greenlees | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/a-tectonic-shift-nepalese-often-jaded-about-politics-now-say.html | A Tectonic Shift Nepalese Often Jaded About Politics Now Say Enough Is Enough | By Somini Sengupta | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/in-candor-from-china-efforts-to-ease-anxiety.html | In Private Candor From China An Overture to Promote a Thaw | By Joseph Kahn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/us-to-investigate-deaths-related-to-2-battles-in-afghanistan.html | US to Investigate Deaths Related to 2 Battles in Afghanistan | By Carlotta Gall | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/europe-too-takes-harder-line-on-terror-suspects.html | Europe Too Takes Harder Line In Handling Terrorism Suspects | By Katrin Bennhold | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/irish-revive-rites-for-easter-revolt-and-debate-its-merits.html | Irish Revive Rites for Easter Revolt and Debate Its Merits | By Brian Lavery | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/italy-wonders-is-prodi-calm-or-weak.html | Italy Wonders Is Prodi Calm or Weak | By Ian Fisher | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/iran-promises-50-million-in-aid-for-palestinian-government.html | Iran Promises 50 Million in Aid for Palestinian Government | By Nazila Fathi | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| Date | URL | Title | Author | Reg. No. | Date2 | TX No. | Date3 |
|---|---|---|---|---|---|---|---|
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleeast/iran-claims-nuclear-steps-in-new-worry.html | NEW WORRY RISES ON IRANIAN CLAIM OF NUCLEAR STEPS | By William J Broad and David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleeast/iraqi-shiite-factions-struggle-to-solve-political-impasse.html | Iraqi Shiite Factions Struggle to Solve Political Impasse | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/arts-briefly-easter-offers-no-feast-for-the-eyes.html | Arts Briefly Easter Offers No Feast For the Eyes | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/design/andrew-wyeth-memory-and-magic-at-the-philadelphia-museum-of-art.html | ART REVIEW Death Alienation and Rural Deprivation but With Style | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/design/at-the-victoria-and-albert-museum-selling-britons-on-modernism.html | Machine Dreams and Utopias Selling Britons on Modernisms Heyday | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/handels-acis-and-galatea-at-city-opera-pastorale-as-picnic.html | CITY OPERA REVIEW Pastorale as Picnic Thanks to Balloons and Lawn Chairs | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/handels-oratorio-solomon-at-alice-tully-hall.html | CLASSICAL MUSIC REVIEW A Rare Performance of an Oratorio by Handel Almost in Its Entirety | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/on-his-new-album-neil-young-calls-for-bushs-impeachment.html | Neil Young Is Singing A New Tune Impeachment | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/philip-j-hyde-84-conservation-photographer-dies.html | Philip J Hyde 84 Conservation Photographer Dies | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/television/filmmakers-and-others-petition-against-smithsonians.html | Smithsonian TV Deal Is Attacked | By Lorne Manly | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/television/pbs-and-hbo-examine-global-warming-dimming-of-the-sun-and.html | TELEVISION REVIEW Earthlings Mind Your Planet All Creatures Are at Risk | By Ned Martel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/thai-impresario-prepares-a-ring-with-a-difference.html | Thai Impresario Prepares A Ring With a Difference | By Robert Turnbull | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/books/a-general-reports-on-the-dangers-of-global-instability.html | BOOKS OF THE TIMES The Fire This Time A Generals Report | By Michiko Kakutani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/a-farewell-to-citigroup.html | A Farewell To Citigroup Weill Built a Giant A Deal at a Time | By Julie Creswell and Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/academia-dissects-the-service-sector-but-is-it-a-science.html | Academia Dissects the Service Sector but Is It a Science | By Steve Lohr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/benchmark-unsought-oil-over-70.html | MARKET PLACE Benchmark Unsought Oil Over 70 | By Jad Mouawad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/businessspecial3/us-takes-first-shots-at-skilling.html | US Takes First Shots At Skilling | By Alexei Barrionuevo and Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/cendant-expected-to-name-chief-of-web-travel-business.html | Cendant Expected to Name Chief of Web Travel Business Today | By Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/chemical-companies-look-to-coal-as-an-oil-substitute.html | Chemical Companies Look to Coal as an Oil Substitute | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/media/a-car-campaign-takes-some-alternate-routes.html | ADVERTISING A Car Campaign Takes Some Alternate Routes | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/media/eisner-makes-hairpin-turn-in-his-career.html | Eisner Makes Hairpin Turn In His Career | By Laura M Holson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/media/turmoil-at-village-voice-a-new-editor-is-awaited.html | Turmoil at Village Voice A New Editor Is Awaited | By Michael Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/my-colleague-my-roommate.html | Itineraries My Colleague My Roommate | By Melinda Ligos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/opportunity-knocks-or-sometimes-punches.html | FREQUENT FLIER Opportunity Knocks or Sometimes Punches | By Andrea R Nierenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/saks-said-ready-to-open-in-china.html | Saks Said Ready To Open in China | By Michael Barbaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/strong-investment-banking-helps-citigroup-profit-rise-36.html | Strong Investment Banking Helps Citigroup Profit Rise 36 | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/surrendering-modesty-but-cloaked-in-a-purpose.html | ON THE ROAD Surrendering Modesty But Cloaked in a Purpose | By Joe Sharkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/tyco-will-pay-50-million-to-settle-case-with-sec.html | Tyco Will Pay 50 Million To Settle Case With SEC | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/bulls-are-running-to-india-raising-fears-of-a-bubble.html | INTERNATIONAL BUSINESS Bulls Are Running to India Raising Fears of a Bubble | By Saritha Rai | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/icelands-fizzy-economy-faces-a-test.html | INTERNATIONAL BUSINESS Icelands Fizzy Economy Faces a Test | By Heather Timmons | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/russia-called-too-reliant-on-petroleum.html | Russia Called Too Reliant On Petroleum | By Andrew E Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/a-lapse-in-vigilance-and-a-lesson-in-instinct.html | CASES A Lapse in Vigilance And a Lesson in Instinct | By Annie Lubliner Lehmann | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/a-slight-change-in-habits-could-lull-you-to-sleep.html | PERSONAL HEALTH A Slight Change in Habits Could Lull You to Sleep | By Jane E Brody | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/before-first-incision-checking-for-an-x-to-mark-the-spot.html | Before First Incision Checking for an X to Mark the Spot | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/for-adults-allergies-bring-a-surprising-twist.html | For Adults Allergies Bring a Surprising Twist | By Laurie Tarkan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/in-heart-disease-the-focus-shifts-to-women.html | In Heart Disease the Focus Shifts to Women | By Denise Grady | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/nemo-beware-fish-tank-can-be-a-haven-for-salmonella.html | THE CONSUMER Nemo Beware Fish Tank Can Be a Haven for Salmonella | By Deborah Franklin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/perceptions-everybody-except-my-slender-friends-and-me.html | VITAL SIGNS PERCEPTIONS Everybody Except My Slender Friends and Me | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/research-ties-lack-of-sleep-to-risk-for-hypertension.html | Research Ties Lack of Sleep To Risk for Hypertension | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/safety-in-the-emergency-room-seat-belts-matter-too.html | VITAL SIGNS SAFETY In the Emergency Room Seat Belts Matter Too | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/science/common-genetic-link-to-obesity-is-discovered.html | Common Genetic Link to Obesity Is Discovered | By Nicholas Wade | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/q-a-birds-and-beasts.html | Q  A Birds and Beasts | By C Claiborne Ray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/specialities-surgery-remains-macho-field-survey-finds.html | VITAL SIGNS SPECIALTIES Surgery Remains Macho Field Survey Finds | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/the-claim-birth-order-influences-intelligence.html | REALLY | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/health/vital-signs-risk-doctors-link-diabetes-and-secondhand-smoke.html | VITAL SIGNS RISK Doctors Link Diabetes and Secondhand Smoke | By Eric Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/movies/homevideo/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/a-hidden-piece-of-heaven-in-teaneck.html | INK A Hidden Piece of Heaven in Teaneck | By Tina Kelley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/a-new-crime-fighter-for-10-in-hay-and-oats.html | A New Crime Fighter for 10 in Hay and Oats | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/defendants-statement-of-guilt-is-weighed-in-murder-case.html | Defendants Statement of Guilt Is Weighed in Murder Case | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/hints-of-truthstretching-in-welddamato-feud.html | Hints of TruthStretching in WeldDAmato Feud | By Sewell Chan and Sam Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/in-coffeethrowing-case-a-second-allegation-emerges.html | In CoffeeThrowing Case a Second Allegation Emerges | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/man-found-stabbed-in-his-staten-island-apartment.html | Man Found Stabbed in His SI Apartment | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/mayor-overrules-2-aides-seeking-food-stamp-shift.html | Mayor Overrules 2 Aides Seeking Food Stamp Shift | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-brooklyn-driver-crushed-by-falling-timber.html | Metro Briefing  New York Brooklyn Driver Crushed By Falling Timber | By Andrew Jacobs NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-manhattan-jury-selection-in-911-case.html | Metro Briefing  New York Manhattan Jury Selection In 911 Case | By Julia Preston NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-manhattan-more-remains-found-at-bank.html | Metro Briefing  New York Manhattan More Remains Found At Bank | By David W Dunlap NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-manhattan-no-release-for-teenagers.html | Metro Briefing  New York Manhattan No Release For Teenagers | By Anemona Hartocollis NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/mystery-of-man-gone-13-years-ends-in-brooklyn-court.html | Mystery of Man Gone 13 Years Ends in Brooklyn Court | By Michael Brick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyc-acknowledging-the-conscience-of-a-nation.html | NYC Acknowledging The Conscience Of a Nation | By Clyde Haberman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/rabbi-arthur-hertzberg-scholar-and-blunt-advocate-for-civil-rights.html | Rabbi Arthur Hertzberg Outspoken Scholar and Civil Rights Advocate Is Dead at 84 | By Joseph Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/spitzer-speaks-preemptively-about-his-record.html | THE AD CAMPAIGN Spitzer Speaks Preemptively About His Record | By Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/suspect-surrenders-in-killing-of-2yearold.html | Suspect Surrenders in Killing of 2YearOld | By Al Baker and Andrew Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/transit-union-is-fined-25-million-over-december-strike.html | Transit Union Is Fined 25 Million Over December Strike | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/two-awards-for-public-service-after-katrinas-onslaught-lead-the.html | Two Awards for Public Service After Katrinas Onslaught Lead the Pulitzers | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/welds-income-fell-in-2005-house-sale-raised-patakis.html | Welds Income Fell in 2005 House Sale Raised Patakis | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/a-tax-credit-or-a-handout.html | A Tax Credit or a Handout | By Dorothy A Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/irans-sitting-duck.html | Irans Sitting Duck | By Michael Levi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/san-franciscos-survivors.html | San Franciscos Survivors | By Mae M Ngai | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/the-big-burp-theory-of-the-apocalypse.html | The Big Burp Theory of the Apocalypse | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/the-future-of-journalism-as-told-by-hilaire-belloc-in-1918.html | Editorial Observer The Future of Journalism as Told by Hilaire Belloc in 1918 | By Verlyn Klinkenborg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/a-meat-eater-bigger-than-t-rex-is-unearthed.html | A Meat Eater Bigger Than T Rex Is Unearthed | By John Noble Wilford | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/a-real-flipflopper-at-3-trillion-times-a-second.html | FINDINGS A Real FlipFlopper at 3 Trillion Times a Second | By Dennis Overbye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/endangered-rescued-now-in-trouble-again.html | Endangered Rescued Now in Trouble Again | By Jim Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/fish-gotta-eat-swimming-is-optional.html | OBSERVATORY | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/giving-sacramento-good-reason-to-have-new-orleans-on-its-mind.html | A CONVERSATION WITH  Jeffrey Mount Giving Sacramento Good Reason to Have New Orleans on Its Mind | By Claudia Dreifus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/schizophrenia-as-misstep-by-giant-gene.html | Schizophrenia As Misstep By Giant Gene | By Nicholas Wade | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/science/taiwan-moves-closer-to-mainland-pulled-by-forces-that-molded-its.html | Taiwan Moves Closer to Mainland Pulled by Forces That Molded Its Mountains | By Ingfei Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/baseball/bonds-put-in-spotlight-not-on-spot.html | TV SPORTS Bonds Put In Spotlight Not on Spot | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/baseball/martinez-savors-milestone-victory.html | BASEBALL Martnez Savors Milestone Victory | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/baseball/yankees-may-go-as-far-as-back-of-rotation-takes-them.html | BASEBALL Back of Rotation a Key To the Yankees Success | By Pat Borzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/basketball/at-home-finale-knicks-are-forgotten-but-not-gone.html | PRO BASKETBALL At Home Finale Knicks Are Forgotten but Not Gone | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/basketball/brown-brings-these-knicks-to-a-new-low.html | Sports of The Times This Brown These Knicks Are the Worst | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/blue-jays-way-retooled-for-run-at-yankees-and-red-sox.html | BASEBALL Blue Jays Way Retooled for Run at Yankees and Red Sox | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/football/jets-star-search-lands-in-nashville-to-size-up-the.html | FOOTBALL Jets Star Search Lands in Nashville to Size Up the StrongArmed Cutler | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/hockey-rangers-devils-and-flyers-in-battle-for-division-title.html | HOCKEY Rangers Devils and Flyers In Battle for Division Title | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/hockey/trade-injuries-and-attempt-at-sobriety-mark-ozolinshs-season.html | HOCKEY New Home New Outlook | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/lawyer-says-two-duke-lacrosse-players-are-indicted-in-rape-case.html | Lawyer Says Two Duke Lacrosse Players Are Indicted in Rape Case | By Duff Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/ncaa-will-not-be-accepting-certain-transcripts.html | HIGH SCHOOLS NCAA Will Not Be Accepting Certain Transcripts | By Pete Thamel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/on-baseball-one-big-game-at-shea-but-a-lot-more-to-come.html | On Baseball One Big Game at Shea But a Lot More to Come | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/othersports/boston-belongs-to-kenyans-but-american-men-serve-notice.html | MARATHON Boston Again Belongs to Kenyans but This Time Americans Serve Notice | By Frank Litsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/theater/reviews/a-gameshow-play-with-high-prizes-and-higher-velocity.html | THEATER REVIEW A Game in Which the Prizes Stretch to Match the Velocity | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/theater/reviews/defying-povertys-everyday-despair-in-odetss-awake-and-sing.html | THEATER REVIEW Defying Povertys Everyday Despair | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/theater/reviews/in-desert-sunrise-a-west-bank-godot.html | THEATER REVIEW A Godot for the West Bank | By George Hunka | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/anger-rises-on-both-sides-of-strike-at-university-of-miami.html | Anger Rises on Both Sides of Strike at U of Miami | By Abby Goodnough and Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/former-illinois-governor-is-convicted-in-graft-case.html | Former Illinois Governor Is Convicted in Graft Case | By Monica Davey and Gretchen Ruethling | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/health/drug-found-to-help-lower-breast-cancer-risk.html | Drug Found to Help Lower Breast Cancer Risk | By Denise Grady | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/judge-allows-device-to-be-used-for-monitoring-lethal-injection.html | Judge Allows Device to Be Used For Monitoring Lethal Injection | By Brenda Goodman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/moussaouis-childhood-is-presented-as-mitigating-factor.html | Moussaouis Childhood Is Presented as Mitigating Factor | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/national-briefing-washington-air-marshals-criticism.html | National Briefing  Washington Air Marshals Criticism | By Eric Lipton NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/national-briefing-west-california-charges-in-ferrari-crash.html | National Briefing  West California Charges In Ferrari Crash | By John M Broder NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nationalspecial/evacuee-study-finds-declining-health.html | STORM EVACUEES FOUND TO SUFFER HEALTH SETBACKS | By Shaila Dewan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/nationalspecial/state-seeks-to-supplant-red-cross.html | State Seeks To Supplant Red Cross | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/nationalspecial3/citing-security-cia-seeks-suits-dismissal.html | Citing Security CIA Seeks Suits Dismissal | By Julia Preston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/us/surviving-huge-quake-and-century-that-followed.html | Surviving Huge Quake and Century That Followed | By Jesse McKinley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/archdiocese-loses-case-to-keep-former-priests-records-secret.html | Archdiocese Loses Case to Keep Former Priests Records Secret | By Randal C Archibold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/habeas-corpus-case-turns-on-buttons-worn-at-trial.html | Supreme Court Roundup Habeas Corpus Case Turns on Buttons Worn at Trial | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/justices-weigh-whether-railroad-retaliated-against-worker.html | Justices Weigh Whether Railroad Retaliated Against Worker | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/national-archives-pact-let-cia-withdraw-public-documents.html | National Archives Pact Let CIA Withdraw Public Documents | By Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/new-chief-of-staff-sends-message-the-white-house-exits-are-open.html | New Chief of Staff Sends Message The White House Exits Are Open | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/rumsfeld-says-calls-for-ouster-will-pass.html | Rumsfeld Says Calls for Ouster Will Pass | By Thom Shanker and David S Cloud | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/keystone-kops-no-kenyans-but-often-similarly-inept.html | Nairobi Journal Keystone Kops No Kenyans but Often Similarly Inept | By Marc Lacey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/us-envoy-to-expose-4-sudanese-in-un-debate-about-darfur.html | US Envoy to Expose 4 Sudanese In UN Debate About Darfur | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/china-starts-new-investigation-of-journalist.html | China Starts New Investigation of Journalist | By Jim Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/mediators-scramble-to-save-sri-lanka-peace-talks.html | Mediators Scramble to Save Sri Lanka Peace Talks | By Shimali Senanayake | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/veteran-revolutionary-trapped-in-the-halls-of-power.html | Veteran Revolutionary Trapped in the Halls of Power | By Seth Mydans | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/babylon-awaits-an-iraq-without-fighting.html | Ruined Treasures in Babylon Await an Iraq Without Fighting | By Jeffrey Gettleman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/sunni-district-in-baghdad-is-sealed-off.html | Sunni District in Baghdad Is Sealed Off | By Edward Wong | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/renovation-of-un-complex-stalled-by-us-an-official-says.html | Renovation of UN Complex Stalled by US an Official Says | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/suicide-bombing-in-israel-kills-9-hamas-approves.html | SUICIDE BOMBING IN ISRAEL KILLS 9 HAMAS APPROVES | By Greg Myre and Dina Kraft | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/world-briefing-africa-chad-threats-on-oil-and-refugees-lifted.html | World Briefing  Africa Chad Threats On Oil And Refugees Lifted | By Marc Lacey NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-18 | https://www.nytimes.com/2006/04/18/world/world-briefing-americas-mexico-65-killed-as-bus-plunges-300-feet.html | World Briefing  Americas Mexico 65 Killed As Bus Plunges 300 Feet | By Antonio Betancourt NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/arts-briefly-24-as-time-runs-out-viewers-tune-in.html | Arts Briefly 24 As Time Runs Out Viewers Tune In | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/arts-briefly-jazz-festival-highlights.html | Arts Briefly Jazz Festival Highlights | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/arts-briefly-vision-festival-attractions.html | Arts Briefly Vision Festival Attractions | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/design/illegal-antiquities-cache-prompts-greek-inquiry.html | Illegal Antiquities Cache Prompts Greek Inquiry | By Anthee Carassava | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/design/richard-eckersley-65-graphic-designer-dies.html | Richard Eckersley 65 Graphic Designer Dies | By Steven Heller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/music/in-lohengrin-robert-wilson-paints-wagners-realm-with-an-abstract.html | OPERA REVIEW Painting Wagners Realm With Abstract Palette | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/music/in-opera-a-different-kind-of-less-is-more-handel-and-the.html | When Opera Sought a Different Kind of Less Is More | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/music/with-bursts-of-romanticism-yoni-levyatov-shows-his-charm.html | CLASSICAL MUSIC REVIEW With Bursts of Romanticism A Pianist Shows His Charm | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/television/music-labels-jockey-for-american-idol-exposure.html | Music Labels Jockey For Idol Exposure | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/television/on-pbss-show-cats-beauty-is-a-befurred-lordly-thing.html | TELEVISION REVIEW Where Beauty Yawn Lick Is a Befurred Lordly Thing | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/books/a-brothers-journey-for-the-truth-about-lockerbie.html | BOOKS OF THE TIMES A Brothers Journey For Truth Amid Grief | By William Grimes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/books/empress-of-domesticity-drops-in.html | Empress of Domesticity Drops In | By Julia Moskin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/actor-gets-an-encore-as-brokers-spokesman.html | MEDIA ADVERTISING Actor Gets an Encore As Brokers Spokesman | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/audit-laws-costs-decline-survey-shows.html | Audit Laws Costs Decline Survey Shows | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/benefits-threatened-auto-workers-line-up-for-elective-procedures.html | The Doctor Will See the UAW Benefits Threatened Auto Workers Line Up for Elective Procedures | By Milt Freudenheim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/special3/skillings-temper-is-tested-in-day-2-under-fire.html | Skillings Temper Is Tested in Day 2 Under Fire | By Alexei Barrionuevo and Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/earnings-at-ibm-are-up-27-sending-share-price-higher.html | Earnings at IBM Are Up 27 Sending Share Price Higher | By Steve Lohr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/fed-signals-policy-shift-on-rates.html | Fed Signals Policy Shift On Rates | By Edmund L Andrews | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/media-advertising-addenda-digital-marketer-to-acquire-smaller.html | MEDIA ADVERTISING  ADDENDA Digital Marketer to Acquire Smaller Pennsylvania Shop | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/media/28-of-votes-are-withheld-at-times-company-meeting.html | 28 of Votes Are Withheld At Times Company Meeting | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/media/marie-claire-appoints-top-editor.html | Marie Claire Appoints Top Editor | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/political-clout-in-the-age-of-outsourcing.html | Political Clout In the Age Of Outsourcing | By David Leonhardt | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/salads-or-no-cheap-burgers-revive-mcdonalds.html | Salads or No Cheap Burgers Revive McDonalds | By Melanie Warner | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/sec-panel-to-urge-auditing-exceptions.html | Panel to Propose Exceptions to Governance Rules | By Stephen Labaton | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/strongerthanexpected-trading-results-help-bolster-merrills.html | StrongerThanExpected Trading Results Help Bolster Merrills Earnings | By Jenny Anderson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/the-calculus-of-taking-the-buyout.html | The Calculus Of Taking The Buyout | By Milt Freudenheim | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/world-business-briefing-americas-canada-hollinger-names-a-chairman.html | World Business Briefing  Americas Canada Hollinger Names A Chairman | By Ian Austen NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/worldbusiness/banks-step-on-some-private-equity-toes.html | MARKET PLACE Banks Step on Some Private Equity Toes | By Heather Timmons | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/worldbusiness/rosneft-consolidating-for-share-offering.html | Rosneft Consolidating for Share Offering | By Andrew E Kramer | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/business/yahoo-profit-falls-22-ad-sales-up.html | Yahoo Profit Falls 22 Ad Sales Up | By Laurie J Flynn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/food-stuff-from-soup-to-nuts-and-in-between-in-brooklyn.html | FOOD STUFF From Soup to Nuts and in Between in Brooklyn | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/food-stuff-mideastern-treat-shwarma-by-the-swarm.html | FOOD STUFF Mideastern Treat Shwarma By the Swarm | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/food-stuff-out-of-asia-big-and-really-big.html | FOOD STUFF Out of Asia Big and Really Big | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/pairing-with-such-an-agreeable-wine-why-not-mussels-sea.html | PAIRING With Such an Agreeable Wine Why Not Mussels Sea Scallops and Shrimp | By Florence Fabricant | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/the-chef-david-chang-when-in-doubt-add-an-egg-japanese-style.html | THE CHEF DAVID CHANG When in Doubt Add an Egg Japanese Style | By Mark Bittman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/the-minimalist-beneath-a-prickly-exterior-a-welcome-taste-of.html | THE MINIMALIST Beneath a Prickly Exterior A Welcome Taste of Spring | By Mark Bittman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/man-who-knows-his-cows-also-knows-his-cheese.html | Man Who Knows His Cows Also Knows His Cheese | By Marlena Spieler | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/national-project-urges-healthier-food-choices.html | National Project Urges Healthier Food Choices | By Kim Severson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/reviews/great-expectations-in-the-mall.html | 25 AND UNDER Great Expectations in the Mall | By Peter Meehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/reviews/the-steady-center-of-an-expanding-universe.html | RESTAURANTS The Steady Center of an Expanding Universe | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/shh-its-time-for-the-chablis-to-speak.html | WINES OF THE TIMES Shh Its Time for the Chablis to Speak | By Eric Asimov | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/whole-grain-labels-becoming-a-little-more-transparent.html | EATING WELL Whole Grain Labels Becoming a Little More Transparent | By Marian Burros | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/a-boy-his-2-mothers-and-some-unlikely-support.html | ON EDUCATION A Boy His 2 Mothers And Some Unlikely Support | By Michael Winerip | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/boys-are-no-match-for-girls-in-completing-high-school.html | Boys Are No Match for Girls In Completing High School | By Tamar Lewin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/collegians-smoking-hookahs-filled-with-tobacco.html | Collegians Smoking Hookahs  Filled With Tobacco | By Tamar Lewin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/education/cuny-program-to-help-black-men-is-called-discriminatory.html | CUNY Program to Help Black Men Is Called Discriminatory | By Karen W Arenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/movies/sir-no-sir-salutes-vietnams-dissenters-in-uniform.html | FILM REVIEW A Salute to Dissenters in Uniform | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/a-city-hall-feeling-its-way-in-a-renewed-battle-on-poverty.html | A City Hall Feeling Its Way In a Renewed Battle on Poverty | By Diane Cardwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/angel-for-exconvicts-is-killed-at-halfway-house-she-ran.html | Angel for ExConvicts Is Killed at Halfway House She Ran | By David Staba | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/bloomberg-invites-other-mayors-to-town-to-discuss-gun-crime.html | Bloomberg Invites Other Mayors to Town to Discuss Gun Crime | By Toni Whitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/booker-says-newark-mayor-is-giving-away-our-land.html | Booker Says Newark Mayor Is Giving Away Our Land | By Damien Cave | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/companies-are-weighing-in-on-financing-for-memorial.html | Companies Are Weighing In On Financing for Memorial | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/education/metro-briefing-new-york-albany-group-asks-court-to-force.html | Metro Briefing  New York Albany Group Asks Court To Force Action On School Aid | By Elissa Gootman NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/giuliani-stumps-for-conservative-senator-despite-differences.html | Giuliani in Pennsylvania Campaigns for Santorum Despite Differences | By Nate Schweber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/health/metro-briefing-new-york-manhattan-more-investigative-teams.html | Metro Briefing  New York Manhattan More Investigative Teams For Hospitals | By Toni Whitt NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/judge-warns-about-necessity-of-more-child-welfare-money.html | Judge Warns About Necessity Of More Child Welfare Money | By Richard G Jones and Tina Kelley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/lens.html | LENS | By Chester Higgins Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/making-a-molehill-out-of-a-bump.html | Our Towns Making A Molehill Out of a Bump | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-brooklyn-brush-fire-ties-up-belt-parkway.html | Metro Briefing  New York Brooklyn Brush Fire Ties Up Belt Parkway | By Ann Farmer NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-brooklyn-worker-killed-in-fall.html | Metro Briefing  New York Brooklyn Worker Killed In Fall | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-jefferson-valley-trump-to-donate-land-to.html | Metro Briefing  New York Jefferson Valley Trump To Donate Land To New York | By Fernanda Santos NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-manhattan-writer-to-run-for-governor.html | Metro Briefing  New York Manhattan Writer To Run For Governor | By Conrad Mulcahy NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/midair-rescue-lifts-passengers-from-stranded-east-river-tram.html | Midair Rescue Lifts Passengers From Stranded East River Tram | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/murder-charge-filed-in-death-of-bronx-boy-in-minivan.html | Murder Charge Filed in Death of Bronx Boy in Minivan | By Al Baker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/murdered-developers-aide-is-questioned-in-greenwich.html | Murdered Developers Aide Is Questioned in Greenwich | By Stacey Stowe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/new-york-building-workers-rally-against-a-wage-freeze.html | New York Building Workers Rally Against a Wage Freeze | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/new-york-offers-housing-subsidy-as-teacher-lure.html | CITY WILL OFFER HOUSING SUBSIDY TO LURE TEACHERS | By David M Herszenhorn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/obituaries/rabbi-arthur-hertzberg-scholar-and-blunt-advocate-for.html | Rabbi Arthur Hertzberg Scholar and Blunt Advocate For Civil Rights Dies at 84 | By Joseph Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/putting-new-amusement-in-a-tired-withered-park.html | About New York Putting New Amusement in a Tired Withered Park | By Dan Barry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/the-greening-of-a-landmark-of-urban-blight.html | The Greening of a Landmark of Urban Blight | By Manny Fernandez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/transit-union-approves-contract-that-it-rejected-before.html | Transit Union Approves Contract That It Rejected Before | By Thomas J Lueck and Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/obituaries/us/philip-j-hyde-84-conservation-photographer.html | Philip J Hyde 84 Conservation Photographer | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/a-lobby-not-a-conspiracy.html | A Lobby Not a Conspiracy | By Tony Judt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/iraq-ii-or-a-nuclear-iran.html | Iraq II or a Nuclear Iran | By Thomas L Friedman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/the-decider-sticks-with-the-derider.html | The Decider Sticks With the Derider | By Maureen Dowd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/realestate/commercial/from-saltwater-taffy-to-louis-vuitton.html | Square Feet From Saltwater Taffy to Louis Vuitton | By Terry Pristin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/realestate/commercial/town-square-from-a-queens-industrial-park.html | SQUARE FEET Town Square From a Queens Industrial Park | By Sana Siwolop | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball/beltran-and-floyd-are-taking-things-one-day-at-a-time.html | BASEBALL METS NOTEBOOK Beltrn and Floyd Are Taking Things One Day at a Time | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball/johnson-doesnt-know-what-hit-him.html | BASEBALL Pitches Tipped Maybe Ripped Oh Yes | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball/sturtze-is-now-limited-by-tightness-in-his-back.html | BASEBALL YANKEES NOTEBOOK Sturtze Is Now Limited By Tightness in His Back | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/baseball/zambrano-is-efficient-but-ineffective.html | BASEBALL Zambrano Is Efficient But Ineffective | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/basketball/knicks-announcers-gloss-over-the-teams-deficiencies.html | TV SPORTS Knicks Announcers Are Glossing Over the Teams Deficiencies | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/basketball/knicks-great-hope-carries-burden-forward.html | PRO BASKETBALL  EDDY CURRY THE ENIGMA Knicks Great Hope Carries Burden Forward | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/basketball/nets-spare-piece-becomes-part-of-nucleus.html | PRO BASKETBALL  NENAD KRSTIC THE PROTG Nets Spare Piece Becomes Part of Nucleus | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/hockey-flyers-surge-for-victory-but-the-title-slips-away.html | HOCKEY Flyers Surge for Victory But the Title Slips Away | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/hockey-rangers-skid-into-playoffs-facing-a-devil-of-a-task.html | HOCKEY Rangers Skid Into Playoffs Facing a Devil of a Task | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/pro-basketball-with-his-future-hazy-iverson-shows-up-late.html | PRO BASKETBALL With His Future Hazy Iverson Shows Up Late | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/soccer/red-bulls-may-be-mix-of-former-cosmos.html | SOCCER REPORT Red Bulls May Be Mix of Former Cosmos | By Jack Bell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/sports-briefing-pro-football-jets-to-sign-offensive-tackle.html | SPORTS BRIEFING PRO FOOTBALL JETS TO SIGN OFFENSIVE TACKLE | By Judy Battista NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/sportsspecial/2-duke-athletes-charged-with-rape-and-kidnapping.html | 2 Duke Athletes Charged With Rape and Kidnapping | By Duff Wilson and Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/theater/reviews/in-glyn-maxwells-wolfpit-green-strangers-land-in-a.html | THEATER REVIEW Mysterious Green Strangers In a Pentameter World | By Jonathan Kalb | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/theater/reviews/looking-for-love-for-dad-in-bob-morriss-assisted-loving.html | THEATER REVIEW Looking for Love for Dad | By George Hunka | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/theater/reviews/sea-creatures-spare-nothing-especially-not-the-glitter.in.html | THEATER REVIEW Sea Creatures Spare Nothing Especially Not the Glitter | By Phoebe Hoban | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/a-solemn-anniversary-makes-room-for-festivity-too.html | A Solemn Anniversary Makes Room for Festivity Too | By Jesse McKinley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/front-page/heres-donny-in-his-defense-a-show-is-born.html | Heres Donny In His Defense a Show Is Born | By David S Cloud | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/judge-blocks-law-to-report-sex-under-16.html | Judge Blocks Law to Report Sex Under 16 | By Jodi Rudoren | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/memories-of-a-bridge-little-loved-but-respected.html | Memories Of a Bridge Little Loved But Respected | By Katie Zezima | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/national-briefing-midwest-missouri-man-kills-3-and-himself.html | National Briefing  Midwest Missouri Man Kills 3 And Himself | By Ellen F Harris NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/nationalspecial/untouchable-in-election-new-orleanss-central-issue.html | Untouchable In Election New Orleanss Central Issue | By Adam Nossiter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-19 | https://www.nytimes.com/2006/04/19/nationalspecial3/witness-says-moussaoui-exhibited-mental-illness.html | Witness Says Moussaoui Exhibited Mental Illness | By Neil A Lewis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/poisonings-at-church-are-termed-retaliation.html | Poisonings At Church Are Termed Retaliation | By Pam Belluck | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/us/study-fuels-debate-over-new-trend-in-police-lineups.html | Questions Raised Over New Trend In Police Lineups | By Kate Zernike | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/excongressman-is-tapped-for-budget-post.html | ExCongressman Is Tapped for Budget Post | By Jim Rutenberg and Edmund L Andrews | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/fbi-is-seeking-to-search-papers-of-dead-reporter.html | FBI Is Seeking To Search Papers Of Dead Reporter | By Scott Shane | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/home-mortgage-giant-to-pay-38-million-in-fines-to-fec.html | Home Mortgage Giant to Pay 38 Million in Fines to FEC | By Kate Phillips | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/judge-orders-a-top-officer-to-attend-abuse-trial.html | Judge Orders A Top Officer To Attend Abuse Trial | By Eric Schmitt | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/justices-hear-case-on-right-to-choose-defense-counsel.html | Justices Hear Case on Right To Choose Defense Counsel | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/makers-get-limited-approval-of-freedrug-plans.html | Makers Get Limited Approval of FreeDrug Plans | By Robert Pear | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/news-organizations-try-to-block-subpoenas-for-notes-in-leak-case.html | News Organizations Try to Block Subpoenas for Notes in Leak Case | By David Johnston | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/afghan-battles-see-higher-toll-for-civilians.html | Afghan Battles See Higher Toll For Civilians | By Carlotta Gall | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/chinas-oil-needs-are-high-on-us-agenda.html | Chinas Rising Need for Oil Is High on US Agenda | By David E Sanger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/chinese-leader-focuses-on-business-as-4day-us-visit-begins-in.html | Chinese Leader Focuses on Business as 4Day US Visit Begins in Washington State | By Joseph Kahn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/germany-agrees-to-open-holocaust-archive.html | After Resisting for Decades Germany Agrees to Open Archive of Holocaust Documents | By David Stout | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/i-cant-give-you-anything-but-love-she-said-and-did.html | LETTER FROM THE UNITED KINGDOM I Cant Give You Anything but Love She Said And Did | By Alan Cowell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/russia-oligarch-sent-to-solitary-after-being-cut.html | Russia Oligarch Sent to Solitary After Being Cut | By C J Chivers | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/5-men-are-arrested-in-attack-on-saudi-oil-plant.html | 5 Men Are Arrested in Attack on Saudi Oil Plant | By Hassan M Fattah | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/american-pleads-guilty-as-iraq-corruption-inquiry-expands.html | American Pleads Guilty as Iraq Corruption Inquiry Expands | By James Glanz | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/iraqi-troops-move-to-tame-a-sunni-district-in-baghdad.html | Iraqi Troops Move to Tame a Sunni District in Baghdad | By Kirk Semple | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/israel-plans-response-to-tel-aviv-bombing.html | Israel Plans Response to Tel Aviv Bombing | By Greg Myre | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/world-briefing-europe-italy-another-step-back-from-a-new-government.html | World Briefing  Europe Italy Another Step Back From A New Government | By Ian Fisher NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-19 | https://www.nytimes.com/2006/04/19/world/world-briefing-europe-russia-rebuke-after-washington-forum.html | World Briefing  Europe Russia Rebuke After Washington Forum | By Steven Lee Myers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/s-briefly-fox-piles-up-the-numbers.html | Arts Briefly Fox Piles Up the Numbers | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/dance/rufus-wainwright-as-muse-stephen-petronios-bud-suite-and-bloom.html | DANCE REVIEW Rufus Wainwright as Muse | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/dance/the-martha-graham-troupe-looks-back-on-80-years-of-milestones.html | DANCE REVIEW Looking Back on 80 Years of Milestones | By John Rockwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/design/morgan-library-to-reopen-with-an-expanded-look-name-and-mission.html | Morgan Library Is Reopening With an Expanded Look Mission  and Name | By Carol Vogel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/design/warren-platner-designer-is-dead-at-86.html | Warren Platner Designer Is Dead at 86 | By Stuart Lavietes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/music/dance-music-then-and-now-from-tom-moulton-and-unai.html | CRITICS NOTEBOOK Turning the Beat Around Then and Now How Tom Moulton Did It How Unai Does It | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/music/r-kelly-at-radio-city-songs-served-with-a-side-order-of-ham.html | POP REVIEW Songs Served With a Side Order of Ham | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/star-of-stage-figure-of-bronze.html | Star of Stage Figure of Bronze | By Randy Kennedy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/television/hannah-montana-and-miley-cyrus-a-tale-of-two-tweens.html | A Tale of Two Tweens One Real and One Disney | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/television/henderson-forsythe-88-character-actor-dies.html | Henderson Forsythe 88 Character Actor | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/books/after-911-life-reconsidered-briefly-by-the-ladies-who-lunch.html | BOOKS OF THE TIMES After 911 Life Reconsidered Briefly by the Ladies Who Lunch | By Janet Maslin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/arts-briefly-rascal-flatts-stays-at-no-1.html | Arts Briefly Rascal Flatts Stays at No 1 | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/books/in-surprise-pen-honoree-attends-gala.html | In Surprise PEN Honoree Attends Gala | By Motoko Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/books/random-house-confident-of-followup-to-cold-mountain.html | Banking On Heights Of Cold Mountain | By Motoko Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/business/american-air-to-cut-planes-intensifying-seat-crunch.html | American Air To Cut Planes Intensifying Seat Shortage | By Jeff Bailey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/business/big-tires-in-short-supply.html | Big Tires In Short Supply A Struggle to Keep Equipment Going | By Simon Romero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/business/chiefs-tone-reflects-change-at-walmart-in-the-last-year.html | MARKET PLACE Chiefs Tone Reflects Change At WalMart in the Last Year | By Michael Barbaro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/business/electronic-giants-lend-hand-and-cash-to-startups.html | SMALL BUSINESS ENTREPRENEURIAL EDGE Electronic Giants Lend Hand and Cash to StartUps | By James Flanigan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/enter-the-neuroeconomists-why-do-investors-do-what-they-do.html | ECONOMIC SCENE Enter the NeuroEconomists Why Do Investors Do What They Do | By Tyler Cowen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/intel-posts-sharp-fall-in-profit.html | Intel Posts Sharp Fall In Profit | By Laurie J Flynn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/jp-morgan-earnings-surge-but-consumer-business-lags.html | JP Morgan Earnings Surge But Consumer Business Lags | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/media/page-six-the-magazine-is-returning-with-an-edge-of-sorts.html | ADVERTISING Page Six the Magazine Is Returning With an Edge of Sorts | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/new-york-pension-fund-files-suit-accusing-qwest-of-fraud.html | New York Pension Fund Files Suit Accusing Qwest of Fraud | By Dow Jones Ap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/panel-calls-on-governments-to-reveal-derivatives-risks.html | Panel Calls on Governments To Reveal Derivatives Risks | By Mary Williams Walsh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/prosecutor-suggests-skilling-lied-about-why-he-quit.html | Prosecutor Suggests Skilling Lied About Why He Quit | By Alexei Barrionuevo and Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/us-prices-rise-more-than-expected.html | US Prices Rise More Than Expected | By Eduardo Porter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/world-business-briefing-asia-india-ranbaxy-earnings-and-sales.html | World Business Briefing  Asia India Ranbaxy Earnings and Sales Increase | By Saritha Rai NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/world-business-briefing-asia-india-wipro-reports-34-growth-in.html | World Business Briefing  Asia India Wipro Reports 34 Growth in Profit | By Saritha Rai NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/worldbusiness/in-jockeying-for-markets-a-purchase-and-a-payout.html | INTERNATIONAL BUSINESS In Jockeying For Markets A Purchase And a Payout | By Heather Timmons | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/worldbusiness/rising-yuan-pushes-china-upmarket.html | INTERNATIONAL BUSINESS Rising Yuan Pushes China Upmarket | By Keith Bradsher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/busines s/worldbusiness/the-high-cost-of-the-korean-mea-culpa.html | INTERNATIONAL BUSINESS The High Cost of the Korean Mea Culpa | By Choe SangHun | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/crossw ords/bridge/decipher-the-pause-and-an-impossible-slam-isnt.html | Bridge Decipher the Pause and an Impossible Slam Isnt | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion /thursdaystyles/an-ounce-of-prevention-is-worth-a-pound-of-surgery.html | An Ounce of Prevention Is Worth a Pound of Surgery | By Sally Wadyka | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion /thursdaystyles/being-bad-the-career-move.html | Being Bad The Career Move | By Guy Trebay | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion /thursdaystyles/checkmate-he-said-at-30000-feet.html | Online Shopper Checkmate He Said at 30000 Feet | By Michelle Slatalla | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion /thursdaystyles/cruising-the-new-pier-1.html | Critical Shopper Cruising the New Pier 1 | By Alex Kuczynski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion /thursdaystyles/looking-for-alternatives-to-ligament-replacement.html | Looking for Alternatives To Ligament Replacement Surgery | By Catherine Saint Louis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion /thursdaystyles/project-parsons-fashion-school-as-star.html | Front Row Project Parsons Fashion School as Star | By Eric Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/summer-cool-of-a-different-stripe.html | Dress Codes Summer Cool Of a Different Stripe | By David Colman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/the-bank-of-mom-and-dad.html | The Bank of Mom and Dad | By Anna Bahney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/heirloom-furniture.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/kips-bay-buatta-goatskin-and-an-85000-stove.html | GUY DCOR Kips Bay Buatta Goatskin and an 85000 Stove | By Rick Marin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/out-of-disorder-into-pink-vinyl.html | CLOSE TO HOME Out of Disorder Into Pink Vinyl | By Charles DAmbrosio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/shaking-the-chill.html | GARDEN Q  A | By Leslie Land | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/health/mumps-epidemic-spreads-more-vaccine-promised.html | Mumps Epidemic Spreads More Vaccine Is Promised | By Nina Siegal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/health/study-finds-a-link-of-drug-makers-to-psychiatrists.html | Study Cites Links to Firms By Psychiatrists | By Benedict Carey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/movies/billionaire-linked-to-columnist-reports-being-shaken-down-by-a.html | Billionaire Reports a Shakedown in Hollywood | By David M Halbfinger and Allison Hope Weiner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/cabby-is-fatally-shot-by-passenger-on-staten-island.html | Cabby Is Fatally Shot by Passenger on SI | By Michael Wilson and Ann Farmer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/confined-and-coping-as-the-hours-passed.html | How a Tram Broke Down and Riders Bore Up Confined and Coping as the Hours Passed | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/corzine-talks-to-indians-about-shooting.html | Corzine Talks to Indians About Shooting | By Tina Kelley and Nate Schweber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/education/metro-briefing-new-jersey-trenton-voters-reject-many.html | Metro Briefing  New Jersey Trenton Voters Reject Many School Budgets | By Richard G Jones NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/electrical-and-diesel-tram-systems-fail-with-backup-electrical-in.html | Electrical and Diesel Tram Systems Fail With Backup Electrical in California | By Michael Luo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/firefighters-endorse-clinton-for-senate.html | Firefighters Endorse Clinton for Senate | By Anne E Kornblut | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/from-plastic-blossoms-a-mighty-resentment-grows.html | Forest Hills Gardens Journal From Plastic Blossoms a Mighty Resentment Grows | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/health/metro-briefing-new-york-brooklyn-city-will-track-emergency.html | Metro Briefing  New York Brooklyn City Will Track Emergency Vehicles | By Diane Cardwell NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/in-throats-of-emigres-doctors-find-a-legacy-of-chernobyl.html | In Throats of migrs Doctors Find a Legacy of Chernobyl | By RICHARD PREZPEA | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/its-pitchingin-time-for-tenants-as-looming-strike-forces-selfhelp.html | Its PitchingIn Time for Tenants as Looming Strike Forces SelfHelp | By Janny Scott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-cortlandt-officer-shoots-wife-and-kills.html | Metro Briefing  New York Cortlandt Officer Shoots Wife And Kills Himself | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-manhattan-a-proposal-for-recreation.html | Metro Briefing  New York Manhattan A Proposal For Recreation Centers | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-yonkers-former-top-democrat-admits-tax.html | Metro Briefing  New York Yonkers Former Democrat Admits Tax Crimes | By Anahad OConnor NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/obituaries/dr-lynn-allan-smaha-63-saw-bad-habits-as-heart-risk.html | Dr Lynn Allan Smaha 63 Saw Bad Habits as Heart Risk | By Jeremy Pearce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/options-were-limited-after-a-power-surge.html | How a Tram Broke Down and Riders Bore Up Options Were Limited After a Power Surge | By James Barron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/police-check-locker-rented-by-slain-developers-driver.html | Police Check Locker Rented By Slain Developers Driver | By Alison Leigh Cowan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/seymour-st-john-94-leader-of-choate-school-for-26-years-dies.html | Seymour St John 94 Leader Of Choate School for 26 Years | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/tram-rescuers-rigged-2-untested-ways-out.html | Improvising Tram Rescuers Rigged 2 Untested Ways Out | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/trial-starts-for-man-who-knew-hijackers.html | Trial Starts for Man Who Knew Hijackers | By Julia Preston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/unified-financial-plan-is-presented-for-ground-zero.html | Unified Financial Plan Is Presented for Ground Zero | By Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-peaceful-call-to-arms.html | A Peaceful Call to Arms | By Paul Kane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/forgotten-in-new-orleans.html | Forgotten in New Orleans | By Susan E Howell and John B Vinturella | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/not-out-of-the-woods-just-yet.html | Not Out Of the Woods Just Yet | By Don Melnick and Mary Pearl | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/our-dirty-war.html | Our Dirty War | By Bob Herbert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/prestigious-everaftering-in-brooklyn.html | The City Life Prestigious EverAftering in Brooklyn | By Francis X Clines | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/science/earth/more-satellites-to-explore-clouds-most-intimate-secrets.html | More Satellites to Explore Clouds Most Intimate Secrets | By Warren E Leary | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball-yankees-and-mussina-tweak-the-template.html | BASEBALL Yankees and Mussina Tweak the Template | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball/braves-still-do-what-they-do-best.html | Sports of The Times Braves Still Do What They Do Best | By George Vecsey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball/tejada-for-now-is-all-smiles.html | BASEBALL Tejada For Now Is All Smiles | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball/wrights-3-errors-spoil-glavines-sharp-outing.html | BASEBALL Wrights 3 Errors Spoil Glavines Sharp Outing | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/basketball/for-knicks-an-end-to-misery.html | PRO BASKETBALL Brown Back for Short Term For Long Term Stay Tuned | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/basketball/nets-seek-validation-and-new-fan-base.html | PRO BASKETBALL Nets Seek Validation And New Fan Base | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/hockey/top-dogs-to-underdogs-rough.html | HOCKEY Top Dogs to Underdogs Rough | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/pro-football-from-final-four-to-nfl.html | PRO FOOTBALL From Final Four to NFL | By Adam Himmelsbach | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/sports-briefing-basketball-new-deputy-commissioner.html | SPORTS BRIEFING BASKETBALL NEW DEPUTY COMMISSIONER | By Liz Robbins NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/sports-of-the-times-devils-lamoriello-3-cups-and-4-hats.html | Sports of The Times Devils Lamoriello 3 Cups and 4 Hats | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/sportsspecial1/duke-player-has-proof-of-innocence-lawyer-says.html | Duke Player Has Proof of Innocence Lawyer Says | By Duff Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/tennis/ncaa-singles-champ-took-money-in-2003.html | TENNIS NCAA Champ Took Money in 2003 | By Joe Drape | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/health/skin-deep-take-10-years-off-my-face-in-60-seconds.html | Skin Deep Take 10 Years Off My Face In 60 Seconds | By Natasha Singer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/china-s-new-home-life.html | China s New Home Life | By Elaine Louie | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/home and garden/currents-ceramics-invite-a-skeleton-to-dinner.html | CURRENTS CERAMICS Invite a Skeleton to Dinner | By Bradford McKee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/home and garden/currents-furnishings-ruby-beets-comes-back-ready-to.html | CURRENTS FURNISHINGS Ruby Beets Comes Back Ready to Furnish the Hamptons | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/home and garden/currents-interior-design-with-lush-cabbage-roses.html | CURRENTS INTERIOR DESIGN With Lush Cabbage Roses Draperizing a Museum or a Home | By Elaine Louie | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/home and garden/currents-textiles-tapestry-on-upholstery-new-clothes.html | CURRENTS TEXTILES Tapestry on Upholstery New Clothes for the Chair | By Elaine Louie | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/home and garden/currents-who-knew-weaving-and-knitting-yarns-of.html | CURRENTS WHO KNEW Weaving and Knitting Yarns of Cashmere Silk and Steel | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/home and garden/personal-shopper-going-with-the-grain.html | PERSONAL SHOPPER Going With the Grain | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/style/physical-culture-gear-test-with-youri-djorkaeff-professional.html | PHYSICAL CULTURE GEAR TEST WITH Youri Djorkaeff Professional Midfielder The Right Footing for That Other Football | By Jack Bell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/a-batterypowered-book-that-you-can-listen-to-as-often-as-you.html | CIRCUITS A BatteryPowered Book That You Can Listen To As Often as You Like | By John Biggs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/a-single-display-while-you-smoothly-tagteam-your-computers.html | Circuits A Single Display While You Smoothly TagTeam Your Computers | By Glenn Fleishman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/advance-planning-for-windows-vista.html | Q A | By Jd Biersdorfer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/an-ipod-companion-adds-flash-to-music-and-shines-in-a-pinch.html | CIRCUITS An iPod Companion Adds Flash to Music And Shines in a Pinch | By Ivan Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/apple-reports-sharp-climb-in-both-sales-and-earnings.html | Apple Reports Sharp Climb In Both Sales and Earnings | By Steve Lohr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/be-the-maestro-of-the-house-with-a-remote.html | CIRCUITS Be the Maestro Of the House With a Remote | By David Pogue | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/ebay-profit-off-3-as-revenue-climbs-forecast-is-left-unchanged.html | EBay Profit Off 3 as Revenue Climbs Forecast Is Left Unchanged and Stock Falls | By Saul Hansell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/for-the-serious-dvd-and-cd-collector-a-way-to-keep-things-tidy.html | CIRCUITS For the Serious DVD and CD Collector a Way to Keep Things Tidy | By Dan Mitchell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/no-snap-or-crackle-a-new-technology-for-cordless-phones.html | CIRCUITS No Snap or Crackle A New Technology For Cordless Phones | By Eric A Taub | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/portable-satellite-radio-mp3-player-with-news-all-that-and-a.html | CIRCUITS Portable Satellite Radio MP3 Player With News All That and a Recorder | By John Biggs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/so-many-rackets-so-little-time.html | GAME THEORY So Many Rackets So Little Time | By Charles Herold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/the-virtues-of-a-second-screen.html | Basics The Virtues of a Second Season | By Ivan Berger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/theater/reviews/enough-said-about-three-days-of-rain-lets-talk-julia.html | THEATER REVIEW Its Her Its Her And Oh Yeah Theres a Play | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/arizonas-strict-approach-to-insanity-defenses-gets-a-hearing-before-the.html | Arizonas Strict Approach to Insanity Defenses Gets a Hearing Before the Supreme Court | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/boston-archdiocese-opens-books-financial-records.html | Boston Archdiocese Opens Books Including Abuse Details | By Pam Belluck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/forget-back-lot-directors-discover-a-midwest-star-for-movies-on-the.html | Cincinnati Journal Forget Back Lot Directors Discover a Midwest Star for Movies on the Cheap | By Christopher Maag | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/jury-hears-911-relatives-against-killing-moussaoui.html | Jury Hears 911 Relatives Against Killing Moussaoui | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/learning-to-savor-a-full-life-love-life-included.html | Learning to Savor a Full Life Love Life Included | By Jane Gross | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/national-briefing-south-florida-students-stage-sitin.html | National Briefing  South Florida Students Stage SitIn | By Christine Jordan Sexton NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/national-briefing-south-tennessee-senate-voids-election.html | National Briefing  South Tennessee Senate Voids Election | By Theo Emery NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/national-briefing-washington-general-to-testify-at-dog-handlers-trial.html | National Briefing  Washington General To Testify At Dog Handlers Trial | By Eric Schmitt NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/nationalspecial/grant-will-revive-planning-to-develop-new-orleans.html | Grant Will Revive Planning To Develop New Orleans | By John Schwartz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/nationalspecial/storm-evacuees-strain-texas-hosts.html | Storm Evacuees Placing Strains On Texas Hosts | By Jennifer Steinhauer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/us/statetostate-migration-is-linked-to-cost-of-housing.html | New York Population Loss Is Linked to Cost of Housing | By Sam Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/defying-senators-bush-renames-2-social-security-public-trustees.html | Defying Senators Bush Renames 2 Social Security Public Trustees | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/immigrant-groups-plan-campaign-to-bring-legal-changes.html | Immigrant Groups Plan Campaign to Bring Legal Changes | By Rachel L Swarns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/in-new-job-spymaster-draws-bipartisan-criticism.html | In New Job Spymaster Draws Bipartisan Criticism | By Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/rove-is-giving-up-daily-policy-post-to-focus-on-vote.html | ROVE IS GIVING UP DAILY POLICY POST TO FOCUS ON VOTE | By Elisabeth Bumiller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/latin-americas-populist-shift.html | Populist Movements Wrest Much of Latin America From Old Parties | By Juan Forero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/angola-is-hit-by-outbreak-of-cholera.html | Angola Is Hit By Outbreak Of Cholera | By Sharon Lafraniere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/afghan-parliament-to-vote-on-the-cabinet.html | Afghan Parliament to Vote on the Cabinet | By Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/army-fires-at-protesters-as-nepals-political-crisis-deepens.html | Army Fires at Protesters as Nepals Political Crisis Deepens | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/chinas-leader-arrives-in-capitol-after-stop-in-seattle.html | Chinas Leader in Seattle Tells US Not to Dwell on Divisive Issues | By Joseph Kahn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/quakestricken-town-is-to-move-saddening-survivors.html | Balakot Journal QuakeStricken Town Is to Move Saddening Survivors | By Salman Masood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/uzbeks-ship-bombgrade-waste-to-russia.html | Uzbeks Ship BombGrade Waste to Russia | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/for-berlusconi-defeat-isnt-end-of-the-campaign.html | For Berlusconi Defeat Isnt End Of the Campaign | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/iraq-leaders-try-to-end-deadlock-as-violence-goes-on.html | Iraq Leaders Try to End Deadlock as Violence Goes On | By Richard A Oppel Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/hamas-denies-it-hid-arms-inside-jordan.html | Hamas Denies It Hid Arms Inside Jordan | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/wicked-collusion-is-found-in-thousand-deaths-on-ferry.html | Wicked Collusion Is Found In Thousand Deaths on Ferry | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/un-reports-on-syrian-role-in-lebanon.html | UN Reports On Syrian Role In Lebanon | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-africa-sudan-visas-to-darfur-denied-for-un-military.html | World Briefing  Africa Sudan Visas To Darfur Denied For UN Military Group | By Daniel B Schneider NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-asia-kyrgyzstan-leader-threatens-to-shut-down-us-base.html | World Briefing  Asia Kyrgyzstan Leader Threatens To Shut Down US Base | By Ethan WilenskyLanford NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-asia-south-korea-warns-japan-over-survey-of-disputed.html | World Briefing  Asia South Korea Warns Japan Over Survey Of Disputed Islets | By Norimitsu Onishi NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-britain-dog-gets-lifetime-membership-in-golf.html | World Briefing  Europe Britain Dog Gets Lifetime Membership In Golf Club | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-northern-ireland-police-say-they-foiled.html | World Briefing  Europe Northern Ireland Police Say They Foiled Dissident Bomb Plan | By Brian Lavery NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-russia-yukos-lawyer-gets-7-years.html | World Briefing  Europe Russia Yukos Lawyer Gets 7 Years | By Steven Lee Myers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-vatican-city-benedict-xvi-marks-first-year-of.html | World Briefing  Europe Vatican City Benedict XVI Marks First Year Of Papacy | By Ian Fisher NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/a-furry-celebrity-dances-with-the-stars.html | Family Fare | By Laurel Graeber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-al-hansen.html | Art in Review Al Hansen | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-alan-gussow.html | Art in Review Alan Gussow | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-andy-warhol.html | Art in Review Andy Warhol | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-gianni-motti.html | Art in Review Gianni Motti | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-lisa-ross.html | Art in Review Lisa Ross | By Holland Cotter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-luisa-lambri.html | Art in Review Luisa Lambri | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-serge-clement-and-marina-kamena.html | Art in Review Serge Clment and Marina Kamena | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-siobhan-liddell.html | Art in Review Siobhan Liddell | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-the-garden-party.html | Art in Review The Garden Party | By Ken Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/dance/at-dance-theater-workshop-connecting-the-dots-between-stravinsky.html | DANCE REVIEW Connecting the Dots Between Stravinsky and HipHop | By John Rockwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/american-streamlined-design-at-bard-even-for-stuff-that-never.html | ART REVIEW Designs Based on Airflow Even for Stuff That Never Moved | By Grace Glueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/an-architect-of-the-sepulchral-rises-to-the-surface.html | Antiques | By Wendy Moonan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/artists-in-midcareer-and-beyond-are-showing-that-experience.html | ART REVIEW Experience Matters Creators in Midcareer and Beyond | By Holland Cotter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/calders-for-everyone-at-city-hall-park.html | Inside Art | By Carol Vogel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/the-antisemitic-hoax-that-refuses-to-die.html | EXHIBITION REVIEW The AntiSemitic Hoax That Refuses to Die | By Edward Rothstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/arts-briefly-after-all-the-practice-now-carnegie-hall.html | Arts Briefly After All the Practice Now Carnegie Hall | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/arts-briefly-idol-ousts-its-ace.html | Arts Briefly Idol Ousts Its Ace | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/arts-briefly-this-trash-is-art.html | Arts Briefly This Trash Is Art | By Sarah Plass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/the-listings-april-21-april-27-joe-lovano-and-hank-jones.html | The Listings April 21  April 27 JOE LOVANO AND HANK JONES | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/the-listings-april-21-april-27-meg-stuart.html | The Listings April 21  April 27 MEG STUART | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/the-listings-april-21-april-27-repulsion.html | The Listings April 21  April 27 REPULSION | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/the-listings-april-21-april-27-the-shakespeare-birthday.html | The Listings April 21  April 27 THE SHAKESPEARE BIRTHDAY MARATHON | By Jason Zinoman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/a-familiar-favorite-served-up-fresh.html | CABARET REVIEW A Familiar Favorite Served Up Fresh | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/philadelphia-orchestra-names-a-conservatory-dean-its-president.html | Philadelphia Orchestra Names a Conservatory Dean Its President | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/philharmonic-musician-seeks-the-perfect-boom-bang-or-ping.html | WHAT TO WATCH Pursuing the Perfect Boom Bang or Ping | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/rostropovich-and-shostakovich-voices-of-spiritual-russia-in.html | CLASSICAL MUSIC REVIEW Like His Friend a Voice of Spiritual Russia in Soviet Times | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/television/elizabeth-i-the-flirty-monarch-with-an-iron-fist.html | TV WEEKEND The Flirty Monarch With an Iron Fist | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/automobiles/gm-cut-loss-in-quarter-but-increased-its-inventory.html | GM Cut Loss In Quarter But Increased Its Inventory | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/automobiles/twist-in-the-intrigue-at-vw-may-help-chief-keep-his-job.html | INTERNATIONAL BUSINESS Twist in the Intrigue at VW May Help Chief Keep His Job | By Mark Landler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/books/arts/found-in-translation-endangered-languages.html | Found in Translation Endangered Languages | By Dinitia Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/books/the-worlds-spiritual-awakening-from-gods-to-god.html | BOOKS OF THE TIMES The Worlds Spiritual Awakening From Gods to God | By William Grimes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/after-losing-2-highprofile-cases-nasd-faces-questions-about-its.html | After Losing 2 HighProfile Cases NASD Faces Questions About Its Tactics | By Landon Thomas Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/alltel-to-offer-freecalling-plan-with-limits.html | Alltel to Offer FreeCalling Plan With Limits | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/are-these-hedge-fund-results-real.html | Are These Hedge Fund Results Real | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/boston-scientific-receives-approval-for-guidant-deal.html | Boston Scientific Receives Approval for Guidant Deal | By Barry Meier and Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/businessspecial3/which-picture-of-skilling-will-enron-jurors.html | Which Picture of Skilling Will Enron Jurors Believe | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/first-bank-to-settle-ipo-suit.html | First Bank To Settle IPO Suit | By Eric Dash and Jenny Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/for-interns-its-nice-to-feel-wanted-again.html | Street Scene For Interns Its Nice to Feel Wanted Again | By Michael S Schmidt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/making-the-venture-capitalists-play-by-the-parents-rules.html | VC NATION Making the Venture Capitalists Play by the Parents Rules | By Matt Richtel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/cbs-is-said-to-be-seeking-to-replace-sterns-replacement.html | CBS Is Said to Be Seeking to Replace Sterns Replacement | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/media/television-stations-are-urged-to-break-a-few-rules.html | MEDIA ADVERTISING Television Stations Are Urged to Break a Few Rules | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/media/us-presses-payola-inquiry-after-settlement-talks-stall.html | US Presses Payola Inquiry After Settlement Talks Stall | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/pfizer-and-the-proxy-adviser.html | Pfizer and the Proxy Adviser Drug Maker Has Ties to Firm That Endorsed Its Slate of Directors | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/shell-to-reopen-platform-in-gulf.html | Shell to Reopen Platform in Gulf | By Jad Mouawad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/business/world-business-briefing-asia-india-biotechnology-companys-profit.html | World Business Briefing  Asia India Biotechnology Companys Profit Rises 14 | By Saritha Rai NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/health/fda-dismisses-medical-benefit-from-marijuana.html | FDA DISMISSES MEDICAL BENEFIT FROM MARIJUANA | By Gardiner Harris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/cinema-strategies.html | Cinema Strategies | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/in-mongolian-ping-pong-even-a-floating-ball-is-exotic.html | FILM REVIEW Where Even a Floating Ball Is Exotic | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/laughter-through-riffs-in-metal-a-headbangers-journey.html | Film in Review Metal  A Headbangers Journey | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/michael-douglas-as-a-secret-service-agent-in-the-sentinel.html | FILM REVIEW A Secret Service Agent Pursued by His Colleagues | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/music-comes-alive-in-the-last-dispatch.html | Film in Review Last Dispatch | By Laura Kern | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/paul-weitzs-american-dreamz-an-idol-clone-with-a-presidential-aura.html | FILM REVIEW An American Idol Clone With a Presidential Aura | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/somersault-the-story-of-an-alluring-teenage-runaway.html | FILM REVIEW An Alluring Teenagers Song Of Innocence and Experience | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/standing-still-the-inertia-of-love.html | Film in Review Standing Still | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/stolen-the-case-of-the-missing-masterpieces.html | Film in Review Stolen | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/the-movies-that-ate-manhattan-a-users-guide-to-the-tribeca-film.html | 174 Movies That Ate Manhattan | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/27-of-public-housing-tenants-face-more-rent-under-city-plan.html | 27 of Public Housing Tenants Face More Rent Under City Plan | By Janny Scott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/3-years-after-guilty-plea-exlegislator-is-sentenced.html | 3 Years After Guilty Plea ExLegislator Is Sentenced | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/an-advocate-for-the-hungry-with-appetites.html | PUBLIC LIVES An Advocate for the Hungry With Appetites | By Robin Finn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/brush-fires-cover-50-acres-on-long-island-and-strand-commuters-for.html | Brush Fires Cover 50 Acres on Long Island and Strand Commuters for Hours | By Julia C Mead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/dennis-duggan-78-a-new-york-byline-for-generations-dies.html | Dennis Duggan 78 a New York Byline for Generations | By Jim Dwyer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/district-may-be-losing-patience-with-embattled-senator.html | District May Be Losing Patience With Embattled Senator | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/education/metro-briefing-new-york-yonkers-art-and-music-to-be.html | Metro Briefing  New York Yonkers Art And Music To Be Restored To Schools | By Fernanda Santos NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/four-hawks-two-nests-one-empty.html | Four Hawks Two Nests One Empty | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/groups-call-for-nonpartisanship-in-drawing-states-district-lines.html | Groups Call for Nonpartisanship In Drawing States District Lines | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/guilty-plea-is-new-blow-to-the-oncefeared-gambinos.html | Guilty Plea Is New Blow to the OnceFeared Gambinos | By Julia Preston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/land-deal-booker-denounced-is-one-he-voted-to-approve.html | Land Deal Booker DenouncedIs One He Voted to Approve | By Damien Cave | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/legal-network-and-defense-lawyers-join-effort-to-win-appeal-for.html | Legal Network and Defense Lawyers Join Effort to Win Appeal for Son in LI Couples Death | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-jersey-kinnelon-two-pedestrians-killed.html | Metro Briefing  New Jersey Kinnelon Two Pedestrians Killed | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-brooklyn-new-waterfront-park.html | Metro Briefing  New York Brooklyn New Waterfront Park | By Diane Cardwell NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-manhattan-city-workers-contract-extended.html | Metro Briefing  New York Manhattan City Workers Contract Extended | By Steven Greenhouse NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-ossining-students-charged-in-home.html | Metro Briefing  New York Ossining Students Charged In Home Burglaries | By Anahad OConnor NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/mixed-bag-by-mta-on-discount-for-holiday.html | Mixed Bag By MTA On Discount For Holiday | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/newark-is-ordered-to-freeze-private-funds-linked-to-departing.html | Newark Is Ordered to Freeze Private Funds Linked to Departing Mayor | By Damien Cave and Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/security-concerns-raised-about-memorial-at-ground-zero.html | Security Concerns Raised About Memorial at Ground Zero | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/tentative-deal-averts-strike-by-doormen.html | Tentative Deal Averts Strike By Doormen | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/time-for-talk-is-over-silverstein-is-told.html | Time for Talk Is Over Silverstein Is Told | By Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/time-to-smell-the-orchids-and-marvel-at-the-bamboo.html | Time to Smell the Orchids And Marvel at the Bamboo | By Toni Whitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/tram-service-awaits-end-of-inquiry.html | Tram Service Awaits End Of Inquiry | By Michael Luo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/trenton-child-safety-czar-fights-uphill.html | Trenton Child Safety Czar Fights Uphill | By Richard G Jones and Tina Kelley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/what-did-you-do-in-the-war-grandma.html | NYC What Did You Do In the War Grandma | By Clyde Haberman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/new-yorks-school-for-scandal-sheets.html | New Yorks School for Scandal Sheets | By Mark Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-great-revulsion.html | The Great Revulsion | By Paul Krugman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-greenest-generation.html | The Greenest Generation | By Thomas L Friedman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/when-a-godfather-becomes-expendable.html | When a Godfather Becomes Expendable | By Andrea Camilleri | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/realestate/an-architects-design-for-weekend-living.html | AWAY An Architects Design For Weekend Living | By Ted Botha | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/realestate/metamorphosis-in-litchfield-county.html | HAVENS  New Milford Conn A Metamorphosis In Litchfield County | By Lisa Prevost | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/realestate/the-palmyra-resort-and-spa-at-rose-hall.html | BREAKING GROUND | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/baseball-becoming-oldest-to-homer-franco-rallies-the-mets.html | BASEBALL Becoming Oldest to Homer Franco Rallies the Mets | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/baseball-heads-up-al-is-filled-with-title-contenders.html | BASEBALL Heads Up AL Is Filled With Title Contenders | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/baseball-piazza-edgy-as-the-mets-visit-laidback-california.html | BASEBALL Piazza Edgy as the Mets Visit LaidBack California | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/basketball-break-up-the-knicks-not-so-fast-the-players-say.html | PRO BASKETBALL Break Up the Knicks Not So Fast the Players Say | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/basketball-players-from-us-face-added-pressure-in-philippines.html | PRO BASKETBALL Players From US Face Added Pressure in Philippines | By Raphael Bartholomew | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/football/giants-draft-plans-remain-mysterious.html | PRO FOOTBALL Accorsi Reveals Little About His Draft Plans | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/football/vanderbilt-quarterback-tunes-out-the-din.html | PRO FOOTBALL Vanderbilt Quarterback Tunes Out the Din | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey-taking-turns-with-the-diapers-and-skating-with-the-stars.html | HOCKEY Taking Turns With the Diapers and Skating With the Stars | By Viv Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey/devils-hope-to-follow-their-shadow.html | HOCKEY Devils Hope to Follow Their Shadow | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey/nbc-oln-nhl-try-to-melt-the-ice.html | TV SPORTS NBC OLN NHL Try to Melt the Ice | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey/rangers-expect-adrenaline-to-counter-flu-in-6-players.html | HOCKEY Illness Is Rangers Latest Opponent | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/pro-basketball-nets-dont-have-it-all-but-they-do-have-kidd.html | PRO BASKETBALL Nets Dont Have It All But They Do Have Kidd | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/sports-briefing-soccer-red-bulls-select-top-executive.html | SPORTS BRIEFING SOCCER RED BULLS SELECT TOP EXECUTIVE | By Jack Bell NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/sportsspecial1/indulging-athletes-isnt-class-matter.html | Sports of The Times Indulging Athletes Isnt Class Matter | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/technology/google-posts-60-gain-in-earnings.html | Profit Soars Google Stock Tags Along | By Saul Hansell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/technology/nokia-earnings-climb-21-advanced-phone-in-demand.html | INTERNATIONAL BUSINESS Nokia Earnings Climb 21 Advanced Phone in Demand | By Kevin J OBrien | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | https://www.nytimes.com/2006/04/21/theater/reviews/importance-of-being-earnest-cucumber-sandwiches-and-polite.html | THEATER REVIEW Cucumber Sandwiches and Polite Society on a Skewer | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/theater/reviews/threepenny-opera-brings-renewed-decadence-to-studio-54.html | THEATER REVIEW Macheath Is Back in Town And Lucy Brown Has a Surprise | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/36-hours-in-fayetteville-ark.html | 36 HOURS Fayetteville Ark | By Julie Besonen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/art-blooms-in-the-california-desert.html | Art Blooms in the Desert | By Julia Chaplin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/cuttingedge-science-in-an-old-whaling-village.html | DAY TRIP CuttingEdge Science in an Old Whaling Village | By Roger Mummert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/in-the-jaws-of-a-catfish.html | RITUALS In the Jaws of a Catfish | By Ethan TodrasWhitehill | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/maypole-festivals-dancing-to-celebrate-spring.html | AHEAD  Maypole Festivals Dancing to Celebrate Spring | By Rich Beattie | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/living-here-houses-with-gardens-an-eden-anywhere.html | LIVING HERE  Houses With Gardens An Eden Anywhere | As told to Bethany Lyttle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/can-unused-aplant-become-a-princess.html | Elma Journal Can Unused APlant Become a Princess | By Jessica Kowal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/eberhardt-rechtin-80-spacesignals-leader-is-dead.html | Eberhardt Rechtin 80 SpaceSignals Leader | By Jeremy Pearce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/hotel-rooms-get-plusher-adding-to-maids-injuries.html | Hotel Rooms Get Plusher Adding to Maids Injuries | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/in-the-race-for-ohio-governor-all-sides-agree-on-a-need-for-change.html | In the Race for Ohio Governor All Sides Agree on a Need for Change | By Ian Urbina | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/national-briefing-south-florida-boys-parents-meet-with-governor.html | National Briefing  South Florida Boys Parents Meet With Governor | By Christine Jordan Sexton NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/national-briefing-south-florida-teenager-found-competent.html | National Briefing  South Florida Teenager Found Competent | By Terry Aguayo NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/national-briefing-washington-audit-finds-waste-in-contract.html | National Briefing  Washington Audit Finds Waste In Contract | By Eric Lipton NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/property-tax-dispute-threatens-band-of-polygamists.html | Standoff Over Property Taxes Threatens Band of Polygamists | By Kirk Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/prosecutors-concede-doubts-about-moussaouis-story.html | Prosecutors Concede Doubts About Moussaouis Story | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/scot-crossfield-fabled-test-pilot-dies-at-84.html | Scott Crossfield Fabled Test Pilot Dies at 85 | By David Stout | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/spymaster-tells-secret-of-size-of-spy-force.html | Spymaster Tells Secret of Size Of Spy Force | By Mark Mazzetti | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/us/student-is-held-in-terror-case.html | Student Is Held in Terror Case | By Brenda Goodman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/bush-counsel-may-be-next-in-shakeup.html | Bush Counsel May Be Next In White House ShakeUp | By Elisabeth Bumiller and Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/criticizing-an-agent-of-change-as-failing-to-adapt.html | Criticizing an Agent of Change as Failing to Adapt | By Michael R Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/democrats-eager-to-exploit-anger-over-gas-prices.html | Democrats Eager to Exploit Anger Over Gas Prices | By Michael Janofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/for-hurricane-victims-a-flawed-system.html | For Hurricane Victims a Flawed System | By Ron Nixon and Leslie Eaton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/us-crackdown-set-over-hiring-of-immigrants.html | US Crackdown Set Over Hiring Of Immigrants | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/africa/family-feud-complicates-revolt-over-chads-leader.html | Family Feud Complicates Revolt Over Chads Leader | By Marc Lacey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/an-old-presidential-predicament-china-proves-tough-to-influence.html | An Old Presidential Predicament China Proves Tough to Influence | By David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/broad-support-for-cabinet-in-afghanistan.html | Broad Support For Cabinet In Afghanistan | By Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/bush-and-hu-vow-new-cooperation.html | BUSH AND HU VOW NEW COOPERATION | By Joseph Kahn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/nepal-chaos-gets-worse-as-india-tries-to-strike-deal.html | Nepal Chaos Gets Worse As India Tries To Strike Deal | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/for-berlusconi-electoral-loss-becomes-an-opportunity.html | For Berlusconi Electoral Loss Becomes an Opportunity | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/letter-from-germany-no-longer-europes-sewer-but-not-the-rhine.html | LETTER FROM GERMANY No Longer Europes Sewer but Not the Rhine of Yore | By Richard Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/no-proof-of-secret-cia-prisons-european-antiterror-chief-says.html | No Proof of Secret CIA Prisons European Antiterror Chief Says | By Dan Bilefsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/hamas-names-a-militant-to-security-post.html | Hamas Names a Militant to Security Post | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/middleeast/shiite-drops-bid-to-keep-post-as-premier.html | SHIITE DROPS BID TO KEEP HIS POST AS IRAQI PREMIER | By Kirk Semple and Richard A Oppel Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-africa-sudan-darfur-aid-cannot-continue-much-longer-un.html | World Briefing  Africa Sudan Darfur Aid Cannot Continue Much Longer UN Official Says | By Warren Hoge NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-americas-canada-police-raid-native-protest.html | World Briefing  Americas Canada Police Raid Native Protest | By Chris Mason NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-asia-india-64-die-in-2-bus-accidents.html | World Briefing  Asia India 64 Die In 2 Bus Accidents | By Hari Kumar NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-asia-sri-lanka-tamil-rebels-pull-out-of-peace-talks.html | World Briefing  Asia Sri Lanka Tamil Rebels Pull Out Of Peace Talks | By Shimali Senanayake NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/arts-briefly-bloodless-victory-for-cbs-on-thursday-night.html | Arts Briefly Bloodless Victory for CBS On Thursday Night | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/dance/a-danspace-collaboration-as-a-surrealistic-culture-clash.html | DANCE REVIEW A Surrealistic Culture Clash | By John Rockwell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/dance/in-paradigm-cabaret-old-heads-guide-busy-feet.html | DANCE REVIEW Wrinkles Rule as Old Heads Guide Busy Feet | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/dance/live-at-the-joyce-soho-finding-new-dimensions-in-ones-inner-self.html | DANCE REVIEW Finding New Dimensions in Ones Inner Self | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/design/alice-greenwald-911-museum-director-girds-for-challenge.html | 911 Museum Director Girds for a Challenge | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/design/parting-with-the-family-van-gogh.html | Parting With the Family van Gogh | By Hilarie M Sheets | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/design/statues-head-returned-to-italians.html | Statues Head Returned To Italians | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/bill-frisell-plays-americana-at-the-village-vanguard.html | JAZZ REVIEW Many Shades of Music Each With an American Hue | By Nate Chinen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/in-a-debut-recital-romanticism-so-intense-it-warms-up-philip.html | CLASSICAL MUSIC REVIEW Romanticism So Intense It Warms Up Philip Glass | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/jammy-awards-are-a-freewheeling-gettogether.html | POP REVIEW A GetTogether for Freewheeling Musicians | By Nate Chinen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/the-san-francisco-symphony-performs-at-carnegie-hall.html | CLASSICAL MUSIC REVIEW Bonding With Audiences From Coast to Coast | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/on-boomerang-captain-planet-wins-a-life-beyond-reruns.html | An Aging Superhero Wins a Life Beyond Reruns | By Elizabeth Jensen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/television/laurie-david-raises-awareness-of-global-warming.html | Scared of Global Warming and Eager to Spread the Fright | By Felicia R Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/automobiles/autospecial/high-costs-push-ford-to-sharp-loss.html | High Costs Push Ford To Sharp Loss | By Jeremy W Peters | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/a-penny-for-your-thoughts-and-14-cents-for-the-penny.html | OFF THE CHARTS A Penny for Your Thoughts and 14 Cents for the Penny | By Floyd Norris | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/a-wild-week-for-oil-which-passes-75.html | A Wild Week for Oil Which Passes 75 | By Jad Mouawad | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/aetna-will-not-cover-implant-to-treat-severe-depression.html | Aetna Will Not Cover Implant to Treat Severe Depression | By Barnaby J Feder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/airtrans-scrappy-rise-in-atlanta.html | AirTrans Scrappy Rise In Atlanta | By Jeff Bailey | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/all-eyes-on-the-fed-as-gas-prices-and-inflation-rise.html | FIVE DAYS All Eyes on the Fed as Gas Prices and Inflation Rise | By Mark A Stein | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/breaking-up-is-easy-to-do-at-liberty.html | SATURDAY INTERVIEW With Gregory B Maffei Breaking Up Is Easy to Do at Liberty | By Richard Siklos | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/engineering-a-mowless-lawn.html | WHATS OFFLINE Engineering a MowLess Lawn | By Paul B Brown | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/business/gaining-altitude-doubts-in-tow.html | EXECUTIVE PURSUITS Gaining Altitude Doubts In Tow | By Harry Hurt Iii | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-22 | https://www.nytimes.com/2006/04/22/busines s/in-the-money-and-in-court.html | In the Money And in Court Drug Industry Braces for New Suits Over Even More of Its Products | By Alex Berenson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/busines s/its-too-easy-to-turn-home-into-an-atm.html | BASIC INSTINCTS Its Too Easy To Turn Home Into an ATM | By M P Dunleavey | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/busines s/merck-loses-vioxx-suit-in-texas.html | Merck Loses Vioxx Suit In Texas | By Alex Berenson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/busines s/sabbaticals-arent-just-for-academics-anymore.html | PERSONAL BUSINESS Sabbaticals Arent Just for Academics Anymore | By Hillary Chura | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/busines s/us-judge-backs-irs-ruling-invalidating-tax-shelter-possibly-aiding.html | US Judge Backs IRS Ruling Invalidating Tax Shelter Possibly Aiding US Criminal Case | By Lynnley Browning | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/busines s/walmart-flirts-with-being-green.html | WHATS ONLINE WalMart Flirts With Being Green | By Dan Mitchell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/crossw ords/bridge/theres-the-luck-of-the-draw-and-the-luck-of-the-drop.html | Bridge Theres the Luck of the Draw And the Luck of the Drop | By Phillip Alder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/movies /silent-hill-is-a-free-fall-through-a-nightmare-world.html | FILM REVIEW A Silent Hill Free Fall Through a Nightmare World | By Nathan Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/100-challenges-and-500-rebates-on-priuses.html | 100 Challenges and 500 Rebates on Priuses | By Anthony Depalma | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/2-democrats-seeking-attorney-general-nomination-spar-over-a-pact.html | 2 Democrats Seeking Attorney General Nomination Spar Over a Pact | By Jonathan P Hicks | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/bloomberg-reveals-a-rifle-in-his-past.html | Bloomberg Reveals A Rifle In His Past | By Winnie Hu | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/cornells-worried-image-makers-wrap-themselves-in-ivy.html | Cornells Image Patrol Wraps Itself in Ivy | By Alan Finder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/driver-accused-of-killing-2-girls-had-been-drinking-police-say.html | Driver Accused of Killing 2 Girls Had Been Drinking Police Say | By John Holl | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/education/archdiocese-spares-6-schools-but-decides-that-9-will.html | Archdiocese Spares 6 Schools but Decides That 9 Will Close | By Michael Luo | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/exnets-star-faces-retrial-for-a-shooting-at-his-home.html | ExNets Star Faces Retrial For Shooting At His Home | By Richard G Jones | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/for-24-million-7-racing-yachts-get-parking-spot.html | For 24 Million 7 Racing Yachts Get Parking Spot | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/gas-guzzlers-find-price-of-forgiveness.html | Gas Guzzlers Find the Price of Forgiveness | By Anthony Depalma | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/labor-deal-with-doormen-is-chalked-up-to-compromise-on-both-sides.html | Labor Deal With Doormen Is Chalked Up to Compromise on Both Sides | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/newark-mayor-rebukes-state-in-fund-dispute.html | Newark Mayor Rebukes State in Fund Dispute | By Damien Cave | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregi on/on-greek-orthodox-easter-a-displaced-parish-contemplates-its.html | On Greek Orthodox Easter a Displaced Parish Contemplates Its Future | By David W Dunlap | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/sudden-millionaire-hoped-to-gamble-a-little-longer.html | Sudden Millionaire Hoped To Gamble a Little Longer | By Nate Schweber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/two-lives-and-two-kinds-of-vision.html | About New York Two Lives And Two Kinds Of Vision | By Dan Barry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/victim-of-apartment-fire-is-mourned-by-neighbors.html | Victim of Apartment Fire Is Mourned by Neighbors | By Nicholas Confessore and Ann Farmer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/the-great-chinese-fakeout.html | The Great Chinese FakeOut | By Maureen Dowd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/think-global.html | THINK GLOBAL | By Robert Leighton Amy Goldstein  Mike Shenk | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/baseball-giles-hits-blum-slides-and-padres-win-in-14th.html | BASEBALL Giles Hits Blum Slides and Padres Win in 14th | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/baseball-yankees-night-of-futility-ends-with-the-bases-full.html | BASEBALL Yankees Night of Futility Ends With the Bases Full | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/baseball-mets-peacekeeper-shows-he-can-still-play-ball.html | BASEBALL Mets Peacekeeper Shows He Is Still a Ballplayer | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/basketball-playoff-matchups.html | BASKETBALL PLAYOFF MATCHUPS | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/basketball/a-star-is-reborn-and-a-team-takes-shape.html | Sports of The Times When a Star Is Reborn His Team Is Transformed | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/basketball/for-the-los-angeles-clippers-these-are-the-best-of-times.html | PRO BASKETBALL Its a New Era for the Clippers And These Are the Best of Times | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/football/jets-feeling-draft-pressure-look-for-picks-who-wont-crack.html | PRO FOOTBALL Jets Recite Draft Wish List But Arent Naming Names | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/hockey/renneys-goal-straighten-the-stagger.html | HOCKEY Renney Steadies the Rangers | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/hockey/shuffled-lineup-was-fuel-for-devils-winning-streak.html | HOCKEY Coaches Hunch Led to Devils Winning Ways | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/in-the-nbas-age-game-colleges-are-big-winners.html | BASKETBALL In the NBAs Age Game Colleges Are Big Winners | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/othersports/a-lake-formed-by-quakes-is-a-marvel-for-fishermen.html | OUTDOORS A Lake Formed by Quakes Is a Marvel for Fishermen | By Tom Vaughn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/sports-briefing-pro-football-executive-search-firm-is-hired.html | SPORTS BRIEFING PRO FOOTBALL EXECUTIVE SEARCH FIRM IS HIRED | By Judy Battista NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/vince-young-the-new-face-of-the-debit-card.html | PRO FOOTBALL In His First Endorsement Young Selects A Debit Card | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/yankees-notebook-the-talk-of-the-town-returns-to-the-stadium.html | YANKEES NOTEBOOK The Talk of the Town Returns to the Stadium | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/technology/2-years-microsoft-set-to-appeal-european-ruling.html | After 2 Years Microsoft Set To Appeal European Ruling | By Paul Meller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/technology/chief-of-ask-jeeves-to-lead-microsofts-internet-unit.html | Chief of Ask Jeeves to Lead Microsofts Internet Unit | By Saul Hansell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-22 | https://www.nytimes.com/2006/04/22/theater/royal-shakespeare-company-has-much-ado-in-stratford.html | Much Ado in Stratford With Yearlong Festival | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/a-break-for-code-breakers-on-a-cia-mystery.html | A Break for Code Breakers on a CIA Mystery | By Kenneth Chang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/a-town-where-walmart-is-most-surely-welcome.html | East Dundee Journal A Town Where WalMart Is Most Surely Welcome | By Gretchen Ruethling | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/bush-in-california-and-governor-offers-little-more-than-a-hug.html | Bush in California and Governor Offers Little More Than a Hug | By Elisabeth Bumiller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/crackdown-on-workers-brings-dismay-and-anxiety.html | Illegal Workers Divided Over Federal Crackdown | By Abby Goodnough | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/democrats-try-to-use-katrina-as-gop-used-911.html | Political Memo Democrats Looking to Use New Orleans as GOP Used 911 | By Adam Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/east-coast-drivers-face-gas-shortages.html | Gas Shortages Could Pose Problem for Drivers on East Coast | By David Kocieniewski and Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/education/national-briefing-south-florida-union-president-on-hunger.html | National Briefing  South Florida Union President On Hunger Strike | By Steven Greenhouse NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/fdas-report-illuminates-wide-divide-on-marijuana.html | FDAs Report Illuminates Wide Divide on Marijuana | By Kate Zernike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/for-deaf-priests-and-parishioners-a-new-mass-works.html | Religion Journal Deaf Priests and Worshipers Special Mass | By Katie Zezima | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/in-old-mining-town-new-charges-over-asbestos.html | In Old Mining Town New Charges Over Asbestos | By Kirk Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/mystery-and-unease-as-new-orleans-begins-to-vote.html | Mystery and Unease as New Orleans Is Set to Vote | By Adam Nossiter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/new-labor-group-beginning-drive-for-higher-pay.html | New Labor Group Beginning Drive for Higher Pay | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/us/us-says-2-georgia-men-planned-a-terror-attack.html | US Says 2 Georgia Men Planned a Terror Attack | By Brenda Goodman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/washington/cia-fires-senior-officer-over-leaks.html | CIA DISMISSES A SENIOR OFFICER OVER DATA LEAKS | By David Johnston and Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/washington/prewar-intelligence-ignored-former-cia-official-says.html | Prewar Intelligence Ignored Former CIA Official Says | By Mark Mazzetti | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/washington/under-fire-top-democrat-is-leaving-ethics-panel.html | Under Fire Top Democrat Is Leaving Ethics Panel | By Jodi Rudoren | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/africa/ellen-kuzwayo-antiapartheid-crusader-dies-at-91.html | Ellen Kuzwayo AntiApartheid Crusader Dies at 91 | By Donald G McNeil Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/americas/mohawks-and-others-block-trains-in-ontario-to-protest-land.html | Mohawks and Others Block Trains in Ontario to Protest Land Use | By Clifford Krauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/an-artist-sets-sail-but-south-pacific-pulls-him-home.html | THE SATURDAY PROFILE An Artist Sets Sail but South Pacific Pulls Him Home | By Larry Rohter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/embattled-king-of-nepal-offers-gesture-to-protesters.html | Embattled King of Nepal Offers Gesture to Protesters | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/in-hus-visit-to-the-us-small-gaffes-may-overshadow-small-gains.html | In Hus Visit to the US Small Gaffes May Overshadow Small Gains | By Joseph Kahn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/europe/berlusconi-pounds-the-bully-pulpit-but-more-softly-now.html | Berlusconi Pounds the Bully Pulpit but More Softly Now | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/europe/queen-elizabeth-turns-80-while-charles-waits.html | Queen Elizabeth Turns 80 While Charles Waits | By Alan Cowell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/a-qaeda-bomb-expert-killed-in-pakistan-was-a-paymaster.html | A Qaeda Bomb Expert Killed In Pakistan Was a Paymaster | By Mohammed Khan and Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/abbas-and-hamas-clash-over-militant-in-security-post.html | Abbas and Hamas Clash Over Militant in Security Post | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/shiites-settle-on-pick-for-iraqi-premier.html | SHIITES NOMINATE A TOP PARTY AIDE AS IRAQI PREMIER | By Richard A Oppel Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/us-presses-other-nations-to-penalize-iran-on-arms.html | US Presses Other Nations To Penalize Iran on Arms | By Steven R Weisman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/nigeria-pays-off-its-big-debt-sign-of-an-economic-rebound.html | Nigeria Pays Off Its Big Debt Sign of an Economic Rebound | By Lydia Polgreen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-asia-afghanistan-gi-killed-in-south.html | World Briefing  Asia Afghanistan GI Killed In South | By Carlotta Gall NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-europe-russia-duma-passes-bill-cutting-military.html | World Briefing  Europe Russia Duma Passes Bill Cutting Military Service And Deferments | By Steven Lee Myers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-europe-russia-minor-damage-from-major-quake-in-far.html | World Briefing  Europe Russia Minor Damage From Major Quake In Far East | By Alexander Nurnberg NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-europe-vatican-city-cardinal-backs-condom-use-as.html | World Briefing  Europe Vatican City Cardinal Backs Condom Use As Lesser Evil To Aids | By Peter Kiefer NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/dance/a-choreographer-explores-the-lay-of-the-lands.html | DANCE A Choreographer Explores The Lay of the Lands | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/dance/a-controversial-season-for-city-ballet-and-for-peter-martins.html | DANCE The Master Of All He Surveys And a Big Target | By John Rockwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/design/first-prize-a-chance-to-stay.html | DIRECTIONS First Prize A Chance to Stay | By Gergana Koleva | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/design/wear-this-book-but-bring-it-back-friday.html | ART Wear This Book But Bring It Back Friday | By Amy Sutherland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/design/yes-theyre-clay-but-dont-dare-call-them-ceramics.html | ART Yes Theyre Clay But Dont Dare Call Them Ceramics | By Ted Loos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/extra-points-for-cattiness.html | DIRECTIONS Extra Points for Cattiness | By Kaly Soto | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/music/a-spanish-alchemist-and-an-italian-tom-waits.html | MUSIC PLAYLIST A Spanish Alchemist And an Italian Tom Waits | By Joey Burns | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/music/new-orleans-hiphop-is-the-home-of-gangsta-gumbo.html | MUSIC Gangsta Gumbo | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/music/rene-pape-bass-from-on-high-adept-at-cameos-and-star-turns.html | MUSIC A Singer Loyal To His Home Stage Both of Them | By Matthew Gurewitsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/music/the-gospel-of-new-music-according-to-the-violinist-midori.html | MUSIC The Gospel of New Music According to Midori | By Meline Toumani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/seven-years-that-may-be-a-record.html | DIRECTIONS Seven Years That May Be a Record | By Alan Light | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/television/commercials-for-burger-king-and-mcdonalds-go-silent.html | TELEVISION COMMERCIALS Gee Mr Hamburger Guy Why So Quiet | By Josh Ozersky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/television/earning-their-sea-legs-south-pacific-on-great-performances.html | ON THE COVER Earning Their Sea Legs | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/television/saturday-tv-funhouse-gets-its-own-saturday-night-live.html | TELEVISION For One Smart Aleck It Was This or Dentistry School | By Dave Itzkoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-artarchitecture.html | THE WEEK AHEAD April 23  April 29 ARTARCHITECTURE | By Nicolai Ouroussoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-classical-music.html | THE WEEK AHEAD April 23  April 29 CLASSICAL MUSIC | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-dance.html | THE WEEK AHEAD April 23  April 29 DANCE | By Roslyn Sulcas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-film.html | THE WEEK AHEAD April 23  April 29 FILM | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-pop.html | THE WEEK AHEAD April 23  April 29 POP | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-television.html | THE WEEK AHEAD April 23  April 29 TELEVISION | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-theater.html | THE WEEK AHEAD April 23  April 29 THEATER | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/automobiles/autospecial/2006-buick-lucerne-so-shipshape-the-portholes-seem.html | BEHIND THE WHEEL2006 Buick Lucerne So Shipshape the Portholes Seem to Fit | By Bob Knoll | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/automobiles/the-endangered-6seat-species.html | The Endangered 6Seat Species | By Bob Knoll | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/books-notes-from-underground.html | BOOKS Notes From Underground | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/arts/up-front.html | Up Front | By The Editors | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-weill-at-rest.html | OPENERS SUITS WEILL AT REST | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/artistic-licentiousness.html | Artistic Licentiousness | By Chelsea Cain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/avas-allure.html | Avas Allure | By Peter Bogdanovich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/big-easy-listening.html | Big Easy Listening | By Jason Berry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/criminally-gifted.html | CRIME Criminally Gifted | By Marilyn Stasio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/deconstructing-dinner.html | Deconstructing Dinner | By David Kamp | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/doomsday-machine.html | Doomsday Machine | By Jacob Heilbrunn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/east-side-story.html | East Side Story | By Caryn James | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/exiles-return.html | Exiles Return | By Norman Rush | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/how-to-save-your-own-life.html | How to Save Your Own Life | By Ron Powers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/my-year-in-namibia.html | My Year in Namibia | By Mark Schone | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/paris-edition.html | Paris Edition | By Marc Weingarten | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/poetry-chronicle.html | Poetry Chronicle | By Eric McHenry and Joel Brouwer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/salems-plot.html | Salems Plot | By Jason Goodwin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/taking-sides.html | Taking Sides | By Jonathan Alter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/the-end-of-iroquoia.html | The End of Iroquoia | By Richard Brookhiser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/the-partys-over.html | ESSAY The Partys Over | By Rachel Donadio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/to-the-rescue.html | To the Rescue | By Hillary Frey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/virtual-surreality.html | Virtual Surreality | By David Kirby | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/weather-report.html | Weather Report | By Elizabeth Royte | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/what-would-plato-do.html | What Would Plato Do | By Rebecca Newberger Goldstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-lose-the-trinkets.html | OPENERS SUITS LOSE THE TRINKETS | By Jane L Levere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-noblesse-no-help.html | OPENERS SUITS NOBLESSE NO HELP | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-rich-advice.html | OPENERS SUITS RICH ADVICE | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-what-about-gm-oh-just-his-day-job.html | OPENERS SUITS What About GM Oh Just His Day Job | By Jeremy W Peter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/an-auction-bet-raises-a-host-of-conflicts.html | DEALBOOK An Auction Bet Raises A Host of Conflicts | By Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/are-rich-politicians-selfless-politicians.html | ECONOMIC VIEW Are Rich Politicians Selfless Politicians | By Daniel Altman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/beyond-rumsfeld-military-overruns-are-adding-up.html | OPENERS THE COUNT Beyond Rumsfeld Military Overruns Are Adding Up | By Hubert B Herring | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/close-to-home-car-rentals-for-many-new-reasons.html | SUNDAY MONEY SPENDING Close to Home Car Rentals for Many New Reasons | By Kate Murphy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/consumer-confidence-at-risk.html | MARKET WEEK Consumer Confidence At Risk | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/earnings-lift-stocks-but-oil-pulls-them-back.html | DataBank April 1721 Earnings Lift Stocks but Oil Pulls Them Back | By Juston Jones | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/erasing-an-error-one-tile-at-a-time.html | THE THRIFTY MILLIONAIRE Erasing an Error One Tile at a Time | By Tracie Rozhon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/for-myspace-making-friends-was-easy-big-profit-is.html | Making Friends Was Easy Big Profit Is Tougher | By Saul Hansell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/in-utility-stocks-dividends-arent-the-only-draw.html | SUNDAY MONEY INVESTING In Utility Stocks Dividends Arent the Only Draw | By Tim Gray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/investors-vs-pfizer-guess-who-has-the-guns.html | GILDED PAYCHECKS TwoWay Relationships Investors Vs Pfizer Guess Who Has the Guns | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/inviting-new-business-to-the-old-world.html | OFFICE SPACE ARMCHAIR MBA Inviting New Business To the Old World | By William J Holstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/men-join-the-migration-to-the-halls-of-diet-and-fitness.html | SUNDAY MONEY SPENDING Men Join the Migration to the Halls of Diet and Fitness | By Anne Eisenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/the-intentional-tourist.html | OFFICE SPACE THE BOSS The Intentional Tourist | By Terry L Dale | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/the-wallaby-that-roared-across-the-wine-industry.html | The Wallaby That Roared Across the Wine Industry | By Frank J Prial | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/to-hire-sharp-employees-recruit-in-sharp-ways.html | UNDER NEW MANAGEMENT To Hire Sharp Employees Recruit in Sharp Ways | By William C Taylor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/trained-in-manhattan-graduating-to-the-world.html | SQUARE FEET INTERVIEW  WITH BARRY M GOSIN Trained in Manhattan Graduating to the World | By Alison Gregor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/worried-about-noisy-children-and-hedge-funds-too.html | EVERYBODYS BUSINESS Worried About Noisy Children and Hedge Funds Too | By Ben Stein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/you-cant-crush-the-music.html | THE GOODS You Cant Crush the Music | By Brendan I Koerner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/crosswords/chess/a-blindfold-game-its-simple-just-analyze-but-do-it-quickly.html | CHESS A Blindfold Game Its Simple Just Analyze but Do It Quickly | By Robert Byrne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/dining/empire-state-building-equally-lofty-in-their-way.html | 75 YEARS GOOD EATINGEMPIRE STATE BUILDING Equally Lofty in Their Way | Compiled by Kris Ensminger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/dining/three-choices-for-a-toast.html | 75 YEARS WINE UNDER 20 Three Choices For a Toast | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/dining/three-roses-one-winery.html | LONG ISLAND VINES Three Ross One Winery | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/college-my-way.html | College My Way | By Kate Zernike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/everybodys-a-critic.html | REVISITING  RATEMYPROFESSORS Everybodys a Critic | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/how-to-fix-the-american-college.html | BOOKS How to Fix the American College | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/its-payback-time.html | SPENDING IT Its Payback Time | By Jonathan D Glater | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/out-of-low-riders-and-into-a-suit-that-says-hire-me.html | CAREERS Out of Low Riders and Into a Suit That Says Hire Me | By Lara Ewen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/rejected-at-this-age.html | CONTINUING ED Rejected At This Age | By Susan Brenna | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/so-you-want-to-be-a-rock-n-roll-executive.html | Rock n Roll So You Want to Be a Rock n Roll Executive | By Wm Ferguson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/taming-the-monster.html | GUIDANCE COUNSELOR Taming the Monster | By Samantha Stainburn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-bottom-line-on-etextbooks.html | INNOVATION The Bottom Line on ETextbooks | By Edward Wyatt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-final-four.html | The Final Four | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-student-body.html | The Student Body | By Jodi Rudoren | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-transfer-student-nightmare-getting-credit-where-credit.html | The Transfer Student Nightmare Getting Credit Where Credit Is Due | By Laura Pappano | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-very-last-tutor.html | CAREERS The Very Last Tutor | By Katie Zezima | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/turning-the-tables-on-students.html | REVISITING  RATEMYPROFESSORS Turning the Tables on Students | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/when-the-best-is-not-good-enough.html | NOTEBOOK When the Best Is Not Good Enough | By Paula Marantz Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/a-reality-show-for-couples-therapy-sign-us-up.html | MODERN LOVE A Reality Show for Couples Therapy Sign Us Up | By Liv Osthus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/glass-slippers-by-puma.html | POSSESSED Glass Slippers by Puma | By David Colman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/hey-bud-lets-mingle.html | SHAKEN AND STIRRED Hey Bud Lets Mingle | By Jonathan Miles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/manly-men-answer-call-of-the-wild.html | Manly Men Answer Call of the Wild | By Alexandra Wolfe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/nfl-draft-daze-the-lost-weekend.html | NFL Draft Daze The Lost Weekend | By Alex Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/the-art-of-no.html | THE AGE OF DISSONANCE The Art of No | By Bob Morris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/the-family-album.html | A NIGHT OUT WITH The Fiery Furnaces The Family Album | By Melena Ryzik | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/the-socialite-wore-a-black-tie.html | The Socialite Wore a Black Tie | By Peter Davis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/whats-that-label-why-its-a-mongo.html | Whats That Label Why Its a Mongo | By Andrew Adam Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/laurie-nehmen-and-austin-stark.html | WEDDINGSCELEBRATIONS VOWS Laurie Nehmen and Austin Stark | By Shannon Donnelly | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/jobs/coming-to-terms-with-a-wired-age-part-2.html | LIFES WORK Coming to Terms With a Wired Age Part 2 | By Lisa Belkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/jobs/fudging-the-facts-on-a-resume-is-common-and-also-a-big-risk.html | Fudging the Facts on a Rsum Is Common and Also a Big Risk | By David Koeppel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/and-you-thought-abercrombie-fitch-was-pushing-it.html | And You Thought Abercrombie  Fitch Was Pushing It | By Jaime Wolf | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/animal-pragmatism.html | THE WAY WE LIVE NOW 42306 CONSUMED Animal Pragmatism | By Rob Walker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/blind-rage.html | THE FUNNY PAGES II TRUELIFE TALES Blind Rage | By Leo Allen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/export-this.html | THE WAY WE LIVE NOW 42306 Export This | By Jim Holt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/gluttmanship.html | THE WAY WE LIVE NOW 42306 ON LANGUAGE Gluttmanship | By William Safire | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/googles-china-problem-and-chinas-google-problem.html | Googles China Problem And Chinas Google Problem | By Clive Thompson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/in-search-of-a-secular-nonsectarian-time.html | In Search of a Secular Nonsectarian Time | By Robert F Worth | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/jury-dodger.html | THE WAY WE LIVE NOW 42306 THE ETHICIST Jury Dodger | By Randy Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 1 The Argument | By Scott Turow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/remoulade-of-things-past.html | Eat Memory Rmoulade of Things Past | By Peter Feibleman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/state-of-the-secretary.html | THE WAY WE LIVE NOW 42306 QUESTIONS FOR MADELEINE ALBRIGHT State of the Secretary | By Deborah Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/the-funny-pages-i-the-strip-la-maggie-laloca.html | THE FUNNY PAGES I THE STRIP La Maggie LaLoca | By Jaime Hernandez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/the-pentecostal-promise.html | THE WAY WE LIVE NOW 42306 PRIMER The Pentecostal Promise | By Benjamin Anastas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/the-way-we-live-now-42306-diagnosis-a-swelling-problem.html | THE WAY WE LIVE NOW 42306 DIAGNOSIS A Swelling Problem | By Lisa Sanders Md | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/wheelchair-unbound.html | Lives Wheelchair Unbound | By Harriet McBryde Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/a-screenwriting-contest-to-think-up-terrorist-plots.html | DIRECTIONS Think Like a Terrorist Plot Twists Required | By Meg Cieply Peterson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/death-of-mr-lazarescu-comes-after-a-bout-of-hypochondria.html | FILM Failure May Be Cruel but Success Can Be Sickening | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/hollywoods-one-remaining-taboo-found-in-black-snake-moan.html | FILM Turns Out Hollywood Has One Taboo Left | By Ross Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/imaginasian-finds-a-new-formula-for-asian-films-in-america.html | FILM Asian Films Land a PiedaTerre On the Upper East Side | By S T Vanairsdale | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-i-liked-it-at-night-a-lot-better.html | 75 YEARS Voices and Views I Liked It at Night A Lot Better | By Sigrid Nunez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-it-reminds-me-more-than-ever-of-a-toy.html | 75 YEARS Voices and Views It Reminds Me More Than Ever Of a Toy | By Ren Steinke | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-keep-typing-guys.html | 75 YEARS Voices and Views Keep Typing Guys | By Colson Whitehead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-reminders-of-the-divine.html | 75 YEARS Voices and Views Reminders Of the Divine | By David Rakoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-that-great-art-deco-syringe.html | 75 YEARS Voices and Views That Great Art Deco Syringe | By Benjamin Kunkel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-the-center-jewel-in-the-diamond-necklace.html | 75 YEARS Voices and Views The Center Jewel In the Diamond Necklace | By Elizabeth Gaffney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/all-doors-aside-tenants-love-a-man-in-uniform.html | All Doors Aside Tenants Love a Man in Uniform | By Sam Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/an-unlikely-legal-victory-for-lobstermen-on-the-sound.html | An Unlikely Legal Victory For Lobstermen on the Sound | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/an-unlikely-legal-victory-for-lobstermen.html | An Unlikely Legal Victory for Lobstermen | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/art-review-double-exposure.html | ART REVIEW Double Exposure | By Benjamin Genoccio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/art-review-riding-easy-works-to-soothe-the-harried.html | ART REVIEW Riding Easy Works To Soothe the Harried | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/art-review-thats-not-a-landfill-its-a-monument.html | ART REVIEW Thats a Not a Landfill Its a Monument | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/books/one-pilgrim-and-his-very-personal-hymnal.html | One Pilgrim and His Very Personal Hymnal | By Linda Saslow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/county-lines-why-leona-buried-harry-not-once-but-twice.html | COUNTY LINES Why Leona Buried Harry Not Once But Twice | By Kate Stone Lombardi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/cross-westchester-ossining-conservationist-versus-bulldozer.html | CROSS WESTCHESTER Ossining Conservationist Versus Bulldozer | By Debra West | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/demolition-plans-pit-developer-against-chocolatier.html | Demolition Plans Pit Developer Against Chocolatier | By James Barron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/diamond-district.html | Diamond District | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/in-the-schools-the-open-campus-how-open-should-it-be.html | IN THE SCHOOLS The Open Campus How Open Should It Be | By Kate Stone Lombardi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/in-winslow-the-specter-of-columbine.html | In Winslow the Specter Of Columbine | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/li-work-for-academics-and-career-training-theres.html | LI WORK For Academics and Career Training Theres Technical School | By Stewart Ain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/politics/little-comfort-for-corzine-in-school-budget.html | POLITICS Little Comfort for Corzine In School Budget Rejections | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/that-was-easy-social-security-problem-solved.html | That Was Easy Social Security Problem Solved | By Jane Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/worth-noting-bush-and-frist-turn-to-clinton-for-help.html | WORTH NOTING Bush and Frist Turn to Clinton for Help | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/environment-a-fact-of-wildlife-in-westchester-its-coyote-country.html | ENVIRONMENT A Fact of Wildlife In Westchester Its Coyote Country | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/food-festival-in-chinatown-draws-thousands-but-chilly-rain-forces.html | Food Festival in Chinatown Draws Thousands but Chilly Rain Forces Early Closing | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/how-a-billionaire-friend-of-bill-helps-him-do-good-and-well.html | How a Billionaire Friend of Bill Helps Him Do Good and Well | By John M Broder and Patrick Healy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-add-schlesinger-to-the-senate-race.html | IN BRIEF Add Schlesinger To the Senate Race | By Jan Ellen Spiegel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-fairfield-gets-goahead-for-new-train-station.html | IN BRIEF Fairfield Gets GoAhead For New Train Station | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-orient-point-really-all-we-want-is-more-parking.html | IN BRIEF ORIENT POINT Really All We Want Is More Parking | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-police-unveil-device-to-detect-fake-licenses.html | IN BRIEF Police Unveil Device To Detect Fake Licenses | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-state-adds-a-fleet-of-fuel-efficient-cars.html | IN BRIEF State Adds a Fleet Of Fuel Efficient Cars | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-upton-brookhaven-lab-chooses-interim-head.html | IN BRIEF UPTON Brookhaven Lab Chooses Interim Head | By Heather Fletcher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-business-the-ultimate-in-luxury-parks.html | IN BUSINESS The Ultimate in Luxury Parks | By Elsa Brenner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-person-in-this-horse-opera-shes-the-star.html | IN PERSON In This Horse Opera Shes the Star | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/jersey-footlights-dancing-tips-from-her-zness.html | JERSEY FOOTLIGHTS Dancing Tips From Her ZNess | By Margo Nash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/jersey-footlights-inside-the-world-of-bennett-bean.html | JERSEY FOOTLIGHTS Inside the World Of Bennett Bean | By Michelle Falkenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/jersey-footlights-the-world-of-mtv-is-not-their-home.html | JERSEY FOOTLIGHTS The World of MTV Is Not Their Home | By Margo Nash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/judge-upholds-lawsuit-in-long-beach-firings.html | Judge Upholds Lawsuit In Long Beach Firings | By Donna Kutt Nahas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/leagues-of-their-own.html | Leagues Of Their Own | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/make-it-out-of-here-youll-make-it-anywhere.html | If You Can Make It Out of Here Youll Make It Out Anywhere | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/medical-school-chief-starts-with-triage-for-its-image.html | Medical School Chief Starts With Triage for Its Image | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/worth-noting-he-takes-a-flier-and-decides-to-act.html | WORTH NOTING He Takes a Flier And Decides to Act | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/music-reviews-these-guys-dont-cover-pete-seeger-they-rock.html | MUSIC REVIEWS These Guys Dont Cover Pete Seeger They Rock | By Kate Rockland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/music-the-rye-coalition-theyre-not-dead-yet.html | MUSIC The Rye Coalition Theyre Not Dead Yet | By Tammy La Gorce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/noticed-or-was-he-a-whalingship-mystery-at-mystic-seaport.html | NOTICED OR WAS HE A WhalingShip Mystery at Mystic Seaport | By Joe Wojtas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/antiimmigrant-group-active-on-east-end.html | AntiImmigrant Group Active on East End | By Julia C Mead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/diamond-district.html | The Bases Are Loaded | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/east-end-blues-working-hard-and-unable-to-buy-a.html | LONG ISLAND JOURNAL East End Blues Working Hard And Unable To Buy a Home | By Marcelle S Fischler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/heading-off-a-culture-clash.html | Heading Off a Culture Clash | By Jill P Capuzzo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/in-portland-quarries-a-park-huck-finn-might-love.html | In Portland Quarries a Park Huck Finn Might Love | By C J Hughes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/indoor-freshness-to-rival-the-gardens.html | ART REVIEW Indoor Freshness to Rival the Gardens | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/poorer-school-districts-practice-higher-math-to.html | Poorer School Districts Practice Higher Math to Pay Leaders | By Ford Fessenden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/studying-abroad-safe-or-not.html | Studying Abroad Safe or Not | By Jane Gordon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/tug-of-war-played-with-cable.html | Tug of War Played With Cable | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial5/performing-miracles-with-wrench-and-rivet.html | 75 YEARS Performing Miracles With Wrench and Rivet | By Thomas Kelly | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/plant-that-brewed-beer-shifts-attention-to-ethanol.html | Plant That Brewed Beer Shifts Attention to Ethanol | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/police-arrest-man-in-killing-of-livery-cab-driver-on-si.html | Police Arrest Man in Killing Of LiveryCab Driver on SI | By Kareem Fahim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/quick-biteedison-sandwich-for-five.html | QUICK BITEEdison Sandwich for Five | By Kelly Feeney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/sad-farewell-to-bronx-2yearold-slain-on-easter-sunday.html | Sad Farewell to Bronx 2YearOld Slain on Easter Sunday | By Manny Fernandez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/seeing-double-artworks-that-reflect-a-relationship.html | Seeing Double Artworks That Reflect a Relationship | By Helen A Harrison | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/technology/the-hot-dog-diaries.html | The Hot Dog Diaries | By Ken Plutnicki | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/the-bases-are-loaded-639125.html | The Bases Are Loaded | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/the-bases-are-loaded.html | The Bases Are Loaded | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/theater/real-estate-on-this-stage-she-wed-and-she-dreads-its-end.html | REAL ESTATE On This Stage She Wed And She Dreads Its End | By Roberta Hershenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/theater/theater-review-a-streetcar-in-a-way-by-another-name.html | THEATER REVIEW A Streetcar in a Way by Another Name | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/theater/theater-review-ink-and-otherwisestained-hands.html | THEATER REVIEW Ink and OtherwiseStained Hands | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/crashing-to-earth-again-and-again.html | 75 YEARS Crashing To Earth Again And Again | By Max Page | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/facts-factoids-and-flatout-myths.html | 75 YEARS Facts Factoids and FlatOut Myths | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/forecast-mostly-sunny.html | 75 YEARS Forecast Mostly Sunny | By Alex Mindlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/look-down-on-the-ground.html | 75 YEARS Look Down on the Ground | By John Freeman Gill | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/new-yorks-lighthouse.html | 75 YEARS New Yorks Lighthouse | By Mark Kingwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/ready-or-not-for-its-closeup.html | 75 YEARS Ready or Not for Its CloseUp | By Richard Morgan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/the-beating-pulse-of-the-18th-floor.html | 75 YEARS The Beating Pulse of the 18th Floor | By Jennifer Bleyer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/the-everchanging-lighting.html | 75 YEARS F Y I | By Michael Pollak | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/the-sky-boys.html | 75 YEARS The Sky Boys | By Jim Rasenberger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/worth-the-journey-most-of-the-time.html | 75 YEARS FOREIGN AFFAIRS Worth the Journey Most of the Time | By Lily Koppel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/where-the-canvas-is-a-hayfield-and-lawn-mowers-do-the-brushwork.html | Our Towns The Canvas Is a Hayfield and Lawn Mowers Do the Brushwork | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/who-is-ronald-rice-anyway.html | Who Is Ronald Rice Anyway | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/worth-noting-an-11thhour-reprieve-for-a-racetrack.html | WORTH NOTING An 11thHour Reprieve For a Racetrack | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/worth-noting-tom-kean-jr-to-head-to-israel.html | WORTH NOTING Tom Kean Jr To Head to Israel | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/worth-noting-whos-on-first-its-not-joe-vas.html | WORTH NOTING Whos on First Its Not Joe Vas | By Jonathan Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/obituaries/us/george-c-minden-85-dies-led-a-cold-war-of-words.html | George C Minden 85 Dies Led a Cold War of Words | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/cheer-up-earth-day-is-over.html | Cheer Up Earth Day Is Over | By John Tierney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/china-and-sudan-blood-and-oil.html | China and Sudan Blood and Oil | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/covering-the-duke-lacrosse-team-case.html | THE PUBLIC EDITOR Covering the Duke Lacrosse Team Case | By Byron Calame | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/pigsinablanket-veto-633062.html | PigsinaBlanket Veto | By E J McMahon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/pigsinablanket-veto.html | PigsinaBlanket Veto | By E J McMahon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/tempted-by-the-bloom-of-another.html | Tempted by the Bloom of Another | By Constance Casey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/an-unorthodox-passover.html | An Unorthodox Passover | By Hella Winston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/beyond-newarks-school-yard.html | Beyond Newarks School Yard | By Jean Anyon and Alan Sadovnik | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/pigsinablanket-veto.html | PigsinaBlanket Veto | By E J McMahon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/tempted-by-the-bloom-of-another.html | Tempted by the Bloom of Another | By Constance Casey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/the-modern-elizabethan.html | The Modern Elizabethan | By Lorrie Moore | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/the-outsiders.html | The Outsiders | By David Gergen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/a-rare-new-project-for-a-genteel-town.html | IN THE REGIONNew Jersey A Rare New Project for a Genteel Town | By Antoinette Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/a-timeless-neighborhood-grows-even-more-popular.html | LIVING INCobble Hill Brooklyn A Timeless Neighborhood Grows Even More Popular | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/architects-own-brownstone-doesnt-fit-the-mold.html | STREETSCAPES 131 East 70th Street Architects Own Brownstone Doesnt Fit the Mold | By Christopher Gray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/firehouse-condos-minus-the-pole.html | POSTINGS Firehouse Condos Minus the Pole | By C J Hughes | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/liquid-funds-for-a-penthouse.html | BIG DEAL Liquid Funds for a Penthouse | By William Neuman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/new-housing-enlivens-bay-shore.html | IN THE REGIONLong Island New Housing Enlivens Bay Shore | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/newest-and-oldest-ways-to-control-deer.html | YOUR HOME Newest and Oldest Ways to Control Deer | By Jay Romano | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/old-mills-that-arent-run-of-the-mill.html | NATIONAL PERSPECTIVES Old Mills That Arent Run of the Mill | By Lisa Chamberlain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/oldschool-bohemians-in-their-lair.html | HABITATSHarlem OldSchool Bohemians in Their Lair | By Celia Barbour | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/the-ultimate-luxury.html | The Ultimate Luxury | By Teri Karush Rogers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/when-one-spouse-agrees-to-take-over.html | THE HUNT When One Spouse Agrees to Take Over | By Joyce Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/a-cry-in-the-streets-of-brooklyn-is-answered-by-a-prep-school.html | BASKETBALL Reading Writing and Redemption | By Pete Thamel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/an-elephant-never-forgets-sportsmanship.html | CHEERING SECTION An Elephant Never Forgets Sportsmanship | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball-masterly-outing-by-martinez-backed-by-3-homers-sinks-padres.html | BASEBALL Masterly Outing by Martnez Backed By 3 Homers Sinks Padres | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball.html | BASEBALL | Compiled by The New York Times | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/chacon-settles-down-as-yanks-win-in-the-chill.html | BASEBALL Steady Chacon Helps Yanks Win in the Chill | By David Picker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/mets-beltran-wants-to-play-but-is-it-worth-the-risk.html | BASEBALL Mets Beltrn Wants to Play but Is It Worth the Risk | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/on-the-mound-big-bodies-eat-up-the-innings.html | KEEPING SCORE On the Mound Big Bodies Eat Up the Innings | By Benjamin Hoffman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/basketball/for-the-nets-carter-a-personal-playoff-push.html | BASKETBALL For the Nets Carter A Personal Playoff Push | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/football/giants-sign-arrington-as-an-anchor-at-linebacker.html | FOOTBALL Giants Get Arrington To Fill Big Vacancy In Linebacker Corps | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/football/hollywood-to-broadway-leinart-has-special-arm-and-common-to.html | FOOTBALL Special Arm Common Touch | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/harvick-cruises-to-victory-as-the-competition-runs-dry.html | AUTO RACING Harvick Cruises to Victory as the Competition Runs Dry | By Paul Giblin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/devils-keep-composure-as-rangers-punish-themselves.html | HOCKEY Devils Keep Composure As Rangers Punish Themselves | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/esche-is-finally-beaten-after-salvo-from-sabres.html | HOCKEY Esche Is Finally Beaten After Salvo From Sabres | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/its-stanley-time-so-tell-the-rangers.html | Sports of The Times Its Stanley Time So Tell the Rangers | By George Vecsey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/with-jaromir-jagr.html | 30 SECONDS WITH JAROMIR JAGR | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/on-baseball-lets-make-a-deal-the-ball-goes-to-the-hall.html | On Baseball Lets Make a Deal The Ball Goes to the Hall | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/sportsspecial1/call-to-escort-service-began-a-night-of-trouble-at.html | Call to Escort Service Began a Night of Trouble at Duke | By Duff Wilson and Juliet Macur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/style/on-the-street-just-dandy.html | ON THE STREET Just Dandy | By Bill Cunningham | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-adorned-in-good-deeds.html | PULSE Adorned in Good Deeds | By Ellen Tien | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-for-street-beach-and-bed.html | PULSE For Street Beach and Bed | By Ellen Tien | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-knitting-in-the-dark.html | PULSE Knitting In the Dark | By Susan Guerrero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-what-im-wearing-now-the-creative-consultant.html | PULSE WHAT IM WEARING NOW The Creative Consultant | By Jennifer Tung | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/howard-brenton-a-british-firebrand-lost-in-translation.html | THEATER A British Firebrand Lost in Translation | By Stanley Kauffmann | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/is-lefty-finally-showing-up.html | DIRECTIONS THE CONVERSATION Is Lefty Finally Showing Up | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/lestat-bringing-anne-rices-world-to-the-stage-with-elton-johns-help.html | THEATER The Song of the Synergistic Vampire | By Nancy Hass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/small-things-come-in-good-packages.html | DIRECTIONS Small Things Come in Good Packages | By Steven McElroy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/a-family-vacation-in-london-guided-by-scrooge.html | FRUGAL TRAVELER LONDON A Family Vacation Guided by Scrooge | By Jennifer Conlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-amsterdam.html | AFFORDABLE EUROPE EDITORS PICKS Amsterdam City by City Squeezing the Most Out of Each Euro | By Gisela Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-athens.html | AFFORDABLE EUROPE EDITORS PICKS Athens City by City Squeezing the Most Out of Each Euro | By Anthee Carassava | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-barcelona.html | AFFORDABLE EUROPE EDITORS PICKS Barcelona City by City Squeezing the Most Out of Each Euro | By Andrew Ferren | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-copenhagen.html | AFFORDABLE EUROPE EDITORS PICKS Copenhagen City by City Squeezing the Most Out of Each Euro | By Seth Sherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-dublin.html | AFFORDABLE EUROPE EDITORS PICKS Dublin City by City Squeezing the Most Out of Each Euro | By Brian Lavery | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-berlin-city-by-city-squeezing-the.html | AFFORDABLE EUROPE EDITORS PICKS Berlin City by City Squeezing the Most Out of Each Euro | By Richard Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-lisbon-city-by-city-squeezing-the.html | AFFORDABLE EUROPE EDITORS PICKS Lisbon City by City Squeezing the Most Out of Each Euro | By Pavia Rosati | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-oslo-city-by-city-squeezing-the-most.html | AFFORDABLE EUROPE EDITORS PICKS Oslo City by City Squeezing the Most Out of Each Euro | By Bruce Bawer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-paris-city-by-city-squeezing-the.html | AFFORDABLE EUROPE EDITORS PICKS Paris City by City Squeezing the Most Out of Each Euro | By Elaine Sciolino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-rome-city-by-city-squeezing-the-most.html | AFFORDABLE EUROPE EDITORS PICKS Rome City by City Squeezing the Most Out of Each Euro | By Brian Wingfield | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-madrid.html | AFFORDABLE EUROPE EDITORS PICKS Madrid City by City Squeezing the Most Out of Each Euro | By Dale Fuchs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-milan.html | AFFORDABLE EUROPE EDITORS PICKS Milan City by City Squeezing the Most Out of Each Euro | By Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-prague.html | AFFORDABLE EUROPE EDITORS PICKS Prague City by City Squeezing the Most Out of Each Euro | By Evan Rail | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-venice.html | AFFORDABLE EUROPE EDITORS PICKS Venice City by City Squeezing the Most Out of Each Euro | By Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-london.html | Affordable London | By Heather Timmons | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/expanding-universe.html | RESTAURANTS Expanding Universe | By David Corcoran | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/glasgow.html | Going To Glasgow | By Colin Cameron | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/in-transit-french-protests-effect.html | IN TRANSIT French Protests Effect | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/in-transit-plenty-of-chances-to-break-the-code.html | IN TRANSIT Plenty of Chances To Break the Code | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/in-transit-transatlantic-traffic-lanes-are-getting-busy.html | IN TRANSIT TransAtlantic Traffic Lanes Are Getting Busy | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/old-and-rustic-with-an-eclectic-flair.html | DINING Old and Rustic With an Eclectic Flair | By Patricia Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/openair-opera-a-continental-take-on-the-straw-hat-circuit.html | JOURNEYS OPENAIR OPERA A Continental Take on the Straw Hat Circuit | By Anne Midgette | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/practical-traveler-getting-around-dust-off-your-backpack.html | PRACTICAL TRAVELER GETTING AROUND Dust Off Your Backpack | By Dale Fuchs | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/riviera-restaurants-for-regular-folk.html | CHOICE TABLES THE CTE DAZUR The Riviera for Regular Folk | By Mark Bittman | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/so-nice-they-did-it-twice.html | DINING OUT So Nice They Did It Twice | By Joanne Starkey | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/where-you-can-buy-dinner-and-your-chair.html | DINING OUT Where You Can Buy Dinner and Your Chair | By Emily Denitto | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/why-we-travel-italy.html | WHY WE TRAVEL ITALY | As told to Seth Kugel | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/cia-director-has-made-plugging-leaks-a-top-priority.html | CIA Director Has Made Plugging Leaks a Top Priority | By Mark Mazzetti and Scott Shane | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock-647055.html | A Student Sampler From Organ to AltRock | By Laura Sinagra | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock-647063.html | A Student Sampler From Organ to AltRock | By Laura Sinagra | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock-647071.html | A Student Sampler From Organ to AltRock | By Laura Sinagra | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock-647080.html | A Student Sampler From Organ to AltRock | By Laura Sinagra | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock.html | A Student Sampler From Organ to AltRock | By James R Oestreich | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/college-my-way-lost-alone-and-not-a-freshman.html | College My Way Lost Alone and Not a Freshman | By Laura Pappano | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/style-survival-guide-what-theyre-wearing-at.html | STYLE SURVIVAL GUIDE What Theyre Wearing at | By Lara Ewen | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/immigrant-workers-find-support-in-a-growing-network-of-assistance.html | Immigrant Workers Find Support in a Growing Network of Assistance Centers | By Steven Greenhouse | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/in-new-orleans-dean-criticizes-gop-on-lack-of-aid.html | In New Orleans Dean Criticizes GOP on Lack of Aid | By Adam Nagourney | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/katrinas-tide-carries-many-to-hopeful-shores.html | Katrinas Tide Carries Many to Hopeful Shores | By Jason Deparle | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/us/runoff-election-is-set-for-new-orleans-mayors-race.html | Runoff Election Is Set for New Orleans Mayors Race | By Adam Nossiter | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/colleagues-say-cia-analyst-played-by-the-rules.html | Colleagues Say CIA Analyst Played by Rules | By David S Cloud | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/energy-politics-on-earth-day-as-bush-tours-california.html | Energy Politics on Earth Day As Bush Tours California | By Elisabeth Bumiller | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/senate-campaign-tests-democrats-abortion-tack.html | Pennsylvania Senate Campaign Tests Democrats Abortion Tack | By Robin Toner | TX 6-441-768 | | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/young-officers-join-the-debate-over-rumsfeld.html | THE STRUGGLE FOR IRAQ THE MILITARY Young Officers Join the Debate Over Rumsfeld | By Thom Shanker and Eric Schmitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/also-made-in-china-the-big-dust-storm.html | The Basics Also Made in China The Big Dust Storm | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/china-wins-over-washington-but-dc-proves-a-bit-tougher.html | THE NATION China Wins Over Washington But DC Proves a Bit Tougher | By Eduardo Porter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/health/the-basics-the-vaccine-it-seems-lacks-moxie.html | The Basics The Vaccine It Seems Lacks Moxie | By Denise Grady | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/once-marginal-but-now-kings-of-the-oil-world.html | THE WORLD Once Marginal But Now Kings Of the Oil World | By Jad Mouawad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/one-mans-secret-is-another-mans-scoop.html | Word for Word  Extra One Mans Secret Is Another Mans Scoop | By Peter Edidin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/quoth-the-raven-i-bake-cookies-too.html | THE WORLD Quoth the Raven I Bake Cookies Too | By Mark Landler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/the-camera-never-blinks-but-it-multiplies.html | IDEAS  TRENDS The Camera Never Blinks but It Multiplies | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/the-notso-united-states.html | THE NATION The NotSo United States | By Pam Belluck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/washington/correspondence-spell-no-comment-for-us-please.html | Correspondence Spell No Comment for Us Please | By David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/yelling-fire-on-a-hot-planet.html | IDEAS  TRENDS MELTDOWN Yelling Fire On A Hot Planet | By Andrew C Revkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/afghan-bomb-on-road-kills-4-canadians.html | Afghan Bomb On Road Kills 4 Canadians | By Carlotta Gall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/avoiding-political-talk-saudis-and-chinese-build-trade.html | Avoiding Political Talk Saudis and Chinese Build Trade | By Hassan M Fattah | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/protests-mount-as-nepal-parties-reject-kings-bid.html | PROTESTS MOUNT AS NEPAL PARTIES REJECT KINGS BID | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/at-the-world-bank-wolfowitz-works-on-improving-his-image.html | At the World Bank Wolfowitz Works on Improving His Image | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/azerbaijan-leader-under-fire-hopes-us-visit-improves-image.html | Azerbaijan Leader Under Fire Hopes US Visit Improves Image | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/party-on-right-gains-support-after-rioting-upsets-france.html | Party on Right Gains Support After Rioting Upsets France | By Craig S Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/tiny-montenegro-is-split-on-cutting-ties-to-serbia.html | Tiny Montenegro Is Split on Cutting Ties to Serbia | By Nicholas Wood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/ending-jam-iraq-fills-government-posts.html | THE STRUGGLE FOR IRAQ POLITICS Ending Logjam Iraq Parliament Fills Key Government Posts as Violence Goes On | By Kirk Semple | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/jawad-almaliki-a-novice-but-outspoken.html | A Novice but Outspoken Jawad alMaliki | By Sabrina Tavernise | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/palestinian-students-clash-at-universities-in-the-gaza.html | Palestinian Students Clash at Universities In the Gaza Strip | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/arts-briefly-silent-hill-is-on-top.html | Arts Briefly Silent Hill Is on Top | By Catherine Billey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/arts-briefly-wrestling-is-the-victor.html | Arts Briefly Wrestling Is the Victor | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642550.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642568.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642576.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642584.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/dance/a-rare-restaging-of-a-russian-peasant-wedding-by-the-purchase.html | DANCE REVIEW A Peasant Wedding Revisited | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/dance/youth-america-grand-prix-showcases-young-ballet-dancers.html | BALLET REVIEW Girlish Cheers for a Youthful Ballet Showcase With Joy Intact | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/design/christies-presale-show-light-and-space-enough-to-really-see.html | CRITICS NOTEBOOK Light and Space Reveal True Judd | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/design/fantasy-all-tangled-up-in-allison-farrows-tiny-open-sky.html | DANCE REVIEW Fantasy All Tangled Up With Things Pedestrian | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/design/richard-meiers-new-home-for-the-ara-pacis-a-roman-treasure.html | Imperial Roman Treasure Gets a Modern Home | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/deborah-voigt-and-her-tosca-dream-come-true.html | OPERA REVIEW Deborah Voigt and Her Tosca Dream Come True | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/eschenbach-and-the-philadelphia-orchestra-perform-beethoven-and.html | CLASSICAL MUSIC REVIEW High Spirits and Big Spirits With Beethoven and Mahler | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/teaching-an-old-form-some-new-tricks-in-pocket-concertos-year.html | CLASSICAL MUSIC REVIEW Teaching an Old Form Some New Tricks | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/temper-a-crossover-that-might-save-a-feisty-orchestra-in.html | MUSIC REVIEW A Crossover That Might Save A Feisty Orchestra in Trouble | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/television/a-comic-expands-his-persona-via-the-ricky.html | CRITICS NOTEBOOK A Comic Expands His Persona via Podcast | By Virginia Heffernan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/books/suite-francaise-depicts-french-lives-before-and-during-the-occupation.html | BOOKS OF THE TIMES From an Interrupted Life The French on the Eve of and During the Occupation | By Richard Eder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/a-studio-commissary-seeks-a-dash-of-glamour.html | A Studio Commissary Seeks a Dash of Glamour | By Christian Moerk | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/addenda-a-south-carolina-agency-closes-its-doors.html | ADDENDA A South Carolina Agency Closes Its Doors | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/addenda-accounts.html | ADDENDA Accounts | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/addenda-the-martin-agency-ken-belson-wins-two-big-accounts.html | ADDENDA The Martin Agency Ken Belson Wins Two Big Accounts | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/businessspecial3/can-ken-lay-charm-the-enron-jury.html | Can the Man Who Charmed Houston Do the Same to the Enron Jury | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/cendant-may-put-travel-unit-up-for-sale.html | Cendant May Put Travel Unit Up for Sale | By Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/a-book-on-beauty-with-major-backing.html | MEDIA TALK A Book on Beauty With Major Backing | By J Courtney Sullivan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/at-los-angeles-times-a-columnist-who-used-a-false-web-name.html | MEDIA At Los Angeles Times a Columnist Who Used a False Web Name Loses His Blog | By Katie Hafner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/crashes-in-vw-ads-stressing-safety-are-upsetting-to-some.html | MEDIA TALK Crashes in VW Ads Stressing Safety Are Upsetting to Some Viewers | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/magazines-for-the-wealthy-are-seeking-a-new-owner.html | Magazines for the Wealthy Are Seeking a New Owner | By Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/musics-hottest-star-the-publisher.html | Musics Hottest Star The Publisher Song Catalogs Of Old Hits Yield New Riches To Owners | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/one-day-soon-straphangers-may-turn-pages-with-a-button.html | TECHNOLOGY Straphangers May One Day Turn Pages With a Button | By Doreen Carvajal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/public-broadcasters-use-web-to-make-their-budget-case.html | Public Broadcasters Use Web To Make Their Budget Case | By Elizabeth Jensen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/stewart-less-visible-in-magazine-offering.html | Stewart Less Visible In Magazine Offering | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/to-counter-the-doldrums-during-summer-reruns-lost-fans-can.html | MEDIA TALK To Counter the Doldrums During Summer Reruns Lost Fans Can Get Lost in a Game Online | By Lia Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/prosecutors-lay-out-the-case-against-kpmg-defendants.html | Prosecutors Lay Out the Case Against KPMG Defendants | By Lynnley Browning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/raytheon-chiefs-management-rules-have-a-familiar-ring.html | Raytheon Chiefs Management Rules Have a Familiar Ring | By Leslie Wayne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/the-pulitzer-now-a-badge-of-controversy.html | The Pulitzer Now a Badge Of Controversy | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/business/web-gambling-ads-in-vegas-make-sense-to-a-gaming-site.html | Web Gambling Ads in Vegas Make Sense to a Gaming Site | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/crosswords/bridge/keeping-the-defenders-from-communicating.html | Bridge Keeping the Defenders From Communicating | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/movies/a-bumble-in-the-jungle-with-girlgirl-kisses-in-in-her-line-of-fire.html | FILM REVIEW A Bumble in the Jungle With GirlGirl Kisses | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-24 | https://www.nytimes.com/2006/04/24/movies/paul-greengrasss-filming-of-flight-93s-story-trying-to-define.html | REPORTERS NOTEBOOK Filming Flight 93s Story Trying to Define Heroics | By Jere Longman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/after-a-boxing-giants-departure-from-the-bronx-a-tiny-contender.html | After a Boxing Giants Departure From the Bronx a Tiny Contender Steps Up | By Timothy Williams | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/alexis-bespaloff-71-witty-and-wise-guide-to-wines-golden-age-dies.html | Alexis Bespaloff 71 Witty and Wise Guide to Wines Golden Age | By Frank J Prial | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/an-avid-walker-61-is-stabbed-to-death-in-prospect-park.html | An Avid Walker 61 Is Stabbed to Death in Prospect Park | By Andrew Jacobs and Ann Farmer | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/clubs-feel-sting-of-police-raids.html | Clubs Feel Sting of Police Raids City Says Its Just Trying to Keep Peace and Keep Out Drugs | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/education/metro-briefing-new-york-murrow-chess-dynasty-continues.html | Metro Briefing  New York Murrow Chess Dynasty Continues | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/metro-briefing-new-york-brooklyn-assembly-candidacy.html | Metro Briefing  New York Brooklyn Assembly Candidacy | By Jonathan P Hicks NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/metro-briefing-new-york-manhattan-hotel-evacuated-after-flood.html | Metro Briefing  New York Manhattan Hotel Evacuated After Flood | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/pataki-offers-deal-to-avert-budget-fight.html | Pataki Offers Deal to Avert Budget Fight | By Danny Hakim | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/police-on-staten-island-shoot-driver-sought-in-a-slaying-in-new.html | Police on SI Shoot Driver Sought in a Slaying in New Jersey | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/terror-case-may-offer-clues-into-police-use-of-informants.html | Terror Case May Offer Clues Into Police Use Of Informants | By William K Rashbaum | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/the-transit-union-chiefs-long-march-to-jail.html | The Long March to Jail | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/three-quiet-brothers-on-long-island-all-of-them-related-to-hitler.html | Three Quiet Brothers on Long Island All of Them Related to Hitler | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/35-years-later.html | 35 Years Later | By Bob Herbert | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/bombs-away.html | Bombs Away | By Max M Kampelman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/csi-trade-deficit.html | CSI Trade Deficit | By Paul Krugman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/for-shelton-respectability-comes-with-great-power.html | BASEBALL With Sheltons Power Comes Respectability | By Jack Curry | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/to-beat-nature-the-yankees-should-nurture-this-duo.html | Sports of The Times Nurturing This Duo May Help Johnson Overcome Nature | By Selena Roberts | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/without-shifting-tactics-giambi-hits-over-orioles.html | BASEBALL Without Shifting Tactics Giambi Hits Over Orioles | By Joe Lapointe | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/zambrano-puts-mets-in-early-trouble-again.html | BASEBALL Zambrano Puts Mets In Early Trouble Again | By Ben Shpigel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/basketball/nets-have-trouble-locating-the-basket.html | PRO BASKETBALL Nets Slip on Their IceCold 3Point Shooting | By John Eligon | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/battle-rages-for-the-soles-of-a-young-star.html | HIGH SCHOOL BASKETBALL Battle Rages for the Soles of a Young Star | By Thayer Evans | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/hockey/after-a-rough-patch-the-sabres-look-sharp.html | HOCKEY After a Rough Patch The Sabres Look Sharp | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/hockey/eliass-6-points-not-enough-to-steal-spotlight-from-jagr.html | HOCKEY Eliass 6 Points Not Enough To Steal Spotlight From Jagr | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/hockey/the-rangers-must-now-shake-that-losing-feeling.html | HOCKEY The Rangers Must Now Shake That Losing Feeling | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/ncaabasketball/memory-softens-a-brothers-sadness.html | COLLEGE BASKETBALL Memory Softens Sadness | By Ira Berkow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/othersports/derby-hopeful-is-euthanized-after-illness.html | HORSE RACING NOTEBOOK Contender for Derby Euthanized After Illness | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/othersports/harvicks-gamble-plays-out-perfectly.html | AUTO RACING Harvicks Gamble Plays Out Perfectly | By Paul Giblin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/sports-briefing-pro-football-nfl-network-will-broadcast-and.html | SPORTS BRIEFING PRO FOOTBALL NFL NETWORK WILL BROADCAST AND REBROADCAST | By Richard Sandomir NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/sports-of-the-times-in-the-market-for-a-new-identity.html | Sports of The Times In the Market For a New Identity | By William C Rhoden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/early-salvos-in-the-highdefinition-dvd-format-war.html | ADVERTISING Early Salvos in the HighDefinition Format War | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/everyones-an-editor-as-wiki-fever-spreads-to-shopping-sites.html | ECOMMERCE REPORT Everyones an Editor as Wiki Fever Spreads to Shopping Sites | By Bob Tedeschi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/patent-awarded-to-realnetworks-may-give-it-a-competitive-edge.html | TECHNOLOGY Patent Awarded to RealNetworks May Give It a Competitive Edge | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/trying-to-halt-amd-intel-plays-to-business-market.html | Trying to Halt AMD Intel Plays to Business Market | By Laurie J Flynn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/video-handsets-mostly-just-used-as-phones.html | DRILLING DOWN Video Handsets Mostly Just Used as Phones | By Alex Mindlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/theater/reviews/rivals-for-young-hearts-and-minds-in-alan-bennetts-history.html | THEATER REVIEW Rivals for Young Hearts and Minds | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/a-greener-way-to-cut-the-grass-runs-afoul-of-a-powerful-lobby.html | A Greener Way to Cut the Grass Runs Afoul of a Powerful Lobby | By Felicity Barringer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/after-reaching-the-shelter-at-the-end-of-the-line-evacuees-are-forced-to.html | Shreveport Journal After Reaching the Shelter at the End of the Line Evacuees Are Forced to Move On | By Shaila Dewan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/dr-tom-ferguson-who-urged-selfeducation-dies-at-62.html | Dr Tom Ferguson Who Urged SelfEducation Dies at 62 | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/us/vote-for-mayor-points-to-change-in-new-orleans.html | VOTE FOR MAYOR POINTS TO CHANGE IN NEW ORLEANS | By Adam Nossiter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/a-religious-push-against-gay-unions.html | A Religious Push Against Gay Unions | By David D Kirkpatrick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/congressional-investigators-are-critical-of-fdas-efforts-to.html | Congressional Investigators Are Critical of FDAs Efforts to Detect Drug Dangers | By Gardiner Harris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/deadline-near-jams-are-seen-for-drug-plan.html | Deadline Near Jams Are Seen For Drug Plan | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/democrats-hope-to-divide-gop-over-stem-cells.html | Eyes on November Parties Zero In on Issues to Drive Voter Turnout | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/moves-signal-tighter-secrecy-within-cia.html | CIA CRACKDOWN SEEKS TO TIGHTEN AGENCYS SECRECY | By Scott Shane and Mark Mazzetti | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/not-the-decider-but-stirring-anxiety.html | White House Letter Not the Decider but Stirring Anxiety | By Elisabeth Bumiller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/senators-to-reignite-debate-on-immigration.html | Senators to Reignite Debate on Immigration | By Carl Hulse and Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/annan-plan-to-overhaul-un-meets-resistance.html | Annan Plan To Overhaul UN Meets Resistance | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/a-hospital-is-overwhelmed-by-victims-of-chaos-in-nepal.html | A Hospital Is Overwhelmed by Victims of Chaos in Nepal | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/donor-nations-to-focus-on-growing-states.html | Donor Nations to Focus on Growing States | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/advertiser-counts-on-sheep-to-pull-eyes-over-the-wool.html | Advertiser Counts on Sheep To Pull Eyes Over the Wool | By Doreen Carvajal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/finland-squirms-as-its-latest-export-steps-into-spotlight.html | Helsinki Journal Finland Squirms as Its Latest Export Steps Into Spotlight | By Dan Bilefsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/workers-paradise-is-rebranded-as-kremlin-inc.html | THE BUSINESS OF RUSSIA Putins Long Reach Workers Paradise Is Rebranded as Kremlin Inc | By Andrew E Kramer and Steven Lee Myers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/baker-bush-family-fixer-will-advise-president-on-iraq.html | THE REACH OF WAR DIPLOMATIC MEMO Baker Bush Family Fixer Will Advise President on Iraq | By Steven R Weisman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/bin-laden-says-west-is-waging-war-against-islam.html | THE REACH OF WAR AUDIOTAPE Bin Laden Says West Is Waging War Against Islam and Urges Supporters to Go to Sudan | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/warily-iraqis-investing-hope-in-new-leaders.html | THE REACH OF WAR POLITICS Warily Iraqis Investing Hope In New Leaders | By Sabrina Tavernise | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/arts-briefly-deja-vu-all-over-again.html | Arts Briefly Dj Vu All Over Again | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/design/cai-guoqiangs-clear-sky-black-cloud-art-work-is-done-at-the.html | ART REVIEW Forecast Cloudy With a 50 Chance of Sculpture | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/los-angeles-with-a-downtown-gehrys-vision.html | Imagining a Downtown For Vast Los Angeles | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/movies/arts-briefly-united-93-mayor-and-governor-support-free-speech.html | Arts Briefly United 93 Mayor and Governor Support Free Speech | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/music/an-open-road-for-aspiring-artists.html | CLASSICAL MUSIC REVIEW An Open Road for Aspiring Artists | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/music/met-chamber-ensemble-pulls-big-fish-from-big-pond.html | CHAMBER MUSIC REVIEW A Very Big Pond Turns Out To Have Some Big Fish | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/music/mozarts-reputation-and-influence-by-word-and-example.html | CLASSICAL MUSIC REVIEW Mozart as an Influence By Word and Example | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/opie-and-anthony-to-return-in-triumph-to-terrestrial-radio.html | Opie and Anthony to Return in Triumph to Terrestrial Radio | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/television/telenovelas-to-deliver-la-pasion-in-english.html | Telenovelas To Deliver La Pasin In English | By Mireya Navarro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/william-gottlieb-89-jazz-photographer-is-dead.html | William Gottlieb 89 Jazz Photographer | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/books/a-quintessential-superfluous-man-trapped-in-absurdity.html | BOOKS OF THE TIMES A Quintessential Superfluous Man Trapped in Absurdity | By Michiko Kakutani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/books/harvard-novelist-says-copying-was-unintentional.html | Copying Wasnt Intentional A Harvard Novelist Says | By Dinitia Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/books/philip-roth-haunted-by-illness-feels-fine.html | Roth Haunted By Illness Feels Fine | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/at-us-entries-no-welcome-mat.html | ON THE ROAD At US Entries No Welcome Mat | By Joe Sharkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/businessspecial3/folksy-lay-opens-up-to-the-jury.html | Folksy Lay Opens Up To the Jury | By Alexei Barrionuevo and Simon Romero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/media/executive-says-his-rules-didnt-properly-credit-another-text.html | Executive Says His Rules Didnt Properly Credit Another Text | By Leslie Wayne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/media/inviting-soap-opera-fans-and-sponsor-to-the-emmys.html | ADVERTISING Inviting Soap Opera Fans and Sponsor to the Emmys | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/on-business-swimming-pool-in-town.html | FREQUENT TRAVELER On Business Swimming Pool in Tow | By David Reidenbach | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/one-day-that-economy-ticket-may-buy-you-a-place-to-stand.html | One Day That Economy Ticket May Buy You a Place to Stand | By Christopher Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/discord-at-european-court-handling-microsofts.html | INTERNATIONAL BUSINESS Discord at European Court Handling Microsofts Antitrust Case | By James Kanter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/pessimism-about-us-as-trade-talks-miss-deadline.html | Pessimism About US as Trade Talks Miss Deadline | By Katrin Bennhold and James Kanter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/the-bull-of-russian-investment-finds-himself-in.html | The Bull of Russian Investment Finds Himself in Forced Hibernation | By Heather Timmons and Andrew E Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/after-the-adoption-a-new-child-and-the-blues.html | After the Adoption a New Child and the Blues | By Laurie Tarkan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/forge-your-way-through-the-medicare-drug-maze.html | PERSONAL HEALTH Forge Your Way Through the Medicare Drug Maze | By Jane E Brody | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/how-a-spoonful-of-sugar-helps-the-medicine-go-down.html | ESSAY How a Spoonful of Sugar Helps the Medicine Go Down | By Abigail Zuger Md | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/nutrition-mediterranean-diet-looks-good-for-alzheimers.html | VITAL SIGNS NUTRITION Mediterranean Diet Looks Good for Alzheimers | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/patterns-whos-the-daddy-not-me-often-means-in-denial.html | VITAL SIGNS PATTERNS Whos the Daddy Not Me Often Means in Denial | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/aging-elderly-patients-draw-a-line-at-mental-impairment.html | VITAL SIGNS AGING Elderly Patients Draw a Line at Mental Impairment | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/analyze-these.html | Analyze These | By Benedict Carey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/sometimes-the-truth-is-not-what-sets-you-free.html | CASES Sometimes The Truth Is Not What Sets You Free | By Elissa Ely Md | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/really.html | REALLY | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/science/science-illustrated-they-never-walked-on-camera-so-just-how.html | SCIENCE ILLUSTRATED They Never Walked on Camera So Just How Did They Walk | By Frank OConnell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/health/vital-signs-responses-dont-worry-be-happy-or-risk-getting-flu.html | VITAL SIGNS RESPONSES Dont Worry Be Happy or Risk Getting Flu | By Nicholas Bakalar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/movies/alida-valli-84-film-actress-memorable-in-third-man-dies.html | Alida Valli 84 Film Actress Memorable in Third Man | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/movies/at-the-tribeca-festival-films-long-on-reality-short-on-fluff.html | CRITICS NOTEBOOK At Tribeca Festival Films Long on Harsh Reality Short on Fluff | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/a-boycott-for-immigrants-rights-picks-up-support-on-long-island.html | A Boycott for Immigrants Rights Picks Up Support on Long Island | By Paul Vitello | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/a-grand-march-to-a-jail-cell-and-maybe-history.html | NYC A Grand March To a Jail Cell And Maybe History | By Clyde Haberman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/a-guilty-verdict-an-angry-interview-and-then-a-divorce.html | A Guilty Verdict an Angry Interview and Then a Divorce | By Alan Feuer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/an-80-million-tug-of-war-between-newark-and-trenton.html | An 80 Million Tug of War | By Damien Cave | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/bank-signs-a-fiveyear-deal-for-ads-at-kennedy-airport.html | Bank Signs a FiveYear Deal For Ads at Kennedy Airport | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/defendant-gets-25-years-for-beating-gay-man.html | Defendant Gets 25 Years for Beating Gay Man | By Andy Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/education/metro-briefing-new-york-manhattan-appointments-at-city.html | Metro Briefing  New York Manhattan Appointments At City University | By Karen W Arenson NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/education/metro-briefing-new-york-queens-school-lunch-financing.html | Metro Briefing  New York Queens School Lunch Financing Questioned | By Elissa Gootman NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/girl-is-rescued-2-hours-after-abduction.html | Girl Is Rescued 2 Hours After Abduction | By Fernanda Santos and Nate Schweber | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/graffiti-back-in-subways-indelibly-this-time.html | Graffiti Back in Subways Indelibly This Time | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/health/metro-briefing-new-york-manhattan-possible-pact-with.html | Metro Briefing  New York Manhattan Possible Pact With Emergency Workers | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/inspired-by-da-vinci-and-foghorn-leghorn.html | INK Inspired by Da Vinci and Foghorn Leghorn | By Lily Koppel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-garden-city-higher-age-for-tobacco.html | Metro Briefing  New York Garden City Higher Age For Tobacco Purchases | By Bruce Lambert NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-manhattan-coast-guard-relaxes-photo-policy.html | Metro Briefing  New York Manhattan Coast Guard Relaxes Photo Policy | By Andy Newman NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-manhattan-revocation-of-immunity-sought.html | Metro Briefing  New York Manhattan Revocation Of Immunity Sought | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-staten-island-audit-faults-staten-island.html | Metro Briefing  New York Staten Island Audit Faults Staten Island Yankees | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-white-plains-murder-trial-delayed.html | Metro Briefing  New York White Plains Murder Trial Delayed | By Anahad OConnor NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/monitor-sees-misconduct-by-a-state-school-dean-and-a-newark.html | Monitor Sees Misconduct by a State School Dean and a Newark Council Leader | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/nassau-plan-for-a-registry-for-partners-is-defeated.html | Nassau Plan For a Registry For Partners Is Defeated | By Bruce Lambert | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/onenight-survey-shows-13-decrease-in-citys-homeless.html | OneNight Survey Shows 13 Decrease in Citys Homeless | By Toni Whitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/police-informer-in-terror-trial-takes-stand.html | Police Informer In Terror Trial Takes Stand | By William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/rabbi-moses-teitelbaum-is-dead-at-91.html | Rabbi Moses Teitelbaum Is Dead at 91 | By Andy Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/state-assembly-overrides-governors-budget-vetoes.html | State Assembly Overrides Governors Budget Vetoes | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/transit-leader-marches-to-jail-to-start-serving-10day-term.html | Union Chief Leads a March to Manhattan and to Jail | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/us-details-rowland-associates-enrichment-schemes.html | US Details Rowland Associates Enrichment Schemes | By Alison Leigh Cowan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/a-king-in-check.html | A King in Check | By Samrat Upadhyay | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/osamas-crusade-in-darfur.html | Osamas Crusade In Darfur | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/potheads-and-sudafed.html | Potheads and Sudafed | By John Tierney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/ants-better-with-dose-of-humanity-and-humor.html | SIDE EFFECTS Ants Better With Dose of Humanity and Humor | By James Gorman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/joining-hands-to-preserve-a-flyway.html | From Yucatn to New Jersey Joining Hands to Preserve a Flyway | By Tina Kelley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/pumping-up-the-land-crab-way.html | OBSERVATORY | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/scientists-again-debating-how-snakes-came-to-slither.html | Scientists Again Debating How Snakes Came to Slither | By Carl Zimmer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/scientists-discover-a-salamander-now-profiteers-have-found-it-too.html | FINDINGS Scientists Discover a Salamander Now Profiteers Have Found It Too | By Kenneth Chang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/space/problems-persist-but-nasa-says-the-discovery-can-launch-as.html | Problems Persist but NASA Says the Discovery Can Launch as Scheduled | By Warren E Leary | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/science/studies-find-elusive-key-to-cell-fate-in-embryo.html | Studies Find Elusive Key To Cell Fate In Embryo | By Nicholas Wade | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/bonds-hurts-mets-with-his-feet-not-his-bat-as-glavine.html | BASEBALL Bonds Hurts Mets With His Feet Not His Bat as Glavine Struggles | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/bonds-sends-mixed-message-amid-a-clearly-shaky-start.html | BASEBALL Bonds Sends Mixed Message Amid a Clearly Shaky Start | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/hernandezs-dugout-target-rubs-it-in-a-bit.html | BASEBALL Hernandezs Dugout Target Rubs It In a Bit | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/in-millers-spirit-umpires-hold-line.html | On Baseball In Millers Spirit Umpires Hold Line | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/mussina-finds-out-that-less-can-be-more.html | BASEBALL Mussina Finds Out That Less Can Be More | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/basketball/nets-seem-to-like-carter-the-shooter.html | PRO BASKETBALL Nets Seem To Like Carter The Shooter | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/basketball/the-suns-expected-bryant-the-lakers-came-instead.html | PRO BASKETBALL The Suns Expected Bryant The Lakers Came Instead | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/football/no-selection-in-the-draft-seems-sure-this-year.html | PRO FOOTBALL No Selection Not Even the No 1 Pick Seems Definite in This Draft | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/hockey/devils-show-rangers-how-to-win-shorthanded.html | HOCKEY Devils Show Rangers How to Win ShortHanded | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/hockey/sabres-use-2-hat-tricks-to-overpower-the-flyers.html | HOCKEY Sabres Use 2 Hat Tricks And Speed to Top Flyers | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/ncaabasketball/manhattan-selects-pittsburgh-assistant-as-its-new.html | BASKETBALL Manhattan Selects Pittsburgh Assistant as Its New Coach | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/pro-basketball-roundup-artest-suspended-for-game-2-for-elbowing.html | PRO BASKETBALL ROUNDUP Artest Suspended for Game 2 for Elbowing | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/soccer/fifa-loses-doping-ruling-olympic-status-in-jeopardy.html | SOCCER FIFA Loses a Ruling On Doping | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/sports-briefing-golf-pga-aids-hurricane-relief.html | SPORTS BRIEFING GOLF PGA AIDS HURRICANE RELIEF | By Damon Hack NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/sports-of-the-times-new-guard-is-upholding-a-tradition.html | Sports of The Times New Guard Is Upholding A Tradition | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/tennis-a-complex-life-gets-a-closer-look.html | TV SPORTS A Complex Life Gets a Closer Look | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/mcnealy-yields-post-as-sun-chief.html | McNealy Yields Post As Sun Chief | By John Markoff and Laurie J Flynn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/microsoft-opens-appeal-in-europe.html | Microsoft Opens Appeal In Europe | By Paul Meller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/raising-the-bar-at-samsung.html | Raising the Bar At Samsung Electronics Company Aims To Create BreakOut Product | By Martin Fackler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/software-chief-admits-to-guilt-in-fraud-case.html | Software Chief Admits to Guilt In Fraud Case | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/viacom-to-pay-102-million-for-an-online-game-service.html | Viacom to Pay 102 Million For an Online Game Service | By Saul Hansell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/xerox-misses-estimates-pricing-pressure-is-blamed.html | MARKET PLACE Xerox Misses Estimates Pricing Pressure Is Blamed | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/arts/arts-briefly-high-fidelity-gets-a-broadway-remix.html | Arts Briefly High Fidelity Gets a Broadway Remix | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/reviews/laughing-at-heartache-long-before-neil-simon-in-the.html | THEATER REVIEW Laughing at Heartache Long Before Neil Simon | By Jason Zinoman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/reviews/weirdos-in-love-elizabeth-meriwethers-mistakes-madeline.html | THEATER REVIEW Romance Finds the Lovable Weirdo | By Jason Zinoman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/telling-tales-out-of-school-with-alan-bennetts-history-boys.html | Telling Tales Out of School | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/after-quitting-aflcio-group-suggests-reunion-of-sorts.html | After Quitting AFLCIO Group Suggests Reunion of Sorts | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/environmental-leaders-tout-nuclear-energy.html | ExEnvironmental Leaders Tout Nuclear Energy | By Matthew L Wald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/for-latinos-in-the-midwest-a-time-to-be-heard.html | For Latinos in the Midwest a Time to Be Heard | By Randal C Archibold | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/how-low-is-the-lower-9th-wards-fate-may-lie-in-the-answer.html | How Low Is the Lower 9th Wards Fate May Lie in the Answer | By John Schwartz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/in-rebuilding-as-in-the-disaster-wealth-and-class-help-define-new.html | In Rebuilding as in the Disaster Wealth and Class Help Define New Orleans | By Gary Rivlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/industrial-plants-begin-switch-to-safer-chemicals.html | Industrial Plants Begin Switch to Safer Chemicals | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/jury-begins-deliberating-moussaouis-fate.html | Jury in Sentencing Trial Begins Deliberating Moussaouis Fate | By Neil A Lewis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/national-briefing-education-new-harvard-business-dean.html | National Briefing  Education New Harvard Business Dean | By Katie Zezima NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/national-briefing-southwest-texas-university-security-breach.html | National Briefing  Southwest Texas University Security Breach | By Steve Barnes NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/us/once-boon-ties-to-bush-may-be-bust.html | Once Boon Ties to Bush May Be Bust | By David D Kirkpatrick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/citing-security-plants-use-safer-chemicals.html | Citing Security Plants Use Safer Chemicals | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/fired-cia-officer-denies-role-in-leak.html | Fired CIA Officer Denies Role in Leak | By Mark Mazzetti and Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/in-immigration-remarks-bush-hints-he-favors-senate-plan.html | In Immigration Remarks Bush Hints He Favors Senate Plan | By Elisabeth Bumiller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/justices-decline-churchstate-case-involving-a-kindergarten.html | Supreme Court Roundup Justices Decline ChurchState Case Involving a Kindergarten Poster of Jesus | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/limelight-finds-new-white-house-deputy.html | Limelight Finds New White House Deputy | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/new-criticism-falls-on-supplemental-bills.html | New Criticism Falls on Supplemental Bills | By Sheryl Gay Stolberg and Edmund L Andrews | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/world-bank-failed-in-fight-against-malaria-health-experts-say.html | World Bank Failed in Fight Against Malaria Health Experts Say | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/in-a-retreat-nepals-king-says-he-will-reinstate-parliament.html | In a Retreat Nepals King Says He Will Reinstate Parliament | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/lost-in-shuffle-serbian-town-sees-a-future-in-macedonia.html | Lost in Shuffle Serbian Town Sees a Future In Macedonia | By Nicholas Wood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/survivors-put-kremlin-on-trial-in-russian-school-siege.html | Survivors Put Kremlin on Trial in Russian School Siege | By C J Chivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/trier-journal-marxs-house-is-the-mecca-of-the-chinese-tourist.html | Trier Journal Marxs House Is the Mecca of the Chinese Tourist Class | By Richard Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/greek-police-gird-for-protests-during-rice-visit.html | Greek Police Gird for Protests During Rice Visit | By Anthee Carassava | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/30-are-killed-in-sinai-as-bombs-rock-egyptian-resort-city.html | 30 KILLED IN SINAI AS 3 BOMBS ROCK EGYPTIAN RESORT | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/dozens-of-security-force-recruits-are-killed-by-iraqi.html | THE STRUGGLE FOR IRAQ VIOLENCE Dozens of Security Force Recruits Are Killed by Iraqi Insurgents | By Richard A Oppel Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/iran-is-described-as-defiant-on-2nd-nuclear-program.html | Iran Is Described as Defiant On 2nd Nuclear Program | By David E Sanger and Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/rebuilding-of-iraqi-pipeline-as-disaster-waiting-to-happen.html | THE MONEY PIT Sinking in the Tigris Rebuilding of Iraqi Oil Pipeline As Disaster Waiting to Happen | By James Glanz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-africa-cameroon-9-acquitted-of-sodomy-charges.html | World Briefing  Africa Cameroon 9 Acquitted Of Sodomy Charges | By Lydia Polgreen NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-europe-france-shuttered-sorbonne-reopens.html | World Briefing  Europe France Shuttered Sorbonne Reopens | By Ariane Bernard NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-europe-vatican-city-pope-orders-study-on-condoms-and.html | World Briefing  Europe Vatican City Pope Orders Study On Condoms And Aids | By Ian Fisher NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-middle-east-jordan-failed-suicide-bomber-on-trial.html | World Briefing  Middle East Jordan Failed Suicide Bomber On Trial | By Hassan M Fattah NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-united-nations-100-million-authorized-for-renovation.html | World Briefing  United Nations 100 Million Authorized For Renovation | By Warren Hoge NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/another-season-of-love-the-original-cast-reassembles-for-a-rent.html | CRITICS NOTEBOOK Another Season of Love The Original Cast Reassembles for a Rent Anniversary | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly-from-18-to-49-fox-is-tops.html | Arts Briefly From 18 to 49 Fox Is Tops | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly-medal-for-arthur-gelb.html | Arts Briefly Medal for Arthur Gelb | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly-ticket-sales-kill-swans.html | Arts Briefly Ticket Sales Kill Swans | By John Files | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/fostering-young-artists-start-spreading-the-news.html | Fostering Young Artists Start Spreading the News | By Erika Kinetz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/music/philharmonic-and-film-sound-to-bring-pictures-to-life.html | CLASSICAL MUSIC REVIEW Those Evocative Sounds That Bring Pictures to Life | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/music/van-morrison-explores-the-unknowable-sometimes-in-silence.html | POP REVIEW A Singer Explores the Unknowable Sometimes in Silence | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/television/mick-jagger-joins-a-new-abc-sitcom.html | Not Only Rock n Roll Mick Jagger Joins a New Sitcom | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/television/mtvs-super-sweet-16-gives-a-sour-pleasure.html | Taking a Sour Pleasure As the Rich Turn Sweet 16 | By Lola Ogunnaike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/television/the-legacy-of-billie-jean-king-an-athlete-who-demanded.html | TELEVISION REVIEW The Legacy of an Athlete Who Demanded Equal Play | By Alessandra Stanley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/automobiles/autospecial/to-gain-market-share-nissan-vows-a-newmodel-blitz.html | INTERNATIONAL BUSINESS To Gain Market Share Nissan Vows a NewModel Blitz | By Martin Fackler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/books/aggrieved-publisher-rejects-young-novelists-apology.html | Aggrieved Publisher Rejects Young Novelists Apology | By Dinitia Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/books/jane-jacobs-social-critic-who-redefined-and-championed-cities-is-dead.html | Jane Jacobs 89 Who Saw Future In Cities Is Dead | By Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/books/philip-roths-latest-man-without-much-to-show-for-life.html | BOOKS OF THE TIMES Living Without Much to Show for It | By Michiko Kakutani | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/businessspecial3/lay-blames-financial-officer-and-newspaper.html | Lay Blames Financial Officer and Newspaper Articles for Enrons Fall | By Alexei Barrionuevo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/genetic-test-to-give-clues-on-treatment-of-hepatitis-c.html | Genetic Test To Give Clues On Treatment Of Hepatitis C | By Andrew Pollack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/harlem-is-rising-but-where-to-eat.html | SQUARE FEET Harlem Is Rising but Where to Eat | By Caren Chesler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/hoping-for-a-blockbuster.html | Hoping for a Blockbuster Glaxo Ready to Shift Prescription Diet Pill to OvertheCounter | By Stephanie Saul | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/media/christian-message-secular-messengers.html | THE MEDIA BUSINESS ADVERTISING Christian Message Secular Messengers | By Julie Bosman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/media/side-by-side-2-news-executives-say-little-about-a-possible.html | Side by Side 2 News Executives Say Little About a Possible Sale | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/realtor-study-says-market-may-be-cooling-but-slowly.html | Realtor Study Says Market May Be Cooling but Slowly | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/square-feet-transactions.html | SQUARE FEET TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/study-reports-on-drawbacks-of-replacing-implanted-heart-devices.html | Study Reports on Drawbacks of Replacing Implanted Heart Devices | By Barry Meier | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/telecom-carriers-and-suppliers-go-their-separate-ways-on-profits.html | MARKET PLACE Telecom Carriers and Suppliers Go Their Separate Ways on Profits | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/the-neighborhood-that-the-ballpark-built.html | Square Feet The Neighborhood That the Ballpark Built | By Morris Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/what-price-loyalty-something-free.html | What Price Loyalty Something Free | By David Leonhardt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing  Europe Germany Business Confidence Rises | By Carter Dougherty IHT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/russia-rich-in-wells-aims-to-buy-into-the-retail.html | INTERNATIONAL BUSINESS Russia Rich in Wells Aims to Buy Into the Retail Side of Oil and Gas | By Andrew E Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/2005-bordeaux-arrives-to-an-ovation-trailing-opportunities.html | THE POUR 2005 Bordeaux Arrives to an Ovation Trailing Opportunities | By Eric Asimov | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/a-tool-for-every-treat.html | A Tool for Every Treat | By Julia Moskin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/feed-me-and-now-dear-guests-opine-for-your-supper.html | FEED ME And Now Dear Guests Opine for Your Supper | By Alex Witchel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-calendar.html | FOOD CALENDAR | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-stuff-a-touch-of-the-left-bank-in-williamsburg.html | FOOD STUFF A Touch of the Left Bank in Williamsburg | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-stuff-how-to-open-your-oyster-not-your-hand.html | FOOD STUFF How to Open Your Oyster Not Your Hand | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-stuff-tart-and-sweet-lulo-comes-to-town.html | FOOD STUFF Tart and Sweet Lulo Comes to Town | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/out-of-the-winter-and-into-the-weeds.html | Out of the Winter And Into the Weeds | By Kim Severson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/the-minimalist-miso-love-at-first-bite.html | THE MINIMALIST Miso Love At First Bite | By Mark Bittman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/wine-calendar.html | WINE CALENDAR | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/bataliBastianich-team-may-shed-bistro-du-vent.html | BataliBastianich Team May Shed Bistro du Vent | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/dinnerware-with-corners-making-a-point.html | Dinnerware With Corners Making a Point | By Oliver SchwanerAlbright | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/field-guide-to-the-grocery-aisles.html | Field Guide to the Grocery Aisles | By Marian Burros | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/reviews/a-waiting-game-with-savory-rewards.html | RESTAURANTS A Waiting Game With Savory Rewards | By Frank Bruni | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/reviews/in-red-hook-beckoning-to-a-bigger-world.html | 25 AND UNDER In Red Hook Beckoning to a Bigger World | By Peter Meehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/the-oyster-is-his-world.html | The Oyster Is His World | By Rw Apple Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/education/adults-differing-perceptions-make-it-hard-to-read-johnny.html | Adults Differing Perceptions Make It Hard to Read Johnny | By John ONeil | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/education/at-decision-time-colleges-lay-on-charm.html | At Decision Time Colleges Lay On Charm | By Alan Finder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/education/in-college-entrance-frenzy-a-lesson-out-of-left-field.html | ON EDUCATION In College Entrance Frenzy A Lesson Out of Left Field | By Samuel G Freedman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/pop-culture-beats-politics-in-the-race-for-movie-laughs.html | CRITICS NOTEBOOK Pop Beats Politics In the Race For Laughs | By Caryn James | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/stars-lawyer-linked-to-wiretapping-case.html | Stars Lawyer Linked to Wiretapping Case | By David M Halbfinger and Allison Hope Weiner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/the-death-of-mr-lazarescu-tells-a-modern-hospital-tale.html | FILM REVIEW In a Modern Hospital Tale Only Death Has Patience | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/three-times-tells-three-stories-of-love-each-illuminated-by-an-inner.html | FILM REVIEW Three Stories of Love Each Illuminated by an Inner Light | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/amid-mourning-satmar-succession-goes-to-court.html | Amid Mourning Satmar Succession Goes to Court | By Andy Newman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/antiwar-dad-lets-fingers-do-marching.html | Our Towns Antiwar Dad Lets Fingers Do Marching | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/body-found-in-landfill-is-believed-to-be-student.html | Body Found in Landfill Is Believed To Be Student | By John Holl | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/cash-for-forgotten-airport-link-may-help-build-stadium-station.html | Cash for Forgotten Airport Link May Help Build Stadium Station | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/city-plans-2000bed-jail-on-landfill-site-in-the-south-bronx.html | City Plans 2000Bed Jail on Landfill Site in the South Bronx | By Winnie Hu | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/connecticut-official-and-state-contractor-are-each-sentenced-to-30.html | Connecticut Official and State Contractor Are Each Sentenced to 30 Months in Prison | By Alison Leigh Cowan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/council-to-vote-on-financing-for-planned-yankees-stadium.html | Council to Vote on Financing For Planned Yankees Stadium | By David Cay Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/democrats-balk-at-effort-to-push-pork-barrel-funds.html | Democrats Balk at Effort To Push Pork Barrel Funds | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/developer-takes-a-financial-deal-for-ground-zero.html | DEVELOPER TAKES A FINANCIAL DEAL FOR GROUND ZERO | By Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/in-tapes-of-subway-plot-suspect-a-disjointed-torrent-of-hatred.html | In Tapes of Subway Plot Suspect A Disjointed Torrent of Hatred | By William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/like-chickens-hawks-shouldnt-be-counted-before-they-hatch.html | Like Chickens Hawks Shouldnt be Counted Before They Hatch | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/man-found-dead-on-long-island-is-thought-to-be-recycling-plant.html | Man Found Dead on LI Is Thought to Be Recycling Plant Worker | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/medicaid-payments-stopped-for-clinic-that-refused-audit.html | Medicaid Payments Stopped For Clinic That Refused Audit | By Michael Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-york-brooklyn-eight-charged-with-mortgage-fraud.html | Metro Briefing  New York Brooklyn Eight Charged With Mortgage Fraud | By Nicholas Confessore NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-york-manhattan-council-to-vote-on-stadium.html | Metro Briefing  New York Manhattan Council To Vote On Stadium Financing | By Winnie Hu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-york-manhattan-man-is-shot-to-death.html | Metro Briefing  New York Manhattan Man Is Shot To Death | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/newark-official-defends-work-as-a-college-trustee.html | Newark Official Defends Work as a College Trustee | By David Kocieniewski | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/police-describe-how-car-theft-led-to-a-bungled-kidnapping.html | Police Describe How Car Theft Led to a Bungled Kidnapping | By Fernanda Santos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/seeking-a-national-voice-15-mayors-meet-on-gun-violence.html | Seeking a National Voice 15 Mayors Meet on Gun Violence | By Sewell Chan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/studentdriven-sudan-divestment-campaign-grows.html | StudentDriven Sudan Divestment Campaign Grows | By Philip Rucker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/students-prize-is-a-trip-into-immigration-limbo.html | Students Prize Is a Trip Into Immigration Limbo | By Nina Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/suozzi-asks-spitzer-to-debate-state-issues-twice-a-month.html | Suozzi Asks Spitzer to Debate State Issues Twice a Month | By Jennifer Medina and Karen James | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/vision.html | LENS | By Chester Higgins Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/westchester-expands-effort-to-prevent-abuse-of-infants.html | Westchester Expands Effort To Prevent Abuse of Infants | By Anahad OConnor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/a-prius-in-every-pot.html | A Prius In Every Pot | By Maureen Dowd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/brand-u.html | Brand U | By Stephen Budiansky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/g-o-west-old-men.html | Go West Old Men | By Thomas L Friedman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/the-nuclear-option.html | The Nuclear Option | By William Sweet | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/baseball-the-mets-win-on-the-homer-bonds-let-get-away.html | BASEBALL The Mets Win on the Homer Bonds Let Get Away | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/baseball/hes-not-the-same-bonds-but-homer-no-710-helps.html | BASEBALL Not the Same Bonds But a Homer Helps | By Jack Curry | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/baseball/mussina-baffles-while-the-yanks-pour-on-the-runs.html | BASEBALL Mussina Baffles While Jeter Pours On the Hits | By Tyler Kepner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/elton-brand-nice-guy-finally-has-a-chance-to-finish-first.html | PRO BASKETBALL A Genuine Nice Guy Finally Has a Chance to Finish First | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/nets-get-mad-now-theyre-even.html | PRO BASKETBALL Nets Get Mad Now Theyre Even | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/the-redds-share-passions-for-faith-and-basketball.html | PRO BASKETBALL The Pastor and His Son the Shooting Guard | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/wizards-wrestle-a-victory-from-james-and-cavaliers.html | PRO BASKETBALL Wizards Cut Cavaliers And James Down to Size | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/football/for-arrington-a-fresh-start-with-giants.html | PRO FOOTBALL For Arrington A Fresh Start With Giants | By Clifton Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/football/nfl-suspends-dolphins-williams-for-2006.html | Fourth Drug Violation Bars Dolphins Williams for 2006 | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/hockey/as-noise-factor-looms-devils-find-quiet-time.html | HOCKEY As Noise Factor Looms Devils Find Quiet Time | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/hockey/without-jagr-rangers-try-to-find-inspiration.html | HOCKEY With Jagr Injured Rangers Search For Inspiration | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/skeleton-federation-accepts-usoc-reorganization.html | OLYMPICS Skeleton Group Accepts Reorganization | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/soccer/bradley-is-building-again-but-out-of-new-yorks-bullseye.html | SOCCER REPORT Bradley Looks to Revitalize Chivas USA | By Jack Bell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/sports-of-the-times-carter-is-making-the-nets-a-hot-ticket.html | Sports of The Times Carter Is Making the Nets a Hot Ticket | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/for-sun-microsystems-a-leader-with-little-taste-for-convention.html | TECHNOLOGY For Sun Microsystems a Leader With Little Taste for Convention | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/microsoft-in-european-court-says-2004-ruling-is-a-failure.html | INTERNATIONAL BUSINESS Microsoft in European Court Says 2004 Ruling Is a Failure | By Paul Meller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/revenue-up-at-amazon-costs-too.html | TECHNOLOGY Revenue Up At Amazon Costs Too | By Laurie J Flynn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/theater/arts/arts-briefly-legally-blonde-coming-to-broadway.html | Arts Briefly Legally Blonde Coming to Broadway | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/theater/reviews/anne-rices-vampires-with-elton-johns-music-take-to-the.html | THEATER REVIEW Broadway Vampires Singing Sir Elton | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-26 | https://www.nytimes.com/2006/04/26/travel/want-a-debate-with-that-drink.html | LETTER FROM DUBLIN Want a Debate With That Drink | By Brian Lavery | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/abuse-charge-set-for-a-us-colonel.html | ABUSE CHARGE SET FOR A US COLONEL | By Eric Schmitt | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/edward-m-davis-89-expolice-chief-dies.html | Edward M Davis 89 ExPolice Chief Dies | By Cindy Chang | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/in-california-terror-case-a-mistrial-for-a-father-but-a-son-is-guilty.html | In California Terror Case a Mistrial for a Father but a Son Is Guilty | By Randal C Archibold and Jeff Kearns | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/national-briefing-education-testing-officials-questioned-on-errors.html | National Briefing  Education Testing Officials Questioned On Errors | By Karen W Arenson NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/us/senate-leaders-work-to-resuscitate-immigration-bill.html | Senate Leaders Work to Resuscitate Immigration Bill | By Jim Rutenberg and Rachel L Swarns | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/board-urges-changes-to-process-for-approving-plane-designs.html | Board Urges Changes to Process For Approving Plane Designs | By Matthew L Wald | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/bush-makes-levee-request-and-also-threatens-a-veto.html | Bush Makes Levee Request And Also Threatens a Veto | By John Schwartz and Edmund L Andrews | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/bush-takes-steps-to-ease-increase-in-energy-prices.html | BUSH TAKES STEPS TO STEM INCREASE IN ENERGY PRICES | By David E Sanger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/cia-defends-officers-firing-in-leak-case.html | CIA Defends Officers Firing In Leak Case | By Mark Mazzetti and Scott Shane | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/cleric-wins-appeal-ruling-over-wiretaps.html | Cleric Wins Appeal Ruling Over Wiretaps | By Eric Lichtblau | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/democrats-want-all-ship-containers-inspected.html | Democrats Want All Ship Containers Inspected | By Eric Lipton | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/director-of-small-business-administration-resigns.html | Director of Small Business Agency Resigns | By Edmund L Andrews | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/exhead-of-fema-returns-to-disaster-work.html | ExHead of FEMA Returns to Disaster Work | By Eric Lipton | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/fox-news-commentator-joins-white-house.html | Fox Commentator to Join White House Officials Say | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/justices-reject-immunity-below-state-level.html | Justices Reject Immunity Below State Level | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/lawmaker-and-beneficiary-bought-a-farm.html | Lawmaker and Beneficiary Bought a Farm | By Jodi Rudoren | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/nasa-chief-says-future-flights-will-force-cutbacks-in-science.html | NASA Chief Says Future Flights Will Force Cutbacks in Science | By Warren E Leary | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/never-mind-mars-and-venus-who-is-the-decider.html | Never Mind Debating Mars andVenus Whos the Decider | By Jennifer Steinhauer | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/in-wake-of-bombings-egyptian-resort-confronts-its-fear.html | In Wake of Bombings Egyptian Resort Confronts Its Fear | By Michael Slackman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/canada-curbs-putting-flag-at-halfstaff-for-its-troops.html | Canada Curbs Putting Flag At HalfStaff For Its Troops | By Clifford Krauss | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/in-mexico-race-tightens-for-presidency-new-polls-show.html | In Mexico Race Tightens For Presidency New Polls Show | By James C McKinley Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/nepals-opposition-finds-the-front-is-no-longer-united.html | Nepals Opposition Finds the Front Is No Longer United | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/sri-lanka-bomb-kills-9-and-wounds-army-chief.html | Sri Lanka Bomb Kills 9 and Wounds Army Chief | By Shimali Senanayake | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/first-at-chernobyl-burning-still.html | First at Chernobyl Burning Still | By Steven Lee Myers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/rice-in-greece-and-turkey-holds-talks-on-iraq-and-iran.html | Rice in Greece and Turkey Holds Talks on Iraq and Iran | By Steven R Weisman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/slow-down-and-hide-your-wallet-traffic-police-ahead.html | Moscow Journal Slow Down and Hide Your Wallet Traffic Police Ahead | By Sophia Kishkovsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/qaeda-video-vows-iraq-defeat-for-crusader-us.html | Qaeda Video Vows Iraq Defeat for Crusader US | By Dexter Filkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/senior-iran-cleric-tells-sudan-that-nuclear-aid-is-available.html | Senior Iran Cleric Tells Sudan That Nuclear Aid Is Available | By Nazila Fathi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/un-council-imposes-sanctions-on-4-men-in-darfur-war-crimes.html | UN Council Imposes Sanctions On 4 Men in Darfur War Crimes | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-africa-togo-president-has-chinesebuilt-palace.html | World Briefing  Africa Togo President Has ChineseBuilt Palace | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-asia-india-maoist-rebels-gun-down-politician.html | World Briefing  Asia India Maoist Rebels Gun Down Politician | By Hari Kumar NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-asia-vietnam-top-leader-wins-another-term.html | World Briefing  Asia Vietnam Top Leader Wins Another Term | By Seth Mydans IHT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-europe-the-netherlands-sheep-ads-banned.html | World Briefing  Europe The Netherlands Sheep Ads Banned | By Agence FrancePresse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-middle-east-syria-hariri-investigator-questions-assad.html | World Briefing  Middle East Syria Hariri Investigator Questions Assad | By Hassan M Fattah NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/a-midsummer-nights-dream-trying-to-make-sense-of-love.html | CITY BALLET REVIEW In an Enchanted Forest Trying to Make Sense of Love | By John Rockwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-first-africanamerican-wins-tucker-award.html | Arts Briefly First AfricanAmerican Wins Tucker Award | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-idol-tears-and-sneers.html | Arts Briefly Idol Tears and Sneers | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-rascal-flatts-cd-holds-at-no-1.html | Arts Briefly Rascal Flatts CD Holds at No 1 | By Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-the-whitneys-case-for-expansion.html | Arts Briefly The Whitneys Case For Expansion | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/dance/elegance-at-the-joyce-from-ailey-ii-american-ballet-theater.html | DANCE REVIEW Elegance and Energy Inspired By Songs Bluesy or Bittersweet | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/design/at-spring-auctions-big-names-are-selling-and-being-sold.html | At Spring Auctions Big Names Are Selling and Being Sold | By Carol Vogel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/focus-in-getty-trial-shifts-to-a-sicilian-antiquities-dealer.html | Focus in Getty Trial Shifts to a Sicilian Antiquities Dealer | By Elisabetta Povoledo | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/christian-rock-and-mainstream-music-move-closer-together.html | CRITICS NOTEBOOK Christian Rock Is Edging Toward the Mainstream | By Kelefa Sanneh | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/itzhak-perlman-and-pinchas-zukerman-at-avery-fisher-the-stars.html | CLASSICAL MUSIC REVIEW The Stars the Strings the Bravos | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/jacky-terrasson-and-associates-at-the-jazz-standard.html | JAZZ REVIEW Three Kindred Musical Spirits Reunited and Playful as Ever | By Ben Ratliff | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/monty-alexander-still-looks-fondly-to-jamaica.html | JAZZ REVIEW An Expatriate Still Looks Fondly to Jamaica | By Nate Chinen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/taking-chances-in-the-service-of-contemporary-works.html | CLASSICAL MUSIC REVIEW Taking Chances in the Service of Contemporary Works | By Allan Kozinn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/the-sounds-of-morocco-the-influences-of-monk.html | JAZZ REVIEW The Sounds of Morocco The Influences of Monk | By Nate Chinen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/olga-borodina-and-ildar-abdrazakov-wrapped-in-a-blanket-of-russian.html | CLASSICAL MUSIC REVIEW A Blanket of Melancholy For a Cozy Russian Warmth | By Bernard Holland | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/television/oh-babynow-what-and-growing-up.html | TELEVISION REVIEW If Mommy Helps Baby Who Helps Mommy | By Ginia Bellafante | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/television/reality-tv-for-children-with-better-health-as-the-prize.html | Reality TV for Children With Better Health as the Prize | By Felicia R Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/what-would-wagner-think.html | OPERA REVIEW What Would Wagner Think | By Bernard Holland | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/automobiles/bush-to-meet-big-3-for-talks-on-fuel-issues-and-pensions.html | Bush to Meet Big 3 for Talks On Fuel Issues And Pensions | By Micheline Maynard | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/books/first-plot-and-characterthen-find-an-author.html | First Idea Plot and Characters Then a Book Needs an Author | By Motoko Rich and Dinitia Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/books/in-a-break-from-mystery-writing-henning-mankell-turns-to-africa.html | In a Break From Mystery A Writer Turns to Africa | By Alan Cowell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/books/novelist-says-she-read-copied-books-several-times.html | Novelist Says She Read Copied Books Several Times | By Dinitia Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/books/puzzle-embedded-in-da-vinci-code-ruling.html | A Puzzle Embedded In Code Ruling | By Sarah Lyall | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/books/who-says-that-nice-guys-cant-solve-crimes.html | BOOKS OF THE TIMES Who Says That Nice Guys Cant Solve Crimes | By Janet Maslin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/businessspecial3/lay-loses-his-cool-on-stand.html | Lay Loses His Cool On Stand | By Alexei Barrionuevo and Simon Romero | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/company-tells-court-antismoking-ads-go-too-far.html | THE MEDIA BUSINESS ADVERTISING Company Tells Court Antismoking Ads Go Too Far | By Rita K Farrell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/doctors-urge-safety-panels-for-devices.html | Doctors Urge Safety Panels For Devices | By Barry Meier | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/ge-betting-on-the-future-finances-a-solar-farm-in-portugal.html | GE Betting on the Future Finances a Solar Farm in Portugal | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/growth-accelerated-in-march-but-a-slowdown-is-expected.html | Growth Accelerated in March But a Slowdown Is Expected | By Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/kpmg-reports-some-progress-on-shelters.html | KPMG Reports Some Progress On Shelters | By Lynnley Browning | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/media/4-knight-ridder-papers-to-be-sold-for-1-billion.html | 4 Knight Ridder Papers to Be Sold for 1 Billion | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/media/disney-and-cbs-explore-univision-deal.html | Disney and CBS Explore Univision Deal | By Andrew Ross Sorkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/media/microsoft-is-seen-near-ad-move.html | Microsoft Is Seen Near Ad Move | By Matt Richtel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/media/warner-bros-television-starts-unit-to-produce-cable-shows.html | Warner Bros Television Starts Unit to Produce Cable Shows | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/second-thoughts-in-congress-on-oil-tax-breaks.html | Second Thoughts in Congress on Oil Tax Breaks | By Edmund L Andrews and Michael Janofsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/the-shareholder-spring.html | The Shareholder Spring Investor Discontent Fills Annual Meeting Agendas | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/a-new-german-optimism-jousts-with-reality.html | INTERNATIONAL BUSINESS A New German Optimism Jousts With Reality | By Mark Landler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/putin-talks-of-sending-oil-to-asia-not-europe.html | INTERNATIONAL BUSINESS Putin Talks of Sending Oil to Asia Not Europe | By Andrew E Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/crosswords/bridge/fighting-for-every-trick-giving-nothing-away.html | Bridge Fighting for Every Trick Giving Nothing Away | By Phillip Alder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/at-prada-a-grand-premise-comes-unhemmed.html | Critical Shopper At Prada a Grand Premise Comes Unhemmed | By Alex Kuczynksi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/boxers-or-briefs.html | Front Row Boxers Or Briefs | By Eric Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/down-and-dirty-wins-the-race.html | Fitness Down And Dirty Wins the Race | By Sarah Tuff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/heres-all-the-nittygritty.html | Heres All The NittyGritty | By Paula Schwartz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/hooked-on-a-feeling.html | Hooked On a Feeling | By Ruth La Ferla | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/the-man-who-aged-me.html | Skin Deep The Man Who Aged Me | By Tom Hanks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/the-tomato-killer-meets-her-match.html | Online Shopper The Tomato Killer Meets Her Match | By Michelle Slatalla | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/you-got-a-problem-with-my-hoodie.html | You Got a Problem With My Hoodie | By William Van Meter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/youre-in-labor-and-getting-sleeeeepy.html | Youre in Labor and Getting Sleeeeepy | By Elizabeth Olson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/a-stranger-comes-to-dinner.html | GARDEN QA | By Leslie Land | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/enhancing-height.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/its-not-whether-you-win-or-lose-but-how-you-decorate.html | Its Not Whether You Win or Lose but How You Decorate | By Michael Cannell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/the-bed-remade.html | The Bed Remade | By Penelope Green | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/the-soul-of-havana-on-biscayne-bay.html | AT HOME WITH ANDY GARCIA The Soul of Havana on Biscayne Bay | By Joyce Wadler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/movies/in-alternative-freedom-balancing-the-freedom-of-innovation-with.html | FILM REVIEW The Struggle Of Copyrights Vs Freedom Of Innovation | By Nathan Lee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/movies/the-tv-set-at-the-tribeca-film-festival-sends-up-the-making-of.html | Sendup of Sitcom Land That Is All Too Real | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/a-plan-to-rebuild-by-2012-and-doubts-on-the-big-rush.html | New Rebuilding Plan Leaves Some Wondering What the Big Rush Is | By Charles V Bagli | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/all-in-the-planning-and-worth-preserving.html | BLOCKS All in the Planning and Worth Preserving | By David W Dunlap | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/board-finds-costs-for-owners-of-rentstabilized-apartment-buildings.html | Board Finds Costs for Owners of RentStabilized Apartment Buildings Are Up 78 in Year | By Janny Scott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/city-opera-plans-new-hall-with-ties-to-lincoln-center.html | City Opera Plans New Hall With Ties to Lincoln Center | By Robin Pogrebin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/city-schools-cut-parents-lifeline-the-cellphone.html | City Schools Cut Parents Lifeline The Cellphone | By Elissa Gootman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/corzine-and-james-face-off-over-newark-fund-dispute.html | Corzine and James Face Off Over Newark Fund Dispute | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/education/metro-briefing-new-york-manhattan-settlement-for-cuny.html | Metro Briefing  New York Manhattan Settlement For CUNY Faculty | By Steven Greenhouse NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/final-arguments-in-trial-of-man-who-knew-two-911-hijackers.html | Final Arguments in Trial of Man Who Knew Two 911 Hijackers | By Nicholas Confessore and Carla Baranauckas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/legislature-overrides-most-budget-vetoes-but-pataki-says-he-will.html | Legislature Overrides Most Budget Vetoes but Pataki Says He Will Block Some Items | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-jersey-ewing-body-is-that-of-missing-student.html | Metro Briefing  New Jersey Ewing Body Is That Of Missing Student | By John Holl NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-manhattan-fbi-chief-speaks-on-terrorism.html | Metro Briefing  New York Manhattan FBI Chief Speaks On Terrorism | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-manhattan-stadium-financing-approved.html | Metro Briefing  New York Manhattan Stadium Financing Approved | By Winnie Hu NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-queens-man-shot-by-police.html | Metro Briefing New York Queens Man Shot By Police | By Al Baker NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-queens-new-charges-against-club-bouncer.html | Metro Briefing New York Queens New Charges Against Club Bouncer | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-yonkers-offduty-officer-cleared.html | Metro Briefing New York Yonkers OffDuty Officer Cleared | By Anahad OConnor NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/mta-chief-angrily-refuses-to-act-on-union-contract.html | MTA Chief Angrily Refuses to Act on Union Contract | By Thomas J Lueck | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/property-taxes-rising-too-fast-report-warns.html | Property Taxes Rising Too Fast Report Warns | By Jennifer Medina | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/queens-fire-kills-couple-unofficial-parents-to-many.html | Queens Fire Kills Couple Unofficial Parents to Many | By Andrew Jacobs | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/terror-jury-hears-talk-of-bombing-subway-stop.html | Terror Jury Hears Talk Of Bombing Subway Stop | By William K Rashbaum | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/the-death-of-milton-rocano-unseen-unnoticed-and-horrible.html | The Death of Milton Rocano Unseen Unnoticed and Horrible | By Michael Wilson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/top-school-aide-becomes-the-latest-to-step-down.html | Top School Aide Becomes the Latest to Step Down | By David M Herszenhorn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/metro-briefing-new-york-manhattan-diplomat-returns-to.html | Metro Briefing New York Manhattan Diplomat Returns To Russia | By Al Baker NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/with-grannies-in-dock-a-sitting-judge-is-bound-to-squirm.html | With Grannies in the Dock A Sitting Judge Will Squirm | By Anemona Hartocollis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/good-enough-to-fine.html | Good Enough to Fine | By Gabrielle Hamilton | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/remembering-chernobyl-wet-rugs-stonewalling-officials-and-a-run-on.html | Editorial Observer Remembering Chernobyl Wet Rugs Stonewalling Officials and a Run on Vodka | By Serge Schmemann | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/stuck-with-bush.html | Stuck With Bush | By Bob Herbert | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/the-death-of-multiculturalism.html | The Death of Multiculturalism | By David Brooks | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/an-atypical-performance-throws-rivera-for-a-loss.html | BASEBALL An Atypical Performance Throws Rivera for a Loss | By Bill Finley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/bonds-hits-no-711-but-mets-prevail-in-a-classic.html | BASEBALL Those Oldies but Goodies Keep Coming Through | By Ben Shpigel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/old-met-and-old-giant-make-it-all-seem-new.html | BASEBALL Old Met and Old Giant Make It All Seem New | By Jack Curry | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/to-combat-ortiz-just-add-outfielders.html | On Baseball Against Ortiz Four to Six Outfielders Appear to Be Sufficient | By Murray Chass | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/yanks-and-mets-seek-tax-relief.html | SPORTS BUSINESS Yanks and Mets Seek Tax Relief | By Richard Sandomir | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/basketball/kidd-sets-the-tempo-even-when-he-misfires.html | PRO BASKETBALL Kidd Sets the Tempo Even When He Misfires | By John Eligon | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/fausto-vitello-59-is-dead-made-skateboarding-gnarly.html | Fausto Vitello 59 Is Dead Made Skateboarding Gnarly | By Margalit Fox | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/football/wide-receivers-are-draft-puzzle-picked-early-and-traded.html | FOOTBALL Receivers Are Picked Early Traded Often | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/hockey/canadiens-trying-to-regain-past-glory.html | HOCKEY Canadiens Are Trying to Recapture Their Past Glory | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/hockey/devils-deflate-rangers-in-a-new-york-minute.html | HOCKEY Devils Deflate Rangers in a New York Minute | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/hockey/jagr-delivers-glimmer-of-hope-but-no-miracle.html | Sports of The Times Jagr Delivers Glimmer of Hope but No Miracle | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/ncaafootball/jackson-silences-his-voice-of-college-football.html | FOOTBALL Jackson Decides to Silence Voice of College Football | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/nfl-roundup-bryant-gumbel-hired.html | NFL ROUNDUP BRYANT GUMBEL HIRED | By Richard Sandomir NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/nfl-roundup-favre-makes-the-call-saying-he-will-return.html | NFL ROUNDUP Favre Makes the Call Saying He Will Return | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/soccer/a-springtime-dream-final-in-paris.html | Sports of The Times A Springtime Dream Final in Paris | By George Vecsey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/sports-briefing-golf-mickelson-looking-ahead.html | SPORTS BRIEFING GOLF MICKELSON LOOKING AHEAD | By Damon Hack NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/h ome and garden/currents-design-show-new-work-from-creative.html | CURRENTS DESIGN SHOW New Work From Creative Brooklynites | By Elaine Louie | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/h ome and garden/currents-furniture-these-tables-for-cocktails-take.html | CURRENTS FURNITURE These Tables for Cocktails Take Their Cues From the Sky | By Kathryn Harris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/style/h ome and garden/currents-garden-ornaments-satyrs-and-other-sculptures.html | CURRENTS GARDEN ORNAMENTS Satyrs and Other Sculptures To Adorn the Backyard | By Elaine Louie | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/style/h ome and garden/currents-miniature-decor-the-little-house-that-came.html | CURRENTS MINIATURE DCOR The Little House That Came Home | By Gerit Quealy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/style/h ome and garden/currents-who-knew-if-youve-had-your-eye-on-the-louis.html | CURRENTS WHO KNEW If Youve Had Your Eye On the Louis Ghost Chair | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/style/h ome and garden/kitchen-bath-forecast-too-much-is-never-enough.html | KITCHEN  BATH FORECAST Too Much Is Never Enough | By Deborah Baldwin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/style/h ome and garden/personal-shopper-time-for-whimsy-when-every-minute.html | PERSONAL SHOPPER Time for Whimsy When Every Minute Counts | By Marianne Rohrlich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/style/p hysical-culture-new-ways-to-stow-all-that-great-gear.html | Physical Culture New Ways to Stow All That Great Gear | By Sarah Bowen Shea | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technol ogy/a-big-yellow-garage-for-all-your-data.html | CIRCUITS A Big Yellow Garage for All Your Data | By John Biggs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technol ogy/a-cellphone-in-park-even-more-powerful.html | Basics A Cellphone in Park Even More Powerful | By Eric A Taub | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/a-tiny-mouse-puts-computing-in-childrens-reach.html | CIRCUITS A Tiny Mouse Puts Computing In Childrens Reach | By Warren Buckleitner | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/a-touch-of-gold-to-keep-treasured-discs-from-degrading.html | CIRCUITS A Touch of Gold to Keep Treasured Discs From Degrading | By Dan Mitchell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/dealing-with-quirks-in-a-metal-and-in-the-startup-game.html | SMALL BUSINESS Dealing With Quirks in a Metal and in the StartUp Game | By Barnaby J Feder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/in-itunes-war-france-has-met-the-enemy-perhaps-it-is-france.html | ECONOMIC SCENE In iTunes War France Has Met the Enemy Perhaps It Is France | By Austan Goolsbee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/lara-croft-surviving-bad-sequels-returns-to-fight-again.html | GAME THEORY Lara Croft Surviving Bad Sequels Returns to Fight Again | By Charles Herold | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/new-tricks-of-a-browser-look-familiar.html | New Tricks of a Browser Look Familiar | By David Pogue | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/opera-on-mp3-without-gaps.html | Q  A | By J D Biersdorfer | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/recording-two-shows-at-once-with-just-one-new-tivo.html | CIRCUITS Recording Two Shows at Once With Just One New TiVo | By Matthew Haughey | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/rituals-of-grief-go-online.html | Rituals of Grief Go Online as Web Sites Set Up to Celebrate Life Recall Lives Lost | By Warren St John | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/surf-securely-carrying-privacy-in-your-pocket.html | CIRCUITS Surf Securely Carrying Privacy In Your Pocket | By Eric A Taub | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/theater/actress-leaves-mr-sloane-baldwins-behavior-is-blamed.html | Actress Leaves Mr Sloane Baldwins Behavior Is Blamed | By Campbell Robertson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/after-death-of-a-boy-florida-moves-to-close-its-boot-camps.html | After Death of a Boy Florida Moves to Close Its Boot Camps | By Christine Jordan Sexton | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/chicago-prohibits-foie-gras.html | Chicago Prohibits Foie Gras | By Gretchen Ruethling | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/court-puts-teeth-in-notice-needed-to-seize-property.html | Court Puts Teeth in Notice Needed to Seize Property | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/evacuees-find-housing-grants-will-end-soon.html | Evacuees Find Housing Grants Will End Soon | By Shaila Dewan | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/federal-victory-in-terror-case-may-prove-brief-experts-say.html | Federal Victory in Terror Case May Prove Brief Experts Say | By John M Broder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/front-page/grand-jury-gets-rove-testimony-over-cia-leak.html | GRAND JURY GETS ROVE TESTIMONY OVER CIA LEAK | By Anne E Kornblut | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/guilty-verdicts-in-new-jersey-workersafety-trial.html | Guilty Verdicts in New Jersey WorkerSafety Trial | By David Barstow | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/highway-of-heavenly-views-turns-commute-into-hell.html | Montara Journal Highway of Heavenly Views Turns Commute Into Hell | By Carolyn Marshall | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/national-briefing-midwest-illinois-jurors-in-ryan-case-wont-be.html | National Briefing  Midwest Illinois Jurors In Ryan Case Wont Be Interviewed | By Gretchen Ruethling NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/national-briefing-midwest-illinois-street-name-proposal-is-dropped.html | National Briefing  Midwest Illinois Street Name Proposal Is Dropped | By Gretchen Ruethling NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/national-briefing-washington-chemicals-dont-present-risk.html | National Briefing  Washington Chemicals Dont Present Risk | By Matthew L Wald NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/trade-groups-role-in-security-program-is-challenged.html | Trade Groups Role in Security Program Is Challenged | By Carl Hulse and Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/a-different-press-secretary.html | White House Memo In Changing His Spokesman Bush Hires a Loyal Critic | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/few-punished-in-abuse-cases.html | Few Punished in Abuse Cases | By Eric Schmitt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/medicare-rule-guarantees-continuity-of-drugs.html | Medicare Rule Guarantees Continuity Of Drugs | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/national-archives-says-records-were-wrongly-classified.html | National Archives Says Records Were Wrongly Classified | By Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/senate-panel-urges-fema-dismantling.html | Senate Committee Leaders Urge FEMA Dismantling | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/supreme-court-hears-case-involving-lethal-injection.html | Supreme Court Hears Case Involving Lethal Injection | By Linda Greenhouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/us/senate-diverts-war-money-to-us-border.html | Senate Diverts War Money To US Border | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/chad-and-world-bank-strike-deal-on-oil.html | Chad and World Bank Strike Deal on Oil | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/marburg-vaccine-effective-on-infected-monkeys.html | Marburg Vaccine Effective on Infected Monkeys | By Denise Grady | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/peacekeepers-targets-of-new-sinai-attacks.html | Peacekeepers Targets of New Sinai Attacks | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/us-options-on-darfur-are-running-out.html | US Options on Darfur Are Running Out | By Joel Brinkley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/80000-native-canadians-to-be-compensated-for-school-abuse.html | 80000 Native Canadians to Be Compensated for School Abuse | By Clifford Krauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/she-who-controls-her-body-can-upset-her-countrymen.html | LETTER FROM BRAZIL She Who Controls Her Body Can Upset Her Countrymen | By Larry Rohter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/communist-vietnam-lunges-for-capitalisms-brass-ring.html | Communist Vietnam Lunges for Capitalisms Brass Ring | By Seth Mydans | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/nepals-maoist-rebels-announce-a-ceasefire.html | Nepals Maoist Rebels Announce a CeaseFire | By Tilak P Pokharel and Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/sri-lanka-hits-rebel-positions-leaving-12-dead.html | Sri Lanka Hits Rebel Positions Leaving 12 Dead | By Shimali Senanayake | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/european-inquiry-says-cia-flew-1000-flights-in-secret.html | European Inquiry Says CIA Flew 1000 Flights in Secret | By Dan Bilefsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/putin-reroutes-oil-line-to-avoid-landmark-lake.html | Putin Reroutes Oil Line to Avoid Landmark Lake | By Steven Lee Myers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/iran-threatens-retaliation-if-attacked.html | Iran Threatens Retaliation If US Attacks | By Nazila Fathi | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/middleeast/orders-to-plug-gaps-in-jerusalem-barrier.html | Olmert Orders Filling of Gaps In the Barrier At Jerusalem | By Greg Myre | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/middleeast/rice-visits-iraq-with-rumsfeld-to-press-leader.html | RICE VISITS IRAQ WITH RUMSFELD TO PRESS LEADER | By Steven R Weisman and David S Cloud | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/world-briefing-asia-afghanistan-bomb-kills-4-afghan-soldiers.html | World Briefing  Asia Afghanistan Bomb Kills 4 Afghan Soldiers | By Carlotta Gall NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/world-briefing-australia-african-athletes-seek-asylum.html | World Briefing  Australia African Athletes Seek Asylum | By Raymond Bonner NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/world-briefing-europe-britain-london-bomb-scare-over-art.html | World Briefing  Europe Britain London Bomb Scare Over Art | By Sarah Lyall NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-27 | https://www.nytimes.com/2006/04/27/world/world-briefing-europe-britain-official-admits-affair-with-secretary.html | World Briefing  Europe Britain Official Admits Affair With Secretary | By Sarah Lyall NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-amy-sillman.html | Art in Review Amy Sillman | By Ken Johnson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-gedi-sibony-and-josh-smith.html | Art in Review Gedi Sibony and Josh Smith | By Ken Johnson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-james-harrison-the-future-is-in-the-past.html | Art in Review James Harrison  The Future Is in the Past | By Ken Johnson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-matthew-higgs.html | Art in Review Matthew Higgs | By Holland Cotter | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-michael-krebber-connecting-sugar-with-hollywood.html | Art in Review Michael Krebber  Connecting Sugar With Hollywood | By Roberta Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-olivo-barbieri-site-specific.html | Art in Review Olivo Barbieri  Site Specific | By Grace Glueck | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-sze-tsung-leong-history-images.html | Art in Review Sze Tsung Leong  History Images | By Roberta Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-the-early-show-video-from-19691979.html | Art in Review The Early Show  Video From 19691979 | By Holland Cotter | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-william-king-new-terra-cottas.html | Art in Review William King  New Terra Cottas | By Grace Glueck | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/broken-the-code-in-the-da-vinci-code-ruling.html | Broken The Code in the Da Vinci Code Ruling | By Sarah Lyall and Ed Marks | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/dance/akram-khans-troupe-performs-his-ma-at-rose-theater.html | DANCE REVIEW The Earth a Baobab Tree And Displaced Peasants | By John Rockwell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/dance/for-the-city-ballets-diamond-project-choreographers-embrace.html | With New Visions of the Classical Choreographers Embrace Their Inspirations | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/a-couple-of-dogs-that-never-need-feeding-and-other-garden-gems.html | Antiques A Couple of Dogs That Never Need Feeding And Other Garden Gems | By Wendy Moonan | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/betty-woodman-turning-the-humble-vase-into-high-art.html | ART REVIEW The Humble Vase Shows Its Colors And Its Versatility | By Grace Glueck | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/lee-mullicans-countercultural-vision-at-the-grey-gallery.html | ART REVIEW A Countercultural Vision From the 50s | By Roberta Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/sothebys-readies-june-sale-of-modern-masterpieces.html | INSIDE ART | By Carol Vogel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/the-morgans-treasures-bedazzle-in-their-new-jewel-box.html | ART REVIEW The Morgans Treasures Bedazzle In Their New Jewel Box | By Holland Cotter | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/dizzy-or-smart-whats-a-girl-to-be.html | CROWD PLEASERS Dizzy or Smart Whats a Girl to Be | By Janet Maslin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/arts-briefly-chicago-symphony-conductors-but-no-music-director.html | Arts Briefly Chicago Symphony Conductors but No Music Director | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/arts-briefly-idol-boots-kellie-stomps-rivals.html | Arts Briefly Idol Boots Kellie Stomps Rivals | By Kate Aurthur | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/arts-briefly-rossellini-twins-feud-over-film-homage.html | Arts Briefly Rossellini Twins Feud Over Film Homage | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/the-listings-april-28may-4-memorial-for-derek-bailey.html | THE LISTINGS  APRIL 28MAY 4 MEMORIAL FOR DEREK BAILEY | By Nate Chinen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/the-listings-april-28may-4-robert-rauschenberg-silkscreen.html | THE LISTINGS  APRIL 28MAY 4 ROBERT RAUSCHENBERG SILKSCREEN PAINTINGS 196263 | By Roberta Smith | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/the-listings-april-28may-4-yeah-yeah-yeahs.html | THE LISTINGS  APRIL 28MAY 4 YEAH YEAH YEAHS | By Ben Sisario | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/a-nathanael-west-novel-gets-its-turn-on-the-opera-stage.html | OPERA REVIEW More Troubled Souls Than a Columnist Can Soothe | By Bernard Holland | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/helen-hobbs-jordan-99-music-teacher-to-generations-is-dead.html | Helen Hobbs Jordan 99 Music Teacher to Generations | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/lang-lang-brings-pianistic-swagger-and-tenderness-to-carnegie.html | CLASSICAL MUSIC REVIEW Plenty of Pianistic Swagger But Some Tenderness Too | By Allan Kozinn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/neil-youngs-living-with-war-shows-he-doesnt-like-it.html | CRITICS NOTEBOOK Neil Young Is Angry About War and Wants Everyone to Know It | By Jon Pareles | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/television/cicely-berry-trains-the-voice-so-it-can-stir-the-soul.html | TV WEEKEND Training the Voice So It Can Stir the Soul | By Ginia Bellafante | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/time-off-for-good-behavior-the-weekend-as-we-know-it.html | Time Off For Good Behavior | By William Grimes | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/where-family-trees-grow-a-little-differently.html | Family Fare | By Laurel Graeber | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/automobiles/daimler-earnings-rise-despite-setbacks.html | Daimler Earnings Rise Despite Setbacks | By Jeremy W Peters | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/books/from-soft-breezes-to-sandblasting-gales.html | BOOKS OF THE TIMES From Soft Breezes to Sandblasting Gales | By William Grimes | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/books/publisher-to-recall-harvard-students-novel.html | Publisher Decides to Recall Novel by Harvard Student | By Motoko Rich and Dinitia Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/businessspecial3/enron-prosecutor-attacks-theory-of-2001-collapse.html | Enron Prosecutor Attacks Theory of 2001 Collapse | By Alexei Barrionuevo and Simon Romero | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/exxon-reports-7-increase-in-earnings-shares fall.html | Exxon Reports 7 Increase In Earnings Shares Fall | By Jad Mouawad | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/hoping-to-turn-tepid-performance-into-a-hot-offering.html | Street Scene INSIDER Hoping to Turn Tepid Performance Into a Hot Offering | By Jenny Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/howard-a-newman-85-industrialist-and-investor-friend-of-buffett.html | Howard A Newman 85 Industrialist and Investor Friend of Buffett | By Joseph B Treaster | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/interpublic-is-moving-closer-to-a-big-consolidation.html | ADVERTISING Interpublic Is Moving Closer to a Big Consolidation | By Stuart Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/media/new-subscribers-help-comcast-more-than-triple-its-profit.html | New Subscribers Help Comcast More Than Triple Its Profit | By Ken Belson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/pfizer-shareholders-vote-to-elect-directors-but-show-concern-over.html | Pfizer Shareholders Vote to Elect Directors but Show Concern Over Pay | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/the-fed-may-stand-back-and-watch-the-numbers-for-a-while.html | Playing It by Ear | By Edmund L Andrews | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/us-economy-still-expanding-at-rapid-pace.html | US Economy Is Still Growing At Rapid Pace | By David Leonhardt and Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/wanted-lawyers-with-a-skill-set-in-finance.html | Street Scene Wanted Lawyers With a Skill Set in Finance | By Ellen Rosen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/where-wall-street-meets-to-eat-the-last-lunch.html | Where Wall Street Meets to Eat the Last Lunch | By Peter Edmonston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/why-do-firms-pay-investors-who-sell.html | Why Do Firms Pay Investors Who Sell | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/china-raises-rates-to-slow-its-economy.html | China Raises Rates to Slow Its Economy | By Keith Bradsher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/gazprom-makes-an-energy-deal-with-basf.html | Gazprom Makes an Energy Deal With BASF | By Andrew E Kramer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/a-day-in-the-life-of-havana-in-suite-habana.html | Film in Review Suite Habana | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/a-young-girl-and-big-words-in-akeelah-and-the-bee.html | Film in Review Akeelah and the Bee | By Dana Stevens | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/an-elegy-for-old-havana-the-lost-city-of-glamour-and-music.html | FILM REVIEW An Elegy for Old Havana City of Glamour and Music | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/an-otherworldly-cop-on-pedal-patrol-in-police-beat.html | FILM REVIEW An Otherworldly Cop on Pedal Patrol | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/army-of-shadows-takes-a-hard-look-at-a-horrible-and-marvelous-time.html | FILM REVIEW Taking a Hard Look at a Horrible and Marvelous Time | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/at-the-tribeca-film-festival-foreign-movies-hit-close-to-home.html | CRITICS NOTEBOOK At the Tribeca Festival Foreign Films Tell Tales That Hit Close to Home | By Caryn James | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/defiance-under-fire-paul-greengrasss-harrowing-united-93.html | FILM REVIEW Defiance Under Fire Unbounded Bravery in Unfriendly Skies | By Manohla Dargis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/maggie-cheung-is-all-washed-up-but-holding-out-hope-for-redemption.html | FILM REVIEW All Washed Up but Holding Out Hope for Redemption | By Stephen Holden | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/robert-altman-retrospective.html | THE LISTINGS  APRIL 28MAY 4 ROBERT ALTMAN RETROSPECTIVE | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/robin-williams-hits-the-road-family-in-tow-in-rv.html | Film in Review RV | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/teenage-gymnasts-stick-it-to-the-man.html | Film in Review Stick It | By Nathan Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/the-hometown-homophobes-meet-their-match-in-guys-and-balls.html | Film in Review Guys and Balls | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/the-whores-son-discovers-the-truth-about-mom.html | Film in Review The Whores Son | By Laura Kern | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/under-the-heel-of-britain-and-the-thumb-of-hindu-law-in-water.html | FILM REVIEW Under the Heel of Britain And the Thumb of Hindu Law | By Jeannette Catsoulis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/with-lady-vengeance-park-chanwook-completes-a-trilogy-a-bit-more.html | FILM REVIEW Wrapping Up a Trilogy Sparing the Octopuses | By Nathan Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/57-teaching-assistants-arrested-at-nyu-sitin-for-union-rights.html | 57 Teaching Assistants Arrested At NYU SitIn for Union Rights | By Steven Greenhouse | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/a-life-too-short-with-cruelty-as-its-bookends.html | A Life Too Short With Cruelty as Its Bookends | By Kareem Fahim | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/a-man-fond-of-snakes-and-accepting-of-mobsters.html | PUBLIC LIVES A Man Fond of Snakes and Accepting of Mobsters | By Robin Finn | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/a-new-design-for-an-arched-penn-station.html | A New Design for an Arched Penn Station | By David W Dunlap | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/alice-fiske-88-shelter-islander-who-dug-up-history-in-the-yard.html | Alice Fiske 88 Shelter Islander Who Dug Up History in the Yard | By Stuart Lavietes | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/annenberg-grant-to-help-smaller-schools.html | Annenberg Grant to Help Smaller Schools | By Elissa Gootman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/atlantic-city-may-lose-in-new-monopoly.html | Atlantic City May Lose Out in a New Version of Monopoly | By David Kocieniewski | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/city-marketing-officer-quits-he-oversaw-the-snapple-deal.html | City Marketing Officer Quits He Oversaw the Snapple Deal | By Sewell Chan | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/court-upholds-city-firings-over-racial-insult-at-parade.html | Court Upholds City Firings Over Racial Insult at Parade | By Diane Cardwell | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/day-laborers-file-lawsuit-over-closing-of-hiring-site.html | Day Laborers File Lawsuit Over Closing of Hiring Site | By Anahad OConnor | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/education/metro-briefing-new-jersey-trenton-students-protest-aid.html | Metro Briefing  New Jersey Trenton Students Protest Aid Cuts | By Richard G Jones NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/freedom-tower-construction-starts-after-the-beginning.html | Freedom Tower Construction Starts After the Beginning | By David W Dunlap | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/health/metro-briefing-new-york-valhalla-hospitals-credit-rating.html | Metro Briefing  New York Valhalla Hospitals Credit Rating Upgraded | By Fernanda Santos NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/hospital-breaks-ground-for-cardiac-center.html | Hospital Breaks Ground for Cardiac Center | By Toni Whitt | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/labeled-by-their-own-markers.html | NYC Labeled By Their Own Markers | By Clyde Haberman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-adequate-electricity-expected-this-summer.html | Metro Briefing  New York Adequate Electricity Expected This Summer | By Matthew L Wald NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-brooklyn-city-can-use-gun-data-in-lawsuits.html | Metro Briefing  New York Brooklyn City Can Use Gun Data In Lawsuits | By Diane Cardwell NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-brooklyn-sentences-in-sextrafficking-case.html | Metro Briefing  New York Brooklyn Sentences In SexTrafficking Case | By Jennifer 8 Lee NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-manhattan-deal-for-correction-officers.html | Metro Briefing  New York Manhattan Deal For Correction Officers | By Diane Cardwell NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-manhattan-dispute-over-aids-services.html | Metro Briefing  New York Manhattan Dispute Over Aids Services | By Sewell Chan NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-manhattan-parachute-attempt-stopped.html | Metro Briefing  New York Manhattan Parachute Attempt Stopped | By Kareem Fahim NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/new-jersey-may-drop-ban-on-selfservice-gas-stations.html | New Jersey May Drop Ban On SelfService Gas Stations | By David W Chen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/new-york-killers-and-those-killed-by-numbers.html | New York Killers and Those Killed by Numbers | By Jo Craven McGinty | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/police-link-man-they-arrested-to-4-rapes-in-queens-over-9-years.html | Police Link Man They Arrested to 4 Rapes in Queens Over 9 Years | By Jennifer 8 Lee | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/roosevelt-island-tramway-stalls-again-during-tests.html | Roosevelt Island Tramway Stalls Again During Tests | By Winnie Hu | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/setting-grandmotherhood-aside-judge-lets-18-go-in-peace.html | New York Judge Tells Grannies To Go in Peace | By Anemona Hartocollis | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/suffolk-county-plans-to-offer-free-wireless-internet-access.html | Suffolk County Plans to Offer Free Wireless Internet Access | By Bruce Lambert | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/technology/metro-briefing-new-york-queens-railroad-workers-data.html | Metro Briefing  New York Queens Railroad Workers Data Missing | By Paul Vitello NYT | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/that-wild-taxi-ride-is-safer-than-you-think-a-study-says.html | That Wild Taxi Ride Is Safer Than You Think a Study Says | By Thomas J Lueck and Janon Fisher | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/blowback-in-africa.html | Blowback in Africa | By Raffi Khatchadourian | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/gas-pump-geopolitics.html | Gas Pump Geopolitics | By Thomas L Friedman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/reefer-medicine.html | Reefer Medicine | By Henry I Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/the-crony-fairy.html | The Crony Fairy | By Paul Krugman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/bear-mountain-resort.html | BREAKING GROUND | By Nick Kaye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/charm-not-politics-on-the-eastern-shore.html | HAVENS  Chestertown Md Charm Not Politics On the Eastern Shore | By Julia Lawlor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/getting-away-without-going-too-far.html | Getting Away Without Going Too Far | By Tracie Rozhon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/just-a-short-drive-to-weekend-bliss.html | CLOSE TO HOME Just a Short Drive to Weekend Bliss | By Tracie Rozhon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/science/mosquito-isnt-a-happy-host-for-malaria-tests-indicate.html | Mosquito Isnt a Happy Host For Malaria Tests Indicate | By Donald G McNeil Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball-yankees-find-stability-with-chacon-on-mound.html | BASEBALL Yankees Find Stability With Chacon on Mound | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball/as-homers-skyrocket-baseballs-put-to-the-test.html | BASEBALL NOTEBOOK As Homers Skyrocket Baseballs Put to Test | By Michael S Schmidt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball/cubs-ace-maddux-is-holding-a-winning-hand-this-season.html | BASEBALL Maddux Isnt Just an Ace Hes One of a Kind | By Alan Schwarz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball/mets-seek-better-results-in-their-house-of-horrors.html | BASEBALL Mets Seek Better Results In Their House of Horrors | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/basketball/bryants-teammates-deserve-bandwidth.html | PRO BASKETBALL Bryants Teammates Deserve Bandwidth | By Howard Beck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/basketball/pacers-oneal-slams-door-on-the-nets.html | PRO BASKETBALL Pacers ONeal Slams Door on the Nets | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/football/by-dazzling-the-scouts-williams-may-sweep-bush-from-no-1.html | PRO FOOTBALL Williamss Size May Sweep Him to the No 1 Spot | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/football/reggie-bush-is-seeking-high-ground.html | Sports of The Times Reggie Bush Is Seeking High Ground | By Harvey Araton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/hockey-roundup-koivu-still-in-the-hospital.html | HOCKEY ROUNDUP KOIVU STILL IN THE HOSPITAL | By Jason Diamos NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/hockey/lundqvists-mentor-in-goal-puts-his-teaching-on-the-line.html | HOCKEY Lundqvists Mentor in Goal Puts His Teaching on the Line | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/ncaabasketball/ncaa-to-increase-scrutiny-of-prep-schools-and.html | COLLEGES NCAA To Increase Prep School Scrutiny | By Dave Caldwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/ncaafootball/arrested-player-is-suspended-from-usc.html | COLLEGE FOOTBALL USC Suspends Quarterback in Rape Case | By Thayer Evans | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/othersports/villanova-women-follow-their-coachs-lead.html | TRACK AND FIELD Villanova Women Follow Their Coachs Lead | By Frank Litsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/pro-football-leinart-on-tv-with-clicker-close-at-hand.html | PRO FOOTBALL Leinart on TV With Clicker Close at Hand | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/sportsspecial1/duke-accuser-filed-earlier-assault-report.html | Duke Accuser Filed Earlier Assault Report | By William Yardley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/tv-sports-new-twist-to-draft-a-second-network.html | TV SPORTS New Twist to Draft A Second Network | By Richard Sandomir | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/intel-plans-a-revamping-in-an-effort-to-save-1-billion.html | Intel Plans a Revamping in an Effort to Save 1 Billion | By Laurie J Flynn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/is-microsoft-preparing-a-big-attack.html | Is Microsoft Preparing Big Attack | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/judges-stress-intellectual-property-in-microsoft-appeal.html | Judges Stress Intellectual Property in Microsoft Appeal | By Paul Meller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/sony-shows-profit-for-year-under-foreign-chief-but-challenges.html | Sony Shows Profit for Year Under Foreign Chief but Challenges Remain | By Martin Fackler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/arts-briefly-pajama-game-plots-a-second-act.html | Arts Briefly Pajama Game Plots A Second Act | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/arts-briefly-tkts-booth-relocates.html | Arts Briefly TKTS Booth Relocates | By Campbell Robertson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/reviews/something-borrowed-something-renewed-the-return-of-the-80s.html | THEATER REVIEW Something Borrowed Something Renewed | By Ben Brantley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/adventurer-paragliding-its-the-alone-way-to-fly.html | ADVENTURER Paragliding Its the Alone Way to Fly | By Bill Becher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/altitude-and-fire-going-where-its-higher-and-not-as-dry.html | ALTITUDE AND FIRE Going Where Its Higher and Not as Dry | By Michael Benanav | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/36-hours-in-gatlinburg-tenn.html | 36 HOURS Gatlinburg Tenn | By Sarah Tuff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/da-vinci-just-in-time-for-the-film.html | AHEAD  In Search of Leonardo Da Vinci Just in Time for the Film | By Beth Greenfield | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/dry-southwest-uncertain-summer.html | Dry Southwest Uncertain Summer | By Michael Benanav | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/gas-prices-so-far-arent-prompting-many-resort-discounts.html | Gas Prices So Far Arent Prompting Many Resort Discounts | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/living-here-shore-houses-catching-sea-breezes.html | LIVING HERE  Shore Houses Catching Sea Breezes | As told to Amy Gunderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/no-plane-needed-getting-off-the-ground.html | NO PLANE NEEDED Getting Off The Ground | By Bill Becher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/10-states-sue-epa-on-emissions.html | 10 States Sue EPA On Emissions | By Danny Hakim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/alexander-trowbridge-76-exsecretary-of-commerce-dies.html | Alexander Trowbridge 76 ExSecretary of Commerce Dies | By Wolfgang Saxon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/experts-see-hurdles-to-reusing-masks-in-event-of-a-flu-pandemic.html | Experts See Hurdles to Reusing Masks in Event of a Flu Pandemic | By Donald G McNeil Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/man-killed-at-cleveland-airport-after-wounding-a-police-officer.html | Man Killed at Cleveland Airport After Wounding a Police Officer | By Christopher Maag | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/national-briefing-washington-senator-threatens-on-surveillance-program.html | National Briefing  Washington Senator Threatens On Surveillance Program | By Eric Lichtblau NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/new-hampshire-seeks-to-ensure-primary-slot.html | New Hampshire Seeks to Ensure Primary Slot | By Katie Zezima | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/red-cross-quietly-settles-case-of-a-120000-theft.html | Red Cross Quietly Settles Case of a 120000 Theft | By Stephanie Strom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/us/surviving-miner-says-air-masks-failed.html | Surviving Miner Says Air Masks Failed to Work | By Ian Urbina | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/bush-in-new-orleans-as-senators-release-report.html | Bush in New Orleans as Senators Release Report | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/bush-set-to-approve-takeover-of-9-military-plants-by-dubai.html | Bush Set to Approve Takeover Of 9 Military Plants by Dubai | By Jim Rutenberg and David E Sanger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/fbi-set-to-present-subpoenas-to-lawmakers-nonprofits.html | FBI Set to Present Subpoenas To Lawmakers Nonprofits | By Jodi Rudoren | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/gm-entangled-in-payforpublicity-dispute.html | GM Entangled in PayforPublicity Dispute | By Philip Shenon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/gop-senators-hurry-to-quell-furor-over-gas.html | GOP SENATORS HURRY TO QUELL FUROR OVER GAS | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/house-lobbying-bill-in-peril-gains-lastminute-rescue.html | House Lobbying Bill in Peril Gains LastMinute Rescue | By Sheryl Gay Stolberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/lobbyist-stripped-of-good-name-but-not-of-good-vacation.html | Lobbyist Stripped of Good Name but Not of Good Vacation | By Philip Shenon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/prosecutor-weighs-charges-against-rove-in-leak-case.html | Prosecutor Weighs Charges Against Rove in Leak Case | By Elisabeth Bumiller and David Johnston | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/trade-group-confirms-deal-with-tiny-firm-for-id-cards.html | Trade Group Confirms Deal With Tiny Firm for ID Cards | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/circumcision-studied-in-africa-as-aids-preventive.html | Circumcision Studied in Africa as AIDS Preventive | By Sharon Lafraniere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/americas/us-will-lift-a-lumber-duty-in-a-trade-deal-with-canada.html | US Will Lift a Lumber Duty In a Trade Deal With Canada | By Ian Austen and Clifford Krauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/nepalese-maoist-proposes-that-rebels-and-army-curb-troops.html | Nepalese Maoist Proposes That Rebels and Army Curb Troops | By Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/for-blair-a-new-set-of-woes-only-a-week-before-elections.html | For Blair a New Set of Woes Only a Week Before Elections | By Sarah Lyall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/opposition-leader-in-belarus-jailed-over-rally-against.html | Opposition Leader in Belarus Jailed Over Rally Against President | By Steven Lee Myers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/daring-to-use-the-silver-screen-to-reflect-saudi-society.html | Riyadh Journal Daring to Use the Silver Screen to Reflect Saudi Society | By Hassan M Fattah | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/iran-vows-to-defy-un-on-nuclear-program.html | Iran Vows to Defy UN on Nuclear Program | By William J Broad and Elaine Sciolino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/iraqs-new-premier-gains-support-in-talks-with-shiite.html | Iraqs New Premier Gains Support in Talks With Shiite Leaders | By Richard A Oppel Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/melee-in-cairo-reveals-stress-in-government.html | Melee With Cairo Protesters Reveals Stress in Government | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/premierelect-in-israel-closer-to-a-coalition.html | PremierElect In Israel Closer To a Coalition | By Greg Myre | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/world-briefing-africa-angola-900-dead-of-cholera.html | World Briefing  Africa Angola 900 Dead Of Cholera | By Sharon Lafraniere NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/world-briefing-europe-germany-mother-of-9-dead-infants-refuses-to.html | World Briefing  Europe Germany Mother Of 9 Dead Infants Refuses To Testify | By Sarah Plass NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-28 | https://www.nytimes.com/2006/04/28/world/world-briefing-europe-russia-caucasus-bomb-plot-thwarted-security.html | World Briefing  Europe Russia Caucasus Bomb Plot Thwarted Security Service Says | By Steven Lee Myers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/arts-briefly-a-true-survivor.html | Arts Briefly A True Survivor | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/dance/a-journey-in-identity-from-the-clinical-to-the-feral.html | DANCE REVIEW A Journey in Identity From the Clinical to the Feral | By John Rockwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/dance/the-debut-of-hedwig-dances-from-the-garden-of-eden-to-the-mind.html | DANCE REVIEW From Garden of Eden to the Mind of Goya | By Gia Kourlas | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/design/austin-prepares-a-welcome-for-a-texassize-museum.html | Austin Prepares a Welcome for a TexasSize Museum | By Kate Galbraith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/design/salinger-and-a-bathroom-glass-family-private-moments-in-public.html | Zooeys Bathroom in Every Detail | By Lily Koppel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/movies/arts-briefly-more-marvel-films-coming.html | Arts Briefly More Marvel Films Coming | By George Gene Gustines | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/music/many-friends-help-open-new-orleans-fest.html | CRITICS NOTEBOOK Many Friends Help Open New Orleans Fest | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/music/new-york-philharmonic-plays-2-masters-without-tension.html | CLASSICAL MUSIC REVIEW 2 Masters Without Tension | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/music/the-alexander-quartet-and-the-emerson-quartet-perform.html | CRITICS NOTEBOOK Two Servings of the Same Shostakovich on the Citys Musical Menu | By Anthony Tommasini | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/sidewalk-art-encourages-viewers-to-be-peeping-toms.html | Sidewalk Art Encourages Viewers to Be Peeping Toms | By Kathryn Shattuck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/television/in-postwar-britain-mysteries-to-solve.html | In Postwar Britain Mysteries To Solve | By Marilyn Stasio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/television/rosie-odonnell-to-join-the-cast-of-the-view.html | ODonnell To Join The View This Fall | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/television/smithsonian-board-to-review-tv-deal.html | Smithsonian Board to Review TV Deal | By Edward Wyatt | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/books/arts-briefly-vatican-official-urges-boycott-of-da-vinci-film.html | Arts Briefly Vatican Official Urges Boycott of Da Vinci Film | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/books/editing-hustler-a-dirty-job-allan-macdonell-just-had-to-do.html | Yes It Was A Dirty Job But He Just Had to Do It | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/books/for-a-harvard-student-and-aggrieved-novelist-plagiarism-generates.html | Plagiarism Generates Interest in Two Novelists | By Motoko Richard Glenn Rifkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/an-airlines-inner-thoughts-get-unintended-exposure.html | An Airlines Inner Thoughts Get Unintended Exposure | By Christopher Elliott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/case-turns-toward-law-firm.html | Case Turns Toward Law Firm | By Julie Creswell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/economy-sets-fastest-pace-since-the-summer-of-2003.html | Economy Sets Fastest Pace Since the Summer of 2003 | By Eduardo Porter and Vikas Bajaj | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/genzymes-drug-for-rare-enzyme-deficiency-is-approved.html | Genzymes Drug for Rare Enzyme Deficiency Is Approved | By Andrew Pollack | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/maybe-the-heirs-arent-apparent.html | WHATS ONLINE Maybe the Heirs Arent Apparent | By Dan Mitchell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/media/celebrex-ads-are-back-dire-warnings-and-all.html | Celebrex Ads Are Back Dire Warnings and All | By Alex Berenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/media/feeling-charitable-and-a-bit-badgered.html | SHORTCUTS Feeling Charitable And a Bit Badgered | By Alina Tugend | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/oil-prices-dont-get-this-economy-down.html | FIVE DAYS Oil Prices Dont Get This Economy Down | By Mark A Stein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/renovating-with-profit-in-mind-it-just-might-not-pay.html | YOUR MONEY Renovating With Profit in Mind It Just Might Not Pay | By Damon Darlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/solving-the-innovation-shortfall.html | WHATS OFFLINE Solving the Innovation Shortfall | By Paul B Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/stock-options-at-wholesale.html | Stock Options At Wholesale Why Count on Prices Rising | By Eric Dash | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/the-american-kitchen-by-way-of-germany.html | PERSONAL BUSINESS The American Kitchen by Way of Germany | By John Tagliabue | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/trading-frenzy-adding-to-rise-in-price-of-oil.html | Trading Frenzy Adds to Jump In Price of Oil | By Jad Mouawad and Heather Timmons | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/transportation-quietly-moves-to-new-highs.html | MARKET VALUES Transportation Quietly Moves To New Highs | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/band-of-activists-in-europe-holds-the-line-in-the.html | Band of Activists in Europe Holds the Line in the Case Against Microsoft | By James Kanter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/europes-trade-gap-with-china-behind-us-but-catching.html | OFF THE CHARTS Europes Trade Gap With China Behind US but Catching Up | By Floyd Norris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/hyundai-chairman-accused-of-embezzling.html | Hyundai Chairman Accused of Embezzling | By Norimitsu Onishi and Choe SangHun | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/mexico-moves-to-bolster-economic-competition.html | Mexico Moves to Bolster Economic Competition | By Elisabeth Malkin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/staying-focused-on-steel.html | SATURDAY INTERVIEW  With Lakshmi N Mittal Staying Focused On Steel | By Heather Timmons | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/crosswords/bridge/four-cards-looking-like-five-help-to-pull-out-a-match.html | Bridge Four Cards Looking Like Five Help to Pull Out a Match | By Phillip Alder | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/3-12-days-that-changed-hardly-a-thing.html | 3 12 Days That Changed  Hardly a Thing | By James Barron | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/anecdotal-findings-suggest-911-dust-can-cause-illness.html | Anecdotal Findings Suggest 911 Dust Can Cause Illness | By Toni Whitt | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/as-spitzer-sets-agenda-on-children-suozzi-sets-ballot-strategy.html | As Spitzer Sets Agenda on Children Suozzi Sets Ballot Strategy | By Danny Hakim | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/back-home-for-a-mother-stuck-in-texas-by-legal-feud.html | Back Home For a Mother Stuck in Texas By Legal Feud | By Tina Kelley | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/calming-the-mind-among-bodies-laid-bare.html | Calming the Mind Among Bodies Laid Bare | By Michael Luo | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/immigrants-panicked-by-rumors-of-raids.html | Immigrants Panicked By Rumors of Raids | By Nina Bernstein | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/new-york-fliers-may-get-choice-a-bit-farther-out.html | 4th Airport Idea Is Back but Cab Could Be Costly | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/party-photographs-put-a-congressman-on-the-defensive.html | Party Photographs Put a Congressman on the Defensive | By Raymond Hernandez | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/police-link-death-of-girl-9-to-problem-with-shower-hose.html | Police Link Death of Girl 9 To Problem With Shower Hose | By Al Baker | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/radio-tower-in-bronx-falls-botanical-garden-hears-it-happily.html | Radio Tower in Bronx Falls Botanical Garden Hears It Happily | By Anthony Ramirez | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/studying-tiny-fruit-flies-and-reaping-big-rewards.html | Studying Tiny Fruit Flies And Reaping Big Rewards | By Jennifer Medina | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/union-leader-out-of-jail-vows-to-fight-nostrike-law.html | Union Leader Out of Jail Vows to Fight NoStrike Law | By Steven Greenhouse and Janon Fisher | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/your-check-isnt-in-the-mail-and-your-senators-angry.html | Political Memo Your Check Isnt in the Mail And Your Senators Angry | By Michael Cooper | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/obituaries/arts/nadia-chilkovsky-nahumck-98-dancer.html | Nadia Chilkovsky Nahumck 98 Dancer | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/obituaries/isaac-witkin-69-innovator-in-abstract-metal-sculpture-is-dead.html | Isaac Witkin 69 Innovator In Abstract Metal Sculpture | By Ken Johnson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/a-new-life-and-a-new-perpetuity-for-the-contents-of-the-morgan.html | Editorial Observer A New Life and a New Perpetuity for the Contents of the Morgan Library | By Verlyn Klinkenborg | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/enough-already.html | Enough Already | By Tim Roemer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/fiddling-while-fuel-burns.html | Fiddling While Fuel Burns | By John Tierney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/freemarket-football.html | FreeMarket Football | By James D McFarland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/net-gains.html | Net Gains | By Jeffrey D Sachs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/say-uncle-rummy.html | Say Uncle Rummy | By Maureen Dowd | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/science/space/nasa-plans-shuttle-launching-in-july.html | NASA Plans Shuttle Launching in July but Some Engineers Want More Modifications | By Warren E Leary | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/baseball/aces-match-up-and-martinez-trumps-smoltz.html | BASEBALL Aces Match Up And Martinez Trumps Smoltz | By Ben Shpigel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/baseball/a-life-filled-with-trouble-comes-to-a-sad-end.html | On Baseball Former Yankees Life of Struggle Comes to a Sad End | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/baseball/long-ball-puts-yanks-behind-eight-ball-against-blue-jays.html | BASEBALL Blue Jays Use Their Power To Push Around the Yankees | By Joe Lapointe | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/basketball/james-scores-41-as-cavaliers-take-series-lead.html | PRO BASKETBALL James Scores 41 as Cavaliers Take Series Lead | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/basketball/protege-johnson-gives-teacher-kidd-a-lesson.html | PRO BASKETBALL Protg Johnson Gives Teacher Kidd a Lesson | By John Eligon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/accorsi-is-back-but-little-else-is-clear-for-giants-draft.html | PRO FOOTBALL Accorsi Is Back but Little Else Is Clear for Giants Draft | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/for-saints-rebuilding-has-several-meanings.html | PRO FOOTBALL With Bush Available Saints Options Abound | By Clifton Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/jets-asking-themselves-which-hole-to-fill-first.html | PRO FOOTBALL Jets Asking Themselves Which Hole to Fill First | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/never-a-featured-back-not-yet-on-the-marquee.html | PRO FOOTBALL Never the Featured Back Not Yet on the Marquee | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/opting-for-defense-the-texans-pass-on-bush.html | PRO FOOTBALL Texans Pick Defense Over Bush | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/hockey-roundup-carolina-evens-series-in-montreal.html | HOCKEY ROUNDUP Carolina Evens Series in Montreal | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/hockey/rangers-want-chance-to-prove-regular-season-was-no-fluke.html | HOCKEY Rangers Want Chance to Prove Regular Season Was No Fluke | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/othersports/montgomery-indicted-in-a-bank-fraud-case.html | TRACK AND FIELD Troubled Sprinter Is a Focus Of a Bank Fraud Indictment | By Lynn Zinser | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/outdoors-the-april-wind-is-not-the-only-thing-biting.html | OUTDOORS The April Wind Is Not The Only Thing Biting | By Adam Clymer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/technology/computer-care-packages.html | Computer CARE Packages | By Joe Nocera | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/technology/microsoft-software-will-let-times-readers-download-paper.html | Microsoft Software Will Let Times Readers Download Paper | By Katharine Q Seelye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-29 | https://www.nytimes.com/2006/04/29/theater/jayne-houdyshell-of-well-and-the-art-of-appearing-artless.html | CRITICS NOTEBOOK The Fine Art of Appearing Artless | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/theater/reviews/radioholes-fluke-splashes-around-in-a-sea-of-ambiguity.html | THEATER REVIEW Splashing Around With Flapping Fish in a Sea of Ambiguity | By Jason Zinoman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/a-retirement-villa-for-chattering-birds.html | A Retirement Villa in the Desert For the Chattering Class of Birds | By Erik Eckholm | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/florence-l-mars-83-who-was-spurned-for-rights-work-dies.html | Florence L Mars 83 Was Spurned for Civil Rights Work | By Nadine Brozan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/highlighting-the-good-in-religious-diversity.html | Beliefs Unveiling the Gospel of Judas highlighted the good in religious diversity And it is good  to a point | By Peter Steinfels | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/in-legal-deal-limbaugh-surrenders-in-drug-case.html | In Legal Deal Limbaugh Surrenders In Drug Case | By Jeff Leeds | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/juror-says-she-was-pressured-to-convict-defendant-in-california-terror.html | Juror Says She Was Pressured to Convict Defendant in California Terror Trial | By Carolyn Marshall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/miners-letter-both-hurts-and-soothes-the-grieving.html | Miners Letter Both Hurts And Soothes The Grieving | By Ian Urbina and Brenda Goodman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/new-terror-accusations-keep-a-georgia-man-in-custody.html | New Terror Accusations Keep a Georgia Man in Custody | By William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/us/us-steps-into-wiretap-suit-against-att.html | US Steps Into Wiretap Suit Against ATT | By John Markoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/a-campaign-in-california-shapes-up-as-an-abramoff-bellwether.html | A Campaign in California Shapes Up as an Abramoff Bellwether | By John M Broder | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/a-first-small-step-against-pet-projects.html | Congressional Memo A First Small Step Against Pet Projects | By Carl Hulse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/bush-enters-anthem-fight-on-language.html | Bush Enters Anthem Fight On Language | By Jim Rutenberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/exhead-of-fda-faces-criminal-inquiry.html | ExHead of FDA Faces Criminal Inquiry | By Gardiner Harris | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/in-scramble-for-new-medicare-business-a-few-insurers-grab-the.html | In Scramble for New Medicare Business a Few Insurers Grab the Most | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/world/insurgent-attacks-on-iraqis-soared-in-2005.html | Insurgent Attacks on Iraqis Soared in 2005 Report Says | By Mark Mazzetti | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/world/world-briefing-europe-belarus-putin-backs-leader.html | World Briefing  Europe Belarus Putin Backs Leader | By Steven Lee Myers NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/africa/un-agency-cuts-food-rations-for-sudan-victims.html | UN Agency Cuts Food Rations for Sudan Victims in Half | By Lydia Polgreen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/americas/mexico-passes-law-making-possession-of-some-drugs-legal.html | Mexico Passes Law Making Possession of Some Drugs Legal | By James C McKinley Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/asia/forests-in-southeast-asia-fall-to-prosperitys-ax.html | Forests in Southeast Asia Fall to Prosperitys Ax | By Jane Perlez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/asia/nepals-path-a-crossroad.html | Nepals Path A Crossroad | By Tilak P Pokharel and Somini Sengupta | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/europe/polands-governing-party-joins-with-populists.html | Polands Governing Party Joins With Populists | By Richard Bernstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/death-toll-for-americans-in-iraq-is-highest-in-5-months.html | Death Toll for Americans in Iraq Is Highest in 5 Months | By Sabrina Tavernise | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/hostagetaker-reformer-pessimist-an-iranian-life.html | THE SATURDAY PROFILE HostageTaker Reformer Pessimist An Iranian Life | By Michael Slackman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/un-agency-says-iran-falls-short-on-nuclear-data.html | UN AGENCY SAYS IRAN FALLS SHORT ON NUCLEAR DATA | By Elaine Sciolino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/third-world-bloc-thwarts-un-reform-plan.html | Third World Bloc Thwarts UN Reform Plan | By Warren Hoge | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-americas-colombia-killing-of-expresidents-sister.html | World Briefing  Americas Colombia Killing Of ExPresidents Sister Shocks Nation | By Juan Forero NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-americas-peru-candidate-and-chavez-in-verbal-attacks.html | World Briefing  Americas Peru Candidate And Chvez In Verbal Attacks | By Juan Forero NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-europe-britain-5-deny-bomb-plot.html | World Briefing  Europe Britain 5 Deny Bomb Plot | By Alan Cowell NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-middle-east-quartet-envoy-stepping-down.html | World Briefing  Middle East Quartet Envoy Stepping Down | By Steven Erlanger NYT | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/dance/love-hurtslove-hurts.html | DANCE Love HurtsLove Hurts | By Claudia La Rocco | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/design/a-doctor-b-critic-c-artist-try-all-of-the-above.html | ART A Doctor B Critic C Artist TryAll of the Above | By Michael Rush | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/design/tales-from-the-crit-for-art-students-may-is-the-cruelest-month.html | ART Tales From the Crit For Art Students May Is the Cruelest Month | By Jori Finkel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music-classical-recordings-bringing-early-music-into-the-19th-century-648299.html | MUSIC CLASSICAL RECORDINGS Bringing Early Music Into the 19th Century | By Allan Kozinn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music-classical-recordings-bringing-early-music-into-the-19th-century-648302.html | MUSIC CLASSICAL RECORDINGS Bringing Early Music Into the 19th Century | By James R Oestreich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music-classical-recordings-bringing-early-music-into-the-19th-century.html | MUSIC CLASSICAL RECORDINGS Bringing Early Music Into the 19th Century | By Bernard Holland | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/alejandro-escovedo-has-a-lot-to-sing-about-hes-still-alive.html | MUSIC Back from Deaths Door Now Thats Something To Sing About | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/beowulf-on-demand.html | DIRECTIONS Beowulf on Demand | By Celia McGee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/intro-to-the-record-biz-101.html | DIRECTIONS Intro to the Record Biz 101 | By Thomas Staudter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/its-all-right-ma-bob-dylan-turns-dj.html | MUSIC PLAYLIST Its All Right Ma Im Only DJing | By Bob Dylan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/joseph-volpe-bids-the-met-a-most-operatic-adieu.html | MUSIC Cue the Sopranos Bask in the Tributes Pop the Champagne And Exit Stage Left | By Daniel J Wakin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/a-childrens-cartoon-from-the-middle-east-has-a-new-mideast.html | TELEVISION One Peace Plan No Ones Ever Tried | By Jacques Steinberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/critics-choice-movies.html | CRITICS CHOICE Movies | By Anita Gates | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/on-the-cover-ride-rope-and-wrangle.html | ON THE COVER Ride Rope and Wrangle | By Neil Genzlinger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/voice-of-hispanic-america.html | TELEVISION Voice of Hispanic America | By Mirta Ojito | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-artarchitecture.html | THE WEEK AHEAD April 30 May 6 ARTARCHITECTURE | By Roberta Smith | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-classical-music.html | THE WEEK AHEAD April 30 May 6 CLASSICAL MUSIC | By Jeremy Eichler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-dance.html | THE WEEK AHEAD April 30 May 6 DANCE | By John Rockwell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-film.html | THE WEEK AHEAD April 30 May 6 FILM | By Manohla Dargis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-popjazz.html | THE WEEK AHEAD April 30 May 6 POPJAZZ | By Ben Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-television.html | THE WEEK AHEAD April 30 May 6 TELEVISION | By Kate Aurthur | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-theater.html | THE WEEK AHEAD April 30 May 6 THEATER | By Charles Isherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/automobiles/2006-volkswagen-jetta-gli-looks-plump-but-feels-fit.html | AROUND THE BLOCK Looks Plump But Feels Fit | By Ezra Dyer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/automobiles/challenging-toyotas-hybrid-hegemony.html | Challenging Toyotas Hybrid Hegemony | By Lindsay Brooke | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/a-change-of-tone.html | A Change of Tone | By Greg Sandow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/a-reporters-reporter.html | A Reporters Reporter | By Kurt Andersen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/a-series-of-unfortunate-affairs.html | A Series of Unfortunate Affairs | By James Poniewozik | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/fiction-chronicle.html | Fiction Chronicle | By Gregory Cowles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/letters-from-china.html | Letters From China | By Jonathan Spence | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/moonlighting.html | Moonlighting | By David Kirby | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/people-who-hurt-people.html | People Who Hurt People | By Cathleen Schine | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/polar-distress.html | Polar Distress | By Sara Wheeler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/pollsterconsultant-industrial-complex.html | PollsterConsultant Industrial Complex | By Jennifer Senior | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/queen-of-the-night.html | Queen of the Night | By Stephen Holden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/roots-of-faith.html | Roots of Faith | By John Wilson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/russian-unorthodox.html | Russian Unorthodox | By Walter Kirn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/the-disappointment-artist.html | The Disappointment Artist | By Benjamin Markovits | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/the-epic-of-iran.html | ESSAY The Epic of Iran | By Reza Aslan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/the-rumsfeld-doctrine.html | The Rumsfeld Doctrine | By Jacob Heilbrunn | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/tonys-world.html | Tonys World | By Marilyn Stasio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/treasure-hunt.html | Treasure Hunt | By Joe Queenan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/up-front.html | Up Front | By The Editors | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/viceroys-and-indians.html | Viceroys and Indians | By A J Sherman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-a-golden-parachute-packed-just-in-time.html | OPENERS SUITS A Golden Parachute Packed Just in Time | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-google-dreams.html | OPENERS SUITS GOOGLE DREAMS | By Patrick McGeehan | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-job-1-make-his-day.html | OPENERS SUITS JOB 1 MAKE HIS DAY | By Micheline Maynard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-swan-song.html | OPENERS SUITS SWAN SONG | By Jane L Levere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-take-it-slow.html | OPENERS SUITS TAKE IT SLOW | By Jane L Levere | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/a-real-estate-boom-that-keeps-on-giving.html | SQUARE FEET VENTURES A Real Estate Boom That Keeps on Giving | By Vivian Marino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/an-insidertrading-case-with-a-bmovie-plot.html | An InsiderTrading Case With a BMovie Plot | By Jenny Anderson and Michael J de la Merced | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/aol-a-punching-bag-in-need-of-a-big-hit.html | MEDIA FRENZY AOL A Punching Bag In Need of a Big Hit | By Richard Siklos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/are-poor-nations-wasting-their-money-on-dollars.html | ECONOMIC VIEW Are Poor Nations Wasting Their Money on Dollars | By Eduardo Porter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/at-the-dentists-office-xrays-root-canals-and-now.html | SUNDAY MONEY SPENDING At the Dentists Office XRays Root Canals And Now Pampering | By Jennifer Alsever | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/back-to-basics-are-stocks-too-cheap-or-too-expensive.html | FUNDAMENTALLY Back to Basics Are Stocks Too Cheap or Too Expensive | By Paul J Lim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/cant-take-it-anymore.html | Cant Take It Anymore | By Gretchen Morgenson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/from-a-birdseye-view-a-chair-that-says-home.html | OPENERS THE GOODS From a BirdsEye View A Chair That Says Home | By Brendan I Koerner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/gold-reaches-25year-highs-as-the-dollar-falls.html | DataBank Gold Reaches 25Year Highs as the Dollar Falls | By Jeff Sommer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/how-a-hit-almost-failed-its-own-audition.html | How a Hit Almost Failed Its Own Audition | By Bill Carter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/if-no-one-whispered-housing-bubble-thered-be-no-worry.html | OPENERS THE COUNT If No One Utters Housing Bubble No One Need Worry | By Hubert B Herring | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/jobs-data-may-guide-the-fed.html | MARKET WEEK Jobs Data May Guide The Fed | By Conrad De Aenlle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/revenge-of-a-temp.html | OFFICE SPACE THE BOSS Revenge of a Temp | By Joan Rivers | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/sticky-fingers-in-the-supply-closet.html | OFFICE SPACE CAREER COUCH Sticky Fingers In the Supply Closet | By Matt Villano | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/whats-inequality-ask-a-former-doorman.html | ON THE CONTRARY Whats Inequality Ask a Former Doorman | By Daniel Akst | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/when-the-dollar-zigs-these-mutual-funds-may-zag.html | SUNDAY MONEY INVESTING When the Dollar Zigs These Mutual Funds May Zag | By J Alex Tarquinio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/working-with-an-ex-and-keeping-it-civil.html | AT LUNCH WITH KEITH FERRAZZI Working With an Ex And Keeping It Civil | By Claudia H Deutsch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/crosswords/chess/ivanchuks-favorite-pastime-demolishing-a-sicilian-defense.html | CHESS Ivanchuks Favorite Pastime Demolishing a Sicilian Defense | By Robert Byrne | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/dining/a-playful-white-from-napa.html | WINE UNDER 20 A Playful White From Napa | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/dining/williamsburg-quirky-but-reasonable.html | GOOD EATINGWILLIAMSBURG Quirky but Reasonable | Compiled by Kris Ensminger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/between-gags-a-dj-rallies-immigrants.html | Between Gags a DJ Rallies Immigrants | By Mireya Navarro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/boys-just-want-to-be-olsens.html | Boys Just Want to Be Olsens | By Anna Bahney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/night-spots-for-a-select-few-thousand.html | Night Spots for a Select Few Thousand | By William L Hamilton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/now-for-a-quick-lesson-in-international-relations.html | MODERN LOVE Now for a Quick Lesson in International Relations | By Evan Ratliff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/sangrias-bold-cousin.html | SHAKEN AND STIRRED Sangrias Bold Cousin | By Jonathan Miles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/the-unusual-with-a-twist.html | A NIGHT OUT WITH The New Standards The Unusual With a Twist | By David Carr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/through-a-glass-eye-luckily.html | POSSESSED Through a Glass Eye Luckily | By David Colman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/up-to-her-eyes-in-gore-and-loving-it.html | Up to Her Eyes in Gore and Loving It | By Alex Williams | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/erika-meitner-and-steven-trost.html | WEDDINGSCELEBRATIONS VOWS Erika Meitner and Steven Trost | By Jen McCaffery | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/a-question-of-resilience.html | A Question of Resilience | By Emily Bazelon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/fill-er-up.html | Appearances Fill er up | By Daphne Merkin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/fitting-in.html | THE WAY WE LIVE NOW 4302006 CONSUMED Fitting In | By Rob Walker | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/freud-and-the-fundamentalist-urge.html | THE WAY WE LIVE NOW 43006 Freud and the Fundamentalist Urge | By Mark Edmundson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/giving-to-rich-u.html | THE WAY WE LIVE NOW 43006 THE ETHICIST Giving to Rich U | By Randy Cohen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 2 No 1 | By Scott Turow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/ministering-to-the-upwardly-mobile-muslim.html | Ministering To the Upwardly Mobile Muslim | By Samantha M Shapiro | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/novel-politics.html | THE WAY WE LIVE NOW 43006 QUESTIONS FOR CARLOS FUENTES Novel Politics | By Deborah Solomon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/one-slice-with-extra-meaning.html | THE FUNNY PAGES II TRUELIFE TALES One Slice With Extra Meaning | By Chuck Klosterman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/step-by-stepmother.html | Lives Step by Stepmother | By Candy J Cooper | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-grassi-is-greener.html | Style The Grassi is Greener | By Herbert Muschamp | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-little-guy.html | THE WAY WE LIVE NOW 43006 ON LANGUAGE The Little Guy | By William Safire | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-rehabilitation-of-the-coldwar-liberal.html | The Rehabilitation of the ColdWar Liberal | By Peter Beinart | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-way-we-eat-olde-school.html | The Way We Eat Olde School | By Christine Muhlke | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/american-indie-filmmakers-thinking-globally-and-acting-globally-too.html | FILM Thinking Globally And Acting Globally Too | By Dennis Lim | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/in-occupied-france-heroic-silence-amid-the-fog-of-war.html | FILM In Occupied France Heroic Silence Amid the Fog of War | By Terrence Rafferty | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/iran-invades-tribeca.html | DIRECTIONS Iran Invades TriBeCa | By Anthony Kaufman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/new-york-city-as-film-set-from-mean-streets-to-clean-streets.html | FILM From Mean Streets to Clean Streets | By John Clark | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/a-pas-de-deux-of-youth-and-dance.html | A Pas de Deux of Youth and Dance | By Barbara Delatiner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-a-pure-acidity-in-rembrandts-realism.html | ART REVIEW A Pure Acidity in Rembrandts Realism | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-black-and-white-but-not-that-simple.html | ART REVIEW Black and White But Not That Simple | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-let-us-now-praise-children.html | ART REVIEW Let Us Now Praise Children | By Fred B Adelson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-piranesis-invisible-cities.html | ART REVIEW Piranesis Invisible Cities | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/as-new-york-apartments-become-condos-tenants-are-stuck-in-the.html | Tenants Stuck As Apartments Become Condos | By Josh Barbanel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/briefs-development-corzine-and-james-grapple.html | BRIEFS DEVELOPMENT CORZINE AND JAMES GRAPPLE | By David W Chen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/by-the-way-they-dont-need-no-typical-education.html | BY THE WAY They Dont Need No Typical Education | By Tammy La Gorce | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/camden-still-finds-itself-treading-water.html | Camden Still Finds Itself Treading Water | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/education/county-lines-should-they-learn-young-that-their-days-are.html | COUNTY LINES Should They Learn Young That Their Days Are Numbered | By Marek Fuchs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/education/in-brief-for-trinity-college-layoffs-and-course-cuts.html | IN BRIEF For Trinity College Layoffs and Course Cuts | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/essay-the-midtown-direct-is-my-muse.html | ESSAY The Midtown Direct Is My Muse | By Pamela Redmond Satran | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/exagent-spurns-new-york-city-police-job-after-aides-criticize-fbi.html | ExAgent Spurns Police Job After Aides Criticize FBI | By Al Baker and William K Rashbaum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/eyesore-or-not-a-tower-is-likely.html | Eyesore Or Not A Tower Is Likely | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/family-revisits-grief-after-18yearold-is-shot.html | Family Revisits Grief After 18YearOld Is Shot | By Manny Fernandez and Kate Hammer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/for-the-record-firsttime-pitchers-may-need-a-break.html | FOR THE RECORD FirstTime Pitchers May Need A Break | By Marek Fuchs | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/foxwoods-teams-up-with-mgm.html | Foxwoods Teams Up With MGM | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/from-senator-clinton-a-lesson-in-tactical-bipartisanship.html | From Clinton Lessons In Reaching Across Aisle | By Anne E Kornblut | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/greenwich-memo-riches-that-cant-be-taxed.html | GREENWICH MEMO Riches That Cant Be Taxed | By John Robben | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/health/briefs-health-a-plan-to-save-hoboken-hospital.html | BRIEFS HEALTH A PLAN TO SAVE HOBOKEN HOSPITAL | By John Holl | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/health/in-brief-melville-vytra-to-repay-overcharges.html | IN BRIEF MELVILLE Vytra to Repay Overcharges | By Stewart Ain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/home-improvement-makeover-artists-have-their-reasons.html | HOME IMPROVEMENT Makeover Artists Have Their Reasons | By Carin Rubenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-commack-fight-over-bigbox-stores.html | IN BRIEF COMMACK Fight Over BigBox Stores | By John Rather | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-garden-city-reprieve-for-air-museum.html | IN BRIEF GARDEN CITY Reprieve for Air Museum | By Vivian S Toy | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-old-saybrook-arts-site-will-honor-hepburn.html | IN BRIEF Old Saybrook Arts Site Will Honor Hepburn | By Jeff Holtz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-state-native-finishes-ninth-in-new-orleans.html | IN BRIEF State Native Finishes Ninth in New Orleans | By Nancy Doniger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-business-musical-chairs-at-megastores-on-retail-row.html | IN BUSINESS Musical Chairs At MegaStores On Retail Row | By Sana Siwolop | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-person-mayor-underdog.html | IN PERSON Mayor Underdog | By Jonathan Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/li-at-worship-celebration-and-rebirth-amid-the-glow-of-a-midnight.html | LI AT WORSHIP Celebration and Rebirth Amid the Glow of a Midnight Service | By Laurie Nadel | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/making-a-flophouse-a-home-and-a-decent-one-at-that.html | Making a Flophouse a Home And a Decent One at That | By Janny Scott | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/directed-by-doctors-orders.html | Directed By Doctors Orders | By Julia C Mead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/neighborhood-report-flushing-meadows-theres-always-who-let-the.html | NEIGHBORHOOD REPORT FLUSHING MEADOWS Theres Always Who Let the Dogs Out | By Jeff Vandam | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/new-york-gives-tax-breaks-to-parents-and-shoppers.html | New York Gives Tax Breaks To Parents and Shoppers | By Jennifer Medina | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/noticed-and-you-can-fan-yourself-with-the-100-bill.html | NOTICED And You Can Fan Yourself With the 100 Bill | By Alejandro Lazo | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/now-you-see-it-now-you-after-a-while-you-dont.html | Now You See It Now You  After a While You Dont | By Jonathan Miller | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/a-grieving-family-questions-a-police-policy.html | A Grieving Family Questions a Police Policy | By Julia C Mead | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/be-careful-what-you-wish-for.html | Be Careful What You Wish For | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/concerns-increase-over-state-pensions.html | Concerns Increase Over State Pensions | By Avi Salzman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/drawing-workers-and-some-critics.html | Drawing Workers and Some Critics | By Allan Richter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/flight-for-6-at-800-an-hour-leaving-when-you-want.html | LONG ISLAND JOURNAL Flight for 6 at 800 an Hour Leaving When You Want | By Marcelle S Fischler | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/in-baldwin-its-revival-for-some-survival-for.html | In Baldwin Its Revival for Some Survival for Others | By Richard Korman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/in-rembrandts-etchings-an-acidic-realism-thats.html | ART REVIEW In Rembrandts Etchings an Acidic Realism Thats Undiluted | By Benjamin Genocchio | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/its-good-to-be-the-republican-incumbent.html | POLITICS Its Good to Be The Republican Incumbent | By Laura Mansnerus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/loop-drawbridge-to-try-carfriendly-schedule.html | Loop Drawbridge to Try CarFriendly Schedule | By Linda Saslow | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/policing-the-students-is-a-fulltime-job.html | Policing the Students Is a FullTime Job | By Carin Rubenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/school-districts-go-austerity-one-better.html | School Districts Go Austerity One Better | By Faiza Akhtar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/standing-by-for-stem-cells.html | Standing By For Stem Cells | By Stephen Sawicki | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/way-north-of-the-border.html | Way North of the Border | By Susan Warner | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/what-gives-when-stuff-is-taken.html | What Gives When Stuff Is Taken | By Carin Rubenstein | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/where-the-devils-wont-get-their-due.html | JERSEY Where the Devils Wont Get Their Due | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/propertytax-raffle-a-town-places-its-bet.html | PropertyTax Raffle A Town Places Its Bet | By Joe Wojtas | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/quick-bitesdenville-the-complete-edible-guide-to-italian-deli.html | QUICK BITESDenville The Complete Edible Guide to Italian Deli Meats | By Joel Keller | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/son-of-si-borough-president-is-found-dead-in-his-home.html | Son of SI Borough President Is Found Dead in His Home | By Kareem Fahim and Ann Farmer | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/speaking-in-many-tongues-can-be-profitable.html | HOME FRONT Speaking in Many Tongues Can Be Profitable | By Joseph P Fried | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/states-double-dose-of-mumps-prevention.html | States Double Dose Of Mumps Prevention | By Margaret Farley Steele | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/sweeter-deal-for-managing-central-park.html | Sweeter Deal For Managing Central Park | By James Barron | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/technology/cross-westchester-metronorth-grants-a-wish-commuters.html | CROSS WESTCHESTER MetroNorth Grants a Wish Commuters Say Thank You | By Debra West | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/technology/in-brief-wireless-to-be-the-way-at-farm-river-state.html | IN BRIEF Wireless to Be the Way at Farm River State Park | By Jeff Holtz | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/technology/music-but-where-do-you-put-the-capo-on-a-laptop.html | MUSIC But Where Do You Put The Capo on a Laptop | By Brian Wise | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/tens-of-thousands-in-new-york-march-against-iraq-war.html | War Protest on Broadway Takes Aim at Various Causes | By Nicholas Confessore | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/theater/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/theater/theater-review-not-love-at-first-sight.html | THEATER REVIEW Not Love at First Sight | By Anita Gates | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/amid-the-renoirs-a-little-razzledazzle.html | STREET LEVELUpper East Side Amid the Renoirs a Little RazzleDazzle | By Paul Berger | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/coyote-adorable.html | URBAN STUDIESHowling Coyote Adorable | By Mitch Keller | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/for-a-warm-unvarnished-place-high-rent-and-dark-times.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For a Warm Unvarnished Place High Rent and Dark Times | By John Freeman Gill | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/hudson-street-ballet.html | NEIGHBORHOOD REPORT WEST VILLAGE Hudson Street Ballet | By Steven Kurutz | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/morrisania-melody.html | Morrisania Melody | By Manny Fernandez | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/raised-in-bensonhurst-now-pitching-for-japan.html | NEIGHBORHOOD REPORT BROOKLYN BOTANIC GARDEN Raised in Bensonhurst Now Pitching for Japan | By Jake Mooney | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/riders-in-the-sky.html | NEW YORK OBSERVED Riders in the Sky | By Jennifer Dunning | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/the-perils-of-posting.html | F Y I | By Michael Pollak | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/the-restaurant-curse-of-63rd-street-and-the-city-through-a.html | NEIGHBORHOOD REPORT READING NEW YORK The Restaurant Curse of 63rd Street and the City Through a Lens | By Sam Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/waging-a-crusade-against-the-writing-on-the-wall.html | NEIGHBORHOOD REPORT EAST BRONX Waging a Crusade Against the Writing on the Wall | By Alex Mindlin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/trends-of-course-everyone-has-tattoos-just-dont-tell-anyone.html | TRENDS Of Course Everyone Has Tattoos Just Dont Tell Anyone | By Peter Gerstenzang | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/tribute-to-a-man-who-loved-new-york.html | Tribute to a Man Who Loved New York | By Sam Roberts | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/washington/worth-noting-whos-on-the-cover-of-the-rolling-stone.html | WORTH NOTING Whos on the Cover Of the Rolling Stone | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/where-being-a-girl-scout-is-an-act-of-courage.html | Where Being a Girl Scout Is an Act of Courage | By Kerri Allen | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/where-winning-isnt-easy-but-its-easier-than-governing.html | Our Towns Where Winning Isnt Easy but Its Easier Than Governing | By Peter Applebome | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/worth-noting-the-borgata-is-stunned-in-restroom-playoffs.html | WORTH NOTING The Borgata Is Stunned In Restroom Playoffs | By Robert Strauss | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/worth-noting-when-its-ok-to-support-hawks.html | WORTH NOTING When Its OK To Support Hawks | By Josh Benson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/obituaries/john-kenneth-galbraith-97-dies-economist-held-a-mirror-to.html | John Kenneth Galbraith 97 Dies Economist Held a Mirror to Society | By Holcomb B Noble and Douglas Martin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/bush-of-a-thousand-days.html | Bush of a Thousand Days | By Frank Rich | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/films-of-infamy.html | Films of Infamy | By David Thomson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/lunch-period-poli-sci.html | Lunch Period Poli Sci | By David Brooks | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/save-a-tree-dont-plant-one-657670.html | Save a Tree Dont Plant One | By William Alexander | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/save-a-tree-dont-plant-one.html | Save a Tree Dont Plant One | By William Alexander | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionopinions/can-you-hear-me-mom.html | Can You Hear Me Mom | By Kim C Flodin | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionopinions/new-york-citys-burning-problem.html | New York Citys Burning Problem | By Peter Charles Hoffer | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionopinions/not-my-usual-train.html | The Suburban Life Not My Usual Train | By Verlyn Klinkenborg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionopinions/save-a-tree-dont-plant-one.html | Save a Tree Dont Plant One | By William Alexander | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/opening-classroom-doors.html | Opening Classroom Doors | By Nicholas D Kristof | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/the-next-generation.html | The Rural Life The Next Generation | By Verlyn Klinkenborg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/to-pump-or-not-to-pump.html | To Pump or Not to Pump | By T C Boyle | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/a-classic-new-york-real-estate-battle.html | BIG DEAL What a Difference Six Inches Makes | By William Neuman | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/apartments-fit-for-a-queen-and-her-whole-entourage.html | WINDOW SHOPPING Apartments Fit for a Queen And Her Whole Entourage | By Suzanne Slesin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/fending-off-termites-a-springtime-scourge.html | YOUR HOME Fending Off Termites A Springtime Scourge | By Jay Romano | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/grand-buildings-but-also-a-sense-of-community.html | LIVING INLincoln Square Grand Buildings but Also a Sense of Community | By C J Hughes | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/is-it-a-miracle-or-just-reality.html | IN THE REGIONNew Jersey Is It a Miracle or Just Reality | By Antoinette Martin | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/ritzy-condos-attract-opponents.html | IN THE REGIONLong Island Ritzy Condos Attract Opponents | By Valerie Cotsalas | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/some-buyers-regret-not-asking-anyone-die-here.html | Some Buyers Regret Not Asking Anyone Die Here | By Stephanie Rosenbloom | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/suburbs-want-downtowns-of-their-own.html | NATIONAL PERSPECTIVES Suburbs Want Downtowns of Their Own | By Kevin Maler | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/the-path-uptown-was-paved-with-pampers.html | HABITATSHarlem The Path Uptown Was Paved With Pampers | By Dan Shaw | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/the-zeus-of-manhattans-mount-olympus.html | STREETSCAPESEdward Clark The Zeus Of Manhattans Mount Olympus | By Christopher Gray | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/they-wanted-to-see-the-water-boy-do-they.html | THE HUNT They Wanted To See the Water Boy Do They | By Joyce Cohen | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball-national-league-roundup-bonds-doesnt-play-but-he-is-hot.html | BASEBALL NATIONAL LEAGUE ROUNDUP Bonds Doesnt Play But He Is Hot Topic | By Pat Borzi | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/a-walk-may-not-be-as-good-as-a-hit.html | KEEPING SCORE A Walk May Not Be as Good as a Hit | By Alan Schwarz | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/damon-and-yanks-back-johnsons-shaky-outing.html | BASEBALL Damon and Yanks Back Johnsons Shaky Outing | By Joe Lapointe | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/in-change-of-fortunes-glavine-mystifies-braves.html | BASEBALL In Change of Fortunes Glavine Mystifies Braves | By Ben Shpigel | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/ruth-to-bonds-aging-sluggers-find-it-hard-to-say-goodbye.html | BASEBALL From Ruth to Bonds Aging Sluggers Find It Hard to Say Goodbye | By Richard Sandomir | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/give-them-liberty-and-a-family-atmosphere.html | CHEERING SECTION Give Them Liberty and a Family Atmosphere | By Vincent M Mallozzi | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/in-cleveland-its-good-to-be-the-king.html | PRO BASKETBALL Its Good to Be the King | By Liz Robbins | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/nets-have-answers-this-time-and-series-is-even.html | PRO BASKETBALL Nets Have Answers This Time and Series Is Even | By John Eligon | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/stressed-suns-will-try-jacksons-philosophy.html | PRO BASKETBALL Suns Try Jacksons Philosophy | By Howard Beck | TX 6-441-768 | 2006-09-18 TX 6-684-035 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/wizards-coach-says-refs-missed-call-on-last-shot.html | PRO BASKETBALL Wizards Coach Says Refs Missed Call on Last Shot | By Liz Robbins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/draft-notebook-no-love-lost.html | Draft Notebook NO LOVE LOST | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/draft-notebook-packers-trade-walker.html | Draft Notebook PACKERS TRADE WALKER | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/draft-notebook-wearing-the-spoils.html | Draft Notebook WEARING THE SPOILS | By Thayer Evans | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/football/giants-stack-the-deck-with-a-pass-rusher-and-a-receiver.html | PRO FOOTBALL Giants Stack the Deck With Pass Rusher and Receiver | By John Branch | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/football/jets-offer-is-easy-to-refuse-as-saints-snap-up-bush.html | PRO FOOTBALL Saints Snap Up Bush Jets Offer Is Easy to Refuse | By Clifton Brown | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/football/leinart-in-unlikely-role-of-firstround-fall-guy.html | PRO FOOTBALL Leinart in Unlikely Role Of FirstRound Fall Guy | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/hockey/a-hockey-custom-that-never-gets-old.html | Sports of The Times A Hockey Custom That Never Gets Old | By George Vecsey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/hockey/early-exit-for-jagr-and-an-embarrassing-one-for-the-rangers.html | HOCKEY Early Exit for Jagr and Embarrassing One for Rangers | By Lee Jenkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/hockey/red-wings-struggles-have-goaltender-feeling-woozy.html | HOCKEY Red Wings Struggles Have Goaltender Feeling Woozy | By Jason Diamos | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/on-baseball-holding-cards-clemens-doesnt-appear-to-be-in-a-rush-to.html | On Baseball Holding Cards Clemens Doesnt Appear to Be In a Rush to Deal | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/on-baseball-sharing-wealth-prompts-a-few-questions.html | On Baseball Sharing Wealth Prompts a Few Questions | By Murray Chass | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/othersports/americans-upon-review-are-fastest-in-4x100-relay.html | TRACK AND FIELD Americans Upon Review Are Fastest in 4x100 Relay | By Frank Litsky | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/othersports/nascar-alters-bumpers-to-curb-recklessness.html | AUTO RACING Nascar Alters Bumpers to Curb Recklessness | By Ray Glier | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/othersports/with-mike-smith.html | Box Seats 30 SECONDS WITH MIKE SMITH | By Bill Finley | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/pro-football-draft-notebook.html | PRO FOOTBALL Draft Notebook | By Judy Battista | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/pro-football-jets-block-out-the-hype-and-take-virginias-ferguson.html | PRO FOOTBALL Jets Block Out the Hype and Take Virginias Ferguson | By Karen Crouse | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/sports-of-the-times-all-eyes-on-no-4-pick-and-two-down-the-road.html | Sports of The Times All Eyes on No 4 Pick and Two Down the Road | By Dave Anderson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/style/mothers-day-pulse-what-mom-needs-is-some-pampering.html | MOTHERS DAY PULSE What Mom Needs Is Some Pampering | By Ellen Tien | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/style/on-the-street-girlz.html | ON THE STREET Girlz | By Bill Cunningham | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/theater/all-over-but-the-clapping.html | DIRECTIONS THE CONVERSATION All Over But the Clapping | By Jim Schachter | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/theater/in-the-drowsy-chaperone-bob-martins-birthday-present-became-his.html | THEATER Happy Birthday We Wrote You a Play to Star In | By Susan Dominus | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/attack-on-st-martin-worries-gay-groups.html | IN TRANSIT Attack on St Martin Worries Gay Groups | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/avoiding-damage-when-flying-with-film.html | QA | By Roger Collis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/beer-spas-yeast-of-eden.html | SURFACING BEER SPAS Yeast of Eden | By Evan Rail | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/easter-island-the-dream-at-the-end-of-the-world.html | The Dream at the End of the World | By Edward Albee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/easter-island-visitor-information.html | WHERE A CULTURE GREW VANISHED AND IS REMEMBERED IN STONE | By Hilary Howard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/footsteps-marguerite-durass-the-lover-in-vietnam-forbidden-love-and.html | FOOTSTEPS MARGUERITE DURASS THE LOVER In Vietnam Forbidden Love and Literature | By Matt Gross | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/grace-in-a-mall.html | RESTAURANTS Grace in a Mall | By Karla Cook | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/in-southold-but-all-over-the-map.html | DINING OUT In Southhold but All Over the Map | By Joanne Starkey | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/in-transit-on-the-web.html | IN TRANSIT ON THE WEB | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/let-a-podcast-be-your-idiosyncratic-guide.html | PRACTICAL TRAVELER DOWNLOADS Let a Podcast Be Your Idiosyncratic Guide | By Hilary Howard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/london-paul-smith.html | FORAGING LONDON PAUL SMITH | By Mary Billard | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/new-maya-riviera-resort-takes-ecological-measures.html | IN TRANSIT New Maya Riviera Resort Takes Ecological Measures | By Michelle Higgins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/old-world-charm-food-to-linger-over.html | DINING OUT Old World Charm Food to Linger Over | By M H Reed | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/paris-kube.html | CHECK INCHECK OUT PARIS KUBE | By Seth Sherwood | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/san-francisco-a-place-like-no-other-for-takeout-like-no-other.html | CHOICE TABLES SAN FRANCISCO A Place Like No Other for Takeout Like No Other | By Mark Bittman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/skewers-and-sake-but-dont-take-it-seriously.html | DINING Skewers and Sake but Dont Take It Seriously | By Stephanie Lyness | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/sofia-bulgaria-an-ancient-city-that-wears-its-history-well.html | NEXT STOP SOFIA An Ancient City That Wears Its History Well | By Gregory Dicum | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/white-wines-forged-in-steel.html | LONG ISLAND VINES White Wines Forged in Steel | By Howard G Goldberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/why-we-travel-shiraz-iran.html | WHY WE TRAVEL SHIRAZ IRAN | As told to Austin Considine | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/zurich.html | GOING TO Zurich | By Michael J Agovino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/a-cajun-craftsman-preserves-the-hallowed-ping-of-history.html | A Cajun Craftsman Preserves The Hallowed Ping of History | By Jon Pareles | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-at-239-a-gallon-a-bargain.html | As Gas Prices Go Up Impact Trickles Down At 239 a Gallon a Bargain | By Doug McInnis | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-caught-in-the-middle.html | As Gas Prices Go Up Impact Trickles Down Caught in the Middle | By Carolyn Marshall | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-cutting-into-travel-and-food.html | As Gas Prices Go Up Impact Trickles Down Cutting Into Travel and Food | By Christopher Maag | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-defending-big-oil.html | As Gas Prices Go Up Impact Trickles Down Defending Big Oil | By Matthew L Wald | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-driving-guzzlers-for-a-living.html | As Gas Prices Go Up Impact Trickles Down Driving Guzzlers for a Living | By Corey Kilgannon | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-new-hope-for-ethanol.html | As Gas Prices Go Up Impact Trickles Down New Hope for Ethanol | By Kirk Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-the-end-of-fun-and-games.html | As Gas Prices Go Up Impact Trickles Down The End of Fun and Games | By Katie Zezima | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-trying-to-share-the-pain.html | As Gas Prices Go Up Impact Trickles Down Trying to Share the Pain | By Jessica Kowal | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/loss-of-competition-is-seen-in-health-insurance-industry.html | Loss of Competition Is Seen In Health Insurance Industry | By Robert Pear | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/many-dismissing-donor-fatigue-as-myth.html | Many Dismissing Donor Fatigue as Myth | By Stephanie Strom | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/muslims-plight-in-sudan-resonates-with-jews-in-us.html | Muslims Plight in Sudan Resonates With Jews in US | By Neela Banerjee | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/science-panel-report-says-physics-in-us-faces-crisis.html | Science Panel Report Says Physics in US Faces Crisis | By Dennis Overbye | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/us-companies-object-to-deal-on-ports-id-cards.html | US Companies Object to Deal on Ports ID Cards | By Eric Lipton | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/us/welcome-to-our-town-or-maybe-not.html | Kanab Journal Welcome to Our Town Or Maybe Not | By Kirk Johnson | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/democratic-hard-chargers-try-to-return-party-to-power.html | Democratic Hard Chargers Try to Return Party to Power | By Adam Nagourney | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/gop-moderates-rebuff-lobbyists-then-woo-them.html | GOP Moderates Rebuff Lobbyists Then Woo Them | By David D Kirkpatrick | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/in-leak-cases-new-pressure-on-journalists.html | In Leak Cases New Pressure On Journalists | By Adam Liptak | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/no-fbi-intimidation-found-at-conventions.html | No FBI Intimidation Found at Conventions | By Damien Cave | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/prostitution-allegations-surface-in-a-congressional-bribery-case.html | Prostitution Allegations Surface In a Congressional Bribery Case | By John Files | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/an-adjective-for-cakes-but-not-for-bill-gates.html | IDEAS  TRENDS An Adjective for Cakes But Not for Bill Gates | By Geoffrey Nunberg | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/flying-the-flag-at-halfstaff-made-easy.html | The Basics Flying the Flag at HalfStaff Made Easy | By Thomas Vinciguerra | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/on-to-oxford-with-a-little-stop-at-a-french-brothel.html | IDEAS  TRENDS College Prep On to Oxford With a Little Stop at a French Brothel | By Charles McGrath | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/outgrowing-jane-jacobs-and-her-new-york.html | STREETWISE Critics Notebook Outgrowing Jane Jacobs | By Nicolai Ouroussoff | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/review/play-a-song-for-me.html | Radio Shop Talk Play a Song for Me | By Laura Cantrell | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/pork-under-glass-small-museums-and-their-patrons-on-capitol.html | THE NATION Pork Under Glass Small Museums and Their Patrons on Capitol Hill | By Bill Marsh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/relaxing-clean-air-rules-means.html | The Basics Relaxing Clean Air Rules Means | By Henry Fountain | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/rumsfeld-learns-to-curb-his-enthusiasm.html | THE WORLD Rumsfeld Learns to Curb His Enthusiasm | By Steven R Weisman | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/the-bell-tolls-for-the-future-merry-widow.html | IDEAS  TRENDS The Bell Tolls For the Future Merry Widow | By Kate Zernike | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/the-world-it-looked-fine-at-the-time-moments-of-optimism-in.html | THE WORLD It Looked Fine At the Time Moments of Optimism in Iraq | By Bill Marsh | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/there-are-leaks-and-then-there-are-leaks.html | THE NATION There Are Leaks And Then There Are Leaks | By Scott Shane | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/votes-counted-deals-made-chaos-wins.html | THE WORLD Votes Counted Deals Made Chaos Wins | By Dexter Filkins | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/maoist-rebels-in-rural-india-have-killed-15-hostages.html | Maoist Rebels In Rural India Have Killed 15 Hostages | By Hari Kumar | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/mothers-of-nepal-vanquish-a-killer-of-children.html | Mothers of Nepal Vanquish a Killer of Children | By Celia W Dugger | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/village-writes-its-epitaph-victim-of-a-graying-japan.html | Village Writes Its Epitaph Victim of a Graying Japan | By Norimitsu Onishi | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/a-preface-to-paris-new-clues-to-the-roman-legacy.html | A Preface to Paris New Clues to the Roman Legacy | By Alan Riding | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/berlusconi-concedes-italy-defeat-without-saying-concede.html | Berlusconi Concedes Italy Defeat Without Saying Concede | By Ian Fisher | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/unsent-email-helped-plotters-coordinate-madrid-bombings.html | Unsent EMail Helped Plotters Coordinate Madrid Bombings | By Renwick McLean | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/100000-families-are-fleeing-violence-iraq-official-says.html | 100000 Families Are Fleeing Violence Iraq Official Says | By Richard A Oppel Jr | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/iran-strategy-cold-war-echo.html | Iran Strategy Cold War Echo | By David E Sanger and Elaine Sciolino | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/us-pays-for-150-iraqi-clinics-and-manages-to-build-20.html | US Pays for 150 Iraqi Clinics and Manages to Build 20 | By James Glanz | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-04-30 | https://www.nytimes.com/2006/04/30/world/us-says-it-fears-detainee-abuse-in-repatriation.html | US SAYS IT FEARS DETAINEE ABUSE IN REPATRIATION | By Tim Golden | TX 6-441-768 | 2006-09-18 | TX 6-684-035 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/a-deal-among-friends-for-a-job-on-the-view.html | A Deal Among Friends For a Job On The View | By Jacques Steinberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/a-debut-in-venice-for-a-coveted-art-collection-originally-bound-for.html | A Debut in Venice for a Coveted Art Collection Originally Bound for Paris | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/arts-briefly-no-boost-for-emmy.html | Arts Briefly No Boost for Emmy | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/bridge-a-deal-of-missed-bidding-and-missed-opportunities.html | Bridge A Deal of Missed Bidding And Missed Opportunities | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/connections-in-sudoku-9-little-numbers-create-a-big-challenge.html | CONNECTIONS In Sudoku 9 Little Numbers Create a Big Challenge | By Edward Rothstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds-672785.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds-672793.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds-672807.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-notebook-a-protest-song-of-sorts-to-a-very-familiar-tune.html | CRITICS NOTEBOOK A Protest Song of Sorts To a Very Familiar Tune | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/dance-review-a-showing-of-strength-enlivening-new-york.html | DANCE REVIEW A Showing Of Strength Enlivening New York | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/dance-review-celebrating-the-choreographer-next-door.html | DANCE REVIEW Celebrating the Choreographer Next Door | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/emperor-may-be-naked-but-artist-is-a-hit.html | Emperor May Be Naked but Artist Is a Hit | By David Barboza | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/movies/arts-briefly-rv-outruns-competition.html | Arts Briefly RV Outruns Competition | By Catherine Billey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/music/music-review-degree-of-difficulty-challenging-to-scary.html | MUSIC REVIEW Degree of Difficulty Challenging to Scary | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/television/saddling-up-for-a-bumpy-ride-into-1867-on-texas-ranch-house.html | TELEVISION REVIEW Saddling Up for Some Bumpy Time Travel | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/theater-review-a-fractured-fairy-tale-set-in-boogie-wonderland.html | THEATER REVIEW A Fractured Fairy Tale Set in Boogie Wonderland | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/books/arts/books-of-the-times-abuse-then-addiction-then-that-brutal-book.html | BOOKS OF THE TIMES Abuse Then Addiction Then That Brutal Book Tour | By Janet Maslin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/upsizing-in-search-of-1-billion-in-revenue.html | UPSIZING In Search of 1 Billion in Revenue | By Susan Moran | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/a-small-step-at-starbucks-from-mocha-to-movies.html | A Small Step At Starbucks From Mocha To Movies | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/a-studio-chiefs-jailhouse-visits-to-a-detective-raise-questions.html | A Studio Chiefs Jailhouse Visits to a Detective Raise Questions | By David M Halbfinger and Allison Hope Weiner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/addenda-accounts.html | ADDENDA Accounts | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/addenda-miscellany.html | ADDENDA Miscellany | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/addenda-people.html | ADDENDA People | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/advertising-beer-ads-that-ditch-the-bikinis-but-add-threads-of.html | ADVERTISING Beer Ads That Ditch the Bikinis but Add Threads of Thought | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/drilling-down-when-three-remotes-are-better-than-one.html | DRILLING DOWN When Three Remotes Are Better Than One | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/ecommerce-report-providing-free-real-estate-listings-from-a.html | ECOMMERCE REPORT Providing Free Real Estate Listings From a Broader Market | By Bob Tedeschi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/education/changing-young-lives-with-the-abcs-of-business.html | Changing Young Lives With the ABCs of Business | By Elizabeth Olson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/finding-their-niche-love-your-classic-car-theyll-insure-it-for-you.html | FINDING THEIR NICHE Love Your Classic Car Theyll Insure It for You | By Keith Schneider | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/for-the-avon-lady-a-world-beyond-ringing-doorbells.html | For the Avon Lady a World Beyond Ringing Doorbells | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/franchises-a-cache-of-cash-cleaning-up-other-peoples-trash.html | FRANCHISES A Cache of Cash Cleaning Up Other Peoples Trash | By Matt Villano | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/have-fun-learn-a-skill.html | Have Fun Learn a Skill | By Christian L Wright | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/keeping-the-family-happy.html | Keeping the Family Happy | By Jan M Rosen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-talk-debate-on-global-warming-helps-produce-a-brisk-seller.html | MEDIA TALK Debate on Global Warming Helps Produce a Brisk Seller | By Ian Austen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-talk-ford-may-produce-its-own-reality-tv-show.html | MEDIA TALK Ford May Produce Its Own Reality TV Show | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-talk-groups-opposing-walmart-get-help-from-new-web-site.html | MEDIA TALK Groups Opposing WalMart Get Help From New Web Site | By Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-the-rise-and-fall-of-revolution.html | MEDIA The Rise and Fall Of Revolution | By Laura M Holson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media/in-internet-age-writers-face-frontier-justice.html | LINK BY LINK In Internet Age Writers Face Frontier Justice | By Tom Zeller Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/new-orleans-where-comfort-food-is-the-plat-du-jour.html | NEW ORLEANS Where Comfort Food Is the Plat du Jour | By Pableaux Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/reality-and-fantasy-indivisible.html | Reality And Fantasy Indivisible | By David Carr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/should-you-or-shouldnt-you-outsource.html | Should You or Shouldnt You Outsource | By Fran Hawthorne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/support-system-guess-whos-got-his-back.html | SUPPORT SYSTEM Guess Whos Got His Back | By Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/support-system-qvc-a-talent-show-for-those-who-dream-of-dollars.html | SUPPORT SYSTEM QVC a Talent Show for Those Who Dream of Dollars | By Lisa Napoli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/technology/guidelines-for-radio-tags-aim-to-protect-buyer-privacy.html | TECHNOLOGY Guidelines For Radio Tags Aim to Protect Buyer Privacy | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/technology/next-step-for-counterfeiters-faking-the-whole-company.html | TECHNOLOGY Next Step for Counterfeiters Faking the Whole Company | By David Lague | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/technology/a-miniy2k-looms-and-other-blips.html | A MiniY2K Looms and Other Blips | By David S Joachim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/technology/changing-conditions-mean-creation-and-recreation.html | Changing Conditions Mean Creation and ReCreation | By Jan M Rosen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/business/yahoo-introduces-a-site-on-consumer-technology.html | Yahoo Introduces a Site On Consumer Technology | By Saul Hansell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/front-page/world/deadline-passes-without-accord-in-darfur-talks.html | DEADLINE PASSES WITHOUT ACCORD IN DARFUR TALKS | By Lydia Polgreen and Joel Brinkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/front-page/world/the-reach-of-war-messages-some-see-hints-of-disharmony-in.html | THE REACH OF WAR MESSAGES Some See Hints Of Disharmony In Qaeda Tapes | By David Johnston and Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/front-page/world/the-reach-of-war-military-deep-in-a-us-desert-practicing.html | THE REACH OF WAR MILITARY Deep in a US Desert Practicing to Face the Iraq Insurgency | By Dexter Filkins and John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/explosions-atop-brooklyn-police-station-send-tanks-flying.html | Explosions Atop Brooklyn Police Station Send Tanks Flying | By Michael Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/fear-of-heights-on-the-west-side-2-towers-on-broadway-catch.html | Fear of Heights On the West Side 2 Towers on Broadway Catch Neighborhood Advocates Off Guard | By Joseph Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/health/city-to-take-over-health-care-for-youths-in-detention.html | City to Take Over Health Care for Youths in Detention | By Paul von Zielbauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/influx-of-asians-in-new-jersey-is-not-reflected-in-police-ranks.html | Influx of Asians In New Jersey Is Not Reflected In Police Ranks | By Joseph Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-jersey-union-twins-found-floating-in-pool.html | Metro Briefing  New Jersey Union Twins Found Floating in Pool | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-york-manhattan-councilmen-seek-gas-controls.html | Metro Briefing  New York Manhattan Councilmen Seek Gas Controls | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-york-massapequa-boy-shoots-himself-in-head.html | Metro Briefing  New York Massapequa Boy Shoots Himself In Head | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-york-queens-man-dies-in-fire.html | Metro Briefing  New York Queens Man Dies In Fire | By Andrew Jacobs NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/plan-to-race-stock-cars-frays-tempers-at-si-meeting.html | Plan to Race Stock Cars Frays Tempers At SI Meeting | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/spells-and-smells-and-claws-all-over.html | Spells and Smells and Claws All Over | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/voice-of-bronx-immigrant-group-is-accused-of-defrauding-clients.html | Voice of Bronx Immigrant Group Is Accused of Defrauding Clients | By Manny Fernandez and Sarah Garland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/walkout-is-planned-to-show-solidarity-with-immigrants.html | Walkout Is Planned to Show Solidarity With Immigrants | By Fernanda Santos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/arts/dimitri-hadzi-85-sculptor-who-modernized-the-mythic.html | Dimitri Hadzi 85 Sculptor Who Modernized the Mythic | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/arts/grady-mcwhiney-dies-historian-of-south-was-77.html | Grady McWhiney Dies Historian of South Was 77 | By Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/pramoedya-ananta-toer-81-indonesian-novelist-dies.html | Pramoedya Ananta Toer 81 Indonesian Novelist Dies | By Jane Perlez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/dr-jean-bernard-98-shahs-hematologist.html | Dr Jean Bernard 98 Shahs Hematologist | By Lawrence K Altman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/james-swindal-88-pilot-of-kennedys-presidential-plane.html | James Swindal 88 Pilot of Kennedys Presidential Plane | By Richard Goldstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/john-kenneth-galbraith-iconoclastic-economist-and-diplomat.html | John Kenneth Galbraith Iconoclastic Economist and Diplomat Dies at 97 | By Holcomb B Noble and Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/world/wolfgang-unzicker-80-chess-grandmaster.html | Wolfgang Unzicker 80 Chess Grandmaster | By Dylan Loeb McClain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/death-by-insurance.html | Death By Insurance | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/unity-through-autonomy-in-iraq.html | Unity Through Autonomy in Iraq | By Joseph R Biden Jr and Leslie H Gelb | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/warfare-as-it-really-is.html | Warfare as It Really Is | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball-in-boston-its-still-catch-as-catch-cant.html | BASEBALL In Boston Its Still Catch as Catch Cant | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball-mets-trip-goes-well-if-not-the-final-game.html | BASEBALL Mets Trip Goes Well If Not the Final Game | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball-the-yanks-win-and-make-room-for-another-rival.html | BASEBALL The Yanks Win and Make Room for Another Rival | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/hockey-against-flyers-its-sabres-turn-to-be-right-at-home.html | HOCKEY Against Flyers Its Sabres Turn to Be Right at Home | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/horse-racing-10-for-10.html | HORSE RACING 10 for 10 | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/horse-racing-jockey-goes-east-to-find-the-comeback-trail.html | HORSE RACING Jockey Goes East to Find the Comeback Trail | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-basketball-it-feels-like-old-times-in-los-angeles.html | PRO BASKETBALL It Feels Like Old Times in Los Angeles | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-basketball-james-falters-and-arenas-takes-turn-in-the-spotlight.html | PRO BASKETBALL James Falters and Arenas Takes Turn in the Spotlight | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-basketball-nets-domination-inside-begins-from-the-outside.html | PRO BASKETBALL Nets Domination Inside Begins From the Outside | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/pro-football-behind-the-picks.html | PRO FOOTBALL BEHIND THE PICKS | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-football-draft-surprises-are-least-of-uscs-recent-concerns.html | PRO FOOTBALL Draft Surprises Are Least of USCs Recent Concerns | By Judy Battista | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-football-in-bush-saints-find-added-reason-to-smile.html | PRO FOOTBALL In Bush Saints Find Added Reason To Smile | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-football-jets-new-brain-trust-puts-emphasis-on-character.html | PRO FOOTBALL Jets New Brain Trust Puts Emphasis on Character | By Karen Crouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/sports-briefing-auto-racing-rain-postpones-talladega-race.html | SPORTS BRIEFING AUTO RACING RAIN POSTPONES TALLADEGA RACE | By Ray Glier NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/sports-of-the-times-damon-proving-that-pinstripes-and-short-hair-can.html | Sports of The Times Damon Proving That Pinstripes And Short Hair Can Be Fun Too | By Selena Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/front page/dukes-struggling-cousin-rises-from-its-shadow.html | Dukes Struggling Cousin Rises From Its Shadow | By William Yardley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/front page/new-microsoft-browser-raises-googles-hackles.html | New Microsoft Browser Raises Googles Hackles | By Steve Lohr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/front page/sharp-reaction-to-gop-plan-on-gas-rebate.html | Sharp Reaction To GOP Plan On Gas Rebate | By Carl Hulse and David D Kirkpatrick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/health/mixed-result-in-drug-trial-on-pretreating-schizophrenia.html | Mixed Result In Drug Trial On Pretreating Schizophrenia | By Benedict Carey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/thousands-rally-in-washington-for-more-us-aid-to-darfur.html | Thousands Rally in Washington for More US Aid to Darfur | By Holli Chmela | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/white-house-letter-a-new-set-of-bush-twins-appear-at-annual.html | White House letter A New Set of Bush Twins Appear At Annual Correspondents Dinner | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/us/with-calls-for-boycott-by-immigrants-employers-gird-for-unknown.html | With Calls for Boycott by Immigrants Employers Gird for Unknown | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/baidoa-journal-city-of-death-has-unusual-guest-hope.html | Baidoa Journal City of Death Has Unusual Guest Hope | By Marc Lacey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/chinas-leader-signs-oil-deals-with-africans.html | Chinas Leader Signs Oil Deals With Africans | By Jim Yardley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/chinas-naming-of-new-bishop-irks-the-vatican.html | Chinas Naming Of New Bishop Irks the Vatican | By Keith Bradsher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/egypt-renews-emergency-detention-law.html | Egypt Renews Emergency Detention Law | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/iran-lifts-rule-barring-women-from-attending-sporting-events.html | Iran Lifts Rule Barring Women From Attending Sporting Events | By Nazila Fathi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/iranians-plans-for-economy-spur-widespread-concern.html | Iranians Plans for Economy Spur Widespread Concern | By Nazila Fathi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/the-reach-of-war-afghanistan-karzais-holiday-pardons-set-an-american.html | THE REACH OF WAR AFGHANISTAN Karzais Holiday Pardons Set an American Free | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/the-reach-of-war-violence-us-says-guerrillas-are-killed-in-raids.html | THE REACH OF WAR VIOLENCE US Says Guerrillas Are Killed in Raids | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-01 | https://www.nytimes.com/2006/05/01/world/ultraorthodox-party-joins-israeli-coalition-giving-olmert-majority.html | UltraOrthodox Party Joins Israeli Coalition Giving Olmert Majority Needed to Take Power | By Greg Myre | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/after-millenniums-it-had-to-happen-achilles-in-high-heels.html | DANCE REVIEW After Millenniums It Had to Happen Achilles in High Heels | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts-briefly-abcs-night-to-remember.html | Arts Briefly ABCs Night to Remember | By Kate Aurthur | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/dance/a-journey-with-agnes-de-mille-as-she-took-ballet-to-broadway.html | DANCE REVIEW A Journey With Agnes de Mille As She Took Ballet to Broadway | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/dance/heinz-poll-80-choreographer-and-a-founder-of-the-ohio-ballet.html | Heinz Poll 80 Choreographer and a Founder of the Ohio Ballet | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/entropia-universe-players-can-cash-their-online-earnings-at-the-atm.html | An Online Games Economy Yields ATM Dollars | By Seth Schiesel | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/movies/arts-briefly-amc-embraces-indies.html | Arts Briefly AMC Embraces Indies | By Sharon Waxman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/at-jazzfest-in-new-orleans-the-party-must-go-on.html | CRITICS NOTEBOOK Continuity At Jazzfest The Party Must Go On | By Jon Pareles | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/coachella-an-indierock-festival-with-room-for-madonna.html | FESTIVAL REVIEW An IndieRock Event With Room for Madonna | By Ben Ratliff | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/lostandfound-tale-for-the-ages.html | OPERA REVIEW LostandFound Tale for the Ages | By Anne Midgette | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/moody-scores-fueled-with-fire.html | CLASSICAL MUSIC REVIEW Moody Scores Fueled With Fire | By Allan Kozinn | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/must-looted-relics-be-ignored.html | Must Looted Relics Be Ignored | By Hugh Eakin | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/television/a-look-back-at-dynasty-and-the-excess-of-the-1980s.html | TELEVISION REVIEW Revisiting The Charm And Excess Of the 80s | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/television/on-mtvs-real-world-paula-meronek-deals-with-a-grim-reality.html | On MTV Real Stars Grim Reality | By Kate Aurthur | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/books/a-century-of-intervention-regarded-with-a-cold-eye.html | BOOKS OF THE TIMES A Century of Intervention Regarded With a Cold Eye | By Richard K Betts | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/books/a-second-ripple-in-plagiarism-scandal.html | A Second Ripple in Plagiarism Scandal | By Dinitia Smith and Motoko Rich | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/books/in-joseph-volpes-memoir-a-round-of-parting-shots.html | In His Memoir Volpe Gets Off a Round of Parting Shots | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/avoiding-tan-suits-and-other-travel-gaffes.html | Itineraries ON THE ROAD Avoiding Tan Suits and Other Travel Gaffes | By Joe Sharkey | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/businessspecial2/prosecutor-zeroes-in-on-exenron-chiefs-finances.html | Prosecutor Zeroes In on ExEnron Chiefs Finances | By Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/inair-insomniac-takes-the-cure-with-trepidation.html | ITINERARIES FREQUENT TRAVELER InAir Insomniac Takes the Cure With Trepidation | By Billy Bush | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/lets-meet-in-the-lobby.html | Itineraries Lets Meet in the Lobby | By Sara J Welch | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/not-wb-nor-upn.html | Neither WB Nor UPN | By Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/nowadays-its-all-yours-mine-or-ours.html | ADVERTISING Nowadays Its All Yours Mine or Ours | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/memo.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/pensions-in-peril-over-church-exemptions.html | Pensions in Peril Over Exemptions Tied to Churches | By Mary Williams Walsh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/restaurant-associates-to-go-private.html | Restaurant Associates To Go Private | By Melanie Warner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/selfheating-latte-cans-bring-out-lawyers.html | SelfHeating Latte Cans Bring Out Lawyers | By Kim Severson and Melanie Warner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/spending-pushes-up-inflation.html | Spending Pushes Up Inflation | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/wall-st-calls-drug-safety-expert.html | Wall St Calls Drug Safety Expert | By Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/germans-already-mad-try-to-get-even-over-gas-prices.html | INTERNATIONAL BUSINESS Germans Already Mad Try to Get Even Over Gas Prices | By Carter Dougherty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/turmoil-in-asia-doesnt-dent-investors-enthusiasm-for.html | INTERNATIONAL BUSINESS Turmoil in Asia Doesnt Dent Investors Enthusiasm for Its Markets | By Wayne Arnold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/education/arts/arts-briefly-cal-state-hires-exgetty-official.html | Arts Briefly Cal State Hires ExGetty Official | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/a-painless-donation-an-enduring-lifeline.html | PERSONAL HEALTH A Painless Donation an Enduring Lifeline | By Jane E Brody | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/addiction-sales-estimates-paint-portraits-of-alcohol-abusers.html | VITAL SIGNS ADDICTION Sales Estimates Paint Portraits of Alcohol Abusers | By Eric Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/an-old-idea-what-ails-the-body-is-rooted-in-the-mind.html | ESSAY An Old Idea What Ails the Body Is Rooted in the Mind | By Barron H Lerner Md | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/cadaver-skin-fills-the-gap-in-burn-cases.html | Cadaver Skin Fills the Gap In Burn Cases | By Amanda Schaffer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/for-sciences-gatekeepers-a-credibility-gap.html | THE DOCTORS WORLD For Sciences Gatekeepers a Credibility Gap | By Lawrence K Altman Md | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/hazards-make-peace-with-the-mower-before-its-too-late.html | VITAL SIGNS HAZARDS Make Peace With the Mower Before Its Too Late | By Eric Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/psychology/patterns-making-patients-happy-doesnt-make-them-well.html | VITAL SIGNS PATTERNS Making Patients Happy Doesnt Make Them Well | By Eric Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/recommendations-the-5minute-guide-for-lower-blood-pressure.html | VITAL SIGNS RECOMMENDATIONS The 5Minute Guide for Lower Blood Pressure | By Eric Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/science/news-analysis-turning-to-chickens-in-fight-with-bird-flu.html | NEWS ANALYSIS Turning to Chickens in Fight With Bird Flu | By Donald G McNeil Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/teachable-911-moment-helped-smokers-quit.html | Teachable 911 Moment Helped Smokers Quit | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | https://www.nytimes.com/2006/05/02/health/the-claim-a-shot-of-whiskey-relieves-a-toothache.html | REALLY | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/movies/new-dvds-include-the-tennessee-williams-film-collection.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/16-billion-spending-plan-approved-in-connecticut.html | 16 Billion Spending Plan Approved in Connecticut | By Stacey Stowe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/3rd-straight-perfect-game-queens-high-school-pitcher-is-denied.html | 2 Perfect Games Then Plunk | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/4yearold-twins-drown-in-exposed-pool-in-backyard.html | 4YearOld Twins Drown In Exposed Pool in Backyard | By David Kocieniewski | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/albany-assembly-members-exit-to-support-protest.html | Albany Assembly Members Exit to Support Protest | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/appeals-judges-hear-subway-search-debate.html | Appeals Judges Hear Subway Search Debate | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/giuliani-shows-a-candidates-mettle-to-republicans-in-iowa.html | Giuliani Shows a Candidates Mettle to Republicans in Iowa | By Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/humansmuggling-inquiry-leads-to-raids-and-arrests.html | HumanSmuggling Inquiry Leads to Raids and Arrests | By Richard G Jones | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/informer-in-bomb-plot-trial-tells-of-his-visits-to-mosques.html | Defense Presses Police Informer About His Job | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/judge-rules-against-new-york-city-ban-on-graffiti-instruments.html | Judge Rules Against New York City Ban on Graffiti Instruments | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/man-21-held-in-jersey-city-in-beating-death-of-daughter.html | Man 21 Held in Jersey City In Beating Death of Daughter | By John Holl | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-bronx-strike-ends-at-coop-city.html | Metro Briefing  New York Bronx Strike Ends At CoOp City | By Timothy Williams NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-abduction-try.html | Metro Briefing  New York Brooklyn Man Arrested In Abduction Try | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-brooklyn-summonses-in-propane-explosion.html | Metro Briefing  New York Brooklyn Summonses In Propane Explosion | By Michael Wilson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-manhattan-deutsche-bank-cleanup-halted.html | Metro Briefing  New York Manhattan Deutsche Bank Cleanup Halted | By David W Dunlap NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-manhattan-new-york-city-fined-for-water.html | Metro Briefing  New York Manhattan New York City Fined For Water | By Anthony Depalma NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-manhattan-transit-union-sues-on-contract.html | Metro Briefing  New York Manhattan Transit Union Sues On Contract | By Anemona Hartocollis NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-white-plains-three-charged-in-killing.html | Metro Briefing  New York White Plains Three Charged In Killing | By Anahad OConnor NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/new-allies-bolster-student-in-his-immigration-struggle.html | New Allies Bolster Student in His Immigration Struggle | By Nina Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/obituaries/joseph-s-iseman-89-lawyer-for-educators-and-noted.html | Joseph S Iseman 89 Lawyer For Educators and Noted Writers | By Wolfgang Saxon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/officers-son-critically-hurt-after-firing-fathers-gun.html | Officers Son Critically Hurt After Firing Fathers Gun | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/opening-on-broadway-soon-a-new-look-for-tkts-and-father-duffy.html | Opening on Broadway Soon a New Look for TKTS and Father Duffy Square | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/police-arrest-sex-offender-once-deported-to-el-salvador.html | Police Arrest Sex Offender Once Deported To El Salvador | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/stories-of-suffering-and-survival-told-in-words-and-cast-in-resin.html | INK Stories of Suffering and Survival Told in Words and Cast in Resin | By Tina Kelley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/their-rights-exercised-civilly.html | NYC Their Rights Exercised Civilly | By Clyde Haberman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/metro-briefing-new-york-queens-soldier-killed-in-iraq.html | Metro Briefing New York Queens Soldier Killed in Iraq | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/beyond-chastity-belts.html | Beyond Chastity Belts | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/calm-at-the-center-of-the-storm.html | Calm at the Center of the Storm | By Bartle Breese Bull | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/sense-and-sandwiches.html | Sense and Sandwiches | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/engineering-a-safer-more-beautiful-world-one-failure-at-a-time.html | SCIENTIST AT WORKHenry Petroski Engineering a Safer More Beautiful World One Failure at a Time | By Cornelia Dean | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/garlic-mustard-casts-a-pall-on-the-forest.html | OBSERVATORY | By Henry Fountain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/mr-speaker-id-like-to-do-the-waggle.html | SIDE EFFECTS Mr Speaker Id like to Do The Waggle | By James Gorman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/new-evidence-spurs-fresh-thinking-on-ancient-civilizations.html | Rolling Back Time New Evidence Spurs Fresh Thinking on Ancient Civilizations | By John Noble Wilford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/space/black-holes-collide-and-gravity-quivers.html | Black Holes Collide and Gravity Quivers | By Kenneth Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/starlings-listening-skills-may-shed-light-on-language-evolution.html | Starlings Listening Skills May Shed Light on Language Evolution | By Carl Zimmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/science/the-greenest-car-a-dirty-one-read-on.html | FINDINGS The Greenest Car A Dirty One Read On | By James Gorman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball-yankees-notebook-cashman-wont-push-clemens-on-decision.html | BASEBALL YANKEES NOTEBOOK Cashman Wont Push Clemens On Decision | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/back-at-fenway-damon-goes-hitless.html | BASEBALL All Around Fenway Is Unfriendly Host | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/bonds-will-pass-714-but-not-the-legend.html | Sports of The Times Bonds Will Pass 714 But Not the Legend | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/boston-fans-choose-boos-but-damon-tips-his-hat.html | BASEBALL Fans Boo but Their Target Doesnt Hear Them | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/fix-is-in-on-scoreboard-and-behind-plate.html | On Baseball Fix Is In on Scoreboard and Behind Plate | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/struggling-zambrano-joins-in-mets-success.html | BASEBALL Mets Get Gifts From Zambrano and the Nationals | By David Picker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/basketball/defense-is-name-of-game-for-nets.html | PRO BASKETBALL Defense Is the Name Of the Game for the Nets | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/basketball/somewhere-out-on-the-freeway-a-series-los-angeles-cant.html | PRO BASKETBALL Fans Wait for Series Los Angeles Cant Lose | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/football/george-masons-jai-lewis-signs-with-giants.html | PRO FOOTBALL The Giants Sign a Blocker With an Unusual Rsum | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/hockey/for-drury-winning-is-not-the-only-thing.html | HOCKEY For Drury Winning Is Not The Only Thing | By Ira Berkow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/hockey/rangers-point-to-olympics-as-start-of-downfall.html | HOCKEY Rangers Point to Olympics as Start of Downfall | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/othersports/johnson-mastering-art-of-talladega.html | AUTO RACING With Some Help Johnson Holds On at Talladega | By Ray Glier | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/othersports/lo-duca-calls-a-changeup-a-long-shot-in-the-derby.html | HORSE RACING Catcher Calls A Changeup A Long Shot In the Derby | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/sports-briefing-golf-berths-in-barclays-classic.html | SPORTS BRIEFING GOLF BERTHS IN BARCLAYS CLASSIC | By Bernie Beglane NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/sportsspecial1/duke-panel-scolds-lacrosse-team-but-says-it-shouldnt.html | Review by Duke Faculty Sees Both Bad and Good in Lacrosse Team | By William Yardley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/tv-sports-one-draft-guru-outshines-espn.html | TV SPORTS One Draft Guru Outshines ESPN | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/another-patent-case-is-filed-against-maker-of-blackberry.html | Another Patent Case Is Filed Against Maker of BlackBerry | By Ian Austen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/intel-to-offer-its-own-plan-for-global-internet-access.html | Intel to Offer Its Own Plan For Global Internet Access | By John Markoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/microsoft-and-google-set-to-wage-arms-race.html | Microsoft And Google Set to Wage Arms Race | By Steve Lohr and Saul Hansell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/techspecial/taiwan-maker-of-cellphones-for-others-is-venturing.html | Taiwan Maker of Cellphones for Others Is Venturing Out on Its Own | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/jay-presson-allen-84-writer-of-adaptations-for-the-stage-dies.html | Jay Presson Allen 84 Writer Of Adaptations for the Stage | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/reviews/adders-and-tigers-and-bile-divorce-ferocious-style-in.html | THEATER REVIEW A British Divorce Ferocious Style With Adders and Tigers and Bile | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/reviews/nostalgic-drowsy-chaperone-opens-on-broadway.html | THEATER REVIEW They Dont Write Em Like That Hey They Never Did | By Ben Brantley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/10-states-in-challenge-to-us-plan-suit-to-force-better-mileage-rules-for.html | 10 States in Challenge to US Plan Suit to Force Better Mileage Rules for SUVs | By Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/19-months-more-in-prison-for-professor-in-terror-case.html | 19 Months More in Prison For Professor in Terror Case | By Jennifer Steinhauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/challenger-presses-new-orleans-mayor-in-debate.html | Challenger Presses New Orleans Mayor in Debate | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/immigrants-take-to-us-streets-in-show-of-strength-972142.html | Immigrants Take to US Streets in Show of Strength | By Randal C Archibold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/immigrants-take-to-us-streets-in-show-of-strength.html | THE IMMIGRATION DEBATE THE OVERVIEW Immigrants Take to US Streets in Show of Strength | By Randal C Archibold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/in-senate-race-pork-is-portrayed-as-bad-politics.html | In Nebraska Senate Challenge Pork Is Portrayed as Bad Politics | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/judge-bars-subsidy-cuts-in-adopting-foster-children.html | Judge Bars Subsidy Cuts In Adopting Foster Children | By Erik Eckholm | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-science-and-health-nursery-for-hurricanes.html | National Briefing  Science And Health  Nursery For Hurricanes | By Andrew C Revkin NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-south-florida-defeat-for-school-vouchers.html | National Briefing  South Florida Defeat For School Vouchers | By Christine Jordan Sexton NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-washington-bush-plea-on-insurance-discounts.html | National Briefing  Washington Bush Plea On Insurance Discounts | By Jim Rutenberg NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-washington-inquiry-urged-on-disgraced-lawmaker.html | National Briefing  Washington Inquiry Urged On Disgraced Lawmaker | By Sheryl Gay Stolberg NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/producing-smaller-numbers-but-laying-claim-to-majority.html | THE IMMIGRATION DEBATE OPPOSING VOICES Producing Smaller Numbers But Laying Claim to Majority | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/qatar-grants-millions-in-aid-to-new-orleans.html | Qatar Grants Millions in Aid to New Orleans | By Stephanie Strom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/thousands-turn-out-but-support-is-mixed-among-new-yorks-immigrants.html | THE IMMIGRATION DEBATE NEW YORK Thousands Turn Out But Support Is Mixed Among Citys Immigrants | By Michelle ODonnell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/trial-begins-for-former-alabama-governor.html | Trial Begins for Former Alabama Governor | By Kyle Whitmire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/us/walkout-ends-at-university-of-miami-as-janitors-pact-is-reached.html | Walkout Ends at U of Miami As Janitors Pact Is Reached | By Steven Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/finances-of-social-security-and-medicare-deteriorate.html | Finances of Social Security And Medicare Deteriorate | By Robert Pear | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/former-playmate-wins-procedural-round-in-fight-over-estate.html | Former Playmate Wins Procedural Round in Fight Over Estate | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/in-death-row-case-justices-order-retrial-over-evidence.html | In Death Row Case Justices Order Retrial Over Evidence | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/republicans-drop-a-tax-plan-after-businesses-protest.html | Republicans Drop a Tax Plan After Business Leaders Protest | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/white-house-to-release-logs-on-a-lobbyists-visits-there.html | White House to Release Logs On a Lobbyists Visits There | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/how-bad-is-inflation-in-zimbabwe.html | Zimbabwes Prices Rise 900 Turning Staples Into Luxuries | By Michael Wines | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/us-diplomat-heads-to-nigeria-to-try-to-unsnarl-darfur-talks.html | US Diplomat Heads to Nigeria to Try to Unsnarl Darfur Talks | By Joel Brinkley and Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/bolivian-nationalizes-the-oil-and-gas-sector.html | Bolivian Nationalizes the Oil and Gas Sector | By Paulo Prada | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/thousands-denounce-fox-on-labor-day-in-mexico-city.html | Thousands Denounce Fox On Labor Day In Mexico City | By James C McKinley Jr and Antonio Betancourt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/militants-kill-35-hindus-days-before-talks-on-kashmir.html | Militants Kill 35 Hindus Before Talks on Kashmir | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/ideals-collide-as-vatican-rethinks-condom-ban.html | Ideals Collide as Vatican Rethinks Condom Ban | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/jf-revel-french-philosopher-is-dead-at-82.html | JF Revel French Philosopher Is Dead at 82 | By Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/sensing-opportunity-rightist-seeks-the-french-presidency-again.html | Sensing Opportunity Rightist Seeks the French Presidency Again | By Craig S Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/usa-is-no-1-on-london-list-of-traffic-fees.html | USA Is No 1 On London List Of Traffic Fees | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/iran-urges-united-nations-to-oppose-american-threats.html | Iran Urges United Nations To Oppose American Threats | By Warren Hoge | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/iraqi-recruits-said-to-balk-at-postings.html | Iraqi Recruits Reportedly Balk At Postings Away From Home | By Richard A Oppel Jr and Khalid W Hassan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/where-rockets-exit-shells-enter-and-houses-are-ruined.html | Beit Hanun Journal Where Rockets Exit Shells Enter and Houses Are Ruined | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/us-changes-guidelines-for-troops-to-lessen-everyday-tensions-with.html | US Changes Guidelines for Troops to Lessen Everyday Tensions With Iraqi Civilians | By Thom Shanker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-africa-cameroon-24-billion-of-debt-canceled.html | World Briefing  Africa Cameroon 24 Billion Of Debt Canceled | By Celia W Dugger NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-americas-canada-new-inquiry-into-air-india-bombing.html | World Briefing  Americas Canada New Inquiry Into Air India Bombing | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-asia-afghanistan-bombs-wound-3-foreign-soldiers.html | World Briefing  Asia Afghanistan Bombs Wound 3 Foreign Soldiers | By Carlotta Gall NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-middle-east-bahrain-arson-follows-attack-on-police.html | World Briefing  Middle East Bahrain Arson Follows Attack On Police | By Hassan M Fattah NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/a-new-tom-clancy-game-is-to-lead-charge-at-video-expo.html | New Tom Clancy Game Is to Lead Charge at Video Expo | By Seth Schiesel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/after-press-dinner-the-blogosphere-is-alive-with-the-sound-of-colbert.html | After Press Dinner The Blogs Are Alive With the Sound of Colbert Chatter | By Jacques Steinberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/arts-briefly-sharker-tops-stalker.html | Arts Briefly Sharker Tops Stalker | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/3-convicted-3-acquitted-in-theft-of-munchs-art.html | 3 Convicted 3 Acquitted in Theft of Munchs | By Walter Gibbs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/a-famous-face-and-now-an-auction-star.html | A Famous Face and Now an Auction Star | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/rare-watercolor-collection-auctioned-piece-by-piece.html | Rare Watercolor Collection Auctioned Piece by Piece | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/richard-rogers-to-design-tower-at-ground-zero.html | British Architect Picked For Ground Zero Tower | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/microsoft-teams-up-with-hollywood-to-offer-original-web-shows.html | Microsoft To Offer Original Web Shows | By Lorne Manly | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/all-quiet-since-the-hurricane-preservation-hall-reopens.html | Quiet Since Katrina Preservation Hall Is Back | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/bernadette-peters-a-voice-for-the-eternal-child-sondheims-in.html | POP REVIEW A Voice for the Eternal Child Sondheims in Particular | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/british-pilgrims-grail-real-rb-don39t-call-it-doowop.html | Pilgrims Grail Real RB Dont Call It DooWop | By John Strausbaugh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/string-quartets-reveal-the-private-shostakovich.html | CRITICS NOTEBOOK String Quartets Reveal The Private Shostakovich | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/opal-mehta-wont-get-a-life-after-all.html | Opal Mehta Wont Get a Life After All | By Motoko Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/television/stardust-on-tcm-looks-at-bette-davis-on-screen-and-off.html | TELEVISION REVIEW All About Bette Actress Star Role Model | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/automobiles/embattled-vw-chief-gets-5year-contract-extension.html | INTERNATIONAL BUSINESS Embattled VW Chief Gets 5Year Contract Extension | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/books/slaves-pursuing-liberty-looked-to-a-king.html | BOOKS OF THE TIMES Slaves Pursuing Liberty Looked to a King | By William Grimes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/191-reports-of-eye-infection-linked-to-lens-cleaners.html | 191 Reports of Eye Infection Linked to Lens Cleaners | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/businessspecial3/did-ken-lay-demonstrate-credibility.html | Hostility May Cost Ken Lay | By Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/easing-of-useurope-airline-rules-is-delayed.html | Easing of USEurope Airline Rules Is Delayed | By Don Phillips | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/emi-holds-new-talks-for-rival.html | EMI Holds New Talks With Rival | By Andrew Ross Sorkin and Jeff Leeds | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/industry-urged-to-offer-more-nutritious-foods-for-children.html | Industry Urged to Offer More Nutritious Foods for Children | By Melanie Warner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/best-cellphone-company-all-of-them-to-hear-them-say-it.html | ADVERTISING Best Cellphone Company All of Them to Hear Them Say It | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/louis-rukeyser-television-host-dies-at-73.html | Louis Rukeyser Television Host Dies at 73 | BY James Grant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/rule-no-35-reread-rule-on-integrity.html | Rule No 35 Reread Rule On Integrity | By David Leonhardt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/sympathy-as-hard-to-find-as-oil.html | Sympathy as Hard to Find as Oil Industry Thinks It Has a Message but It Isnt Reaching Consumers | By Kate Phillips and Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/signs-of-an-upturn-in-new-jersey.html | SQUARE FEET Signs of an Upturn In New Jersey | By Antoinette Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/stanley-hiller-81-innovator-in-the-design-of-helicopters-dies.html | Stanley Hiller 81 Innovator In the Design of Helicopters | By Nadine Brozan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/student-housing-leads-an-urban-turnaround.html | Square Feet Student Housing Leads an Urban Turnaround | By Terry Pristin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/us-makers-facing-glut-of-suvs-as-gas-rises.html | US Makers Facing Glut Of SUVs As Gas Rises | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/an-ugly-side-of-free-trade-sweatshops-in-jordan.html | An Ugly Side of Free Trade Sweatshops in Jordan | By Steven Greenhouse and Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/in-washington-bonhomie-for-saudi-oil-minister.html | In Washington Bonhomie for Saudi Oil Minister | By Jad Mouawad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/food-stuff-glasses-trying-to-help-the-wine.html | FOOD STUFF Glasses Trying to Help the Wine | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/food-stuff-lets-ditch-the-potato-and-fry-an-avocado.html | FOOD STUFF Lets Ditch the Potato and Fry an Avocado | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/pairing-an-artichoke-clears-one-hurdle-nicely-and-then-its-on.html | PAIRING An Artichoke Clears One Hurdle Nicely and Then Its On to Dessert | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/the-chef-iacopo-falai-one-dessert-many-flavors-even-sweet.html | THE CHEF Iacopo Falai One Dessert Many Flavors Even Sweet | By Melissa Clark | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/the-minimalist-cambodian-ginger-fry.html | THE MINIMALIST Cambodian Ginger Fry | By Mark Bittman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/food-stuff-sumptuous-slices-now-available-to-go.html | FOOD STUFF Sumptuous Slices Now Available to Go | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/for-food-lovers-a-renaissance.html | For Food Lovers A Renaissance | By Julia Moskin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/lambics-beers-gone-wild.html | ALES OF THE TIMES Lambics Beers Gone Wild | By Eric Asimov | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/oh-my-now-that-was-italian.html | CRITICS NOTEBOOK Oh My Now That Was Italian | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/organizing-for-an-indelicate-fight.html | Organizing for an Indelicate Fight | By Marian Burros | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/reviews/in-a-palace-of-plenty-supersize-surprises.html | RESTAURANTS In a Palace of Plenty Supersize Surprises | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/reviews/where-you-can-hear-yourself-eat.html | 25 AND UNDER Where You Can Hear Yourself Eat | By Peter Meehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/education/cheapening-the-cap-and-gown.html | ON EDUCATION Cheapening the Cap and Gown | By Michael Winerip | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/education/eligibility-criteria-announced-for-new-college-aid-program.html | Eligibility Criteria Announced For New College Aid Program | By Sam Dillon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/health/medical-attention-therapy-and-addiction-drugs-are-found-to-help.html | Medical Attention Therapy and Addiction Drugs Are Found to Help Heavy Drinkers | By Benedict Carey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/movies/film-ignites-the-wrath-of-hindu-fundamentalists.html | Film Ignites the Wrath of Hindu Fundamentalists | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/movies/following-sean-revisits-a-child-of-the-60s.html | FILM REVIEW Revisiting a Child of the 60s To See How He and We Grew | By Nathan Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/a-sergeants-death-in-iraq-follows-his-fiancees.html | A Sergeants Death in Iraq Follows His Fiances Soldier Didnt Tell Mother in Queens About Second Tour of Duty | By Michelle ODonnell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/battle-of-endorsements-in-attorney-generals-race.html | Battle of Endorsements in Attorney Generals Race | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/blaze-on-brooklyn-waterfront-levels-historic-warehouses.html | AllDay Blaze On Waterfront Scars Brooklyn | By Michael Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/bloomberg-says-power-to-seize-private-land-is-vital-to-cities.html | Bloomberg Says Power to Seize Private Land Is Vital to Cities | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/citing-fights-landlord-sues-to-evict-hiphop-radio-station.html | Citing Fights Landlord Sues to Evict HipHop Radio Station | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/democrats-push-fight-for-house-in-the-northeast.html | DEMOCRATS PUSH FIGHT FOR HOUSE IN THE NORTHEAST | By Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/fill-it-up-please-and-check-for-clogged-arteries.html | Our Towns Fill It Up Please and Check for Clogged Arteries | By Peter Applebome | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/in-wake-of-sat-errors-senator-seeks-new-rules-on-college-testing.html | Senator Seeks Stricter Rules On SAT Exams | By Karen W Arenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/mapping-the-invisible-city-outside-their-walls.html | Mapping the Invisible City Outside Their Walls | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-jersey-trenton-low-priority-for-selfserve-gas.html | Metro Briefing  New Jersey Trenton Low Priority For SelfServe Gas | By David W Chen NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-albany-stores-sue-over-tax-enforcement.html | Metro Briefing  New York Albany Stores Sue Over Tax Enforcement | By Jennifer Medina NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-bronx-decaying-body-is-found-in-trunk.html | Metro Briefing  New York Bronx Decaying Body Is Found In Trunk | By Andrew Jacobs NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-brooklyn-food-stamps-for-greenmarkets.html | Metro Briefing  New York Brooklyn Food Stamps For Greenmarkets | By Winnie Hu NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-manhattan-fbi-agent-killed-in-motorcycle.html | Metro Briefing  New York Manhattan FBI Agent Killed In Motorcycle Crash | By Andrew Jacobs NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-manhattan-mayor-questions-graffiti-law.html | Metro Briefing  New York Manhattan Mayor Questions Graffiti Law | By Diane Cardwell NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-manhattan-more-detail-on-agency-budgets.html | Metro Briefing  New York Manhattan More Detail On Agency Budgets | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-massapequa-officers-son-dies.html | Metro Briefing  New York Massapequa Officers Son Dies | By Al Baker NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-more-information-about-sex-assault-suspect.html | Metro Briefing  New York More Information About Sex Assault Suspect | By Andrew Jacobs NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/owners-report-slight-gain-for-rentstabilized-units.html | Owners Report Slight Gain for RentStabilized Units | By Janny Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/rider-survey-finds-25-of-subway-phones-out-of-order.html | Rider Survey Finds 25 of Subway Phones Out of Order | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/ruling-sets-back-a-development-in-yonkers.html | Ruling Sets Back a Development in Yonkers | By Fernanda Santos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/suozzi-unveils-plan-to-cut-property-tax-and-aid-schools.html | Suozzi Unveils Plan to Cut Property Tax and Aid Schools | By Bruce Lambert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/trenton-asks-for-a-freeze-in-school-aid.html | Trenton Asks For a Freeze In School Aid | By David W Chen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/us-challenges-questions-by-defense-in-bomb-case.html | US Challenges Questions By Defense in Bomb Case | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/us-charges-16-in-medicaid-card-fraud.html | US Charges 16 in Medicaid Card Fraud | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/how-gatsby-got-wild.html | How Gatsby Got Wild | By John Kenney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/lets-third-party.html | Lets Third Party | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-captors-become-the-captives.html | The Captors Become the Captives | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-russia-card.html | The Russia Card | By Rose Gottemoeller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/science/federal-study-finds-accord-on-warming.html | Federal Study Finds Accord On Warming | By Andrew C Revkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball-yankees-notebook-five-games-at-fenway-in-august-how-hot-is.html | BASEBALL YANKEES NOTEBOOK Five Games at Fenway in August How Hot Is That | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/for-now-giambi-flies-under-the-fans-radar.html | BASEBALL For Now Giambi Flies Under the Fans Radar | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/frustrated-bonds-takes-it-out-on-fastball-for-no-712.html | BASEBALL Frustrated Bonds Takes It Out on Fastball for 712 | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/mets-lose-the-game-randolph-loses-cool.html | BASEBALL Randolph Loses Cool Mets Lose The Game | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/unexpected-closer-does-as-he-expects.html | On Baseball Unexpected Closer Does as He Expects | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/carters-34-leave-nets-a-step-from-advancing.html | PRO BASKETBALL Carters 34 Leave Nets a Step From Advancing | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/for-every-season-arenas-has-a-jersey.html | PRO BASKETBALL For Every Season Arenas Has a Jersey | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/slipper-fits-the-clippers-could-get-used-to-this.html | PRO BASKETBALL Clippers Could Get Used To This | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/golf/daly-is-an-open-book-in-discussing-his-gambling-habit.html | GOLF Daly Is an Open Book in Discussing His Gambling Habit | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/hockey/sabres-break-serve-on-road-advancing-to-the-second-round.html | HOCKEY Sabres Break Serve on Road Advancing to the Second Round | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/othersports/a-horsemans-lawsuit-puts-trading-practices-in-the.html | HORSE RACING A Horsemans Lawsuit Puts Trading Practices in the Spotlight | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/othersports/george-haines-coach-of-elite-swimmers-dies-at-82.html | George Haines 82 Coached Swimmers to 68 Olympic Medals | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/soccer/in-europes-stadiums-fans-taunts-can-cross-racial-lines.html | SOCCER In Europes Stadiums Fans Taunts Can Cross Racial Lines | By Jack Bell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/soccer/only-a-few-surprises-as-the-us-picks-its-world-cup-roster.html | SOCCER Only Few Surprises as the US Names Its World Cup Roster | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/sports-of-the-times-when-a-superstar-trips-its-not-a-travel.html | Sports of The Times When a Superstar Trips Its Not a Travel | By Selena Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/profit-falls-as-sales-rise-at-verizon.html | MARKET PLACE Profit Falls As Sales Rise At Verizon | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/a-romantic-read-between-cell-calls.html | A Romantic Read Between Cell Calls | By Laurie J Flynn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/calling-over-the-net-no-laptop-required.html | TALKING Calling Over the Net No Laptop Required | By David Strom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/fighting-crime-with-cellphones-clues.html | IN TOUCH Fighting Crime With Cellphones Clues | By Noah Shachtman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/going-online-on-the-go-options.html | Going Online On the Go Options | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/how-to-ease-the-pain-in-setting-up-a-wifi-network.html | GETTING CONNECTED How to Ease the Pain in Setting Up a WiFi Network | By J D Biersdorfer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/in-las-vegas-the-wagering-is-going-mobile.html | GETTING CONNECTED In Las Vegas the Wagering Is Going Mobile | By Marc Weingarten | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/ring-tones-acquire-some-classical-tastes.html | SERVICES Ring Tones Acquire Some Classical Tastes | By Laurie J Flynn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/selling-surveillance-to-anxious-parents.html | BIG BROTHER Selling Surveillance To Anxious Parents | By Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/sending-the-brand-into-the-wireless-world.html | Sending the Brand Into the Wireless World | By Wilson Rothman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/switchboard-in-the-sky.html | SERVICES | By Tim Gnatek | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/absence-presence39-for-a-father-whos-not-there-except-in.html | THEATER REVIEW For a Father Whos Not There Except in Effigy and in Elegy | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/culdesac-a-study-in-suburban-doldrums.html | THEATER IN REVIEW culdesac | By Miriam Horn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/glimpsing-an-artist-in-gauguinsavage light.html | THEATER IN REVIEW GauguinSavage Light | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/the-dead-find-love-in-a-fine-private-place39.html | THEATER IN REVIEW A Fine  Private Place | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/two-strongwilled-redheads-and-one-head-must-roll-in-mary.html | THEATER REVIEW Two StrongWilled Redheads And One Head Must Roll | By Wilborn Hampton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/after-immigration-protests-goal-remains-elusive.html | After Immigration Protests Goal Is Still Elusive | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/deliberations-on-moussaouis-fate-enter-7th-day.html | Deliberations On Moussaouis Fate Enter 7th Day | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/faulty-testimony-sent-2-to-death-row-panel-finds.html | Faulty Testimony Sent 2 To Death Row Panel Finds | By Ralph Blumenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/health/draft-report-said-to-give-official-plan-for-pandemic.html | Draft Report Said to Give Official Plan For Pandemic | By Lawrence K Altman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/health/study-finds-few-therapies-work-well-on-hot-flashes.html | Study Finds Few Therapies Work Well on Hot Flashes | By Denise Grady | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/henriette-d-avram-modernizer-of-libraries-dies-at-86.html | Henriette D Avram Modernizer of Libraries Dies at 86 | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/inquiry-blames-ice-and-lapses-in-plane-crash.html | Inquiry Blames Ice and Lapses In Plane Crash | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/national-briefing-midwest-illinois-plane-skids-off-ohare-runway.html | National Briefing  Midwest Illinois Plane Skids Off OHare Runway | By Gretchen Ruethling NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/national-briefing-southwest-texas-sentencing-in-smuggling-deaths.html | National Briefing  Southwest Texas Sentencing In Smuggling Deaths | By Steve Barnes NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/new-orleans-mayor-unveils-a-new-evacuation-plan.html | New Orleans Mayor Unveils A New Evacuation Plan | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/pardons-granted-88-years-after-crimes-of-sedition.html | Silence Broken Pardons Granted 88 Years After Crimes of Sedition | By Jim Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/prosecutor-in-duke-case-wins-election.html | Prosecutor In Duke Case Is Winner In Election | By William Yardley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/report-links-corps-planning-to-inadequacies-in-levee-system.html | Report Links Corps Planning To Inadequacies in Levee System | By John Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/state-official-wins-ohio-primary-for-governor.html | State Official Wins Ohio Primary for Governor | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/tearful-and-angry-sago-miners-families-demand-answers.html | Tearful and Angry Sago Miners Families Demand Answers | By Christopher Maag | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/us/trouble-finding-inmates-vein-slows-lethal-injection-in-ohio.html | Trouble Finding Inmates Vein Slows Lethal Injection in Ohio | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/administration-researches-laser-weapon.html | Administration Conducting Research Into Laser Weapon | By William J Broad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/fbi-director-is-bombarded-by-stinging-questions-at-senate.html | FBI Director Is Bombarded by Stinging Questions at Senate Hearing | By John ONeil | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/in-the-roberts-court-more-room-for-argument.html | Supreme Court Memo In the Roberts Court Theres More Room for Argument | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/plan-for-100-gas-rebate-appears-to-be-dead.html | Plan for 100 Gas Rebate Appears to Be All but Dead | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/bush-urges-sudan-to-continue-with-peace-talks.html | Bush Urges Sudans President to Continue With Peace Talks | By Lydia Polgreen and Joel Brinkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/bolivias-energy-takeover-populism-rules-in-the-andes.html | Bolivias Energy Takeover Populism Rules in the Andes | By Simon Romero and Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/canadian-tories-citing-surplus-plan-tax-cuts.html | Canadian Tories Citing Surplus Plan Tax Cuts | By Clifford Krauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/taliban-threat-is-said-to-grow-in-afghan-south.html | TALIBAN THREAT IS SAID TO GROW IN AFGHAN SOUTH | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/armenian-jet-goes-down-in-black-sea-killing-113.html | Armenian Jet Goes Down In Black Sea Killing 113 | By Steven Lee Myers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/europe/berlusconi-finally-submits-his-resignation.html | Berlusconi Finally Submits His Resignation | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/europe/the-dutch-try-one-of-their-own-over-links-to-liberia.html | The Dutch Try One of Their Own Over Links to Liberia | By Marlise Simons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/letter-from-poland-differing-treatment-of-religious-slurs-raises-an.html | LETTER FROM POLAND Differing Treatment of Religious Slurs Raises an Old Issue | By Richard Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/2-germans-freed-in-iraq-after-months-as-hostages.html | 2 Germans Freed in Iraq After Months As Hostages | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/us-britain-and-france-draft-un-resolution-on-irans-nuclear.html | US Britain and France Draft UN Resolution on Irans Nuclear Ambitions | By Elaine Sciolino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/study-says-older-americans-are-less-healthy-than-british.html | Study Says Older Americans Are Less Healthy Than British | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/unicef-cites-chinas-gains-in-fighting-child-hunger.html | Unicef Cites Chinas Gains in Fighting Child Hunger | By Sharon Lafraniere | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/world-briefing-africa-tanzania-mass-dolphin-deaths-still-a-mystery.html | World Briefing  Africa Tanzania Mass Dolphin Deaths Still A Mystery | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/world-briefing-asia-kyrgyzstan-threat-to-dissolve-parliament.html | World Briefing  Asia Kyrgyzstan Threat To Dissolve Parliament | By Ethan WilenskyLanford NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/world/world-briefing-europe-germany-prison-for-man-73-who-killed-fiance-84.html | World Briefing  Europe Germany Prison For Man 73 Who Killed Fiance 84 | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/a-limited-new-lineup-from-electronic-arts-the-video-game-giant.html | Limited Lineup For Game Giant | By Seth Schiesel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/arts-briefly-city-opera-ends-relocation-talks.html | Arts Briefly City Opera Ends Relocation Talks | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/arts-briefly-its-out-with-the-old.html | Arts Briefly Its Out With the Old | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/arts-briefly-the-end-of-a-tv-president.html | Arts Briefly The End of a TV President | By Jacques Steinberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/dance/for-balanchine-fans-theres-verve-beyond-city-ballet.html | CRITICS NOTEBOOK For Balanchine Fans Theres Verve Beyond City Ballet | By Gia Kourlas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/dance/forsythe-company-desire-loss-many-rooms-and-catherine-deneuve.html | DANCE REVIEW Desire Loss Many Rooms and Catherine Deneuve | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/design/mystery-bidder-spends-95-million-on-a-picasso.html | Mystery Bidder Spends 95 Million on a Picasso | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/a-big-voice-inaugurates-a-smallish-concert-hall.html | CLASSICAL MUSIC REVIEW A Big Voice Inaugurates A Smallish Concert Hall | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/as-it-turns-out-she-was-no-widow-she-was-a-wife.html | OPERA REVIEW As It Turns Out She Was No Widow She Was a Wife | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/fort-minors-whered-you-go-is-a-rap-hit-by-a-rocker.html | CRITICS NOTEBOOK A Rockers Rap Is a Hit and the Rap World Shrugs | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/george-mgrdichian-71-virtuoso-oud-player.html | George Mgrdichian 71 Virtuoso Oud Player | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/john-pizzarelli-at-feinsteins-have-guitar-will-entertain.html | CABARET REVIEW Has Guitar Will Entertain | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/yeah-yeah-yeahs-perform-at-roseland-ballroom.html | POP REVIEW Exuberance Even Amid Unhappiness | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/watching-rigorous-talk-on-a-he-said-he-said-blog.html | CRITICS NOTEBOOK Watching Rigorous Talk On a He Said He Said Blog | By Ginia Bellafante | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/automobiles/uaw-seeks-a-strike-vote-from-workers-at-delphi.html | UAW Seeks A Strike Vote From Workers At Delphi | By Micheline Maynard and Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/books/valerie-plame-seeks-book-deal.html | Valerie Plame Seeks Book Deal | By Motoko Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/books/pilgrims-and-indians-the-forgotten-years.html | BOOKS OF THE TIMES Pilgrims The Forgotten Years | By Janet Maslin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/cable-helps-time-warner-endure-aol.html | Cable Helps Time Warner Endure AOL | By Richard Siklos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/chiefs-pay-is-docked-by-raytheon.html | Chiefs Pay Is Docked By Raytheon | By Leslie Wayne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/doctors-object-to-gathering-of-drug-data.html | Doctors Object as Drug Makers Learn Whos Prescribing What | By Stephanie Saul | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/hear-the-noise-or-block-it-out-its-your-choice-instantly.html | CIRCUITS Hear the Noise or Block It Out Its Your Choice Instantly | By Ivan Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/media/head-of-a-warner-brothers-film-unit-steps-down.html | MEDIA Head of a Warner Brothers Film Unit Steps Down | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/media/walmart-on-the-hunt-for-an-extreme-makeover.html | ADVERTISING WalMart on the Hunt for an Extreme Makeover | By Stuart Elliott and Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/red-states-blue-states-new-labels-for-longrunning-differences.html | ECONOMIC SCENE Red States Blue States New Labels for LongRunning Differences | By Hal R Varian | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/small-business-amassing-the-troops-for-political-battle.html | SMALL BUSINESS Amassing the Troops For Political Battle | By Elizabeth Olson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/too-soon-to-breathe-easy.html | Too Soon To Breathe Easy Balloon Sinus Therapy Has Some Doubters | By Reed Abelson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/warner-music-turns-down-takeover-offer-from-emi.html | Warner Music Turns Down Takeover Offer From EMI | By Jeff Leeds and Andrew Ross Sorkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/wireless-for-highend-speakers-even-older-ones.html | CIRCUITS Wireless for HighEnd Speakers Even Older Ones | By Dan Mitchell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/world-business-briefing-australia-central-bank-raises-interest.html | World Business Briefing  Australia Central Bank Raises Interest Rate | By Wayne Arnold NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/world-business-briefing-europe-bleach-makers-are-fined.html | World Business Briefing  Europe Bleach Makers Are Fined | By Paul Meller NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/nasdaq-raises-its-stake-in-london-stock-exchange.html | INTERNATIONAL BUSINESS Nasdaq Raises Its Stake In London Stock Exchange | By James Kanter and Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/opening-private-equitys-door-at-least-a-crack-to.html | MARKET PLACE Opening Private Equitys Door at Least a Crack to Public Investors | By Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/crosswords/bridge/an-early-moment-in-the-bidding-proves-decisive.html | Bridge An Early Moment in the Bidding Proves Decisive | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/a-new-size-for-denim-extra-tight.html | A New Size For Denim Extra Tight | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/annas-party-silk-satin-and-pub-grub.html | Annas Party Silk Satin and Pub Grub | By Cathy Horyn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/click-for-the-spectrum-of-clogs.html | Online Shopper Click for the Spectrum of Clogs | By Michelle Slatalla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/i-hear-ringing-and-theres-no-one-there-i-wonder-why.html | I Hear Ringing and Theres No One There I Wonder Why | By Brenda Goodman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/in-opentoe-season-a-pedicure-is-more-than-clip-and.html | Skin Deep In OpenToe Season a Pedicure Is More Than Clip and Polish | By Natasha Singer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/just-past-the-finish-line-family-fun-begins.html | Physical Culture Just Past the Finish Line Family Fun Begins | By Tim Wendel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/mr-rottens-rocky-debut.html | Front Row Mr Rottens Rocky Debut | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/navigating-trader-joes-one-small-bite-at-a-time.html | Critical Shopper Navigating Trader Joes One Small Bite at a Time | By Alex Kuczynski | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/oh-the-places-you-can-go.html | Oh the Places You Can Go | By Paula Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/when-a-salon-is-unsanitary-a-bad-nail-job-is-a.html | When a Salon Is Unsanitary a Bad Nail Job Is a Customers Least Worry | By Laurel Naversen Geraghty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/a-shrine-to-southern-literature-slightly-frayed.html | CLOSE TO HOME A Shrine To Southern Literature Slightly Frayed | By Roger Mudd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/green-driveways.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/home-alone-together.html | Home Alone Together | By Jill Brooke | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/mr-punctual-and-ms-tardy-buying-time.html | SHOPPING WITH SHULER HENSLEY Mr Punctual and Ms Tardy Buying Time | By Joyce Wadler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/plantings-for-a-home-nestled-in-the-forest.html | GARDEN DESIGN Plantings for a Home Nestled in the Forest | By Anne Raver | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/trying-to-keep-a-low-profile.html | GARDEN Q  A | By Leslie Land | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/health/bottlers-agree-to-a-school-ban-on-sweet-drinks.html | Bottlers Agree To a School Ban On Sweet Drinks | By Marian Burros and Melanie Warner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/health/states-welcome-flu-plan-but-say-they-need-federal-money.html | States Welcome Flu Plan but Say They Need Federal Money | By Gardiner Harris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/movies/siblings-trapped-in-a-loud-and-messy-crossfire-in-how-i-killed-a.html | FILM REVIEW A Brother and Sister Trapped In a Loud and Messy Crossfire | By Jeannette Catsoulis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/an-ugly-turn-in-the-race-to-oppose-mrs-clinton.html | An Ugly Turn In the Race to Oppose Mrs Clinton | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/around-lot-101-its-worth-watching-what-develops.html | Tottenville Journal Around Lot 101 Its Worth Watching What Develops | By Andy Newman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/as-waterfront-smolders-attention-turns-to-a-failed-deal.html | As Waterfront Smolders Attention Turns to a Failed Deal | By Michael Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/at-hearing-for-exdetectives-judge-says-case-was-sufficient-barely.html | At Hearing for ExDetectives Judge Says Case Was Sufficient Barely for Conviction | By Alan Feuer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/bus-driver-kills-wife-motherinlaw-and-then-himself-police-say.html | Bus Driver Kills Wife MotherinLaw and Then Himself Police Say | By Richard G Jones and John Holl | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/court-upholds-villages-ban-on-the-cows-down-the-street.html | Court Upholds Villages Ban On the Cows Down the Street | By David Staba | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/facing-neighbors-concerns-city-kills-huge-east-harlem-project.html | Facing Neighbors Concerns City Kills Huge East Harlem Project | By Timothy Williams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/florida-police-have-designs-on-solving-lost-art-caper.html | Florida Police Have Designs On Solving Lost Art Caper | By James Barron | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/in-a-debate-of-newark-mayoral-candidates-some-agreement-and-a-lot.html | In a Debate of Newark Mayoral Candidates Some Agreement and a Lot of Discord | By Damien Cave | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/in-the-hottest-of-crimes-trails-are-often-cold.html | In the Hottest of Crimes Trails Are Often Cold | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/its-surfers-vs-turf-as-long-beach-votes-on-plan-to-build-new-dunes.html | Its Surfers vs Turf as Long Beach Votes on Plan to Build New Dunes | By Bruce Lambert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/metro-briefing-new-jersey-north-bergen-infants-body-discovered-at.html | Metro Briefing  New Jersey North Bergen Infants Body Discovered At Plant | By John Holl NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/metro-briefing-new-york-brooklyn-woman-fatally-shot.html | Metro Briefing  New York Brooklyn Woman Fatally Shot | By Andrew Jacobs NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/new-york-state-draws-nearer-to-collecting-dna-in-all-crimes.html | New York State Draws Nearer to Collecting DNA in All Crimes Big and Small | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/newark-candidate-runs-against-his-own-fame.html | NEWARK 2006 Cory Booker In Newark Booker Runs Against His Own Fame | By Damien Cave and Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/request-stokes-debate-over-yale-student-with-a-taliban-past.html | Request Stokes Debate Over Yale Student With a Taliban Past | By Alan Finder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/two-masked-gunmen-chase-down-and-kill-man-on-busy-street-in-the.html | Two Masked Gunmen Chase Down and Kill Man on Busy Street in the Bronx | By Thomas J Lueck and Janon Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/us-fights-move-to-call-kelly-in-terror-case.html | US Fights Move To Call Kelly In Terror Case | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/false-claims.html | False Claims | By J Robert Hunter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/good-neighbor-policy.html | Good Neighbor Policy | By Jorge G Castaeda | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-paranoid-style.html | The Paranoid Style | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/when-warriors-come-home.html | When Warriors Come Home | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball-yankees-notebook-interest-in-clemens-is-lowkey-and-far-away.html | BASEBALL YANKEES NOTEBOOK Interest in Clemens Is LowKey and Far Away | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/bonds-stung-by-ball-not-seligs-absence.html | BASEBALL Bonds Stung by Ball Not Selig Snub | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/controversy-and-the-commissioner-followed-aaron-too.html | Sports of The Times In Bonds Chase Parallels to Aaron | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/delgado-has-the-will-and-finds-a-way.html | BASEBALL Delgado Has the Will and Finds a Way | By David Picker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/nationals-have-owner-and-baseball-turns-profit.html | BASEBALL Nationals Have New Owner And Baseball Turns Big Profit | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/rodriguez-breaks-out-of-a-slump-that-wasnt.html | BASEBALL Rodriguez Breaks Out of a Slump That Wasnt | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/the-diary-of-carlos-delgado.html | BASEBALL THE DIARY of CARLOS DELGADO | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/basketball/james-gives-cavs-the-final-pull-in-a-tug-of-war.html | PRO BASKETBALL James Gives Cavs The Final Pull In a Tug of War | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/basketball/lakers-and-suns-go-to-the-edge-and-beyond.html | PRO BASKETBALL Lakers and Suns Go to the Edge and Beyond | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/golf/earl-woods-74-father-of-tiger-woods-dies.html | Earl Woods 74 Father of Tiger Woods Dies | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/golf/earl-woods-the-man-who-raised-the-man.html | GOLF Earl Woods the Man Who Raised the Man | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/hockey/munchkin-is-big-with-the-devils.html | HOCKEY Munchkin Is Big With the Devils | By Juliet Macur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/othersports/brother-derek-named-kentucky-derby-favorite-by-the.html | HORSE RACING Brother Derek Favored By Slimmest of Margins | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/othersports/usoc-to-visit-5-cities-seeking-bids-to-2016-games.html | OLYMPICS USOC Shortlist for 2016 Games | By Lynn Zinser and Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/sports-briefing-boxing-mayorga-wants-more-money.html | SPORTS BRIEFING BOXING MAYORGA WANTS MORE MONEY | By Clifton Brown NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/style/health/gear-test-with-kerry-ecker-adventure-guide-how-to-dress-for-a.html | GEAR TEST WITH Kerry Ecker Adventure Guide How to Dress for a Meeting With the Sun | By Laurel Naversen Geraghty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-flatware-dishes-travel-light-and-will-unfold.html | CURRENTS FLATWARE Dishes Travel Light And Will Unfold for Food | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-outdoors-for-the-yard-fountains-that-reach.html | CURRENTS OUTDOORS For the Yard Fountains That Reach for the High Notes | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-seating-over-60-years-later-a-chair-makes-a.html | CURRENTS SEATING Over 60 Years Later A Chair Makes a Comeback | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-travel-a-luxury-hotel-opens-in-budapest-but.html | CURRENTS TRAVEL A Luxury Hotel Opens in Budapest But Will Poets Return to the Cafe | By Eve M Kahn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-who-knew-with-this-sweeper-you-dont-need-a.html | CURRENTS WHO KNEW With This Sweeper You Dont Need a Dustpan | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/personal-shopper-assistants-for-moonlight-and.html | PERSONAL SHOPPER Assistants for Moonlight and Fireflies | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/a-big-question-unanswered-by-a-tiny-pc.html | A Big Question Unanswered By a Tiny PC | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/citing-costs-game-maker-delivers-bleak-outlook.html | Citing Costs Game Maker Delivers Bleak Outlook | By Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/for-quick-learners-and-the-impatient-even-faster-wifi.html | CIRCUITS For Quick Learners And the Impatient Even Faster WiFi | By John Biggs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/its-babys-first-video-game-no-joystick-required.html | CIRCUITS Its Babys First Video Game No Joystick Required | By Warren Buckleitner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/qwest-says-profit-rose-54-on-higher-sales-and-costcutting.html | Qwest Says Profit Rose 54 on Higher Sales and CostCutting | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/rich-in-features-yet-sleek-in-hand.html | CIRCUITS BASICS Rich in Features Yet Sleek in Hand | By SEN CAPTAIN | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/sizing-up-paper-in-microsoft-word.html | Q  A | By Jd Biersdorfer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/snakes-in-the-garage-provide-easy-hookups-for-the-band.html | CIRCUITS Snakes in the Garage Provide Easy Hookups For the Band | By John Biggs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/arts/arts-briefly-debt-hits-miami-playhouse.html | Arts Briefly Debt Hits Miami Playhouse | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/former-investment-banker-becomes-a-songwriters-angel.html | Putting His Wallet Where His Heart Is | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/reviews/faust-that-old-black-magic-that-goethe-wove-so-well.html | THEATER REVIEW That Old Black Magic That Goethe Wove So Well | By Honor Moore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/911-verdict-draws-mixed-reactions.html | Some 911 Families Side With Jury on Moussaoui but Most Express Regrets | By Marc Santora | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/blinded-soldier-builds-new-life-helping-others-to-see.html | Blinded Soldier Builds New Life Helping Others to See | By Jeffrey Gettleman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/growing-unease-for-some-blacks-on-immigration.html | GROWING UNEASE FOR SOME BLACKS ON IMMIGRATION | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/moussaoui-given-life-term-by-jury-over-link-to-911.html | MOUSSAOUI GIVEN LIFE TERM BY JURY OVER LINK TO 911 | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/national-briefing-south-north-carolina-university-gains.html | National Briefing  South North Carolina University Gains | By William Yardley NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/one-miners-moans-led-to-false-cry-that-theyre-alive-rescuer-discloses.html | One Miners Moans Led to False Cry That Theyre Alive Rescuer Discloses | By Christopher Maag | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/us/pardon-unlikely-for-civil-rights-advocate.html | Pardon Unlikely for Civil Rights Advocate | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/bush-renews-veto-threat-on-spending-bill.html | Bush Renews Veto Threat on Spending Bill | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/businessman-pleads-guilty-to-bribing-a-representative.html | Businessman Pleads Guilty To Bribing a Representative | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/lobbying-bill-passes-narrowly-in-house.html | Lobbying Bill Passes Narrowly in House | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/an-incomplete-peace-sudans-neverending-war-with-itself.html | An Incomplete Peace Sudans NeverEnding War With Itself | By Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/us-presses-sudan-and-rebels-to-reach-darfur-peace-pact.html | US Presses Sudan and Rebels To Reach Darfur Peace Pact | By Joel Brinkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/in-brazil-anger-at-leaders-mild-response-to-bolivias-bold.html | In Brazil Anger at Leaders Mild Response to Bolivias Bold Move | By Paulo Prada | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/step-1-in-bolivian-takeover-audit-of-foreign-companies.html | Step 1 in Bolivian Takeover Audit of Foreign Companies | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/under-us-pressure-mexico-president-seeks-review-of-drug-law.html | Under US Pressure Mexico President Seeks Review of Drug Law | By James C McKinley Jr and John Broder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/china-installs-another-bishop-angering-vatican.html | China Installs Another Bishop Angering Vatican | By Keith Bradsher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/opposition-leaders-death-jars-nationalists-in-india.html | Opposition Leaders Death Jars Nationalists in India | By Hari Kumar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/quake-causes-tsunami-alert-but-no-damage.html | Quake Causes Tsunami Alert But No Damage | By Kenneth Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/us-says-no-to-overnight-stay-for-taiwanese-leader.html | US Says No to Overnight Stay for Taiwanese Leader | By Joseph Kahn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/britain-and-france-press-un-to-oppose-iran-nuclear-efforts.html | Britain and France Press UN to Oppose Iran Nuclear Efforts | By Warren Hoge | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/europeans-punish-serbia-over-fugitive-still-at-large.html | Europeans Punish Serbia Over Fugitive Still at Large | By Nicholas Wood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/scandal-adds-to-french-premiers-political-ills.html | Scandal Adds to French Premiers Political Ills | By Craig S Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/signs-of-renewal-emerge-from-chechnyas-ruins.html | Signs of Renewal Emerge From Chechnyas Ruins | By C J Chivers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/for-migrants-and-the-poor-tents-must-count-as-homes.html | Paris Journal For Migrants and the Poor Tents Must Count as Homes | By Craig S Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/16-police-recruits-killed-in-iraq-34-other-bodies-found.html | 16 Police Recruits Killed in Iraq 34 Other Bodies Found | By Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/in-new-problem-for-palestinians-banks-reject-transfers.html | In New Problem for Palestinians Banks Reject Transfers | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/world-briefing-africa-chad-low-turnout-in-presidential-election.html | World Briefing  Africa Chad Low Turnout In Presidential Election | By Marc Lacey NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/world-briefing-americas-peru-garcia-moves-to-presidential-runoff.html | World Briefing  Americas Peru Garca Moves To Presidential Runoff | By Juan Forero NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/world-briefing-europe-belarus-web-access-disrupted-in-presidential.html | World Briefing  Europe Belarus Web Access Disrupted In Presidential Vote | By Steven Lee Myers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/world-briefing-europe-britain-foreign-prisoners-will-face-deportation.html | World Briefing  Europe Britain Foreign Prisoners Will Face Deportation | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-04 | https://www.nytimes.com/2006/05/04/world/world-briefing-europe-italy-president-refuses-a-second-term.html | World Briefing  Europe Italy President Refuses A Second Term | By Ian Fisher NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/a-space-odyssey-no-rocket-gear-required.html | Family Fare | By Laurel Graeber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-charles-seliger.html | Art in Review Charles Seliger | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-constellation.html | Art in Review Constellation | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-i-never-meant-to-hurt-you.html | Art in Review I Never Meant to Hurt You | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-ivan-witenstein.html | Art in Review Ivan Witenstein | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-katy-schimert.html | Art in Review Katy Schimert | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-robert-boyd.html | Art in Review Robert Boyd | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/design/a-vanity-postage-stamp-and-the-royal-fuss-it-ignited.html | Antiques | By Wendy Moonan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/design/art-collecting-the-rockefeller-way.html | ART REVIEW Art Collecting the Rockefeller Way | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/design/greek-officials-planning-to-bring-charges-against-excurator.html | Greek Officials Planning to Bring Charges Against ExCurator | By Anthee Carassava | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/design/in-riverside-park-the-arts-in-bloom.html | Inside Art | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/design/louise-bourgeois-femme-at-the-walters-art-museum-in-baltimore.html | ART REVIEW The Sculpture Show That Is Also a Scavenger Hunt | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/design/that-imperial-punk.html | DESIGN REVIEW That Imperial Punk | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/arts-briefly-everything-on-tv-is-a-competition.html | Arts Briefly Everything on TV Is a Competition | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/arts-briefly-quaid-drops-brokeback-suit.html | Arts Briefly Quaid Drops Brokeback Suit | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-listings-may-5-may-11-frances-de-la-tour.html | The Listings May 5  May 11 FRANCES DE LA TOUR | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-listings-may-5-may-11-hans-josephsohn.html | The Listings May 5  May 11 HANS JOSEPHSOHN | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-listings-may-5-may-11-maria-kowroski.html | The Listings May 5  May 11 MARIA KOWROSKI | By Claudia La Rocco | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/music/an-organ-recital-for-the-very-very-patient.html | An Organ Composition for the Very Very Patient | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/music/anthony-hamilton-and-heather-headley-on-the-change-your-world.html | POP REVIEW Music Is the Mirror and Love Is the Light | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/music/at-vox-2006-city-opera-presents-excerpts-from-works-in-progress.html | Excerpts From Operatic Works in Progress | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/music/colin-davis-conducts-new-york-philharmonic-in-mozart.html | CLASSICAL MUSIC REVIEW Mozart to Warm the Blood Stirred by Colin Davis | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/music/maria-friedman-master-of-a-thousand-sondheimian-disguises.html | CABARET REVIEW Master of a Thousand Sondheimian Disguises | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/music/new-music-from-american-composers-orchestra-at-carnegie-hall.html | CLASSICAL MUSIC REVIEW New Music Ensemble Slants Time And Textures | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/no-headline.html | No Headline | By Anne Mancuso | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/television/for-todays-preschooler-a-slick-new-mickey-mouse.html | TV WEEKEND For Todays Preschooler A Slick New Mickey Mouse | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/the-soleil-never-sets.html | CIRCUS REVIEW The Soleil Never Sets | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/books/a-literary-archaeologist-digs-for-missing-treasures.html | BOOKS OF THE TIMES A Literary Archaeologist In the Land of Lost Books | By Michiko Kakutani | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/an-april-easter-helps-retailers-post-best-sales-gain-in-2-years.html | An April Easter Helps Retailers Post Best Sales Gain in 2 Years | By Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/analysis-of-tax-bill-finds-more-benefits-for-the-rich.html | Analysis of Tax Bill Finds More Benefits for the Rich | By David Cay Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/comverse-gets-subpoena.html | Comverse Gets Subpoena | By Dow Jones Ap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/conflicting-loyalties-as-republicans-confront-high-gas-prices.html | Conflicting Loyalties as Republicans Confront High Gas Prices | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/gabelli-settles-investor-suit-for-100-million.html | Gabelli Settles Investor Suit for 100 Million | By Andrew Ross Sorkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/johnson-aims-to-bolster-its-sluggish-drug-business.html | Johnson Aims to Bolster Its Sluggish Drug Business | By Stephanie Saul | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/ken-lay-still-thinks-enron-was-healthy.html | Ken Lay Still Thinks Enron Was Healthy | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/lilly-loses-patent-case-to-ariad.html | Lilly Loses Patent Case To Ariad | By Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/media/got-a-second-ge-has-a-quick-message.html | ADVERTISING Got a Second GE Has a Quick Message | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/new-view-of-antitrust-law-see-no-evil-hear-no-evil.html | STREET SCENE LEGAL BEAT New View of Antitrust Law See No Evil Hear No Evil | By Stephen Labaton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/productivity-and-wages-showed-gains-in-quarter.html | Productivity And Wages Showed Gains In Quarter | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/a-gloomy-wto-chief-says-time-is-brief-for-saving.html | A Gloomy WTO Chief Says Time Is Brief for Saving Talks | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/asian-finance-ministers-seek-common-currency.html | INTERNATIONAL BUSINESS Asian Finance Ministers Seek Common Currency | By Anand Giridharadas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/europes-central-bank-chief-hints-of-higher-rates.html | INTERNATIONAL BUSINESS Europes Central Bank Chief Hints of Higher Rates Ahead | By G Thomas Sims | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/public-housing-in-private-hands.html | Public Housing in Private Hands Dresden Is DebtFree After 12 Billion Sale to US Investor | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/stronger-canadian-dollar-not-totally-welcome-up.html | INTERNATIONAL BUSINESS Stronger Canadian Dollar Not Totally Welcome Up North | By Ian Austen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/education/as-testtaking-grows-testmakers-grow-rarer.html | As TestTaking Grows TestMakers Grow Rarer | By David M Herszenhorn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/health/policy/smallscreen-hollywood-production-creates-a-stir.html | SmallScreen Hollywood Production Creates a Stir | By Carolyn Marshall | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/health/study-points-to-a-solution-for-dread-distraction.html | Study Points To a Solution For Dread Distraction | By Sandra Blakeslee | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/health/use-of-contraception-drops-slowing-decline-of-abortion-rate.html | Use of Contraception Drops Slowing Decline of Abortion Rate | By Kate Zernike | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/a-boys-days-are-numbered-but-his-desire-is-boundless-in-one-last.html | FILM REVIEW His Days Are Numbered But Desire Is Boundless | By Stephen Holden | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/a-farmer-at-odds-with-the-old-south-in-crazy-like-a-fox.html | Film in Review Crazy Like a Fox | By Jeannette Catsoulis | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/aw-shucks-cowpoke-rides-the-range-in-down-in-the-valley.html | FILM REVIEW Aw Shucks Cowpoke Rides the Range in Los Angeles | By Stephen Holden | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/cartoons-no-laughing-matter.html | The Listings May 5  May 11 CARTOONS NO LAUGHING MATTER | By Anita Gates | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/family-ties-and-australian-history-both-soaked-in-blood-in-the.html | FILM REVIEW Family Ties and Australian History Both Soaked in Blood | By Manohla Dargis | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/going-to-extremes-and-getting-personal-in-mission-impossible-iii.html | FILM REVIEW Getting Extremely Personal | By Manohla Dargis | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/in-chen-kaiges-promise-waiting-for-winter-to-follow-spring.html | FILM REVIEW Waiting for Winter to Follow Spring | By A O Scott | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/majoring-in-caricature-in-art-school-confidential.html | FILM REVIEW To Art School Majoring in Caricature | By A O Scott | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/mysterious-moans-from-an-invisible-ghost-in-an-american-haunting.html | Film in Review An American Haunting | By Nathan Lee | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/swinging-is-back-in-kiss-me-again.html | Film in Review Kiss Me Again | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-new-kid-in-town-fights-to-save-an-endangered-species-in-hoot.html | Film in Review Hoot | By Dana Stevens | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-power-to-help-others-backfires-for-the-mistress-of-spices.html | Film in Review Mistress of Spices | By Anita Gates | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/big-cases-small-pay-and-a-lawyer-happy-with-both.html | PUBLIC LIVES Big Cases Small Pay and a Lawyer Happy With Both | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/boris-koytchou-86-an-expert-in-competitive-contract-bridge-dies.html | Boris Koytchou 86 an Expert In Competitive Contract Bridge | By Phillip Alder | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/cornell-student-is-accused-of-hate-crimes-in-stabbing.html | Cornell Student Is Accused of Hate Crimes in Stabbing | By Lisa W Foderaro | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/driver-of-truck-is-arrested-in-art-heist.html | Driver of Rental Truck Is Arrested in Art Theft in Florida | By Alan Feuer | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/exam-results-in-10th-grade-are-delayed-in-connecticut.html | Tenth Graders Test Results Are Delayed in Connecticut | By Karen W Arenson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/exsupervisor-of-islip-gets-3-months-a-light-term.html | ExSupervisor Of Islip Gets 3 Months A Light Term | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/figure-in-brooklyn-waterfront-deal-fights-a-troubled-past.html | Figure in Brooklyn Waterfront Deal Fights a Troubled Past | By Michael Wilson and Nicholas Confessore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/for-12-million-wider-tougher-protective-vests-for-the-police.html | For 12 Million Wider Tougher Protective Vests for the Police | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/from-pataki-a-new-tack-on-medicaid.html | From Pataki A New Tack On Medicaid | By Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/front page/memorials-cost-at-ground-zero-nears-1-billion.html | MEMORIALS COST AT GROUND ZERO NEARS 1 BILLION | By Charles V Bagli and David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/giuliani-is-reported-to-have-hired-highpowered-gop-fundraiser.html | Giuliani Is Reported to Have Hired a HighPowered FundRaiser | By Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/given-a-chance-to-be-little-ballerinas-and-smiling-right-down-to.html | Given Chance to Be Ballerinas and Smiling Down to Their Toes | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/judge-issues-arrest-warrant-for-missing-homeless-stalker.html | Arrest Warrant Issued for Homeless Stalker | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/lawyer-confronts-informer-in-subwaybomb-plot-case.html | Lawyer Confronts Informer In Subway Bomb Plot Case | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/mayors-budget-limits-increases-in-spending.html | Mayors Budget Limits Increases In Spending | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-jersey-newark-group-sues-over-security-records.html | Metro Briefing  New Jersey Newark Group Sues Over Security Records | By Ronald Smothers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-jersey-trenton-lobbyist-will-not-be-prosecuted.html | Metro Briefing  New Jersey Trenton Lobbyist Will Not Be Prosecuted | By John Holl NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-long-beach-plan-to-replenish-beach-is.html | Metro Briefing  New York Long Beach Plan To Replenish Beach Is Rejected | By Bruce Lambert NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-lyons-chicken-advocate-not-guilty-of.html | Metro Briefing  New York Lyons Chicken Advocate Not Guilty Of Burglary | By Michelle York NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-burglar-revisits-scene-of-crime.html | Metro Briefing  New York Manhattan Burglar Revisits Scene Of Crime | By Thomas J Lueck NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-ferraro-endorses-cuomo.html | Metro Briefing  New York Manhattan Ferraro Endorses Cuomo | By Jonathan P Hicks NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-group-charged-in-violent.html | Metro Briefing  New York Manhattan Group Charged In Violent Robberies | By Andrew Jacobs NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-olympic-bid-fading.html | Metro Briefing  New York Manhattan Olympic Bid Fading | By Diane Cardwell NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-motorcyclist-killed.html | Metro Briefing  New York Motorcyclist Killed | By Thomas J Lueck NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/mistrial-called-in-federal-case-of-man-who-knew-hijackers.html | Mistrial Called In Federal Case Of Man Who Knew Hijackers | By Michael Brick and Sarah Garland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/newark-mayoral-candidate-tries-to-escape-shadows.html | NEWARK 2006 Ronald L Rice Newark Mayoral Candidate Tries to Escape Shadows | By Damien Cave and Josh Benson | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/wall-street-hiring-propels-increase-in-jobs-in-the-new-york-region.html | Wall Street Hiring Propels Increase in Jobs in the New York Region | By Patrick McGeehan | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/your-day-has-arrived-new-york-but-your-hour-is-up.html | NYC Your Day Has Arrived New York but Your Hour Is Up | By Clyde Haberman | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/as-energy-prices-rise-its-all-downhill-for-democracy.html | As Energy Prices Rise Its All Downhill for Democracy | By Thomas L Friedman | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/our-sick-society.html | Our Sick Society | By Paul Krugman | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/playing-to-the-home-crowd-in-iran.html | Playing to the Home Crowd in Iran | By Mark Bowden | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/stardust-memories.html | Stardust Memories | By Frank Winkler | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/realestate/trump-ocean-club-international-hotel-tower.html | BREAKING GROUND | By Nick Kaye | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/science/space/jupiters-great-red-spot-has-companion.html | Jupiters Great Red Spot Has Companion | By John Noble Wilford | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball-off-the-bench-sheffield-gets-a-yanks-rally-going.html | BASEBALL Off the Bench Sheffield Gets a Yanks Rally Going | By Tyler Kepner | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/behind-the-broadcast-curtain-with-the-wizard-of-yes.html | TV SPORTS Behind the Broadcast Curtain With the Wizard of YES | By Richard Sandomir | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/glavine-and-nady-too-much-for-pirates.html | BASEBALL Glavine And Nady Too Much For Pirates | By Ben Shpigel | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/shock-and-roar-tigers-play-ball.html | BASEBALL Shock and Roar Tigers Play Ball | By Joe Lapointe | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/nets-make-a-memory-of-the-pacers.html | PRO BASKETBALL Nets Make a Memory of the Pacers | By John Eligon | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/oneal-returns-to-form-as-heat-eliminates-bulls.html | PRO BASKETBALL ONeal Returns to Form To Lead Heat Past Bulls | By Liz Robbins | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/golf-roundup-brown-and-bensel-triumph.html | GOLF ROUNDUP Brown And Bensel Triumph | By Bernie Beglane | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/horse-racing-a-full-field-requires-a-2020-visionary.html | HORSE RACING A Full Field Requires A 2020 Visionary | By Joe Drape | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/andrettis-pass-the-wheel-to-a-19yearold-progeny.html | AUTO RACING Andrettis Renewing FatherSon Competition | By Dave Caldwell | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/baffert-and-miller-go-with-flow.html | Sports of The Times Baffert And Miller Go With Flow | By Harvey Araton | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/negotiating-a-deal-as-adroitly-as-a-slope.html | WINTER SPORTS Negotiating a Deal as Adroitly as a Slope | By Nathaniel Vinton | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/trainer-and-jockey-form-unlikely-derby-team.html | HORSE RACING Trainer And Jockey Form Unlikely Derby Team | By Joe Drape | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/wise-guys-have-the-horse-right-here.html | HORSE RACING Wise Guys Have the Horse Right Here | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/sports-briefing-boxing-king-and-mayorga-agree-to-terms.html | SPORTS BRIEFING BOXING King And Mayorga Agree To Terms | By Clifton Brown NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/aol-to-add-free-phone-to-instant-messaging-feature.html | AOL to Add Free Phone to Instant Messaging Feature | By Saul Hansell and John Markoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/going-online-for-savings.html | Going Online for Savings | By Jennifer A Kingson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/arts-diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/reviews/ralph-fiennes-portraying-the-gaunt-genius-in-faith-healer.html | THEATER REVIEW The Blessing and the Curse Of an Erratic Gift of Healing | By Ben Brantley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/reviews/science-and-race-issues-clash-in-cassandra-medleys.html | THEATER REVIEW Where Do You Stand on Melanin Theory | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/36-hours-in-fresno-calif.html | 36 HOURS Fresno Calif | By Evan Rail | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/a-cruise-for-glue-and-scissors.html | A Cruise for Glue and Scissors | By Felicia Paik | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/looking-at-and-swimming-with-the-sharks.html | DOWN TIME Looking at and Swimming With the Sharks | By Lizette Alvarez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/outside-las-vegas-a-game-of-skill.html | ADVENTURER Outside Las Vegas A Game Of Skill | By Stephen Regenold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/fiddling-contests-battles-with-bows-and-strings.html | AHEAD  Fiddling Contests Battles With Bows and Strings | By Austin Considine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/havens-lake-geneva-wis-a-slice-of-wisconsin-for-boating-and-golf.html | HAVENS  Lake Geneva Wis A Slice of Wisconsin For Boating and Golf | By Leslie Levine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/its-not-too-late-for-east-end-rentals.html | Its Not Too Late For East End Rentals | By Valerie Cotsalas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/living-here-mountain-cabins-the-meaning-of-cozy.html | LIVING HERE  Mountain Cabins The Meaning of Cozy | As told to Bethany Lyttle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/60s-latino-militant-now-pursues-a-personal-quest.html | 60s Latino Militant Now Pursues a Personal Quest | By Simon Romero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/episcopalians-divide-again-over-electing-gay-bishop.html | Episcopalians Divide Again Over Electing Gay Bishop | By Neela Banerjee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/former-marine-admits-passing-secret-documents.html | Former Marine Admits Passing Secret Documents | By Ronald Smothers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/kin-lay-blame-at-hearing-on-mine-disaster.html | Kin Lay Blame at Hearing on Mine Disaster | By Christopher Maag | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/moussaoui-verdict-highlights-where-juries-fear-to-tread.html | Moussaoui Verdict Highlights Where Juries Fear to Tread | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/national-briefing-midwest-kansas-marriage-bill-passes.html | National Briefing  Midwest Kansas Marriage Bill Passes | By Gretchen Ruethling NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/national-briefing-new-england-new-hampshire-bill-on-drug-data-is.html | National Briefing  New England New Hampshire Bill On Drug Data Is Approved | By Katie Zezima NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/one-last-appearance-and-outburst-from-moussaoui.html | One Last Appearance and Outburst From Moussaoui | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/students-are-concerned-by-us-plan-to-sell-their-trees.html | Students Are Concerned by US Plan to Sell Their Trees | By Felicity Barringer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/us/us-eases-curbs-on-resettling-burmese-refugees.html | US Eases Curbs on Resettling Burmese Refugees | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/100-rebate-rise-and-fall-of-gop-idea.html | 100 Rebate Rise and Fall Of GOP Idea | By Sheryl Gay Stolberg and Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/defying-bush-senate-passes-spending-bill.html | Defying Bush Senate Passes Spending Bill | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/patrick-kennedy-crashes-car-into-a-capitol-hill-barrier.html | Patrick Kennedy Crashes Car Into a Capitol Hill Barrier | By Robert Pear | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/study-finds-money-gap-at-nasa.html | Study Finds Money Gap At NASA | By Warren E Leary | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/africa/rebels-in-sudan-reject-ceasefire.html | Resisting Pressure Rebels In Sudan Reject CeaseFire | By Joel Brinkley and Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/aid-group-reports-financial-lapses-in-tsunami-relief.html | Aid Group Reports Financial Lapses In Tsunami Relief | By Stephanie Strom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/americas/leaders-discuss-bolivian-energy-takeover.html | Leaders Discuss Bolivian Energy Takeover | By Paulo Prada and Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/britain-takes-nato-command-as-afghanistan-mission-grows.html | Britain Takes NATO Command As Afghanistan Mission Grows | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/razing-of-muslim-shrine-in-india-brings-violence-and-a-court-ban.html | Razing of Muslim Shrine in India Brings Violence and a Court Ban | By Hari Kumar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/vatican-takes-stern-line-against-china-for-installing-bishops.html | Vatican Takes Stern Line Against China for Installing Bishops | By Ian Fisher and Keith Bradsher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/millions-vote-in-local-races-in-britain-testing-blair.html | Millions Vote In Local Races In Britain Testing Blair | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/bustling-gulf-city-finds-it-has-imported-a-drug-problem.html | Dubai Journal Bustling Gulf City Finds It Has Imported a Drug Problem | By Hassan M Fattah | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/his-coalition-in-place-olmert-turns-to-setting-israeli.html | His Coalition in Place Olmert Turns to Setting Israeli Borders | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/us-uses-iraq-insurgents-own-video-to-mock-him.html | US Uses Iraq Insurgents Own Video to Mock Him | By Richard A Oppel Jr and David S Cloud | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/strong-rebuke-for-the-kremlin-from-cheney.html | Strong Rebuke For the Kremlin From Cheney | By Steven Lee Myers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/world-briefing-americas-canada-tougher-prison-sentences-proposed.html | World Briefing  Americas Canada Tougher Prison Sentences Proposed | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/world-briefing-americas-mexico-teenager-killed-in-riot-outside-mexico.html | World Briefing  Americas Mexico Teenager Killed In Riot Outside Mexico City | By Ginger Thompson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/world-briefing-europe-russia-bars-georgian-mineral-water.html | World Briefing  Europe Russia Bars Georgian Mineral Water | By C J Chivers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-05 | https://www.nytimes.com/2006/05/05/world/world-briefing-united-nations-renovation-manager-quits-citing.html | World Briefing  United Nations Renovation Manager Quits Citing Frustration | By Warren Hoge NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/a-walk-between-two-worlds-bridges-east-and-west.html | DANCE REVIEW Going Out On a Bridge Between East And West | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts-briefly-a-cbs-thursday.html | Arts Briefly A CBS Thursday | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts-briefly-the-baroness-and-the-trees.html | Arts Briefly The Baroness and the Trees | By Dale Fuchs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/dance/dances-patrelles-pop-traces-new-years-eve-over-3-decades.html | DANCE REVIEW New Years Eve In 3 Decades | By Roslyn Sulcas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/dance/new-york-city-ballet-presents-il-vento-by-mauro-bigonzetti.html | DANCE REVIEW A Breeze From Italy Drifts Into a City Ballet Program | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/dance/twyla-tharp-influential-but-not-always-appreciated.html | CRITICS NOTEBOOK The Influential but Not Always Appreciated Ms Tharp | By Gia Kourlas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/design/artists-display-confessions-of-passersby-on-a-44th-street.html | Get It Off Your Chest and Onto a Window | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/design/berlins-biennial-brings-a-new-art-scene-to-an-old-city.html | ART REVIEW Berlins Biennial Brings New Scene to an Old City | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/design/park-officials-shut-college-show.html | Park Officials Shut College Show | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/design/recognize-this-man-the-art-world-doesnt.html | Recognize This Man The Art World Doesnt | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/music/john-cages-long-music-composition-in-germany-changes-a-note.html | A Minor Delight for the Awfully Patient | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/music/lip-problem-sidelines-wynton-marsalis.html | Lip Problem Sidelines Marsalis | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/music/marsaliss-congo-square-with-the-lincoln-center-orchestra.html | JAZZ REVIEW Soulful Echoes Of Home And Africa | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/music/mendelssohns-paulus-by-the-choir-and-orchestra-of-st-ignatius.html | CLASSICAL MUSIC REVIEW Mendelssohn in the Choir Loft | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/music/rosanne-cash-eulogizes-johnny-cash-at-st-anns-warehouse.html | COUNTRY MUSIC REVIEW Eulogizing a Famous Father And Playing Songs He Loved | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/music/the-opera-lamore-dei-tre-re-is-performed-at-carnegie-hall.html | OPERA REVIEW A Nearly Forgotten Work Steeped in the Story of Love | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/science/arts-briefly-debating-where-antiquities-should-be-seen.html | Arts Briefly Debating Where Antiquities Should Be Seen | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/books/the-doctors-daughter-hilma-wolitzers-novel-after-12year-writers-block.html | Book Deal for ExCIA Officer | By Motoko Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | | A Writers Characters Are Back Words Flow | By Jane Gross | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/a-novice-pilot-soars-and-his-doubts-fall.html | EXECUTIVE PURSUITS A Novice Pilot Soars And His Doubts Fall | By Harry Hurt Iii | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/bullish-sure-but-there-was-more-to-say.html | Bullish Sure But There Was More to Say | By Joe Nocera | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/bush-gives-a-lift-to-retail-sales-data.html | Bush Gives a Lift to Retail Sales Data | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/doubt-cast-on-early-theory-on-eye-infections.html | Doubt Cast on Early Theory on Eye Infections | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/financial-plan-dont-graduate-without-one.html | BASIC INSTINCTS Financial Plan Dont Graduate Without One | By M P Dunleavey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/it-really-has-been-tough-to-make-money-lately.html | OFF THE CHARTS It Really Has Been Tough to Make Money Lately | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/job-growth-was-weak-in-april-but-hourly-wages-increased.html | Job Growth Was Weak in April but Hourly Wages Increased | By Louis Uchitelle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/media/fighting-off-satellites-and-the-bells.html | SATURDAY INTERVIEW With Glenn A Britt Fighting Off Satellites And the Bells | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/no-more-cheap-shrimp-cocktail.html | No More Cheap Shrimp Cocktail In the New Las Vegas Theres Not Much Room for Low Rollers on the Strip | By Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/nowhere-good-to-eat.html | WHATS OFFLINE Nowhere Good to Eat | By Paul B Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/producing-more-earning-more-spending-more.html | FIVE DAYS Producing More Earning More Spending More | By Mark A Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/business/worldbusiness/as-profits-surge-oil-giants-find-hurdles-abroad.html | As Profits Surge Oil Giants Find Hurdles Abroad | By Jad Mouawad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/crosswords/bridge/in-a-crucial-tournament-deal-an-opportunity-just-missed.html | Bridge In a Crucial Tournament Deal An Opportunity Just Missed | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/movies/patrick-dollards-journey-from-hollywood-to-iraq.html | One Players Journey From Hollywood to Iraq Raises Eyebrows | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/a-gambler-sees-beyond-the-jackpot.html | About New York A Gambler Sees Beyond The Jackpot | By Dan Barry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/after-a-trial-the-tables-are-turned-on-a-defense-lawyer.html | After a Trial the Tables Are Turned on a Defense Lawyer | By Alan Feuer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/another-prologue-begins-in-epic-911-court-case.html | Another Prologue Begins in Epic 911 Court Case | By Michael Brick and Sarah Garland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/arson-was-found-at-4-of-warehouse-owners-properties.html | Arson Was Found at 4 of Warehouse Owners Properties | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/city-to-lose-man-who-led-terror-fight.html | City to Lose Man Who Led Terror Fight | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/cuomos-rivals-seek-easier-path-to-get-on-primary-ballot.html | Cuomos Rivals Seek Easier Path to Get on Primary Ballot | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/hearing-on-liquor-license-bill-draws-crowd.html | Hearing on Liquor License Bill Draws Crowd | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/mayor-chastises-foundation-over-memorials-costs.html | Mayor Chastises Foundation Over Memorials Costs | By Charles V Bagli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/mayor-repeats-policy-no-cellphones-in-school.html | Mayor Firm on Phone Ban | By David M Herszenhorn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-albany-more-endorsements-for-republican.html | Metro Briefing  New York Albany More Endorsements For Republican | By Danny Hakim NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-group-sues-over-javits-expansion.html | Metro Briefing  New York Manhattan Group Sues Over Javits Expansion | By Anthony Ramirez NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-horse-slams-into-car.html | Metro Briefing New York Manhattan Horse Slams Into Car | By Anahad OConnor NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-robbery-victim-dies-of-injuries.html | Metro Briefing  New York Manhattan Robbery Victim Dies Of Injuries | By Anahad OConnor NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-suspect-tied-to-earlier-assault.html | Metro Briefing  New York Manhattan Suspect Tied To Earlier Assault | By Al Baker NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-white-plains-pipeline-sponsors-revise-plan.html | Metro Briefing  New York White Plains Pipeline Sponsors Revise Plan | By Lisa W Foderaro NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/painting-a-river-and-searching-for-a-new-beginning.html | Painting a River and Searching for a New Beginning | By Michelle ODonnell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/rells-choice-for-us-judgeis-termed-not-qualified.html | Rells Choice for US JudgeIs Termed Not Qualified | By Stacey Stowe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/spitzer-is-cool-to-patakis-plan-for-a-rail-link-to-kennedy.html | Spitzer Is Cool to Patakis Plan for a Rail Link to Kennedy | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/tough-week-for-allergies-as-pollen-count-shoots-up.html | Tough Week for Allergies As Pollen Count Shoots Up | By Toni Whitt and Colin Moynihan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/trimming-down-to-a-less-costly-design-at-ground-zero.html | Trimming Down to a Less Costly Design at Ground Zero | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/vying-to-be-newarks-mayor-with-much-hope-and-little-cash.html | Vying to Be Newarks Mayor With Much Hope and Little Cash | By Damien Cave | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/obituaries/edward-r-broida-72-collector-of-art-is-dead.html | Edward R Broida 72 Collector of Art Is Dead | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/a-taste-of-his-own-medicine.html | A Taste of His Own Medicine | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/all-smoke-no-fire-in-bolivia.html | All Smoke No Fire in Bolivia | By William Powers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/poker-hookers-and-spooks.html | Poker Hookers And Spooks | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/straight-to-dvd.html | Straight to DVD | By Robert W Cort | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/brotherly-love-for-bonds-yeah-right.html | BASEBALL Brotherly Love for Bonds in Philadelphia Yeah Right | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/in-control-through-7-the-yanks-just-escape.html | BASEBALL In Control Through 7 The Yanks Just Escape | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/mets-are-deflated-depleted-and-yes-elated.html | BASEBALL Mets Are Deflated Depleted and Yes Elated | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/after-finding-way-in-round-1-krstic-faces-a-true-test.html | PRO BASKETBALL After Finding Way in Round 1 Krstic Faces a True Test | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/coach-and-star-savor-success-in-collaboration.html | PRO BASKETBALL Coach and Star Savor Success in Collaboration | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/hero-is-jones-not-james-as-the-cavaliers-advance.html | PRO BASKETBALL Hero Is Jones Not James As Cleveland Moves On | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/in-the-nbas-glare-a-star-adds-luster.html | Sports of The Times In the NBAs Glare A Star Adds Luster | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/golf/augusta-chief-to-leave-closing-contentious-era.html | GOLF Augusta Chief to Leave Closing Contentious Era | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/hockey/in-devils-goal-a-disciple-is-idolized.html | HOCKEY In Devils Goal a Disciple Is Idolized | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/de-la-hoya-motivated-by-barrage-of-taunts.html | BOXING De La Hoya Motivated By Barrage Of Taunts | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/newer-and-faster-sailing-yachts-push-crews-to-the-limits.html | SAILING Modern Sailing Yachts Push Crews to the Limit | By Chris Museler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/sports-image-pains-a-coach-to-his-roots.html | Sports of The Times A Sports Image Pains a Coach to His Roots | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/surviving-a-stampede-to-begin-the-run-for-the-roses.html | HORSE RACING Surviving a Stampede to Begin the Run for the Roses | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/technology/reading-between-the-testimony.html | WHATS ONLINE Reading Between the Testimony | By Dan Mitchell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/autopsy-ties-boys-death-to-boot-camp.html | Autopsy Ties Boys Death To Boot Camp | By Christine Jordan Sexton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/day-of-protests-cost-few-immigrant-workers-their-jobs.html | Day of Protests Cost Few Immigrant Workers Their Jobs | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/libby-defense-seems-to-meet-a-setback-on-evidence.html | Libby Defense Seems to Meet A Setback On Evidence | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/madeleine-albright-the-cardinal.html | Beliefs Madeleine Albright wouldbe priest turned secretary of state takes up religions role in policy | By Peter Steinfels | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/mandate-for-id-meets-resistance-from-states.html | Mandate for ID Meets Resistance From States | By Pam Belluck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/national-briefing-west-california-government-will-retry-terror-case.html | National Briefing  West California Government Will Retry Terror Case | By Carolyn Marshall NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/nonlawyer-father-wins-his-suit-over-education-and-the-bar-is-upset.html | Nonlawyer Father Wins His Suit Over Education and the Bar Is Upset | By Adam Liptak | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/pressure-builds-to-revive-wind-farm-plan-for-nantucket-sound.html | Pressure Builds to Revive Wind Farm Plan for Nantucket Sound | By Cornelia Dean | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/statistics-aside-many-feel-pinch-of-daily-costs.html | Despite a Sound Economy Many Feel the Pinch of Daily Costs | By Jennifer Steinhauer | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/us/government-will-retry-terror-case-in-california.html | Government Will Retry Terror Case | By Carolyn Marshall | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/director-of-cia-is-stepping-down-under-pressure.html | DIRECTOR OF CIA IS STEPPING DOWN UNDER PRESSURE | By Mark Mazzetti and Scott Shane | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/federal-recipe-for-gasoline-helped-drive-up-the-price.html | New Recipe For Gasoline Helped Drive Up the Price | By Matthew L Wald | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/for-capitol-police-a-narrow-mission-and-limited-tools.html | For Capitol Police A Narrow Mission and Limited Tools | By David D Kirkpatrick | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/largest-faction-of-darfur-rebels-signs-peace-pact.html | LARGEST FACTION OF DARFUR REBELS SIGNS PEACE PACT | By Lydia Polgreen and Joel Brinkley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/rep-kennedy-acknowledges-drug-problem.html | Rep Kennedy Acknowledges Drug Problem | By Robert Pear and Carl Hulse | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/top-cia-pick-has-credentials-and-skeptics.html | Top CIA Pick Has Credentials And Skeptics | By Scott Shane and Mark Mazzetti | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/americas/mexican-mine-disaster-brings-charges-of-collusion.html | Mexican Mine Disaster Brings Charges of Collusion | By Ginger Thompson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/asia/change-unlikely-as-singapore-votes-but-the-young-chafe.html | Change Unlikely as Singapore Votes but the Young Chafe | By Seth Mydans | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/a-suicide-bomb-a-dead-daughter-and-a-test-of-faith.html | THE SATURDAY PROFILE A Suicide Bomb a Dead Daughter and a Test of Faith | By Alan Cowell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/cheney-visiting-kazakhstan-wades-into-energy-battle.html | Cheney Visiting Kazakhstan Wades Into Energy Battle | By Ilan Greenberg and Andrew E Kramer | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/jury-acquits-2-of-murder-of-forbes-editor-in-russia.html | Jury Acquits 2 of Murder Of Forbes Editor in Russia | By C J Chivers | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/stung-by-election-losses-blair-reshuffles-cabinet.html | Stung by Local Election Losses Blair Reshuffles His Cabinet | By Alan Cowell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/us-defends-rights-record-before-un-panel-in-geneva.html | US Defends Rights Record Before UN Panel in Geneva | By Tom Wright | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/not-all-see-video-mockery-of-zarqawi-as-good-strategy.html | Not All See Video Mockery Of Zarqawi as Good Strategy | By C J Chivers | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/palestinian-asks-israeli-premier-to-begin-talks.html | Palestinian Asks Israeli Premier To Begin Talks | By Steven Erlanger | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world-briefing-africa-uganda-3-bodies-found-in-un-plane-wreckage.html | World Briefing  Africa Uganda 3 Bodies Found In UN Plane Wreckage | By Marc Lacey NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/world-briefing-americas-canada-harper-gives-quebec-a-role-in-unesco.html | World Briefing  Americas Canada Harper Gives Quebec A Role In Unesco | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-06 | https://www.nytimes.com/2006/05/06/world/world-briefing-americas-canada-margaret-trudeau-reveals-struggle-with.html | World Briefing  Americas Canada Margaret Trudeau Reveals Struggle With Depression | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/cd-reviews-stormy-nocturnes-and-a-love-note-to-cortes-678627.html | CD REVIEWS Stormy Nocturnes and a Love Note to Corts | By James R Oestreich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/cd-reviews-stormy-nocturnes-and-a-love-note-to-cortes-678635.html | CD REVIEWS Stormy Nocturnes and a Love Note to Corts | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/cd-reviews-stormy-nocturnes-and-a-love-note-to-cortes.html | CD REVIEWS Stormy Nocturnes and a Love Note to Corts | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/dance/young-men-death-and-the-fantasy-of-home.html | DANCE Young Men Death and the Fantasy of Home | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/design/looks-brilliant-on-paper-but-who-exactly-is-going-to-make-it.html | ART Looks Brilliant on Paper But Who Exactly Is Going to Make It | By Mia Fineman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/design/the-entire-universe-on-a-dimmer-switch.html | ART The Entire Universe On a Dimmer Switch | By Dorothy Spears | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/fortified-with-vitamins-minerals-and-tragedy.html | ADVERTISEMENTS Fortified With Vitamins Minerals and Tragedy | By Coeli Carr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/four-minutes-of-rb-angst-two-lifetimes-of-originality.html | MUSIC PLAYLIST Four Minutes Of RB Angst Two Lifetimes Of Originality | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-alice-braga.html | Breakthrough Performances Five to Look Out For Alice Braga | By K D | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-melvil-poupaud.html | Breakthrough Performances Five to Look Out For Melvil Poupaud | By K D | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-shareeka-epps.html | Breakthrough Performances Five to Look Out For Shareeka Epps | By Karen Durbin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-simon-baker.html | Breakthrough Performances Five to Look Out For Simon Baker | By K D | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-zoe-weizenbaum.html | Breakthrough Performances Five to Look Out For Zo Weizenbaum | By K D | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-a-sicilian-cad-a-young-duke-hamlet.html | SUMMER DVDS A Sicilian Cad a Young Duke Hamlet | By Charles Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-oliviers-shakespeare-194455.html | SUMMER DVDS Oliviers Shakespeare | By Stephanie Zacharek | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-stagecoach-1939.html | SUMMER DVDS Stagecoach 1939 | By Stephanie Zacharek | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-the-loved-one-1965.html | SUMMER DVDS The Loved One 1965 | By Stephanie Zacharek | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/music/paul-simons-electric-sonic-texture-test.html | MUSIC Paul Simons Electric Sonic Texture Test | By Alan Light | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/music/pollini-speaks-in-his-fashion.html | MUSIC Pollini Speaks In His Fashion | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/summer-dvds-six-moral-tales-196372.html | SUMMER DVDS Six Moral Tales 196372 | By Charles Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/summer-movies-mutants-and-devils-and-a-hero-or-two.html | SUMMER MOVIES Mutants and Devils And a Hero or Two | By Dave Kehr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/television/fear-ineptitude-and-other-tools-of-government.html | TELEVISION Fear Ineptitude and Other Tools of Government | By Margy Rochlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-artarchitecture.html | THE WEEK AHEAD May 7  May 13 ARTARCHITECTURE | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-classical-music.html | THE WEEK AHEAD May 7  May 13 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-dance.html | THE WEEK AHEAD May 7  May 13 DANCE | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-film.html | THE WEEK AHEAD May 7  May 13 FILM | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-popjazz.html | THE WEEK AHEAD May 7  May 13 POPJAZZ | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-television.html | THE WEEK AHEAD May 7  May 13 TELEVISION | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-theater.html | THE WEEK AHEAD May 7  May 13 THEATER | By Jesse Green | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/welcome-to-the-new-dollhouse.html | VIDEO GAMES Welcome to the New Dollhouse | By Seth Schiesel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/automobiles/2007-toyota-camry-looking-out-for-numero-uno.html | BEHIND THE WHEEL2007 Toyota Camry Looking Out for Numero Uno | By Peter Passell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/automobiles/still-bullish-on-the-old-taurus.html | Still Bullish on the Old Taurus | By Jerry Garrett | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/arts/up-front.html | Up Front | By The Editors | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/73.html | 73 | By Michael Sokolove | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/best-supportive-actor.html | Best Supportive Actor | By Walter Kirn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/colonial-drift.html | Colonial Drift | By Jonathan D Tepperman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/coming-to-america.html | Coming to America | By Sarah Wildman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/death-on-deadline.html | Death on Deadline | By Charles Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/fielder-of-dreams.html | Fielder of Dreams | By George F Will | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/foreign-exchange.html | Foreign Exchange | By Thomas Beller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/how-to-sell-books-by-really-trying.html | Essay How to Sell Books by Really Trying | By Henry Alford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/keeping-the-faith-at-arms-length.html | Keeping the Faith at Arms Length | By Alan Wolfe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/liberty-equality-fratricide.html | Liberty Equality Fratricide | By David Gilmour | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/love-and-rockets.html | Love and Rockets | By Christopher Dickey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/lust-and-death.html | Lust and Death | By Nadine Gordimer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/magic-man.html | Magic Man | By Ted Widmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/on-the-borderline.html | On the Borderline | By Stephen Burt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/our-man-in-al-qaeda.html | Our Man in Al Qaeda | By Jacob Heilbrunn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/poison-spring.html | CRIME Poison Spring | By Marilyn Stasio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/preachers-pet.html | Preachers Pet | By David Gessner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/red-scare.html | Red Scare | By Louise W Knight | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/rogers.html | Rogers Version | By James Campbell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/the-joy-of-delusion.html | The Joy of Delusion | By Scott Stossel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/the-pin-factory-mystery.html | The Pin Factory Mystery | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/the-source-runs-dry.html | The Source Runs Dry | By John W Dean | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/war-correspondence.html | War Correspondence | By Megan Marshall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/weed-whackers.html | Weed Whackers | By Constance Casey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/where-the-wmds-are.html | Where the WMDs Are | By Joseph Kahn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-all-for-morgan.html | OPENERS SUITS ALL FOR MORGAN | By Jane L Levere | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-bucking-a-trend-on-ceo-pay.html | OPENERS SUITS Bucking a Trend On CEO Pay | By Elizabeth Olson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-making-do.html | OPENERS SUITS MAKING DO | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-new-in-the-neighborhood.html | OPENERS SUITS NEW IN THE NEIGHBORHOOD | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-tech-dreams.html | OPENERS SUITS TECH DREAMS | By Elizabeth Olson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/why-prices-at-the-pump-may-have-little-bite.html | ECONOMIC VIEW Why Prices at the Pump May Have Little Bite | By Daniel Gross | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/a-fifth-week-of-gains-for-the-dow.html | DataBank A Fifth Week of Gains for the Dow | By Jeff Sommer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/a-new-headquarters-continuity-included.html | SQUARE FEET BLUEPRINTS A New Headquarters Continuity Included | By Claire Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/between-the-lines-in-chapter-11.html | OFFICE SPACE ARMCHAIR MBA Between the Lines In Chapter 11 | By William J Holstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/boeing-bets-the-house-on-its-787-dreamliner.html | Boeing Bets the House | By Leslie Wayne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/can-a-forprofit-college-learn-a-lesson.html | Can a ForProfit College Learn a Lesson | By Gretchen Morgenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/coaching-employees-a-delicate-balance.html | OFF THE SHELF Coaching Employees A Delicate Balance | By Paul B Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/finding-comfort-and-new-friends-in-gold.html | Finding Comfort and New Friends in Gold | By Landon Thomas Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/in-a-529-savings-plan-the-number-to-watch-may-be-2010.html | SUNDAY MONEY INVESTING In a 529 Savings Plan the Number to Watch May Be 2010 | By Anna Bernasek | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/mad-about-the-perfect-hat-for-summer.html | THE THRIFTY MILLIONAIRE Mad About The Perfect Hat for Summer | By Tracie Rozhon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/marketing-and-matchmaking.html | OFFICE SPACE THE BOSS Marketing and Matchmaking | By Jim Safka | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/someone-has-to-pay-for-tv-but-who-and-how.html | DIGITAL DOMAIN Someone Has to Pay for TV But Who and How | By Randall Stross | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/the-gum-that-keeps-on-giving.html | OPENERS THE GOODS The Gum That Keeps On Giving | By Brendan I Koerner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/the-mystery-of-the-stock-price-and-the-strike-price.html | STRATEGIES The Mystery of the Stock Price and the Strike Price | By Mark Hulbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/this-pause-may-have-to-wait.html | MARKET WEEK This Pause May Have To Wait | By Conrad De Aenlle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/will-women-have-an-equal-say-at-the-tricentennial.html | OPENERS THE COUNT Will Women Have An Equal Say at The Tricentennial | By Hubert B Herring | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/youre-rich-terrific-now-pay-up.html | EVERYBODYS BUSINESS Youre Rich Terrific Now Pay Up | By Ben Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/crosswords/chess/for-most-players-speed-chess-is-like-a-keystone-kops-melee.html | CHESS For Most Players Speed Chess Is Like a Keystone Kops Melee | By Robert Byrne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/dining/a-refresher-from-the-island.html | WINE UNDER 20 A Refresher From the Island | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/dining/hudson-square-you-can-call-it-tasty.html | GOOD EATINGHUDSON SQUARE You Can Call It Tasty | Compiled by Kris Ensminger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/a-cartoonist-fixates-on-his-inner-napoleon.html | POSSESSED A Cartoonist Fixates On His Inner Napoleon | By David Colman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/a-hermits-refuge-is-now-a-writers-muse.html | A Hermits Refuge Is Now a Writers Muse | By Warren St John | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/do-drop-in-and-see-sonia.html | BOTE Do Drop In and See Sonia | By Melena Ryzik | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/embracing-irony.html | A NIGHT OUT WITH Jeremy Piven Embracing Irony | By Joyce Wadler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/flawed-fabulous-moms-and-problem-dads.html | BOOKS OF STYLE Flawed Fabulous Moms And Problem Dads | By Liesl Schillinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/losing-my-way-has-been-a-way-of-life-for-me.html | MODERN LOVE Losing My Way Has Been a Way of Life for Me | By Michele Herman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/money-changes-everything.html | Money Changes Everything | By Jennie Yabroff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/notsostill-life-with-stairwell.html | NotSoStill Life With Stairwell | By Lily Koppel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/remember-zines-look-at-them-now.html | Remember Zines Look at Them Now | By Jessica Pressler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/the-blist-blues.html | THE AGE OF DISSONANCE The BList Blues | By Bob Morris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/underwater-and-over-the-top-in-1972.html | Underwater and Over the Top in 1972 | By Thomas Vinciguerra | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/dominique-martinet-and-andre-simonpietri-jr.html | WEDDINGSCELEBRATIONS VOWS Dominique Martinet and Andr Simonpietri Jr | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/jobs/from-a-piece-of-the-past-a-lesson.html | LIFES WORK From a Piece of the Past a Lesson | By Lisa Belkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/jobs/sometimes-the-right-approach-is-putting-the-best-face-forward.html | Sometimes the Right Approach Is Putting the Best Face Forward | By Tanya Mohn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/13-ways-of-looking-at-an-ivorybilled-woodpecker.html | 13 Ways of Looking At an IvoryBilled Woodpecker | By Jack Hitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/a-star-is-made.html | THE WAY WE LIVE NOW 50706 FREAKONOMICS A Star Is Made | By Stephen J Dubner and Steven D Levitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/almost-home.html | Lives Almost Home | By Heather ONeill | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/bento-boxes.html | Bento Boxes | By Naomi Pollock | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/contraception.html | ContraContraception | By Russell Shorto | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/dancing-with-the-enemy.html | THE FUNNY PAGES II TRUELIFE TALES Dancing With the Enemy | By Jane Borden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/leader-of-the-pack.html | THE WAY WE LIVE NOW 50706 QUESTIONS FOR CESAR MILLAN Leader of the Pack | By Deborah Solomon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 3 The Conference | By Scott Turow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/pass-the-envelope.html | THE WAY WE LIVE NOW 50706 THE ETHICIST Pass the Envelope | By Randy Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/rip-torn-wont-go-gentle-into-that-good-night.html | Rip Torn Wont Go Gentle Into That Good Night | By Susan Dominus | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/shelf-improvement.html | THE WAY WE LIVE NOW 50706 CONSUMED Shelf Improvement | By Rob Walker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/style-the-house-of-domani.html | Style the house of domani | By Pilar Viladas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/tautophrases.html | THE WAY WE LIVE NOW 50706 ON LANGUAGE Tautophrases | By William Safire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-dish-haus-wares.html | THE DISH Haus Wares | By Jill Santopietro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-alla-romana-food-map-rome.html | The Get Alla Romana Food Map  Rome | By Maureen B Fant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-cheese-whiz.html | THE GET Cheese Whiz | By Sandra Ballentine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-the-new-collectibles.html | THE GET The New Collectibles | By Oliver SchwanerAlbright | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-other-immigration.html | The Other Immigration | By Christopher Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-breakfast-and-bed.html | The Remix Breakfast And Bed | By Gisela Willaims | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-food-ways-eat-where-you-live.html | The Remix Food Ways  Eat Where You Live | By Melissa Ceria | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-shell-shacks.html | The Remix Shell Shacks | By Tony Rosenfeld | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-spotted-it-happened-near-monterrey.html | The Remix Spotted  It Happened Near Monterrey | By Julie Besonen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-stick-a-fork-in-it.html | The Remix Stick a Fork in It | By Pilar Viladas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-the-french-laundry-connection.html | The Remix The French Laundry Connection | By Jane Black | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-try-this-at-home.html | The Remix Try This at Home | By Clotilde Dusoulier | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-turning-tables-hangar7.html | The Remix Turning Tables  Hangar7 | By Gisela Williams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-way-we-eat-super-cuts.html | The Way We Eat Super Cuts | By Daniel Patterson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/a-summer-idyll-never-mind-the-tonton-macoutes.html | A Summer Idyll Never Mind the Tonton Macoutes | By Leslie Camhi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/can-we-get-bruce-willis-for-the-raccoon.html | SUMMER MOVIES Can We Get Bruce Willis for the Raccoon | By Charles Solomon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/for-heavens-sake-dont-touch-the-mona-lisa.html | SUMMER MOVIES For Heavens Sake Dont Touch the Mona Lisa | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/how-to-build-a-viking-a-very-very-big-viking.html | SUMMER MOVIES How to Build a Viking A Very Very Big Viking | By Mark Olsen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/if-the-door-creaks-dont-go-in.html | SUMMER MOVIES If the Door Creaks Dont Go In | By Charles McGrath | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/michael-giacchinos-mission-make-the-old-music-new.html | SUMMER MOVIES His Mission Make the Old Music New | By Jon Burlingame | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/paul-giamatti-the-unlikely-leading-man.html | SUMMER MOVIES The Puppy Dog Becomes a Leading Man | By David Carr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/toni-collette-lovely-when-necessary-but-vulnerable-always.html | SUMMER MOVIES Lovely When Necessary But Vulnerable Always | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/5-on-plane-are-detained-at-newark-but-later-freed.html | Five on Plane Detained But Released at Newark | By Manny Fernandez and Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/a-gay-soap-and-soapbox-in-the-bronx.html | A Gay Soap and Soapbox in the Bronx | By Manny Fernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/a-message-aimed-at-big-oil-or-pain-for-the-little-guy.html | Hamburg Journal A Message Aimed at Big Oil or Pain for the Little Guy | By David Staba | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/amid-development-a-tiny-piece-of-the-past.html | Amid Development A Tiny Piece of the Past | By Rosamaria Mancini | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-a-designers-career-neatly-packaged.html | ART REVIEW A Designers Career Neatly Packaged | By Helen A Harrison | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-in-the-jumble-cliches-aside-gems-shine.html | ART REVIEW In the Jumble Clichs Aside Gems Shine | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-making-brain-waves.html | ART REVIEW Making Brain Waves | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-unsung-a-91yearold-artist-comes-back-home.html | ART REVIEW Unsung a 91YearOld Artist Comes Back Home | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/as-suozzi-shouts-and-bares-his-knuckles-spitzer-merely-shrugs.html | As Suozzi Shouts and Bares His Knuckles Spitzer Merely Shrugs | By Jennifer Medina | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/banner-years-for-hofstra-softball.html | Banner Years For Hofstra Softball | By Dave Caldwell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/by-the-way-waylon-willie-and-bon-jovi.html | BY THE WAY Waylon Willie and Bon Jovi | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/clinton-and-schumer-appear-on-the-commencement-trail.html | Clinton Delivers New Set of Jokes to an Albany Tradition | By Anne E Kornblut | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/comics-squareville-smallville-by-way-of-raritan.html | COMICS Squareville Smallville by Way of Raritan | By Kate Rockland | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/commuters-journal-if-train-riders-heads-rest-easier-heres-why.html | COMMUTERS JOURNAL If Train Riders Heads Rest Easier Heres Why | By Jack Kadden | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/cross-westchester-for-independence-party-no-freedom-from-strife.html | CROSS WESTCHESTER For Independence Party No Freedom From Strife | By Debra West | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/education/enlisting-lobbyists-for-school-budgets.html | Enlisting Lobbyists For School Budgets | By Faiza Akhtar | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/education/update-taking-the-lead-and-no-one-loses.html | UPDATE Taking the Lead And No One Loses | By Abigail Sullivan Moore | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/footlights-686980.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/four-towns-brace-for-store-traffic.html | Four Towns Brace For Store Traffic | By Donna Kutt Nahas | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/gunman-in-passing-car-kills-livery-cab-passenger-in-east-harlem.html | Gunman in Passing Car Kills Livery Cab Passenger in East Harlem | By Kareem Fahim and Matthew Sweeney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/health/labor-new-reinforcements-for-the-nursing-ranks.html | LABOR New Reinforcements For the Nursing Ranks | By Jeff Grossman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/hen-activist-says-the-war-on-cages-will-go-on.html | Hen Activist Says the War On Cages Will Go On | By Michelle York | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brief-bethpage-lipa-asks-state-agency-to-review-surcharges.html | IN BRIEF BETHPAGE LIPA Asks State Agency To Review Surcharges | By Stewart Ain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brief-stony-brook-company-plans-suit-over-property-seizure.html | IN BRIEF STONY BROOK Company Plans Suit Over Property Seizure | By Stewart Ain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brooklyn-art-students-rally-against-show-closing.html | In Brooklyn Art Students Rally Against Show Closing | By Nicholas Confessore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-business-mystic-thinks-outside-the-tank.html | IN BUSINESS Mystic Thinks Outside the Tank | By Joe Wojtas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-person-hes-a-hit-and-so-far-no-errors.html | IN PERSON Hes a Hit And So Far No Errors | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-suffolk-emptied-nests-are-refilling.html | In Suffolk Emptied Nests Are Refilling | By Vivian S Toy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/li-work-new-hotels-raise-a-question-how-much-hospitality-is-too-much.html | LI WORK New Hotels Raise a Question How Much Hospitality Is Too Much | By Stewart Ain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/music-once-more-to-the-abyss-for-the-wrens.html | MUSIC Once More to the Abyss For the Wrens | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/mystic-thinks-outside-the-tank.html | Mystic Thinks Outside the Tank | By Joe Wojtas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/newark-is-up-for-grabs.html | Newark Is Up For Grabs | By Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/a-night-chaperoned-by-anxiety.html | Jersey A Night Chaperoned By Anxiety | By Paula Span | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/big-and-little-edie-lived-here.html | Big and Little Edie Lived Here | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/health-care-eludes-families-in-the-shadows.html | Health Care Eludes Families In the Shadows | By Susan Donaldson James | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/if-connecticut-heads-rest-easier-heres-why.html | Commuters Journal If Connecticut Heads Rest Easier Heres Why | By Jack Kadden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/jazz-is-king-at-william-paterson.html | Jazz Is King At William Paterson | By Steve Strunsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/making-a-store-new-while-keeping-it-old.html | EMPORIUMS Making a Store New While Keeping It Old | By Nancy Haggerty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/no-gifts-please-just-bids.html | LONG ISLAND JOURNAL No Gifts Please Just Bids | By Marcelle S Fischler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/playing-tough-with-the-taxexempt.html | Playing Tough With the TaxExempt | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/quinnipiac-plans-more-dorms-to-hamdens-relief.html | Quinnipiac Plans More Dorms to Hamdens Relief | By C J Hughes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/superwomen-on-how-to-live-the-power-life.html | COUNTY LINES Superwomen On How to Live the Power Life | By Kate Stone Lombardi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/the-tappan-zee-divide.html | The Tappan Zee Divide | By David Scharfenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/wooden-dogs-may-fake-the-geese-out.html | Wooden Dogs May Fake the Geese Out | By David Winzelberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/old-school-or-new-the-grooves-in-mount-vernon.html | Old School or New the Grooves in Mount Vernon | By Brian Wise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/on/on-politics-outcry-over-selfserve-gas-has-corzine-in-reverse.html | ON POLITICS Outcry Over SelfServe Gas Has Corzine in Reverse | By David W Chen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/out/out-of-favor-and-into-power-patakis-vetoes-bring-choices.html | Political Memo Out of Favor Into Power Patakis Vetoes Bring Choices | By Michael Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/picking-apart-pieces-of-a-budget.html | Picking Apart Pieces of a Budget | By Laura Mansnerus | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/quick-bitessouth-hackensack-subs-with-the-minimum-oventomouth-time.html | QUICK BITESSouth Hackensack Subs With the Minimum OventoMouth Time | By Jack Silbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/quinn-alters-council-rules-on-financing-pet-projects.html | Quinn Alters Council Rules On Financing Pet Projects | By Winnie Hu | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/rubbing-shoulders-with-trouble-and-presidents.html | Rubbing Shoulders With Trouble and Presidents | By Mike McIntire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/selling-nonviolence-on-the-street.html | Selling Nonviolence on the Street | By John Koblin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/step-one-healthier-drinks.html | Step One Healthier Drinks | By Fran Silverman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/theater/theater-review-a-guggenheims-personal-collections.html | THEATER REVIEW A Guggenheims Personal Collections | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/theater/theater-review-shakespeare-in-paris-in-the-50s.html | THEATER REVIEW Shakespeare in Paris in the 50s | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/theater/theater-review-when-the-whip-cracks.html | THEATER REVIEW When the Whip Cracks | By Naomi Siegel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/bring-us-your-tired-your-poor-or-dont.html | CITY LORE Bring Us Your Tired Your Poor Or Dont | By Edward T ODonnell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/even-the-bean-runs-hot-and-cold.html | NEW YORK OBSERVED Even The Bean Runs Hot And Cold | By Caroline H Dworin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/extra-extra-see-all-the-clutter.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Extra Extra See All the Clutter | By Steven Kurutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/for-a-victorianstyle-clock-a-hardknock-life.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS For a VictorianStyle Clock a HardKnock Life | By John Freeman Gill | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/huggable-but-only-for-a-while.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Huggable but Only for a While | By Michael Y Park | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/land-of-the-free.html | Land of the Free | By Aaron Gell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/living-in-disharmony.html | STREET LEVEL Greenwich Village Living in Disharmony | By Steven Kurutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/not-his-finest-hour.html | F Y I | By Michael Pollak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/on-the-menu-rumors-greatly-exaggerated.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE On the Menu Rumors Greatly Exaggerated | By Kayleen Schaefer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/shedding-the-fleece-joining-the-flock.html | NEIGHBORHOOD REPORT URBAN STUDIES  SPRINTING Shedding the Fleece Joining the Flock | By Andrew Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/vinyl-underground.html | NEIGHBORHOOD REPORT GREENPOINT Vinyl Underground | By Nathaniel Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/when-the-smoking-gun-looks-a-lot-like-a-leash.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS When the Smoking Gun Looks a Lot Like a Leash | By Jeremy Smerd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/they-were-a-bit-too-early-for-foxwoods.html | They Were a Bit Too Early for Foxwoods | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/water-water-for-a-week-nor-anything-to-eat.html | Water Water for a Week Nor Anything to Eat | By Edward Wyatt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/worth-noting-anchors-aweigh-and-cut-the-ballast.html | WORTH NOTING Anchors Aweigh And Cut the Ballast | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/worth-noting-mud-wrestling-begins-for-kean-and-menendez.html | WORTH NOTING Mud Wrestling Begins For Kean and Menendez | By Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/worth-noting-theyll-have-bourbon-with-several-splashes.html | WORTH NOTING Theyll Have Bourbon With Several Splashes | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/obituaries/burt-todd-81-entrepreneur-who-dreamed-big-is-dead.html | Burt Todd 81 Entrepreneur Who Dreamed Big Is Dead | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/an-invitation-not-an-endorsement.html | An Invitation Not an Endorsement | By Jerry Falwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/cruel-and-usual-punishment.html | Cruel and Usual Punishment | By Mary Beth Pfeiffer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/heroes-of-darfur.html | Heroes Of Darfur | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/look-on-the-world-not-on-yourself-so-much.html | Editorial Observer Look on the World Not on Yourself So Much | By Adam Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/marshmallows-and-public-policy.html | Marshmallows and Public Policy | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/legalize-or-bust.html | Legalize or Bust | By David M Sperling | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/close-the-loop.html | Close the Loop | By Kenneth M Coughlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/cruel-and-usual-punishment.html | Cruel and Usual Punishment | By Mary Beth Pfeiffer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/give-it-the-old-college-try.html | Give It the Old College Try | By Marc Holzer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionopinions/legalize-or-bust.html | Legalize or Bust | By David M Sperling | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/that-first-inkling-the-origins-of-enterprise-stories.html | THE PUBLIC EDITOR That First Inkling The Origins of Enterprise Stories | By Byron Calame | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/the-inside-man.html | The Inside Man | By William H Gass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/too-soon-its-too-late-for-united-93.html | Too Soon Its Too Late for United 93 | By Frank Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/an-artistarchitects-trophy-address-a-glass-box-by-mies.html | An ArtistArchitects Trophy Address A Glass Box by Mies | By Fred A Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/building-the-halls-where-history-would-echo.html | STREETSCAPESFoley Square Building the Halls Where History Would Echo | By Christopher Gray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/how-to-improve-your-credit-score | How to Improve Your Credit Score | By Jay Romano | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/its-spring-let-the-rental-season-begin.html | THE HUNT Its Spring Let the Rental Season Begin | By Joyce Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/modernist-houses-lack-modern-buyers.html | IN THE REGIONLong Island Modernist Houses Lack Modern Buyers | By Valerie Cotsalas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/more-than-just-a-beach-town.html | More Than Just a Beach Town | By Claire Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/one-family-two-jobs-and-homes-in-separate-cities.html | One Family Two Jobs and Homes in Separate Cities | By William Neuman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/the-least-affordable-place-to-live-try-salinas.html | The Least Affordable Place to Live Try Salinas | By Alina Tugend | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/the-nitpicking-nation.html | The Nitpicking Nation | By Stephanie Rosenbloom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/uniting-a-house-and-studio-organically.html | SKETCH PAD Uniting A House And Studio Organically | By Tracie Rozhon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/30-seconds-with-kevin-mcmahan.html | 30 SECONDS WITH KEVIN MCMAHAN | By Michael S Schmidt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball-national-league-roundup-bonds-held-to-single-and-the-giants.html | BASEBALL NATIONAL LEAGUE ROUNDUP Bonds Held to Single And the Giants Lose | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball.html | BASEBALL | Compiled by The New York Times | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/braves-star-is-optimistic-about-the-mets.html | On Baseball Braves Star Is Optimistic About the Mets | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/chacon-bends-but-does-not-break-and-the-yankees-win.html | BASEBALL Chacon Bends but Does Not Break and the Yankees Win | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/its-boos-aches-and-bad-karma-as-bonds-limps-toward-ruth.html | Sports of The Times Its Boos Aches and Bad Karma As Bonds Limps Toward Ruth | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/mets-victory-tempered-by-zambranos-sudden-exit.html | BASEBALL Mets Victory Tempered by Zambranos Sudden Exit | By David Picker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/playing-the-waiting-game.html | BASEBALL Playing the Waiting Game | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/to-predict-future-study-past-performance.html | KEEPING SCORE To Predict Future Study Past Performance | By Jonah Keri | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/basketball/back-from-brink-phoenix-turns-los-angeles-into-oneteam.html | PRO BASKETBALL Back From Brink Phoenix Turns Los Angeles Into OneTeam Town | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/basketball/cavaliers-oneman-gang-facing-timetested-team.html | PRO BASKETBALL Cavaliers OneMan Gang Facing TimeTested Team | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/de-la-hoya-stops-mayorga-in-6th-round.html | BOXING De la Hoya Stops Mayorga in 6th Round | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/golf/did-johnson-pass-the-bayonet-to-payne.html | Sports of The Times Did Johnson Pass The Bayonet to Payne | By Selena Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/golf/the-feel-of-a-major-and-leaders-to-match.html | GOLF Look and Feel of a Major With the Leaders to Match | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/hockey/hurricanes-blow-out-brodeur-and-devils.html | HOCKEY Hurricanes Blow Out Brodeur And Devils | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/hockey/phone-call-for-mr-cup-mr-stanley-cup.html | CHEERING SECTION Phone Call for Mr Cup Mr Stanley Cup | By Vincent M Mallozzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/horse-racing-seventh-try-is-a-charm-for-prado-in-the-derby.html | HORSE RACING Seventh Try Is a Charm For Prado In the Derby | By Bill Mooney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/on-baseball-why-not-them-reds-and-tigers-start-fast.html | On Baseball Why Not Them Reds and Tigers Start Fast | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/even-when-it-rains-nascar-laps-nba.html | TV SPORTS Even When It Rains Nascar Laps NBA | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/odds-longer-than-those-on-the-tote-board.html | Sports of The Times Odds Longer Than Those on the Tote Board | By Harvey Araton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/twentyhorse-field-but-a-onehorse-race.html | HORSE RACING Perfect Record Perfect Run as Barbaro Romps | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/sports-briefing-golf-valentine-wins-at-seawane.html | SPORTS BRIEFING GOLF VALENTINE WINS AT SEAWANE | By Bernie Beglane NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/contributors.html | Contributors | By Madhu Puri | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/on-the-street-hat-bouquet.html | ON THE STREET Hat Bouquet | By Bill Cunningham | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-if-the-bronx-cheer-fits.html | PULSE If the Bronx Cheer Fits | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-the-jolliest-roger-in-family-sizes.html | PULSE The Jolliest Roger In Family Sizes | By Ellen Tien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-wear-them-by-the-armful.html | PULSE Wear Them By the Armful | By Ellen Tien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-what-im-wearing-now-the-actress.html | PULSE WHAT IM WEARING NOW The Actress | By Jennifer Tung | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/chop-talk.html | Chop Talk | By Christine Muhlke | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/family-style.html | Family Style | By Christian L Wright | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/magic-mushrooms.html | Magic Mushrooms | By Gary Wolf | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/quest-for-fire.html | Timeless Quest for Fire | By Christine Muhlke | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/roadfood-warriors.html | THE TALK Roadfood Warriors | By Edward Lewine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/smoke-and-mirrors.html | Smoke and Mirrors | By Matt Lee and Ted Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/soda-jerks.html | Case Study Soda Jerks | By Toby Cecchini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/table-tots.html | The Rules Table Tots | By Alexandra Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/the-big-chill.html | The Remix The Big Chill | By Pilar Viladas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/the-new-puritans.html | Biblio File The New Puritans | By Holly Brubach | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/the-new-staples.html | The Dish The New Staples | By Merrill Stubbs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/the-talk.html | The Talk | By Amanda Hesser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/they-do-it-their-way.html | THE ORIGINALS They Do It Their Way | By Jill Santopietro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/style/t magazine/think-link.html | THE DISH Endangered List Think Link | By Paula Disbrowe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/theater/ hurrah-not-all-british-theater-plays-broadway.html | CRITICS NOTEBOOK Hurrah Not All British Theater Plays Broadway | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/theater/ lets-put-on-a-show-for-the-bigmoney-donors.html | THEATER Lets Put on a Show for the BigMoney Donors | By Jesse McKinley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/theater/ ultimate-casting-director-us-government.html | THEATER Ultimate Casting Director US Government | By Robert Simonson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/a good-summer-expected-in-the-rv-rental-business.html | IN TRANSIT A Good Summer Expected In the RV Rental Business | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/a northerly-location-with-eastern-taste.html | DINING OUT A Northerly Location With Eastern Taste | By M H Reed | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/a ttracting-bodies-to-rooms-geared-to-the-soul.html | HEADS UP WELLNESS Attracting Bodies To Rooms Geared to the Soul | By Susan Stellin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ datebook.html | DATEBOOK | By J R Romanko | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ delta-deluxe.html | RESTAURANTS Delta Deluxe | By David Corcoran | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ discovering-time-travel-in-slovakias-capital.html | NEXT STOP BRATISLAVA Discovering Time Travel in Slovakias Capital | By Andrew Ferren | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/e ast-end-surprises.html | LONG ISLAND VINES East End Surprises | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/f ive-dont-miss-exhibitions-this-summer.html | JOURNEYS MUSEUMS Five Dont Miss Exhibitions This Summer | By Aric Chen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/f or-a-few-weeks-north-korea-joins-axis-of-tourism.html | IN TRANSIT For a Few Weeks North Korea Joins Axis of Tourism | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/f orro-in-brazil-under-a-full-moon-dancing-to-the-beat-of-the-zabumba.html | CULTURED TRAVELER BRAZIL Under a Full Moon Dancing to the Beat Of the Zabumba | By Seth Kugel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ maastricht.html | GOING TO Maastricht | By Ann M Morrison | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ madrid-hotel-meninas.html | CHECK INCHECK OUT MADRID HOTEL MENINAS | By Sarah Wildman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ night-day-san-francisco-by-julianne-balmain-with-kate-chynoweth.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/ practical-traveler-airplanes-and-health-the-sick-seatmate-whats-your.html | PRACTICAL TRAVELER AIRPLANES AND HEALTH The Sick Seatmate Whats Your Risk | By Christopher Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/q-a.html | Q A | By Roger Collis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/summer-theyre-ready-for-it.html | DINING OUT Summer Theyre Ready For It | By Joanne Starkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/that-new-old-familiar-place-on-main-street.html | DINING That New Old Familiar Place on Main Street | By Patricia Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/tokyo-bars-with-standing-room-only.html | SURFACING TOKYO Bars With Standing Room Only | By James Brooke | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/treading-lightly-on-the-road-to-mandalay.html | Treading Lightly On the Road to Mandalay | By Joshua Kurlantzick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/why-we-travel-israel.html | WHY WE TRAVEL ISRAEL | As told to Seth Kugel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/4-proposals-on-samesex-unions-compete-for-favor-of-coloradans.html | 4 Proposals on SameSex Unions Compete for Favor of Coloradans | By Kirk Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/a-long-legacy-of-frustration-at-cia-helm.html | A Long Legacy Of Frustration At CIA Helm | By Tim Weiner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/an-exile-on-lean-street-dreaming-of-fat-tuesday.html | Tampa Journal An Exile on Lean Street Dreaming of Fat Tuesday | By Jennifer Steinhauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/border-arrests-rise-as-us-debates-immigration-issue.html | Border Arrests Rise as US Debates Immigration Issue | By Randal C Archibold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/conservative-white-voters-hold-sway-in-new-orleans.html | Political Memo Conservative White Voters Hold Sway in an Altered New Orleans Electoral Landscape | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/election-of-episcopal-bishop-avoids-inflaming-a-crisis.html | Candidates Election as Bishop Avoids Stirring a Crisis | By Neela Banerjee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/plan-to-reshape-mileage-standards-could-buoy-detroit.html | Plan to Reshape Mileage Standards Could Buoy Detroit | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/bush-urges-graduates-to-use-science-to-protect-human-dignity.html | Bush Urges Graduates to Use Science to Protect Human Dignity | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/early-intensity-underlines-role-of-races-in-ohio.html | EARLY INTENSITY UNDERLINES ROLE OF RACES IN OHIO | By Adam Nagourney and Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/exit-of-chiefviewed-as-move-to-recast-cia.html | EXIT OF SPY CHIEF VIEWED AS MOVE TO REVAMP CIA | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/more-questions-surface-in-the-wake-of-a-congressmans-bribery.html | More Questions Surface in the Wake of a Congressmans Bribery Case | By Paul von Zielbauer and David Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/us/cia-leader-will-face-crucial-gaps-in-iran-data.html | CIA Leader Will Face Crucial Gaps In Iran Data | By Scott Shane | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/abroad-at-the-pump-circumspection-by-the-barrel.html | THE WORLD Abroad at the Pump Circumspection by the Barrel | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/americans-head-out-beyond-the-exurbs.html | IDEAS TRENDS Farther Afield Americans Head Out Beyond the Exurbs | By Ford Fessenden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/between-addiction-and-abstinence.html | IDEAS TRENDS Between Addiction and Abstinence | By Benedict Carey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/for-bush-the-economy-is-a-glass-half-empty.html | THE NATION GO FIGURE For Bush the Economy Is a Glass Half Empty | By David Leonhardt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/history-helps-explain-bolivias-new-boldness.html | THE WORLD History Helps Explain Bolivias New Boldness | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/how-a-major-fire-avoids-becoming-a-threering-circus.html | The Basics How a Major Fire Avoids Becoming a ThreeRing Circus | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/ideas-trends-born-to-roam-migration-rates-19992004.html | IDEAS  TRENDS Born to Roam Migration Rates 19992004 | By Ford Fessenden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/ishmael-cmon-herm-call-him-nate.html | Author Author Author Ishmael Cmon Herm Call Him Nate | By Keith Dixon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/more-scandals-please-were-british.html | IDEAS  TRENDS More Scandals Please Were British | By Sarah Lyall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/sedition-it-still-rolls-off-the-tongue.html | THE NATION Sedition It Still Rolls Off the Tongue | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/weekin review/washington/the-nation-the-best-almost-of-friends.html | THE NATION The Best Almost of Friends | By Mark Glassman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ asia/10-us-soldiers-arc-killed-in-afghan-helicopter-crash.html | US Soldiers Are Killed In Afghan Helicopter Crash | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ asia/vietnams-deeprooted-corruption-threatens-development.html | Vietnams DeepRooted Corruption Threatens Development | By Seth Mydans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ europe/cabinet-moves-fail-to-satisfy-the-dissidents-in-blairs-party.html | Cabinet Moves Fail to Satisfy The Dissidents in Blairs Party | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ europe/gypsies-gain-a-legal-tool-in-rights-fight.html | Gypsies Gain a Legal Tool in Rights Fight | By Otto Pohl | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ europe/in-a-dentist-shortage-british-ouch-do-it-themselves.html | In a Dentist Shortage British Ouch Do It Themselves | By Sarah Lyall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ middleeast/clashes-roil-basra-after-deadly-british-copter-crash.html | THE REACH OF WAR FIGHTING Clashes Roil Basra After Deadly British Copter Crash | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ middleeast/kidnapped-in-iraq-victims-tale-of-clockwork-death-and.html | THE REACH OF WAR TACTICS Kidnapped in Iraq Victims Tale Of Clockwork Death and Ransom | By Kirk Semple | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-07 | https://www.nytimes.com/2006/05/07/world/ out-of-desert-poverty-a-caldron-of-rage-in-the-sinai.html | Out of Desert Poverty a Caldron of Rage in the Sinai | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/art s-briefly-tuning-in-to-country.html | Arts Briefly Tuning In to Country | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/art s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/cri tics-choice-new-cds-701700.html | CRITICS CHOICE NEW CDs | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/cri tics-choice-new-cds-701718.html | CRITICS CHOICE NEW CDs | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/cri tics-choice-new-cds-701726.html | CRITICS CHOICE NEW CDs | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/critics-choice-new-cds-lamenting-the-losses-of-a-girl-and-a-dog.html | CRITICS CHOICE NEW CDs Lamenting The Losses Of a Girl And a Dog | By Sia Michel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/critics-choice-new-cds.html | CRITICS CHOICE NEW CDs | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/dance/for-the-kybele-dance-theater-an-east-coast-debut-full-of-dreams.html | DANCE REVIEW The Uncertain Consequences Of Living Out Your Dreams | By Claudia La Rocco | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/dance/moving-through-space-as-visibly-as-a-leaf-carried-by-a-woodland.html | DANCE REVIEW Moving Through Space as Visibly as a Leaf Carried by a Woodland Stream | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/design/in-south-africa-the-return-of-the-repressed-art-by-apartheidera.html | The Return of the Repressed | By Michael Wines | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/music/a-youth-movement-at-the-berlin-philharmonic.html | A Youth Movement at the Berlin Philharmonic | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/music/michael-daugherty-works-at-lincoln-center.html | CLASSICAL MUSIC REVIEW For Rest Take With Water Triangle and Tambourine | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/music/pearl-jam-seattles-survivor-explores-uncertainty.html | ROCK REVIEW Seattles Survivor Confidently Uncertain | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/television/in-7th-heaven-theyre-still-allergic-to-love-potion-no-9.html | CRITICS NOTEBOOK In Heaven No 7 Theyre Still Allergic to Love Potion No 9 | By Ginia Bellafante | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/television/that-superstar-in-buckskin-doin-what-came-naturlly.html | TELEVISION REVIEW That Superstar in Buckskin Doin What Came Naturlly | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/books/americas-first-conflict-with-radical-islamists.html | BOOKS OF THE TIMES Americas First Conflict With Radical Islamists | By Janet Maslin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/addenda-accounts.html | ADDENDA Accounts | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/addenda-people.html | ADDENDA People | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/advertisements-with-a-pop-beat-bring-fresh-revenue-to.html | Advertisements With a Pop Beat Bring Fresh Revenue to Singers Young and Old | By Eric Pfanner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/attention-commuters-next-stop-commentary.html | MEDIA TALK Attention Commuters Next Stop Commentary | By Ian Austen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/breaking-into-the-biz-or-broken.html | ADVERTISING Breaking Into the Biz Or Broken | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/forbes-may-seek-investment-from-outside.html | Forbes May Seek Investment From Outside | By Andrew Ross Sorkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/some-publishers-of-scholarly-journals-dislike-bill-to.html | Some Publishers of Scholarly Journals Dislike Bill to Require Online Access to Articles | By Sara Ivry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/to-sell-goods-the-celebrity-face-matters.html | DRILLING DOWN To Sell Goods the Celebrity Face Matters | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/possible-deal-would-make-major-player-in-lab-tools.html | Possible Deal Would Make Major Player In Lab Tools | By Andrew Ross Sorkin and Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/business/wachovia-near-a-deal-to-acquire-bank-in-west.html | Wachovia Near a Deal To Acquire Bank in West | By Andrew Ross Sorkin and Julie Creswell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/crosswords/bridge/a-master-and-a-gentleman-showing-how-to-foil-a-slam.html | Bridge A Master and a Gentleman Showing How to Foil a Slam | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/health/menshealth/scientists-discover-gene-linked-to-higher-rates-of.html | Scientists Discover Gene Linked to Higher Rates of Prostate Cancer | By Nicholas Wade | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/movies/isabella-rossellinis-tribute-to-her-father-cinemas-great-neorealist.html | CRITICS NOTEBOOK A Tribute to Cinemas Great Neorealist Talking Belly at 100 | By Caryn James | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/movies/new-mission-opens-weaker-than-expected.html | New Mission Opens Weaker Than Expected | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/city-says-cabs-powered-by-legs-must-be-regulated-too.html | City Says Cabs Powered by Legs Must Be Regulated Too | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/clearing-the-tracks-for-a-very-big-arrival.html | Clearing the Tracks for a Very Big Arrival | By Glenn Collins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/critics-see-flaws-in-a-program-to-help-the-homeless-pay-rent.html | Critics See Flaws in a Program to Help the Homeless Pay Rent | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/girl-is-killed-at-a-party-in-brooklyn.html | Girl Is Killed and 3 Are Wounded at a Party in Brooklyn | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/in-newark-booker-mayoral-campaign-takes-on-air-of-coronation.html | Bookers Race Takes on Air Of Coronation | By Damien Cave and Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/lawyers-double-duty-advising-bench-and-bar.html | Lawyers Double Duty Advising Bench and Bar | By Michael S Schmidt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-connecticut-shelton-two-charged-in-overdose-death.html | Metro Briefing  Connecticut Shelton Two Charged In Overdose Death | By Fernanda Santos NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-new-york-manhattan-endorsement-for-green.html | Metro Briefing  New York Manhattan Endorsement For Green | By Kate Hammer NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-new-york-queens-man-dies-after-arrest.html | Metro Briefing  New York Queens Man Dies After Arrest | By Thomas J Lueck NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/naming-names-in-paterson-and-let-the-named-beware.html | Naming Names in Paterson And Let the Named Beware | By Tina Kelley and Nate Schweber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/race-question-follows-suit-over-tennis-job.html | Race Question Follows Suit Over Tennis Job | By Glenn Collins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/rare-power-vacuum-on-newarks-council.html | Rare Power Vacuum on Newarks Council | By Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/sister-rose-thering-nun-dedicated-to-bridging-gap-with-judaism.html | Sister Rose Thering Nun Dedicated to Bridging Gap With Judaism Dies at 85 | By Robert D McFadden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/metro-briefing-new-york-manhattan-action-on-fake-badges.html | Metro Briefing  New York Manhattan Action On Fake Badges Is Urged | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/clarity-vs-celebrity.html | Clarity Vs Celebrity | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/miles-per-cob.html | Miles Per Cob | By Tom Daschle and Vinod Khosla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/scared-of-scoops.html | Scared of Scoops | By Geoffrey R Stone | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/whos-crazy-now.html | Whos Crazy Now | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/yielding-the-helm-in-d-minor.html | The City Life Yielding the Helm in D Minor | By Francis X Clines | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball-bonds-hits-homer-no-713-to-move-one-short-of-ruth.html | BASEBALL Bonds Hits Homer No 713 to Move One Short of Ruth | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/lima-arrives-lightens-mood-but-cant-pick-up-mets.html | BASEBALL Lima Lightens the Mood but Cant Pick Up the Mets | By David Picker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/loss-of-zambrano-turns-a-thin-rotation-tenuous.html | BASEBALL An Already Thin Met Rotation Turns Tenuous | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/torre-passes-yanks-milestone-with-1000th-victory.html | BASEBALL Torre Reaches a Yankees Milestone With His 1000th Victory | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/nets-fortunes-ride-on-two-of-a-kind-against-the-heat.html | PRO BASKETBALL Nets Fortunes Will Be Riding On Two of a Kind Against the Heat | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/no-rest-is-no-sweat-for-duncan-and-spurs.html | PRO BASKETBALL No Rest Is No Problem For Duncan and the Spurs | By Thayer Evans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/rested-and-ready-detroit-puts-on-a-3point-clinic.html | PRO BASKETBALL Relaxed and Ready Pistons Hold 3Point Clinic | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/suns-road-isnt-as-smooth-but-is-as-successful.html | PRO BASKETBALL Road Is Tougher but Nash and Suns Find Success Again | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/football/energy-for-the-jets-and-beyond.html | PRO FOOTBALL Energy for the Jets and Beyond | By Karen Crouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/golf/this-time-mistakes-are-in-furyks-favor.html | GOLF Mistakes Favor Furyk as He Ends Playoff Losing Streak | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/hockey/devils-stalwart-takes-back-seat-to-hurricanes-rookie.html | HOCKEY The Best Goalie in Game 1 Wasnt Brodeur | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/barbaros-romp-at-the-derby-makes-believers-out-of-rivals.html | HORSE RACING Barbaros Romp Makes Believers Out of His Rivals | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/de-la-hoyas-next-opponent-could-be-his-trainers-son.html | BOXING De La Hoyas Next Opponent Could Be His Trainers Son | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/trainers-try-to-catch-up-to-derbys-runaway-victor.html | HORSE RACING Trainers Try to Catch Up to Derbys Runaway Victor | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/sheffield-says-hell-no-longer-play-while-injured.html | Sheffield Says Hell No Longer Play While Injured | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/sports-of-the-times-with-4th-and-5th-starters-missing-its-a-numbers.html | Sports of The Times With 4th and 5th Starters Missing Its a Numbers Game | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/a-comedians-riff-on-bush-prompts-an-espat.html | MEDIA TALK A Comedians Riff on Bush Prompts an ESpat | By Noam Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/at-e3-video-game-convention-new-generation-bows.html | Video Games Struggle to Find the Next Level At Trade Convention New Generation Bows | By Seth Schiesel and Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/for-mtv-fans-a-parallel-universe-of-programs-at-once-online-and.html | MEDIA For MTV Fans a Parallel Universe of Programs at Once Online and on TV | By Edward Wyatt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/ibm-seeks-to-make-the-mainframe-modern-technology.html | IBM Seeks to Make the Mainframe Modern Technology | By Steve Lohr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/m-is-for-the-many-ways-marketers-court-her.html | ECOMMERCE REPORT M Is for the Many Ways Marketers Court Her | By Bob Tedeschi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/video-games-struggle-to-find-the-next-level.html | Video Games Struggle to Find the Next Level One Maker Looks Inside Not to Hollywood | By Robert Levine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/yahoo-is-unleashing-a-new-way-to-turn-ad-clicks-into-kaching.html | Yahoo Is Unleashing a New Way to Turn Ad Clicks Into KaChing | By Saul Hansell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/theater/arts/broadways-new-math-top-dollar-equals-sales.html | Broadways New Math Top Dollar Equals Sales | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/theater/reviews/the-caine-mutiny-returns-to-broadway.html | THEATER REVIEW A Psychological Storm From That Other War | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/a-new-landfill-in-new-orleans-sets-off-a-battle.html | A New Landfill In New Orleans Sets Off a Battle | By Leslie Eaton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/americas-near-poor-are-increasingly-at-economic-risk-experts-say.html | Americas Near Poor Are Increasingly at Economic Risk Experts Say | By Erik Eckholm | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/drexel-a-sprecher-92-us-prosecutor-at-nuremberg-dies.html | Drexel A Sprecher 92 US Prosecutor at Nuremberg | By Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/front/dodging-perils-on-way-to-top-of-spy-game.html | Dodging Perils On Way to Top Of Spy Game | By Scott Shane | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/front/gop-lawmakers-fault-a-top-pick-to-lead-the-cia.html | GOP LAWMAKERS FAULT A TOP PICK TO LEAD THE CIA | By Mark Mazzetti and Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/puerto-ricos-fiscal-woes-lead-to-protests-and-fears-of-worsening.html | Puerto Ricos Fiscal Woes Lead to Protests and Fears of Worsening Financial Fallout | By Rick Lyman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/republicans-stoke-an-old-fire-judicial-nominations.html | Republicans Stoke an Old Fire Judicial Nominations | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/us/whipping-up-a-cookbook-empire-with-meatloaf-instead-of-sizzle.html | Whipping Up Cookbook Empire With Meatloaf Instead of Sizzle | By Ginia Bellafante | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/his-legacy-and-his-library-occupy-bushs-thoughts.html | White House Letter His Legacy and His Library Occupy Bushs Thoughts | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/republicans-fault-a-top-pick-to-lead-the-cia.html | GOP LAWMAKERS FAULT A TOP PICK TO LEAD THE CIA | By Mark Mazzetti and Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/rove-is-using-threat-of-loss-to-stir-republicans.html | Rove Is Using Threat of Loss To Stir GOP | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/peace-pact-has-yet-to-touch-lives-of-darfurs-refugees.html | Peace Pact Has Yet to Touch Lives of Darfurs Refugees | By Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/now-the-hard-part-bolivia-faces-pitfalls-of-gas-takeover.html | Now the Hard Part Bolivia Faces Pitfalls of Gas Takeover | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/china-installs-bishop-with-approval-of-vatican.html | China Installs Bishop With Approval of Vatican | By Jim Yardley and Keith Bradsher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/in-standoff-with-india-pakistan-gives-35-to-join.html | Lahore Journal In Standoff With India Pakistan Gives 35 Millimeters | By Salman Masood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/battle-rages-over-future-of-labor-party-after-blair.html | Battle Rages Over Future Of Labor Party After Blair | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/cheney-lauds-3-premiers-for-efforts-to-join-nato.html | Cheney Lauds 3 Premiers For Efforts To Join NATO | By Nicholas Wood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/at-least-14-are-killed-by-car-bombs-in-baghdad-and-karbala.html | At Least 14 Are Killed by Car Bombs in Baghdad and Karbala | By Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/funds-cut-gaza-faces-a-plague-of-health-woes.html | Funds Cut Gaza Faces a Plague of Health Woes | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/iran-says-it-will-spurn-any-un-nuclear-edict.html | Iran Says It Will Spurn Any UN Nuclear Edict | By Christine Hauser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/israeli-police-oust-hebron-jewish-settlers.html | Israeli Police Oust Hebron Jewish Settlers | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/arts-briefly-abcs-sweet-sweeps.html | Arts Briefly ABCs Sweet Sweeps | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/arts-briefly-whoopi-goldberg-is-taking-her-wit-to-the-radio.html | Arts Briefly Whoopi Goldberg Is Taking Her Wit to the Radio | By Felicia R Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/dance/at-city-ballet-a-midsummer-nights-dream-chockablock-with-youth.html | BALLET REVIEW That Enchanted Forest Chockablock With Youth | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/design/karel-appel-dutch-expressionist-painter-dies-at-85.html | Karel Appel Dutch Expressionist Painter Dies at 85 | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/bostridge-and-andsnes-pan-through-the-bits-and-pieces-that.html | CLASSICAL MUSIC REVIEW Sampling the Bits and Pieces That Schubert Left Behind | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/grant-mclennan-48-songwriter-and-leader-of-australian-band-is.html | Grant Mclennan 48 Songwriter And Leader of Australian Band | By Peter Keepnews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/maria-rita-gets-an-assist-from-the-irving-plaza-crowd.html | POP REVIEW When the Crowd Lends a Hand | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/peter-serkin-on-memory-and-the-pleasures-of-counterpoint.html | CLASSICAL MUSIC REVIEW Elliott Carters Mystic Chords Of Memory Proustian Style | By Jeremy Eichler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/pollinis-chopin-and-liszt-at-prodigious-speeds-but-a-tight-grip.html | CLASSICAL MUSIC REVIEW Repertory at Prodigious Speeds With a Tight Grip on the Reins | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/the-bamboozle-draws-them-by-the-thousands.html | ROCK REVIEW Turning Out by the Thousands for an Emo Jamboree | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/rock-review-friends-in-deed-come-to-help-some-noisemakers-in-trouble.html | ROCK REVIEW Friends in Deed Come to Help Some Noisemakers in Trouble | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/bird-flu-comes-to-america-at-least-in-a-tv-movie.html | TELEVISION REVIEW Scary Birds Are Back This Time With Flu | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/no-fun-like-making-fun-of-celebrity-waywardness.html | TELEVISION REVIEW No Fun Like Making Fun Of Celebrity Waywardness | By Ginia Bellafante | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/scary-birds-are-back-this-timewith-flu-deleted-file.html | Two Experts Criticize Film as Unrealistic | By Donald G McNeil Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/sopranos-undergoes-cosmetic-surgery-for-basic-cable.html | Sopranos Undergoes Cosmetic Surgery for Basic Cable | By Jacques Steinberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/thinking-up-and-overthinking-stunts.html | TELEVISION REVIEW Thinking Up and Overthinking Stunts | By Ginia Bellafante | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/automobiles/toyota-official-is-on-leave-after-harassment-charge.html | Toyota Official Is on Leave After Harassment Charge | By Micheline Maynard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/books/new-life-of-babe-ruth-has-help-from-the-past.html | Writing a Babes Life Using Many Old Hands | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/books/thriller-fights-to-keep-up-with-headlines.html | BOOKS OF THE TIMES Thriller Fights to Keep Up With Headlines | By Celia McGee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/a-chance-at-mr-right-that-nearly-went-wrong.html | FREQUENT FLIER A Chance at Mr Right That Nearly Went Wrong | By Genevieve Bos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/a-chill-is-in-the-air-for-sellers.html | A Chill Is in the Air For Sellers Homes Are Still Moving But Buyers Gain an Edge | By Damon Darlin and Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/a-helping-handheld-for-flight-attendants.html | ON THE ROAD A Helping HandHeld For Flight Attendants | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/businessspecial3/what-remains-unanswered-at-enron-trial.html | What Remains Unanswered at Enron Trial | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/chief-calls-deal-a-dream-for-wachovia.html | Chief Calls Deal a Dream For Wachovia | By Julie Creswell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/cruise-and-schmooze.html | Itineraries Cruise and Schmooze | By Paul Burnham Finney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/trying-to-make-teenage-hygiene-hip.html | ADVERTISING Trying to Make Teenage Hygiene Hip | By Claudia H Deutsch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/us-newspaper-circulation-fell-25-in-latest-period.html | MEDIA US Newspaper Circulation Fell 25 in Latest Period | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/warner-bros-to-sell-movies-and-tv-shows-on-internet.html | Warner Bros to Sell Movies Using the Software of Pirates | By Julie Bosman and Tom Zeller Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/prosecutor-denies-pressure-on-kpmg-to-cut-off-legal-fees.html | Prosecutor Denies Pressure on KPMG to Cut Off Legal Fees | By Lynnley Browning | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/us-carriers-expected-to-add-few-new-planes-to-their-fleets.html | US Carriers Expected to Add Few New Planes to Their Fleets | By Jeff Bailey | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/what-is-berkshire-looking-to-buy-its-anyones-guess.html | What Is Berkshire Looking to Buy Its Anyones Guess | By Peter Edmonston | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/will-a-fed-pause-on-rates-end-at-the-waters-edge.html | Will a Fed Pause on Rates End at the Waters Edge | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/world-business-briefing-americas-canada-shell-canada-bids-for.html | World Business Briefing  Americas Canada Shell Canada Bids for Calgary Oil Producer | By Ian Austen NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/a-runin-with-regulators-hasnt-hurt-his-resume.html | MARKET PLACE A RunIn With Regulators Hasnt Hurt His Rsum | By Heather Timmons | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/new-offer-puts-proposed-canadian-mine-deal-in-doubt.html | INTERNATIONAL BUSINESS New Offer Puts Proposed Canadian Mine Deal in Doubt | By Ian Austen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/education/duke-failed-to-see-gravity-of-rape-case-report-says.html | Duke Failed to See Gravity of Rape Case Report Says | By Karen W Arenson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/a-bout-with-addiction-for-the-doctor-who-has-everything.html | CASES A Bout With Addiction for the Doctor Who Has Everything | By Larry Zaroff Md | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/a-strain-of-mice-appears-able-to-resist-cancer-cells.html | A Strain of Mice Appears Able to Resist Cancer Cells | By Nicholas Wade | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/at-risk-hightraffic-areas-tied-to-childrens-asthma-risk.html | VITAL SIGNS AT RISK HighTraffic Areas Tied to Childrens Asthma Risk | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/behavior-surgical-teams-found-lacking-in-teamwork.html | VITAL SIGNS BEHAVIOR Surgical Teams Found Lacking in Teamwork | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/disparities-if-only-reallife-comas-were-like-those-in-film.html | VITAL SIGNS DISPARITIES If Only RealLife Comas Were Like Those in Film | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/finally-with-genetic-discovery-hope-for-escape-from-a-prison-of-bone.html | Finally With Genetic Discovery Hope for Escape From a Prison of Bone | By Michael Mason | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/in-men-triggerhappy-may-be-a-hormonal-impulse.html | In Men TriggerHappy May Be a Hormonal Impulse | By Benedict Carey | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/outcomes-heavy-people-may-beat-critical-illness-more-often.html | VITAL SIGNS OUTCOMES Heavy People May Beat Critical Illness More Often | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/patterns-of-deceit-raise-concerns-about-teenage-sex-surveys.html | Patterns of Deceit Raise Concerns About Teenage Sex Surveys | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/personal-health-just-what-the-doctor-ordered-not-exactly.html | PERSONAL HEALTH Just What the Doctor Ordered Not Exactly | By Jane E Brody | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/really.html | REALLY | By Anahad OConnor | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/science/science-illustrated-in-the-lab-a-dazzling-feat-of-vision.html | SCIENCE ILLUSTRATED In the Lab a Dazzling Feat of Vision Complete With 8370 Lenses | By Al Granberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/sorting-out-pills-to-reduce-breast-cancer-risk.html | Second Opinion Sorting Out Pills to Reduce Breast Cancer Risk | By Denise Grady | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/the-quest-for-privacy-can-make-us-thieves.html | ESSAY The Quest for Privacy Can Make Us Thieves | By Robert Klitzman Md | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/movies/lindsay-lohan-portrait-of-the-party-girl-as-a-young-artist.html | CRITICS NOTEBOOK A Portrait of the Party Girl as a Serious Young Artist | By Caryn James | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/911-group-suspends-fundraising-for-memorial.html | 911 Group Suspends FundRaising For Memorial | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/a-journey-that-can-change-your-mind.html | INK A Journey That Can Change Your Mind | By Lily Koppel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/a-resurgence-in-the-bronx-is-finally-putting-the-grand-back-in-the.html | A Resurgence in the Bronx Is Finally Putting the Grand Back in the Concourse | By Timothy Williams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/at-trial-on-subway-bomb-plot-informer-finishes-star-turn.html | Reporters Notebook At Trial on Subway Bomb Plot Informer Finishes Star Turn | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/brooklyn-art-exhibition-comes-down-amid-protest.html | Brooklyn Art Exhibition Comes Down Amid Protest | By Randy Kennedy and Janon Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/brooklyn-man-confesses-in-shooting-that-killed-girl.html | Brooklyn Man Confesses In Shooting That Killed Girl | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/bruno-pushes-for-weldfaso-gop-primary.html | Bruno Pushes for WeldFaso GOP Primary | By Michael Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/but-in-london-the-foreigners-are-us.html | NYC But in London The Foreigners Are Us | By Clyde Haberman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/city-to-limit-car-traffic-in-central-park-and-prospect-park.html | City to Limit Car Traffic In 2 Big Parks | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/delays-this-week-in-a-project-for-a-drier-saw-mill-parkway.html | Delays This Week in a Project for a Drier Saw Mill Parkway | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/developer-made-wife-executor-of-will.html | Developer Made Wife Executor of Will | By Alison Leigh Cowan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/fire-department-tries-a-softer-gentler-approach.html | Fire Dept Tries a Softer Gentler Approach | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/gotti-prosecutors-ordered-to-put-off-new-inquiry.html | Gotti Prosecutors Ordered to Put Off New Inquiry | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/gunman-in-bronx-fires-into-group-killing-a-man-24.html | Gunman in Bronx Fires Into Group Killing a Man 24 | By Jennifer 8 Lee and Mick Meenan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/hamptons-teenager-is-accused-of-menacing-hispanic-students.html | Hamptons Teenager Is Accused of Menacing Hispanic Students | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/kearny-nj-body-found-in-river.html | Metro Briefing  New Jersey Kearny Body Found In River | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/manhattan-battle-over-charter-school.html | Metro Briefing  New York Manhattan Battle Over Charter School | By Elissa Gootman NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/manhattan-economic-aide-to-step-down.html | Metro Briefing  New York Manhattan Economic Aide To Step Down | By Diane Cardwell NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/manhattan-more-specialized-taxis-proposed.html | Metro Briefing  New York Manhattan More Specialized Taxis Proposed | By Thomas J Lueck NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/officers-posted-at-train-tunnels-are-now-riding-too.html | Officers Posted at Train Tunnels Are Now Riding Too | By Al Baker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/provenance-of-juniors-cheesecake-is-questioned.html | A Restaurant Legend Undergoes a Little Retelling | By James Barron | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/rents-to-rise-at-least-3-in-ny.html | Rents to Rise At Least 3 And Tenants Howl in Anger | By Janny Scott | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/spitzer-studying-ings-tie-to-teachers-union.html | Spitzer Studying INGs Tie to Teachers Union | By Danny Hakim | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/suozzi-pushes-site-for-homes-at-lower-cost-in-garden-city.html | Suozzi Pushes Site for Homes At Lower Cost In Garden City | By Bruce Lambert | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/bush-takes-on-the-brothels.html | Bush Takes On The Brothels | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/generic-smear-campaign.html | Generic Smear Campaign | By Daniel Carlat | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/no-more-pork-at-the-pump.html | No More Pork at the Pump | By John Kasich | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/orphans-of-the-storm.html | Orphans Of The Storm | By Irwin Redlener | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/three-iraqs-would-be-one-big-problem.html | Three Iraqs Would Be One Big Problem | By Anthony H Cordesman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/a-science-advocate-and-an-endangered-species-he-bids-farewell.html | A CONVERSATION WITHSHERWOOD BOEHLERT A Science Advocate and an Endangered Species he Bids Farewell | By Claudia Dreifus | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/counting-dropped-calls-and-drops-of-rain.html | OBSERVATORY | By Henry Fountain | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/india-no-arizona-and-thats-a-monsoon.html | FINDINGS India No Arizona and Thats a Monsoon | By James Gorman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/one-thing-they-arent-maternal.html | One Thing They Arent Maternal | By Natalie Angier | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/shivering-and-unsung-scientists-monitor-the-arctic-year-after-year.html | Shivering and Unsung Scientists Monitor the Arctic Year After Year After Year | By Andrew C Revkin | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/science/space/nasa-images-give-new-view-of-a-saturn-moon.html | NASA Images Give New View of a Saturn Moon No Oceans but a Sea of Sand | By Kenneth Chang | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/a-marquee-matchup-but-dont-tell-johnson.html | BASEBALL A Marquee Matchup But Dont Tell Johnson | By Tyler Kepner | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/bonds-closing-in-on-ruths-record-takes-time-to-praise-ruths.html | BASEBALL Bonds Closing In on Ruths Record Takes Time to Praise Ruths Legacy | By Jack Curry | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/jim-delsing-80-pinchrunner-for-midget-in-baseball-stunt.html | Jim Delsing 80 PinchRunner For Midget in Baseball Stunt | By Richard Goldstein | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/no-record-no-foul-theres-no-need-to-salute.html | On Baseball No Record No Foul No Need for a Salute | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/off-mound-mets-ace-loosens-up-in-his-garden.html | Off Mound Mets Ace Loosens Up in His Garden | By Juliet Macur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/yankees-expected-to-put-sheffield-on-disabled-list.html | BASEBALL Yankees Expected to Put Sheffield on Disabled List | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/basketball/longsought-recognition-for-playground-basketball-stars.html | SPORTS COLLECTIBLES LongSought Recognition For Some Playground Stars | By Vincent M Mallozzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/golf/augustas-payne-has-no-plans-to-meet-burk.html | GOLF Augustas Payne Has No Plans to Meet Burk | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/hockey/devils-cant-hang-on-in-regulation-or-overtime.html | HOCKEY Devils Cant Hang On in Regulation or Overtime | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/its-not-a-mirage-dubai-is-building-a-sports-oasis.html | SPORTS ABROAD Not a Mirage but Certainly a Sight | By Lorne Manly | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/jefferson-turns-ankle-so-kidd-turns-up-heat.html | PRO BASKETBALL Jefferson Turns Ankle So Kidd Turns Up Heat | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/othersports/in-perspective-derby-coverage-fell-short.html | TV SPORTS In Perspective Derby Coverage Fell Short | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/othersports/in-remote-chile-a-paradise-carved-by-white-water.html | OUTDOORS Paradise Carved by White Water | By Robert F Kennedy Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/sports-of-the-times-what-shaq-and-kobe-need-is-each-other.html | Sports of The Times What Shaq and Kobe Need Is Each Other | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/british-judge-allows-apple-to-keep-logo-on-itunes.html | British Judge Allows Apple To Keep Logo On iTunes | By Eric Pfanner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/dell-lowers-forecast-for-quarter.html | Dell Lowers Forecast For Quarter | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/game-maker-to-put-product-on-big-screen.html | Game Maker to Put Product on Big Screen | By Seth Schiesel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/sony-to-sell-playstation-3-for-499.html | Sony to Sell PlayStation 3 For 499 | By Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/arts-arts-briefly-the-guthrie-ends-an-era.html | Arts Briefly The Guthrie Ends an Era | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/luba-kadison-99-an-actress-in-yiddish-theaters-heyday-dies.html | Luba Kadison 99 an Actress In Yiddish Theaters Heyday | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/reviews/tony-kushner-and-maurice-sendak-adapt-brundibar-a-czech.html | THEATER REVIEW Children Do Battle With a Greedy HurdyGurdy Man | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/compromise-resolves-the-fiscal-crisis-in-puerto-rico.html | Compromise Resolves the Fiscal Crisis in Puerto Rico | By Rick Lyman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/exiles-in-tehrangeles-are-split-on-iran.html | Exiles in Tehrangeles Are Split On How US Should Sway Iran | By Neil MacFarquhar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/fire-victims-families-tell-of-club-accidents-legacy.html | Fire Victims Families Tell Of Club Accidents Legacy | By Pam Belluck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/firefighters-battle-to-protect-homes-along-stretch-of-florida-coast.html | Firefighters Battle to Protect Homes Along Stretch of Florida Coast | By Terry Aguayo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/front-page/cia-pick-named-as-bush-takes-on-doubts-in-party.html | CIA PICK NAMED AS BUSH TAKES ON DOUBTS IN PARTY | By Elisabeth Bumiller and Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/health/senate-rejects-award-limits-in-malpractice.html | Senate Rejects Award Limits In Malpractice | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/moussaouis-move-to-recant-guilty-plea-is-denied.html | Moussaouis Move to Recant Guilty Plea Is Denied | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/state-proposals-on-illegal-immigration-largely-falter.html | State Proposals on Illegal Immigration Largely Falter | By Julia Preston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/us/us-subpoenas-newspaper-for-sources-in-steroid-case.html | US Subpoenas Newspaper For Sources in Steroid Case | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/a-general-in-charge-why-the-fuss.html | A General in Charge Why the Fuss | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/bar-panel-downgrades-bush-nominee-for-judiciary.html | Bar Panel Downgrades Bush Nominee For Judiciary | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/bush-faces-vexing-political-situation-in-florida.html | Bush Faces Vexing Political Situation in Florida | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/cuba-plans-offshore-wells-banned-in-us-waters.html | As Cuba Plans Offshore Wells Some Want US to Follow Suit | By Michael Janofsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/exaide-with-abramoff-ties-pleads-guilty-to-conspiracy.html | ExAide With Abramoff Ties Pleads Guilty to Conspiracy | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/liberal-of-the-lost-generation-senses-a-shift.html | Liberal of the Lost Generation Senses a Shift | By Robin Toner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/optimistic-democrats-debate-the-partys-vision.html | Optimistic Democrats Debate the Partys Vision | By Robin Toner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/smithsonian-is-expected-to-respond-to-inquiry.html | National Briefing  Washington Smithsonian Inquiry | By Edward Wyatt NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/aid-workers-are-said-to-abuse-girls.html | Aid Workers Are Said to Abuse Girls | By Sarah Lyall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/angry-darfur-refugees-riot-in-demand-for-un-troops.html | Angry Darfur Refugees Riot In Demand for UN Troops | By Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/south-african-is-acquitted-of-rape-charges.html | South African Is Acquitted of Rape Charges | By Michael Wines | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/as-chinese-students-go-online-little-sister-is-watching.html | As Chinese Students Go Online Little Sister Is Watching | By Howard W French | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/bush-urges-un-to-act-swiftly-on-darfur-cadre-of-peacekeepers.html | Bush Urges UN To Act Swiftly On Darfur Cadre Of Peacekeepers | By Joel Brinkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/blair-resists-pressure-to-set-departure-date.html | Blair Resists Pressure to Set Departure Date | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/edigereller-journal-vintners-with-personal-flair-cant-brag-on.html | EdigerEller Journal Vintners With Personal Flair Cant Brag on Wine Labels | By Richard Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/infants-dying-for-lack-of-basics-report-says.html | Infants Dying for Lack of Basics Report Says | By Celia W Dugger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/after-shootout-palestinians-try-to-calm-infighting.html | After Shootout Palestinians Try to Calm Infighting | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/brigades-delay-may-signal-cuts-in-iraq-troops.html | Brigades Delay May Signal Cuts In Iraq Troops | By David S Cloud | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/iranian-writes-to-bush-no-rsvp-is-likely.html | Iranian Writes to Bush No RSVP Is Likely | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/iraqis-are-close-to-filling-several-top-posts-but.html | Iraqis Are Close to Filling Several Top Posts but Roadblocks Remain | By Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/killings-in-iraq-spawn-search-for-missing-funds.html | 2 Years Later Slayings in Iraq And Lost Cash Are Mysteries | By James Glanz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/us-defends-itself-on-inmate-abuse.html | US Defends Itself on Inmate Abuse | By Tom Wright | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-09 | https://www.nytimes.com/2006/05/09/world/world-briefing-asia-thailand-court-scraps-april-election-and-orders-a.html | World Briefing  Asia Thailand Court Scraps April Election And Orders A New One | By Thomas Fuller IHT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/arts-briefly-blaine-breathes-and-audience-inflates.html | Arts Briefly Blaine Breathes And Audience Inflates | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dance/cedar-lake-contemporary-ballet-offers-one-tool-to-convey-many.html | BALLET REVIEW One Simple Tool Bangs Away to Convey Many Meanings | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/design/warhol-and-judd-soar-in-143-million-art-sale.html | Warhol and Judd Soar In 143 Million Art Sale | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/design/when-portrait-was-memory-a-matter-of-lives-and-deaths.html | EXHIBITION REVIEW When Portrait Was Memory A Matter of Lives and Deaths | By Edward Rothstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/hollywood-detective-accused-of-ordering-hit-on-witness.html | Detective Is Accused Of Ordering A Hit | By David M Halbfinger and Allison Hope Weiner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/barenboim-takes-on-role-at-la-scala-in-milan.html | Barenboim Takes On an Important Role at La Scala | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/camerata-salzburg-from-austria-without-mozart.html | CLASSICAL MUSIC REVIEW From Salzburg Without Mozart | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/david-gilmore-steps-to-the-front-with-soul-and-rhythmic-fury.html | JAZZ REVIEW A Sideman Steps to the Front With Soul and Rhythmic Fury | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/olivier-latry-offers-an-aesthetic-windfall-for-lovers-of-organ.html | CLASSICAL MUSIC REVIEW An Aesthetic Windfall for Lovers of Organ Works | By Jeremy Eichler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/one-sign-of-spring-making-lyrical-mischief-with-johnny-mercer-in.html | CABARET REVIEW One Sign Of Spring Lyrical Mischief | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/arts-briefly-grand-theft-auto-television/a-embraces-xbox.html | Arts Briefly Grand Theft Auto Embraces Xbox | By Seth Schiesel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/television/a-moms-winning-riff-on-the-parodies-of-parenthood.html | A Moms Winning Riff on the Parodies of Parenthood | By Felicia R Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/television/american-idol-online-as-a-sociological-study.html | CRITICS NOTEBOOK At Idol Online Leftovers And Cheese | By Virginia Heffernan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/books/food-stuff-the-care-and-feeding-of-panch-phoron-and-its-friends.html | FOOD STUFF The Care and Feeding Of Panch Phoron And Its Friends | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/books/jk-rowling-is-coming-to-new-york-for-charity-reading.html | J K Rowling Is Coming to New York for Charity Reading | By Motoko Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/books/the-day-two-great-horses-foreshadowed-the-civil-war.html | BOOKS OF THE TIMES The Day Two Great Horses Foreshadowed the Civil War | By William Grimes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/after-doing-its-homework-a-college-puts-its-money-into-hedge-funds.html | MARKET PLACE After Doing Its Homework a College Puts Its Money Into Hedge Funds | By Jenny Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/cleveland-clinic-moves-to-fight-conflicts-of-interest.html | A Top Clinic Takes Steps To Head Off Conflict Risks | By Reed Abelson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/delphi-in-court-to-void-its-union-contracts.html | Delphi in Court to Void Its Union Contracts | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/executives-take-company-planes-as-if-their-own.html | Executives Take Company Planes As if Their Own | By Geraldine Fabrikant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/gold-keeps-moving-higher-and-the-dow-does-the-same.html | THE MARKETS Gold Keeps Moving Higher and the Dow Does the Same | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/media/time-wins-top-award-for-magazine-excellence.html | Time Wins Top Award For Magazine Excellence | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/media/whole-foods-talks-dollars-and-cents.html | ADVERTISING Whole Foods Talks Dollars and Cents | By Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/more-infections-tied-to-bausch-contact-cleaner.html | More Infections Tied to Bausch Contact Cleaner | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/northrop-makes-pitch-for-storm-aid.html | Northrop Makes Pitch For Storm Aid | By Leslie Wayne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/prosecutor-says-kmpg-move-held-no-sway.html | Prosecutor Says KMPG Move Held No Sway | By Lynnley Browning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/special-tax-cost-investors-tax-breaks-report-shows.html | Special Tax Cost Investors Tax Breaks Report Shows | By David Cay Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/brazilians-fear-takeover-of-farms-in-bolivia.html | INTERNATIONAL BUSINESS Brazilians Fear Takeover Of Farms In Bolivia | By Paulo Prada | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/bush-aides-struggling-with-yuan.html | Bush Aides Struggling With Yuan | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/saudis-plan-middle-east-financial-center.html | INTERNATIONAL BUSINESS Saudis Plan Middle East Financial Center | By Heather Timmons | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/business/the-high-costs-of-cheap-gas-and-vice-versa.html | The High Costs Of Cheap Gas And Vice Versa | By David Leonhardt | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/a-cajun-place-goes-for-the-hearts-of-the-creole-crowd.html | A Cajun Place Goes for the Hearts of the Creole Crowd | By R W Apple Jr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/a-food-crusaders-alarm-is-supersized.html | Food Alarm Is Supersized | By Kim Severson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/a-scion-of-spice-cheers-each-morsel-of-good-news.html | AT LUNCH WITH Paul McIlhenny A Scion of Spice Cheers Each Morsel of Good News | By R W Apple Jr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/food-stuff-downtown-let-there-be-cheese.html | FOOD STUFF Downtown Let There Be Cheese | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/food-stuff-essence-of-fruit-no-peel-no-chewing.html | FOOD STUFF Essence of Fruit No Peel No Chewing | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/look-whats-back-in-the-bread-basket.html | Look Whats Back In the Bread Basket | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/the-chef-iacopo-falai-first-came-the-smoker-then-the.html | THE CHEF IACOPO FALAI First Came the Smoker Then the Ingredients | By Melissa Clark | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/the-minimalist-fresh-fennel-in-cahoots.html | THE MINIMALIST Fresh Fennel In Cahoots | By Mark Bittman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/going-to-bat-for-a-muchmaligned-grape.html | THE POUR Going to Bat for a MuchMaligned Grape | By Eric Asimov | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/new-york-dominates-at-beard-awards.html | New York Dominates at Beard Awards | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/reviews/for-the-love-of-a-russian-dumpling.html | 25 AND UNDER For the Love of a Russian Dumpling | By Peter Meehan | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/reviews/popular-act-now-solo-sings-italian.html | RESTAURANTS Popular Act Now Solo Sings Italian | By Frank Bruni | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/time-warners-dining-lineup-is-set.html | Time Warners Dining Lineup Is Set | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/two-parts-vodka-a-twist-of-science.html | Two Parts Vodka a Twist of Science | By Peter Meehan | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/on-a-young-work-in-progress-shattered-on-a-road-in-iraq.html | ON EDUCATION A Young Work in Progress Shattered on a Road in Iraq | By Samuel G Freedman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/boston-university-gave-exchief-61-million-officials-disclose.html | Boston U Gave ExChief 61 Million Officials Disclose | By Diana Jean Schemo | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/educator-from-penn-will-lead-columbias-teachers-college.html | Educator From Penn Will Lead Columbias Teachers College | By Susan Saulny | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/two-setbacks-for-exit-exams-taken-by-high-school-seniors.html | Two Setbacks for Exit Exams Taken by High School Seniors | By Jesse McKinley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/when-the-professor-is-a-tough-grader-and-your-dad.html | When the Professor Is a Tough Grader and Your Dad | By P G Sittenfeld | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/movies/a-mixed-menu-of-cartoons-some-appetizing-some-filling.html | FILM REVIEW A Mixed Menu of Cartoons Some Appetizing Some Filling | By Dana Stevens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/movies/in-russian-dolls-some-continuing-adventures-of-europes-young-suave.html | FILM REVIEW Some Continuing Adventures Of Europes Young Suave Set | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/2-top-officers-are-criticized-for-04-arrests.html | 2 Top Officers Are Criticized For 04 Arrests | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/4-badly-hurt-as-van-flips-on-garden-state-parkway.html | 4 Badly Hurt as Van Flips On Garden State Parkway | By Jennifer 8 Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/a-100-million-gift-to-sloankettering.html | A 100 Million Gift to SloanKettering | By RICHARD PREZPEA | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/a-man-in-a-fishbowl-marinated-in-unreality.html | About New York A Man in a Fishbowl Marinated in Unreality | By Dan Barry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/bookers-team-dominates-municipal-council-contests.html | Bookers Team Dominates Municipal Council Contests | By Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/competition-for-emergency-networks.html | Metro Briefing  New York Manhattan Competition For Emergency Networks | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/cory-anthony-booker-on-a-path-that-could-have-no-limits.html | Man in the News  Cory Anthony Booker On a Path That Could Have No Limits | By Damien Cave | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/court-allows-corzine-to-freeze-aid-to-poor-school-districts.html | Court Allows Corzine to Freeze Aid to Poor School Districts | By Richard G Jones and David W Chen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/education/metro-briefing-new-york-manhattan-muslim-school-holidays.html | Metro Briefing  New York Manhattan Muslim School Holidays | By David M Herszenhorn NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/former-salon-owner-is-convicted-of-racketeering-but-not-murder.html | Former Salon Owner Is Convicted of Racketeering but Not Murder | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/in-borough-park-the-unusual-taste-of-fear.html | In Borough Park the Unusual Taste of Fear | By Nicholas Confessore and Ann Farmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/lawrence-lader-champion-of-abortion-rights-is-dead-at-86.html | Lawrence Lader Champion of Abortion Rights Is Dead at 86 | By Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-jersey-jersey-city-plea-deal-rejected.html | Metro Briefing  New Jersey Jersey City Plea Deal Rejected | By Jonathan Miller NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-jersey-newark-two-killed-in-shooting.html | Metro Briefing  New Jersey Newark Two Killed In Shooting | By Ronald Smothers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-jersey-west-new-york-girl-killed-in-fall.html | Metro Briefing  New Jersey West New York Girl Killed In Fall | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-york-bronx-criticism-of-middle-east-discussion.html | Metro Briefing  New York Bronx Criticism Of Middle East Discussion | By Elissa Gootman NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-york-bronx-fire-destroys-two-houses.html | Metro Briefing  New York Bronx Fire Destroys Two Houses | By Timothy Williams NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-york-manhattan-buildings-department-audit.html | Metro Briefing  New York Manhattan Buildings Department Audit | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/new-group-of-child-welfare-workers-finish-fasttrack-training.html | New Group of Child Welfare Workers Finish FastTrack Training | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/on-2nd-try-booker-glides-in-as-newark-mayor.html | On 2nd Try Booker Glides In as Newark Mayor | By Damien Cave | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/police-focus-on-driver-of-a-slain-developer.html | Police Focus on Driver of a Slain Developer | By Alison Leigh Cowan and Alejandro Lazo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/protesters-object-to-mccain-as-new-school-commencement-speaker.html | Protesters Object to McCain as New School Commencement Speaker | By David M Herszenhorn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/staten-island-man-describes-shattered-life-then-a-plot-to-bomb-a.html | SI Man Describes Shattered Life Then a Plot to Bomb a Subway Station | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/suozzi-seeks-replacement-of-leaders-in-legislature.html | Suozzi Seeks Replacement Of Leaders In Legislature | By Jennifer Medina and Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/underdog-candidate-hopes-his-passion-catches-on.html | Underdog Candidate Hopes His Passion Catches On | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/whats-in-a-murdochclinton-alliance-something-for-both-sides.html | Whats in a MurdochClinton Alliance Something for Both Sides | By Anne E Kornblut | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/father-and-son-reunion.html | Father and Son Reunion | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/spy-vs-spy.html | Spy vs Spy | By Thomas Powers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/the-postpostcold-war.html | The PostPostCold War | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/realestate/aiming-for-leases-instead-of-the-end-zone.html | SQUARE FEET Aiming for Leases Instead of the End Zone | By Alison Gregor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/realestate/little-by-little-an-overnight-success.html | Square Feet Little by Little an Overnight Success | By Lisa Chamberlain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/another-chance-for-yanks-cabrera-another-error-in-field.html | BASEBALL YANKEES NOTEBOOK A Door Opens Once Again for Cabrera and His Bat | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/clemens-just-cant-win-in-this-rivalry.html | Sports of The Times Clemens Just Cant Win In This Rivalry | By Selena Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/cubs-pierre-keeps-no-714-at-bay-with-catch-at-fence.html | BASEBALL Catch Steals the Show In the Drive for No 714 | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/fans-vent-their-rage-at-wagner-who-turns-a-deaf-ear.html | BASEBALL Fans Vent Their Rage at Wagner Who Turns a Deaf Ear | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/red-sox-punish-the-sloppy-yankees.html | BASEBALL Red Sox Punish the Sloppy Yankees | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/slow-roller-misplayed-by-heilman-is-decisive.html | BASEBALL Slow Roller Misplayed By Heilman Is Decisive | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/yankees-collapse-under-the-errors-of-their-ways.html | On Baseball Yankees Collapse Under the Errors of Their Ways | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/basketball/nets-jefferson-doubtful-for-game-2-versus-heat-tonight.html | PRO BASKETBALL Jefferson Is Doubtful For Game 2 Versus Heat | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/football/giants-retool-defense-and-think-super-bowl.html | PRO FOOTBALL Giants Retool Defense And Think Super Bowl | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/hockey-staal-has-the-talent-not-the-location-to-be-a-superstar.html | HOCKEY Staal Has the Talent Not the Location to Be a Superstar | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/othersports/races-shortest-leg-turns-into-a-punishing-sprint.html | SAILING Races Shortest Leg Turns Into a Punishing Sprint | By Chris Museler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/othersports/the-brothers-prado-are-separated-only-by-success.html | HORSE RACING Separated by Success the Prados Are Sharing Brotherly Love | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/soccer/the-fire-started-on-the-road-and-its-still-going.html | SOCCER REPORT The Fire Started on the Road and Its Still Going | By Jack Bell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/at-a-gamers-show-gates-makes-his-pitch-as-a-player.html | At A Gamers Show Gates Makes His Pitch as a Player | By Eric A Taub | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/ciscos-revenue-surpasses-forecast-but-earnings-slip.html | Ciscos Revenue Surpasses Forecast but Earnings Slip | By Laurie J Flynn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/microsoft-and-google-grapple-for-supremacy.html | And in This Corner Microsoft and Google Grapple for Supremacy as Stakes Escalate | By Steve Lohr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/us-to-auction-frequencies-for-inflight-internet-use.html | US to Auction Frequencies For InFlight Internet Use | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/reviews/brits-off-broadway-from-hitlers-germany-and-todays-britain.html | THEATER REVIEW Two Lives Not Smashed So Much as Just Ground Down | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/reviews/shining-city-conor-mcphersons-study-of-loneliness-in-a.html | THEATER REVIEW Where Even The Ghost Struggles For Words | By Ben Brantley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/reviews/slipped-disc-offers-another-slice-of-surviving-the-office.html | THEATER REVIEW Another Slice of Survival in the Office | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/they-get-to-put-on-a-show-in-the-bronx.html | They Get to Put On a Show in the Bronx | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/arizona-county-uses-new-law-to-look-for-illegal-immigrants.html | Arizona County Uses New Law To Look for Illegal Immigrants | By Randal C Archibold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/committee-to-aid-union-cooperation.html | National Briefing  Washington Committee To Aid Union Cooperation | By Steven Greenhouse NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/court-rules-pork-processor-broke-law-in-fighting-union.html | Court Rules Pork Processor Broke Law in Fighting Union | By Steven Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/fatal-police-station-attack-shocks-tranquil-community.html | Fatal Police Station Attack Shocks Tranquil Community | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/front page/poll-gives-bush-worst-marks-yet-on-major-issues.html | POLL GIVES BUSH WORST MARKS YET ON MAJOR ISSUES | By Adam Nagourney and Megan Thee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/hearings-near-cia-choice-stumps-at-capitol.html | Hearings Near CIA Choice Stumps at Capitol | By Mark Mazzetti and Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/memories-fail-to-dim-a-citys-night-life.html | Providence Journal Memories Fail to Dim a Citys Night Life | By Pam Belluck and Katie Zezima | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/on-a-fault-line-a-divide-opens-between-a-newspaper-editor-and-his.html | On a Fault Line a Divide Opens Between a Newspaper Editor and His Predecessor | By Patricia Leigh Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/us/teenage-prisoners-describe-hurricane-horrors.html | Teenage Prisoners Describe Hurricane Horrors | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/clash-foreseen-between-cia-and-pentagon.html | Clash Foreseen Between CIA And Pentagon | By Eric Schmitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/gop-lawmakers-agree-to-extend-tax-cuts.html | GOP Devises Deal to Extend Some Tax Cuts | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/gop-sees-big-voting-bloc-flocking-to-drug-program.html | GOP Sees Big Voting Bloc Flocking to Drug Program | By Jim Rutenberg and Marjorie Connelly | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/senators-renew-jousting-over-court-pick.html | Senators Renew Jousting Over Court Pick | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/egypt-kills-man-it-says-was-behind-sinai-attacks.html | Egypt Kills Man It Says Was Behind Sinai Attacks | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/marcos-back-in-public-eye-in-mexico.html | Marcos Back In Public Eye In Mexico | By James C McKinley Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/an-economy-with-safety-features-sort-of-like-a-volvo.html | LETTER FROM SWEDEN An Economy With Safety Features Sort of Like a Volvo | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/jacqueline-roumeguere-78-a-masai-in-heart-and-mind-dies.html | Jacqueline Roumeguere 78 A Masai in Heart and Mind | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/laborites-their-own-worst-enemies.html | Laborites Their Own Worst Enemies | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/romanias-orphans-face-widespread-abuse-group-says.html | Romanias Orphans Face Widespread Abuse Group Says | By Craig S Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/us-and-europe-plan-new-offer-to-entice-iran-away-from-arms.html | US and Europe Plan New Offer To Entice Iran Away From Arms | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/alarmed-by-raids-neighbors-stand-guard-in-iraq.html | Alarmed by Raids Neighbors Stand Guard in Iraq | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/iranian-letter-using-religion-to-lecture-bush.html | Iranian Letter Using Religion To Lecture Bush | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/suicide-bomber-kills-17-in-a-shiite-marketplace.in.html | Suicide Bomber Kills 17 in a Shiite Marketplace in Northern Iraq | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/us-softens-position-on-palestinian-aid.html | US Softens Position on Palestinian Aid | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/new-un-rights-group-includes-six-nations-with-poor-records.html | New UN Rights Group Includes Six Nations With Poor Records | By Warren Hoge | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-africa-south-africa-apology-for-unprotected-sex.html | World Briefing  Africa South Africa Apology For Unprotected Sex | By Michael Wines NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-americas-canada-3-boys-arrested-in-bank-robberies.html | World Briefing  Americas Canada 3 Boys Arrested In Bank Robberies | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-asia-bill-to-double-us-funds-for-child-survival.html | World Briefing  Asia Bill To Double US Funds For Child Survival | By Celia W Dugger Nyt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-asia-india-and-china-drive-up-emissions-rates.html | World Briefing  Asia India And China Drive Up Emissions Rates | By Celia W Dugger NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-asia-india-suspect-in-varanasi-blast-is-shot-dead.html | World Briefing  Asia India Suspect In Varanasi Blast Is Shot Dead | By Hari Kumar NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-europe-britain-animal-rights-activists-threaten.html | World Briefing  Europe Britain Animal Rights Activists Threaten Investors | By Alan Cowell NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-europe-germany-cannibal-gets-life-sentence-in-retrial.html | World Briefing  Europe Germany Cannibal Gets Life Sentence In Retrial | By Richard Bernstein NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-europe-italy-stalemate-over-new-president-continues.html | World Briefing  Europe Italy Stalemate Over New President Continues | By Ian Fisher NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-brooklyn-college-faculty-condemns-art-ouster.html | Arts Briefly Brooklyn College Faculty Condemns Art Ouster | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-city-council-calls-for-response-to-disc-jockey-feud.html | Arts Briefly City Council Calls for Response to Disc Jockey Feud | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-gilmore-girls-soars-despite-the-reign-of-idol.html | Arts Briefly Gilmore Girls Soars Despite the Reign of Idol | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-on-the-pop-charts-plenty-of-rock.html | Arts Briefly On the Pop Charts Plenty of Rock | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/dance/a-fledgling-ballerina-and-already-a-muse-the-rise-of-kaitlyn.html | A Fledgling Ballerina and Shes Already a Muse | By Erika Kinetz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/dance/momix-channels-the-circus-and-other-sources-of-movements.html | DANCE REVIEW Channeling the Circus and Other Sources of Movement | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/design/in-the-race-for-the-millions-2-paintings-come-in-tied.html | In the Race for the Millions 2 Paintings Come In Tied | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/house-panel-challenges-smithsonian.html | House Panel Challenges Smithsonian | By Edward Wyatt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/a-broadway-regular-turns-the-spotlight-on-female-songwriters.html | CABARET REVIEW Salute to Female Songwriters Dipped in Southern Charm | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/emerging-avantpop-from-charles-ives-to-frank-zappa.html | MUSIC FESTIVAL REVIEW Energy From Classical and Pop Charles Ives to Frank Zappa | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-11 | https://www.nytimes.com/2006/05/11/music/imogen-cooper-at-zankel-hall-virtuosity-without-razzledazzle.html | CLASSICAL MUSIC REVIEW Evidence That RazzleDazzle Isnt the Only Type of Virtuosity | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/music/nancy-king-meets-fred-hersch-at-the-jazz-standard.html | JAZZ REVIEW Singer Meets Pianist Casually But With Serious Intentions | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/music/sounds-of-two-hemispheres-from-china-national-symphony.html | CLASSICAL MUSIC REVIEW Sounds of Two Hemispheres In a Tentative Peace Treaty | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/music/tools-10000-days-recalls-the-good-old-days-of-cds.html | CRITICS NOTEBOOK Do You Remember the Good Old Days of CDs This Band Does | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/sirius-to-begin-a-catholic-channel.html | Sirius To Begin A Catholic Channel | By Michael Luo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/books/all-the-presidents-books-minding-historys-whys-and-wherefores.html | CRITICS NOTEBOOK All the Presidents Books | By Michiko Kakutani | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/books/lee-childs-intrepid-hero-coolly-navigates-a-world-of-hurt.html | BOOKS OF THE TIMES Intrepid Hero Coolly Navigates a Grisly World of Hurt | By Janet Maslin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/books/ruth-gay-author-of-books-about-jewish-life-dies-at-83.html | Ruth Gay 83 Author of Books About Jewish Life | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/a-redesign-is-expected-for-airbuss-midsize-jet.html | A Redesign Is Expected For Airbuss Midsize Jet | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/businessspecial3/judge-in-enron-case-delivers-a-serious-blow-to.html | Judge in Enron Case Delivers a Serious Blow to the 2 Defendants | By Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/detroit-grapples-with-a-new-era-the-notsobig-3.html | Detroit Grapples With a New Era The NotSoBig 3 | By Micheline Maynard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/media/an-agencys-worst-nightmare-ads-created-by-users.html | THE MEDIA BUSINESS ADVERTISING An Agencys Worst Nightmare Ads Created by Users | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/right-for-the-wrong-reasons-why-galbraith-never-got-the-prize.html | ECONOMIC SCENE Right for the Wrong Reasons Why Galbraith Never Got the Prize | By Robert H Frank | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/tax-benefits-to-the-rich-and-patient.html | Tax Benefits To the Rich And Patient | By David Cay Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/the-media-business-addenda-euro-rscg-unit-files-suit-against.html | THE MEDIA BUSINESS ADDENDA Euro RSCG Unit Files Suit Against Former Chief | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/the-media-business-addenda-interpublic-to-decide-soon-on-merger-of.html | THE MEDIA BUSINESS ADDENDA Interpublic to Decide Soon On Merger of Two Units | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/the-startup-as-the-first-step-up.html | SMALL BUSINESS The StartUp as the First Step Up | By Paul Wisenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/women-get-knees-to-call-their-own.html | Women Get Knees to Call Their Own | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/4-hours-a-day-3-days-a-week.html | 4 Hours a Day 3 Days a Week Europe No Longer Shuns PartTime and Temporary Jobs | By John Tagliabue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/nasdaq-raises-stake-in-london-exchange.html | Nasdaq Raises Stake in London Exchange | By Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/with-12-billion-in-profit-toyota-has-gm-in-sight.html | MARKET PLACE With 12 Billion in ProfitToyota Has GM in Sight | By Martin Fackler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/crossword s/bridge/when-worthless-cards-send-valuable-signals.html | Bridge When Worthless Cards Send Valuable Signals | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/education/colleges-report-mystery-decline-in-sat-scores.html | Colleges Report Mystery Decline in SAT Scores | By Karen W Arenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/a-good-walk-downloaded-and-analyzed.html | Physical Culture A Good Walk Downloaded and Analyzed | By Evan Rothman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/a-stemless-glass-and-otto-keeps-his-tail.html | Online Shopper A Stemless Glass And Otto Keeps His Tail | By Michelle Slatalla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/baby-shall-enroll-mommy-knows.html | Baby Shall Enroll Mommy Knows | By Tatiana Boncompagni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/forget-the-book-id-rather-do-needlepoint.html | Critical Shopper Forget the Book Id Rather Do Needlepoint | By Alex Kuczynski | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/latinas-make-sweet-16ish-their-own.html | Latinas Make Sweet 16ish Their Own | By Lizette Alvarez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/long-shorts-or-short-pants-as-office-wear.html | Having a Moment Long Shorts Or Short Pants As Office Wear | By Ruth La Ferla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/parsons-school-of-fashion-100-years-later.html | Front Row Parsons School Of Fashion 100 Years Later | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/the-oprah-treatment.html | Skin Deep The Oprah Treatment | By Natasha Singer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/using-a-white-shirt-as-their-canvas.html | Using a White Shirt As Their Canvas | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/a-pieinthesky-treehouse-made-real.html | A PieintheSky Treehouse Made Real | By John Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/belatedly-stardom-finds-a-20thcentury-master.html | AT HOME WITH VIKTOR SCHRECKENGOST Belatedly Stardom Finds a 20thCentury Master | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/geraniums-want-to-stay-cool.html | GARDEN Q  A | By Leslie Land | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/the-secret-source-is-out.html | The Secret Source Is Out | By Kimberly Stevens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/wallflowers.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/health/scientists-will-gather-to-discuss-safety-of-abortion-pill.html | Scientists Will Gather to Discuss Safety of Abortion Pill | By Gardiner Harris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/movies/the-ingenuity-of-sundance-comes-to-brooklyn.html | The Ingenuity of Sundance Comes to Brooklyn | By Felicia R Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/movies/the-show-must-go-on-even-during-a-coup-in-light-from-the-east.html | FILM REVIEW The Show Must Go On Even During a Coup | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/153-arrests-and-climbing-after-big-brooklyn-drug-raid.html | 153 Arrests and Climbing After Big Brooklyn Drug Raid | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/a-m-rosenthal-editor-of-the-times-dies-at-84.html | A M Rosenthal Is Dead at 84 Innovative Editor of The Times | By Robert D McFadden | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/as-clinton-waits-in-wings-gop-race-turns-personal.html | As Clinton Waits in Wings GOP Race Turns Personal | By Michael Cooper and Patrick Healy | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/cellphone-ban-questioned.html | Metro Briefing  New York Manhattan Cellphone Ban Questioned | By Winnie Hu NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/cost-and-safety-put-memorials-striking-vision-at-risk.html | BLOCKS Cost and Safety Put Memorials Striking Vision at Risk | By David W Dunlap | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/endorsements-in-senate-race.html | Metro Briefing  New York Staten Island Endorsements In Senate Race | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/expansion-for-film-program.html | Metro Briefing  New York Manhattan Expansion For Film Program | By Diane Cardwell NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/falling-object-injures-driver.html | Metro Briefing  New Jersey Orange Falling Object Injures Driver | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/from-albany-a-move-to-cut-gasoline-taxes.html | From Albany A Move to Cut Gasoline Taxes | By Danny Hakim | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/ground-zero-staircase-is-put-on-list-of-most-endangered-sites.html | Ground Zero Staircase Is Put on List of Most Endangered Sites | By David W Dunlap | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/hepatitis-risk-for-east-asians-in-new-york.html | NEW YORK ASIANS FACE HIDDEN RISK | By RICHARD PREZPEA and MARC SANTORA | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/hevesi-says-a-fare-increase-is-not-necessary-for-now.html | Hevesi Says a Fare Increase Is Not Necessary for Now | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/in-court-murder-victims-family-pleads-for-leniency.html | In Court Murder Victims Family Pleads for Leniency | By Lisa W Foderaro | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/in-victory-laps-booker-greets-newarks-hopeful-and-doubtful.html | In Victory Laps Booker Greets Newarks Hopeful and Doubtful | By Damien Cave | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/john-edwards-at-city-hall.html | Metro Briefing  New York Manhattan John Edwards At City Hall | By Winnie Hu NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/judge-rules-in-fauchon-case.html | Metro Briefing  New York Manhattan Judge Rules In Fauchon Case | By James Barron NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/kelly-expands-on-defense-of-chiefs-at-convention.html | Kelly Expands On Defense Of Chiefs At Convention | By Al Baker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/killer-scattered-body-parts-through-bronx-neighborhood-police-say.html | Killer Scattered Body Parts Through Bronx Neighborhood Police Say | By Al Baker and Sarah Garland | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/leader-of-post911-revival-says-he-will-step-down.html | Leader of Post911 Revival Says He Will Step Down | By Charles V Bagli | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/police-kill-a-bear-cornered-at-urban-new-jersey-home.html | Police Kill Bear Cornered At Urban New Jersey Home | By Tina Kelley and Ronald Smothers | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/rensselaer-to-build-and-house-100-million-supercomputer.html | Rensselaer to Build and House 100 Million Supercomputer | By Anahad OConnor | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/ships-that-pass-in-the-morn-one-is-huge-the-other-just-scrappy.html | Ships That Pass in the Morn One Huge One Scrappy | By Alan Feuer | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/suozzi-holds-a-debate-but-nobody-comes-to-argue-with-him.html | Suozzi Holds a Debate but Nobody Comes to Argue With Him | By Jennifer Medina | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |

| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregi on/sympathy-flows-at-soldiers-funeral-in-queens.html | Sympathy Flows at Soldiers Funeral Surrounding a Mothers Sorrow in Queens | By Michelle ODonnell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregi on/trial-opens-in-restaurant-shooting.html | Metro Briefing  New York Brooklyn Trial Opens In Restaurant Shooting | By Michael Brick NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinio n/assimilation-nation.html | Assimilation Nation | By Peter D Salins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinio n/cold-hard-cash.html | Cold Hard Cash | By Geoff D Porter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinio n/dont-worry-be-happy.html | Dont Worry Be Happy | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/opinio n/wheres-the-beef.html | Wheres The Beef | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ baseball-bondss-pursuit-of-ruth-remains-stalled-at-home.html | BASEBALL Bondss Pursuit of Ruth Remains Stalled at Home | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ baseball-yankees-notebook-page-from-the-past-is-quickly-put-aside.html | BASEBALL YANKEES NOTEBOOK Page From The Past Is Quickly Put Aside | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ baseball/after-a-game-to-forget-a-home-run-to-remember.html | BASEBALL After a Game to Forget a Home Run to Remember | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ baseball/drugtesting-loophole-may-not-be-worth-it.html | On Baseball DrugTesting Loophole May Not Be Worth It | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ baseball/johnson-has-lost-his-way-to-strike-zone-but-he-passes-test.html | BASEBALL Johnson Has Lost His Way to Strike Zone but He Passes Test on Shoulder | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ baseball/memorable-performances-are-limited-to-the-crowd.html | BASEBALL Memorable Performances Are Limited to the Crowd | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ baseball/mets-do-it-all-phillies-do-it-all-wrong.html | BASEBALL Mets Do It All Phillies Do It All Wrong | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ basketball/reversal-brings-playoff-misfortune-for-the-nets.html | PRO BASKETBALL Reversal Brings Misfortune for the Nets | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ hockey-another-dispiriting-defeat-puts-devils-on-the-brink.html | HOCKEY Another Dispiriting Defeat Puts Devils on the Brink | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ othersports/nbc-admits-plagiarism-in-feature-before-derby.html | HORSE RACING NBC Admits Plagiarism In Feature Before Derby | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ soccer/ace-ntsoelengoe-50-african-soccer-star dies.html | Ace Ntsoelengoe 50 African Soccer Star Dies | By Jack Bell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ sports-of-the-times-hired-guns-can-draw-crossfire.html | Sports of The Times Hired Guns Can Draw CrossFire | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ sports-of-the-times-now-they-are-left-with-nothing-but-hope.html | Sports of The Times Now They Are Left With Nothing but Hope | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/ sports-of-the-times-stage-is-set-but-will-carter-graduate.html | Sports of The Times Stage Is Set but Will Carter Graduate | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/style/h ome-and-garden/currents-decorative-arts-a-new-anthropologie-outpost.html | CURRENTS DECORATIVE ARTS A New Anthropologie Outpost Now With a Gallery | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-exhibitions-its-getting-easier-to-be-green.html | CURRENTS EXHIBITIONS Its Getting Easier to Be Green And Live in Luxury Too | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-interior-design-modular-kitchen-pieces-with.html | CURRENTS INTERIOR DESIGN Modular Kitchen Pieces With Custom Cousins | By Deborah Baldwin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-restaurants-for-those-who-love-meat-a-place.html | CURRENTS RESTAURANTS For Those Who Love Meat a Place to Revel in It From Hoof to Plate | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-who-knew-a-midcentury-knockoff-from-the-man.html | CURRENTS WHO KNEW A Midcentury Knockoff From the Man Who Designed the Original | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/home and garden/houses-and-gardens-open-up-greeting-spring-and.html | Houses and Gardens Open Up Greeting Spring and Visitors | By Shelly Freierman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/home and garden/personal-shopper-for-summer-light-often-means-white.html | PERSONAL SHOPPER For Summer Light Often Means White | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/style/pulled-together-born-in-brooklyn-something-to-strut-about.html | Pulled Together Born in Brooklyn Something to Strut About | By Ruth La Ferla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/style/taking-your-bicycle-along-for-the-ride.html | Taking Your Bicycle Along for the Ride | By Stefani Jackenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/a-classy-frame-for-100-of-your-favorite-camera-phone-pictures.html | CIRCUITS A Classy Frame for 100 of Your Favorite Camera Phone Pictures | By Roy Furchgott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/a-tweaked-and-brightened-version-of-the-nintendo-ds.html | CIRCUITS A Tweaked and Brightened Version of the Nintendo DS | By Warren Buckleitner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/google-shows-new-services-in-battle-of-search-engines.html | Google Shows New Services In Battle of Search Engines | By Saul Hansell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/here-comes-peter-cottontail-hopping-down-the-information-trail.html | CIRCUITS Here Comes Peter Cottontail Hopping Down the Information Trail | By J D Biersdorfer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/if-one-zoom-lens-is-good-kodak-hopes-that-2-are-even-better.html | CIRCUITS If One Zoom Lens Is Good Kodak Hopes That 2 Are Even Better | By SEN CAPTAIN | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/keeping-mailboxes-happy-and-compact.html | QA | By J D Biersdorfer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/online-game-galaxy-gets-a-new-race-of-characters.html | A Major Online Game Galaxy Gets a New Race of Characters | By Seth Schiesel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/putting-the-wire-back-into-networking.html | Basics Putting the Wire Back Into Networking | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/why-the-world-doesnt-need-hidef-dvds.html | Why the World Doesnt Need HiDef DVDs | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/a-spalding-gray-matter-spins-2-real-events-into-a-web-of.html | THEATER REVIEW Spinning 2 Real Events Into a Web Of Narrative | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/back-to-school-script-in-hand.html | THEATER REVIEW Back to School Script in Hand | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/clocks-and-whistles-looks-for-substance-to-fill-up-the.html | THEATER REVIEW Looking for Substance to Fill All That Inner Emptiness | By Andrea Stevens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/tarzan-arrives-on-broadway-airborne.html | THEATER REVIEW Broadway And Vine ApeMan Hits Town | By Ben Brantley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/christian-foes-of-da-vinci-code-mull-tactics.html | Christian Foes of Da Vinci Code Debate How to Fight It | By Laurie Goodstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/corruption-case-draws-interest-in-chicago.html | Corruption Case Draws Interest in Chicago | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/defendant-in-club-fire-draws-a-4year-sentence.html | Defendant in Club Fire Draws a 4Year Sentence | By Pam Belluck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/exchief-of-georgia-schools-pleads-guilty.html | National Briefing  South Georgia ExChief Of Schools Pleads Guilty | By Brenda Goodman NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/for-ousted-cia-chief-a-warm-embrace.html | For Ousted CIA Chief a Warm Embrace | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/housing-costs-change-list-of-top-areas-for-poverty.html | Housing Costs Change List Of Top Areas For Poverty | By Jesse McKinley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/judge-leaves-appeals-court-for-boeing.html | Judge Leaves Appeals Court For Boeing | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/national-briefing-south-florida-speaker-wont-run-for-senate.html | National Briefing  South Florida Speaker Wont Run For Senate | By Jim Rutenberg NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/us/observatory-reopens-in-fall.html | Observatory Reopens in Fall | By John M Broder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/abramoff-visits-in-white-house-logs-are-linked-to-rove-and-a.html | Abramoff Visits in White House Logs Are Linked to Rove and a Budget Aide | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/anthrax-vaccine-delivery-delayed.html | National Briefing  Washington Anthrax Vaccine Delivery Delayed | By Eric Lipton NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/charity-provisions-dropped-from-measure-on-tax-cuts.html | Charity Provisions Dropped From Measure on Tax Cuts | By Stephanie Strom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/dean-and-party-leaders-in-a-money-dispute.html | Dean and Party Leaders in a Money Dispute | By Adam Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/exlawmaker-is-unhelpful-in-bribe-case-official-says.html | ExLawmaker Is Unhelpful In Bribe Case Official Says | By Paul von Zielbauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/fbis-focus-on-public-corruption-includes-2000-investigations.html | FBIs Focus on Public Corruption Includes 2000 Investigations | By David Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/fed-raises-rates-again-but-clouds-next-move.html | Fed Raises Rates Again but Clouds Next Move | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/gas-prices-unlikely-to-drop-soon-energy-official-says.html | Gas Prices Unlikely to Drop Soon Energy Official Says | By Michael Janofsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/house-panel-urges-reworking-of-leases-for-oil-drilling-in.html | House Panel Urges Reworking of Leases for Oil Drilling in USOwned Waters | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/house-votes-to-extend-investor-tax-cuts-for-2-years.html | House Votes to Extend Investor Tax Cuts for 2 Years | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/housing-chief-tries-to-head-off-a-furor.html | Housing Chief Tries to Head Off a Furor | By David Stout | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/us-wont-press-china-over-yuan.html | US Wont Press China Over Yuan | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/with-access-denied-justice-department-drops-spying-investigation.html | With Access Denied Justice Dept Drops Spying Investigation | By Scott Shane | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/honoring-a-father-through-a-lens-and-a-love-of-africa.html | Nairobi Journal Honoring a Father Through a Lens and a Love of Africa | By Marc Lacey | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/leaving-the-wild-and-rather-liking-the-change.html | Leaving the Wild and Rather Liking the Change | By Juan Forero | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/ethnic-divisions-in-sri-lanka-seem-wider-than-ever.html | Ethnic Divisions in Sri Lanka Seem Wider Than Ever | By Somini Sengupta | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/south-korea-proposes-meeting-with-north-korea.html | South Korea Proposes Meeting With North Korea | By Choe SangHun | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/briton-wants-guantanamo-closed.html | Briton Wants Guantnamo Closed | By Alan Cowell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/contentiously-no-surprise-italians-name-new-president.html | Contentiously No Surprise Italians Name New President | By Ian Fisher | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/executive-linked-to-scandal-in-france-goes-on-leave.html | Executive Linked to Scandal in France Goes on Leave | By Craig S Smith | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/migrating-birds-didnt-carry-flu.html | Migrating Birds Didnt Carry Flu Between Africa and Europe | By Elisabeth Rosenthal | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/putin-urges-plan-to-reverse-slide-in-the-birth-rate.html | PUTIN URGES PLAN TO REVERSE SLIDE IN THE BIRTHRATE | By C J Chivers | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/theft-delays-worldwide-cyclist-after-44-years-and-335000-miles.html | Theft Delays Worldwide Cyclist After 44 Years and 335000 Miles | By Alan Cowell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/israel-is-open-to-european-plan-for-aid-to-palestinians.html | Israel Is Open to European Plan for Aid to Palestinians | By Steven Erlanger | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/as-gazans-wait-for-aid-their-situation-is-dire.html | As Gazans Wait for Aid Their Situation Is Dire | By Steven Erlanger | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/bush-says-iran-leaders-letter-fails-to-address-nuclear.html | Bush Says Iran Leaders Letter Fails to Address Nuclear Issue | By Christine Hauser | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/iraq-set-to-unify-security-forces-to-battle-chaos.html | IRAQ SET TO UNIFY SECURITY FORCES TO BATTLE CHAOS | By Dexter Filkins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world-briefing-asia-hong-kong-4-tons-of-smuggled-ivory-tusks-seized.html | World Briefing  Asia Hong Kong 4 Tons Of Smuggled Ivory Tusks Seized | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world-briefing-asia-kyrgyzstan-crime-bosslawmaker-killed.html | World Briefing  Asia Kyrgyzstan Crime BossLawmaker Killed | By Ethan WilenskyLanford NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world-briefing-europe-northern-ireland-sinn-fein-backs-protestant.html | World Briefing  Europe Northern Ireland Sinn Fein Backs Protestant | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-11 | https://www.nytimes.com/2006/05/11/world-briefing-europe-turkey-pullout-from-nato-exercise.html | World Briefing  Europe Turkey Pullout From Nato Exercise | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/a-lot-of-hullabaloo-over-a-shallaballah.html | Family Fare | By Laurel Graeber | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-cady-noland-approximately.html | Art in Review Cady Noland Approximately | By Ken Johnson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-harry-dodge-and-stanya-kahn.html | Art in Review Harry Dodge And Stanya Kahn | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-jerome-witkin.html | Art in Review Jerome Witkin | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-jyothi-basu.html | Art in Review Jyothi Basu | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-kambui-olujimi.html | Art in Review Kambui Olujimi | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-olafur-eliasson.html | Art in Review Olafur Eliasson | By Michael Kimmelman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-richard-artschwager.html | Art in Review Richard Artschwager | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-whitney-independent-study-program.html | Art in Review Whitney Independent Study Program | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/dance/a-classical-showcase-of-bartok-and-violins-at-the-city-ballet.html | CITY BALLET REVIEW A Classical Showcase That Speaks of Bartok and Violins | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/a-295-million-finale-for-contemporary-art.html | A 295 Million Finale For Contemporary Art | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/a-new-view-of-the-rock-up-and-over-the-clouds.html | Inside Art | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/bringing-the-soul-into-minimalism-eva-hesse.html | ART REVIEW Bringing the Soul Into Minimalism | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/emphasis-on-the-genteel-international-fine-art-fair.html | ART REVIEW An Intimate Art Fair With an Emphasis on the Genteel | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/experiencing-an-english-gallery.html | Antiques | By Wendy Moonan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/one-collection-many-stories-from-the-land-of-mavericks.html | ART REVIEW One Collection Many Stories From the Land Of Mavericks | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/students-relocate-a-shuttered-art-show.html | Students Relocate a Shuttered Art Show | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/arts-briefly-idol-favorite-daughtry-is-toppled-by-audience.html | Arts Briefly Idol Favorite Daughtry Is Toppled by Audience | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/arts-briefly-keith-richards-leaves-hospital.html | Arts Briefly Keith Richards Leaves Hospital | By John Holusha | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/arts-briefly-opera-singer-arrested.html | Arts Briefly Opera Singer Arrested | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-pas-de-dvd-ballet-leaps-out-of-the-box.html | CRITICS CHOICE Pas de DVD Ballet Leaps Out of the Box | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds-719536.html | CRITICS CHOICE Stars Whirl but Time Stands Still on Ballet DVDs | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds-719544.html | CRITICS CHOICE Stars Whirl but Time Stands Still on Ballet DVDs | By Gia Kourlas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds-719552.html | CRITICS CHOICE Stars Whirl but Time Stands Still on Ballet DVDs | By Claudia La Rocco | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds.html | CRITICS CHOICE Stars Whirl but Time Stands Still on Ballet DVDs | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/the-listings-may-12-may-18-dafnis-prieto-quintet.html | The Listings May 12  May 18 DAFNIS PRIETO QUINTET | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/the-listings-may-12-may-18-free-for-all-at-town-hall.html | The Listings May 12  May 18 FREE FOR ALL AT TOWN HALL | By Jeremy Eichler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/the-listings-may-12-may-18-sitelines-festival.html | The Listings May 12  May 18 SITELINES FESTIVAL | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/at-birthday-party-for-milton-babbitt-an-atonal-master.html | CLASSICAL MUSIC REVIEW A Birthday Party for an Atonal Master | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/at-birdland-paula-west-sings-at-the-junction-of-jazz-and-blues.html | JAZZ REVIEW Stretching All the Way to the Junction of Jazz and Blues | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/bob-brookmeyer-raging-and-composing-against-the-jazz-machine.html | LISTENING WITH BOB BROOKMEYER Raging and Writing Against the Machine | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/raucous-chords-and-a-folktinged-cello-from-the-new-york.html | CLASSICAL MUSIC REVIEW A FolkTinged Cello an Intermission Then Raucous Chords | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/television/keith-barry-finds-magic-in-jessica-simpsons-head.html | TELEVISION REVIEW Jessica Simpsons Sneeze and Other Magic | By Ginia Bellafante | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/books/adventure-cooking-and-xtreme-eating.html | CRITICS NOTEBOOK Adventure Cooking And Xtreme Eating | By William Grimes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/books/maybe-brain-surgeons-arent-as-smart-as-you-thought.html | BOOKS OF THE TIMES Maybe Brain Surgeons Arent as Smart as You Thought | By William Grimes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/arrest-of-grand-juror-is-latest-twist-in-insider-trading-case.html | Arrest of Grand Juror Is Latest Twist in Insider Trading Case | By Michael J de la Merced | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/court-to-rule-on-delaware-public-records-law.html | Court to Rule on Delaware Public Records Law | By Rita K Farrell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/expected-ban-on-primatene-mist-raises-some-concerns.html | Expected Ban on Primatene Mist Raises Some Concerns | By Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/finding-the-cream-of-the-coffee.html | Street Scene Finding the Cream Of the Coffee | By Michael S Schmidt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/hm-names-dutch-pair-as-designers-for-a-season.html | HM Names Dutch Pair As Designers for a Season | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/inflation-stirs-worry-on-wall-st.html | THE MARKETS STOCKS  BONDS Inflation Stirs Worry On Wall St | By Jeremy W Peters and Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/media/bringing-digital-ads-to-the-local-mall.html | MEDIA ADVERTISING Bringing Digital Ads to the Local Mall | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/business/the-higher-cost-of-breathing.html | The Higher Cost of Breathing Shift to OzoneFriendly Inhaler Is Leading to Shortages and Rising Prices | By Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/busines s/the-triumphs-and-obsession-of-new-hedge-fund-managers.html | INSIDER The Triumphs and Obsession of New Hedge Fund Managers | By Jenny Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/busines s/universal-music-settles-big-payola-case.html | Universal Music Settles Big Payola Case | By Jeff Leeds | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/busines s/walmart-eyes-organic-foods.html | WalMart Eyes Organic Foods And Brand Names Get in Line | By Melanie Warner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/busines s/walmart-tries-to-enlist-image-help.html | WalMart Tries to Enlist Image Help | By Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/busines s/worldbusiness/china-stock-market-up-50-in-a-year.html | China Stock Market Up 50 in a Year | By David Barboza | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/busines s/worldbusiness/mergerhungry-italian-banker-wants-europe-to-take.html | MergerHungry Italian Banker Wants Europe to Take Fences Down | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/busines s/worldbusiness/oil-companies-not-entitled-to-payment-bolivian-says.html | Oil Companies Not Entitled To Payment Bolivian Says | By Carter Dougherty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/health/ antidepressant-may-raise-suicide-risk.html | Antidepressant May Raise Young Adult Suicide Risk | By Benedict Carey and Gardiner Harris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/health/ shift-in-treating-breast-cancer-is-under-debate.html | Shift in Treating Breast Cancer Is Under Debate | By Gina Kolata | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /a-british-family-adrift-in-africa-in-wahwah.html | Film in Review WahWah | By Jeannette Catsoulis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /an-exsoldier-looks-for-revenge-in-dead-mans-shoes.html | Film in Review Dead Mans Shoes | By Laura Kern | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /confronting-a-mayors-legacy-in-giuliani-time.html | FILM REVIEW Confronting the Legacy of Giuliani Crime Race and Urban Politics | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /fear-and-loathing-in-las-vegas.html | The Listings May 12  May 18 FEAR AND LOATHING IN LAS VEGAS | By Nathan Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /in-just-my-luck-lindsay-lohan-is-a-career-girl-hunting-love.html | FILM REVIEW Now Shes A Career Girl Hunting Love In Manhattan | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /in-mendy-a-question-of-faith-testing-ones-mettle-in-the-secular.html | Film in Review Mendy  A Question of Faith | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /in-sketches-of-frank-gehry-a-design-for-living-large.html | FILM REVIEW Design for Living Large and Its Architect | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /negadon-the-monster-from-mars-headlines-a-triple-bill-of-anime.html | Film in Review Negadon  The Monster From Mars | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /poseidon-remakes-a-disaster-in-a-caldron-of-distress.html | FILM REVIEW Remaking an Oceangoing Disaster in a Huge Caldron of Distress | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /saving-shiloh-and-the-thrill-of-wholesome-suspense.html | Film in Review Saving Shiloh | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /the-bar-mitzvah-status-wars-go-nuclear-in-keeping-up-with-the-steins.html | FILM REVIEW The Bar Mitzvah Status Wars Go Nuclear Hollywood Style | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies /the-improbable-dream-of-a-guy-who-just-wants-to-play-soccer-in-goal.html | FILM REVIEW The Improbable Dream of a Guy Who Just Wants to Play Soccer | By Jeannette Catsoulis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/westerns-drawn-to-eastern-thought-in-refuge.html | Film in Review Refuge | By Laura Kern | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/14-billion-deal-for-busstop-toilets-nears-approval.html | A 14 Billion Deal for Bus Shelters and Toilets Is Near | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/2-small-queens-hospitals-in-a-struggle-for-survival.html | 2 Small Queens Hospitals In a Struggle for Survival | By RICHARD PREZPEA | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/a-picturesque-visit-to-the-bronx-turns-horrific-for-2-deer.html | Visit of Two Deer to Bronx Ends Badly | By Anthony Ramirez and Janon Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/after-almost-50-years-new-harlem-piers-are-rising.html | After Almost 50 Years New Harlem Piers Are Rising | By Timothy Williams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/anthony-r-ameruso-68-who-led-transportation-agency-dies.html | Anthony R Ameruso 68 Led Transportation Agency | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/assemblyman-drops-out-of-attorney-general-race.html | Assemblyman Drops Out Of Attorney General Race | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/bad-news-at-a-base-with-more-likely-to-follow.html | Bad News at a Base With More Likely to Follow | By John Kifner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/court-upholds-lowering-of-westchester-electricity-rates.html | Court Upholds Lowering of Westchester Electricity Rates | By Lisa W Foderaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/developer-defends-atlantic-yards-saying-towers-wont-corrupt-the.html | Developer Defends Atlantic Yards Saying Towers Wont Corrupt the Feel of Brooklyn | By Nicholas Confessore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/driver-fatally-shot-on-west-side-highway.html | Metro Briefing New York Manhattan Driver Fatally Shot On West Side Highway | By Kareem Fahim NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/el-al-seeks-to-do-extra-baggage-screening-at-newark.html | El Al Asks US to Let It Do Extra Screening at Newark | By David Kocieniewski | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/film-distributor-charged-in-fraud.html | Metro Briefing New York Manhattan Film Distributor Charged In Fraud | By Anemona Hartocollis NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/financing-approved-for-yonkers-ferry.html | Metro Briefing New York Manhattan Financing For Yonkers Ferry | By David W Dunlap NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/giuliani-through-a-lens-darkly.html | PUBLIC LIVES Giuliani Through a Lens Darkly | By Robin Finn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/grisly-mob-killing-at-si-mansion-is-detailed.html | Grisly Aspects Of Mob Killing At SI Mansion Are Revealed | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/hamilton-grange-national-memorial-in-harlem-closes-in-preparation.html | Metro Briefing New York Manhattan Hamilton Grange Closes | By David W Dunlap NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/hidden-populace-mourns-fiery-loss-of-forgotten-city.html | Hidden Populace Mourns Fiery Loss of Forgotten City | By Colin Moynihan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/in-trenton-antigang-measures-are-proposed.html | Metro Briefing New Jersey Trenton AntiGang Measures Proposed | By Richard G Jones NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/li-supporters-seek-to-block-army-veterans-deportation.html | LI Supporters Seek to Block Army Veterans Deportation | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/new-time-for-trash-can-pickup-in-new-york-city.html | Metro Briefing  New York Manhattan New Time For Trash Can Pickup | By Winnie Hu NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/one-dead-man-2-sets-of-prints-and-an-identitytheft-arrest.html | One Dead Man 2 Sets of Prints And an IdentityTheft Arrest | By Kareem Fahim | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/parents-leave-a-message-let-students-have-their-cellphones.html | Parents Leave a Message Let Students Have Their Cellphones | By Elissa Gootman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/prosecutor-to-investigate-radio-djs-threat-to-rival.html | Prosecutor to Investigate Radio DJs Threat to Rival | By Sewell Chan and Lola Ogunnaike | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/report-faults-principal-for-employing-a-convict.html | Report Faults Principal For Employing a Convict | By David M Herszenhorn | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/second-man-sentenced-in-sex-assault-of-two-girls-in-white-plains.html | Metro Briefing  New York White Plains Second Man Sentenced In Sex Assault Of Two Girls | By Anahad OConnor NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/the-guy-who-fired-me-was-right.html | NYC The Guy Who Fired Me Was Right | By Clyde Haberman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/westchester-gop-endorses-faso-making-a-primary-likelier.html | Westchester GOP Endorses Faso Making a Primary Likelier | By Michael Cooper | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/evolutions-bottom-line.html | Evolutions Bottom Line | By Holden Thorp | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/shoe-leather-and-tears.html | Shoe Leather and Tears | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/unoriginal-sins.html | Unoriginal Sins | By Whitney Otto | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/why-insist-on-the-surrender-of-ratko-mladic.html | Why Insist on The Surrender of Ratko Mladic | By Timothy William Waters | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/getting-away-from-friends.html | Getting Away From Friends | By Joanne Kaufman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/le-paradis.html | BREAKING GROUND | By Nick Kaye | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/the-windsurfs-up-on-the-columbia-river.html | HAVENS  White Salmon Wash The Windsurfs Up On the Columbia River | By Linda Baker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/science/wider-use-of-dna-lists-is-urged-in-fighting-crime.html | Wider Use of DNA Lists Is Urged in Fighting Crime | By Nicholas Wade | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/a-broken-wrist-ends-matsuis-streak.html | BASEBALL A Broken Wrist Ends Matsuis Streak | By Tyler Kepner | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/giants-go-the-extra-atbat-for-both-bonds-and-the-fans.html | BASEBALL Giants Going the Extra AtBat For Bonds and for the Fans | By Jack Curry | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/live-arm-puts-pelfrey-on-mets-fast-track.html | BASEBALL Live Arm Puts Pelfrey on Mets Fast Track | By Ira Berkow | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/philadelphia-rains-on-the-mets-parade.html | BASEBALL Philadelphia Rains on the Mets Parade | By David Picker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/prognosis-is-bleak-for-yankees-outfield.html | Sports of The Times Prognosis Is Bleak for Yankees Outfield | By Harvey Araton | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/rowand-intends-to-keep-on-truckin.html | BASEBALL Rowand Intends to Keep on Truckin | By Lee Jenkins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/schilling-exits-park-in-uniform-for-exam.html | BASEBALL A Wet Wild and Weird Night Typical | By Joe Lapointe | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/basketball/nets-and-heat-consistently-inconsistent.html | PRO BASKETBALL Nets and Heat Consistently Inconsistent | By John Eligon | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/basketball/new-reality-show-in-los-angeles-its-clipper-time.html | PRO BASKETBALL New Reality Show in Los Angeles Its Clipper Time | By Howard Beck | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/boxing-roundup-grand-jury-in-top-rank-case.html | BOXING ROUNDUP GRAND JURY IN TOP RANK CASE | By Geoffrey Gray | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/boxing-roundup-mayorga-tests-positive-for-banned-substance.html | BOXING ROUNDUP Mayorga Tests Positive for Banned Substance | By Clifton Brown | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/football/farm-boy-looks-to-life-in-big-city-with-jets.html | PRO FOOTBALL Farm Boy Looks to Life In Big City With Jets | By Karen Crouse | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/hockey/an-arena-and-hope-takes-shape-in-newark.html | SPORTS BUSINESS An Arena And Hope Takes Shape In Newark | By Richard Sandomir | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/hockey/in-nhl-obsession-has-a-curve.html | HOCKEY In NHL Obsession Has a Curve | By Lee Jenkins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/ncaabasketball/ncaa-accepts-st-johns-penalties.html | COLLEGE BASKETBALL NCAA Accepts St Johns Penalties | By Pete Thamel | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/othersports/floyd-patterson-71-goodguy-heavyweight-champion-dies.html | Floyd Patterson 71 GoodGuy Heavyweight Champion Dies | By Frank Litsky | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/soccer/italy-rocked-by-scandal-as-world-cup-nears.html | SOCCER Italys Top Team Is Rocked by Scandal | By Peter Kiefer | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/tennis/tennis-player-at-arkansas-ruled-ineligible-by-ncaa.html | COLLEGES Tennis Player at Arkansas Ruled Ineligible by NCAA | By Joe Drape | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/blackberry-email-service-to-be-offered-in-china.html | BlackBerry EMail Service To Be Offered In China | By Ian Austen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/french-digital-music-copyright-bill-advances.html | French Digital Music Copyright Bill Advances | By Thomas Crampton | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/arts-briefly-a-live-commercial-for-stomp-stage.html | Arts Briefly A Live Commercial For Stomp Stage | By Stuart Elliott | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/billy-connolly-delivers-comedic-rants-in-a-melodious-brogue.html | THEATER REVIEW Comedic Rants Delivered In a Most Melodious Brogue | By Jason Zinoman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/home-on-the-range-tongue-in-the-check-in-cowboys.html | THEATER REVIEW Home on the Range Tongue in the Cheek | By Anita Gates | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/jap-chronicles-looks-to-see-what-lies-under-a-stereotype.html | THEATER REVIEW Looking to See What Lies Under a Stereotype | By Anne Midgette | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/the-acting-company-revisits-the-three-musketeers.html | THEATER REVIEW All for One and One for All Once More With Feeling | By Anita Gates | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/with-no-competition-sarah-joness-bridge-and-tunnel-wins-a-tony.html | With No Competition a OneWoman Show Wins a Tony | By Campbell Robertson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/ahead-world-cup-mania-where-to-catch-soccer-fever.html | AHEAD  World Cup Mania Where to Catch Soccer Fever | By Johanna Jainchill | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/36-hours-in-abilene-tex.html | 36 HOURS Abilene Tex | By Kate Murphy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/a-little-science-among-the-palms.html | A Little Science Among the Palms | By Henry Fountain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/good-times-at-a-backpackers-paradise.html | Good Times at a Backpackers Paradise | By Christopher Percy Collier | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/tracing-the-revolution-across-staten-island.html | DAY TRIP Tracing the Revolution Across Staten Island | By Nick Kaye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/living-here-the-needs-work-house-building-sweat-equity.html | LIVING HERE  The Needs Work House Building Sweat Equity | As told to Amy Gunderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/after-vivid-ads-a-bill-stalls.html | After Vivid Ads a Bill Stalls | By Kate Phillips | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/army-acts-to-curb-abuses-of-injured-recruits.html | Army Moves to Curb Abuses In Program for Injured Recruits | By Ralph Blumenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/health/7th-death-in-medical-abortion.html | 7th Death in Medical Abortion | By Gardiner Harris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/in-georgia-law-a-wideangle-view-of-immigration.html | In Georgia Law a WideAngle View of Immigration | By Rick Lyman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/indictment-for-governor-of-kentucky.html | Indictment For Governor Of Kentucky | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/national-briefing-washington-identity-credential-contract.html | National Briefing  Washington Identity Credential Contract | By Eric Lipton NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/new-fears-of-security-risks-in-electronic-voting-systems.html | New Fears of Security Risks In Electronic Voting Systems | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/us/priest-found-guilty-of-nuns-1980-murder.html | Priest Found Guilty of Nuns 1980 Murder | By Christopher Maag | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/bush-is-pressed-over-new-report-on-surveillance.html | BUSH IS PRESSED OVER NEW REPORT ON SURVEILLANCE | By Eric Lichtblau and Scott Shane | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/career-cia-figure-is-at-eye-of-scandal.html | Career CIA Figure Is at Eye of Scandal | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/department-of-labor-will-release-names-of-lowwage-workers-owed.html | National Briefing  Washington Workers Names To Be Released | By Steven Greenhouse NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/influence-inquiry-turns-toward-house-panel.html | Influence Inquiry Turns Toward House Panel | By David Johnston and John M Broder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/satellite-system-is-over-budget-and-in-trouble.html | Satellite System Is Over Budget And in Trouble | By Warren E Leary | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/senate-approves-extension-of-bush-tax-cuts.html | SENATE APPROVES 2YEAR EXTENSION OF BUSH TAX CUTS | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/senate-leaders-break-a-stalemate-over-an-immigration-bill.html | Senate Leaders Break a Stalemate Over an Immigration Bill | By David Stout | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/colombian-court-legalizes-some-abortions.html | Colombian Court Legalizes Some Abortions | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/a-track-phenom-many-see-child-abuse.html | New Delhi Journal A Track Phenom Many See Child Abuse | By Amelia Gentleman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/aids-groups-in-india-sue-to-halt-patent-for-us-drug.html | AIDS Groups In India Sue To Halt Patent For US Drug | By Amelia Gentleman and Hari Kumar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/nearly-70-killed-as-sri-lanka-battles-rebels.html | Nearly 70 Killed as Sri Lanka Battles Rebels | By Shimali Senanayake | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/higher-learning-in-france-clings-to-its-old-ways.html | Higher Learning In France Clings To Its Old Ways | By Elaine Sciolino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/kin-of-rebel-in-chechnya-seek-asylum-in-finland.html | Kin of Rebel In Chechnya Seek Asylum In Finland | By C J Chivers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/panels-say-britain-underrated-threat-before-july-attacks.html | Panels Say Britain Underrated Threat Before July Attacks | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/as-violence-grows-shiite-closes-towns-mosques.html | As Violence Grows Shiite Closes Towns Mosques | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/from-prison-a-palestinian-plan-to-form-a-state.html | From Prison a Palestinian Plan to Form a State | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/islamic-leaders-call-for-aid-to-palestinians.html | Islamic Leaders Call for Aid to Palestinians | By Hassan M Fattah | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/jordan-islamists-stir-tensions-by-displaying-election.html | Jordan Islamists Stir Tensions By Displaying Election Skills | By Hassan M Fattah | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/police-beat-crowds-backing-egypts-judges.html | Police Beat Crowds Backing Egypts Judges | By Michael Slackman and Mona ElNaggar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-africa-libya-bail-denied-for-6-in-hiv-case.html | World Briefing  Africa Libya Bail Denied For 6 In HIV Case | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-africa-somalia-fighting-continues-in-mogadishu.html | World Briefing  Africa Somalia Fighting Continues In Mogadishu | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-africa-tanzania-monkey-surprises-and-gets-its-own.html | World Briefing  Africa Tanzania Monkey Surprises And Gets Its Own Genus | By Cornelia Dean NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-americas-venezuela-pope-takes-on-chavez.html | World Briefing  Americas Venezuela Pope Takes On Chvez | By Ian Fisher NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/arts-briefly-a-new-festival-in-moscow.html | Arts Briefly A New Festival in Moscow | By Sophia Kishkovsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/arts-briefly-supersizing-nbc.html | Arts Briefly Supersizing NBC | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/dance/discreet-deaths-presents-rachid-ourandane-alone-with-theatrical.html | DANCE REVIEW One Man Alone With Theatrical Artifacts | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/dance/two-premieres-for-chris-elam-and-his-misnomer-dance-theater.html | DANCE REVIEW Bending and Falling on the Side of Ritual | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/design/arms-and-armor-from-tibet-at-the-metropolitan-museum.html | ART REVIEW Beautiful Objects for Dreadful Purposes | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/design/china-orders-art-galleries-to-remove-paintings-with-political.html | China Orders Galleries to Remove Art | By David Barboza | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/john-hicks-64-jazz-pianist-active-on-new-york-scene-is-dead.html | John Hicks 64 Jazz Pianist Active on New York Scene | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/at-the-metropolitan-room-billy-stritch-pays-tribute-to-mel-torme.html | CABARET REVIEW A Loving Carefully Researched Tribute From One Singer to Another | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/berlin-philharmonic-forges-new-links-to-the-young.html | Berlin Philharmonic Forges New Links to the Young | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/fly-a-saxophonebassdrums-trio-at-the-village-vanguard.html | JAZZ REVIEW Saxophone Bass and Drums With an Equal Role for Everyone | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/mitsuko-uchida-performs-mozart.html | CLASSICAL MUSIC REVIEW Playing Mozart With Poise And Passion | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/science/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/television/50-years-of-openminded-interviews.html | 50 Years of OpenMinded Interviews | By Felicia R Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/automobiles/largest-hummer-to-go-the-way-of-the-dodo.html | Largest Hummer to Go the Way of the Dodo | By Micheline Maynard and Nick Bunkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/books/sand-cafe-offers-sand-gore-and-laughs-war-correspondents-lives.html | BOOKS OF THE TIMES Sand Gore and Laughs War Correspondents Lives | By Lee Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/books/starling-lawrence-writes-a-novel-about-the-early-days-of-ge.html | An Editor Turned Novelist Brings Old Things to Light | By Dinitia Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/a-revolution-that-came-in-a-box.html | A Revolution That Came In a Box | By Joe Nocera | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/buyers-dont-let-high-prices-get-in-the-way.html | FIVE DAYS Buyers Dont Let High Prices Get in the Way | By Mark A Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/commodities-run-with-or-run-from.html | MARKET VALUES Commodities Run With Or Run From | By Conrad De Aenlle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/extyco-chief-to-settle-tax-evasion-charges.html | ExTyco Chief to Settle Tax Evasion Charges | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/followup-study-on-vioxx-safety-is-disputed.html | FollowUp Study on Vioxx Safety Is Disputed | By Alex Berenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/gas-prices-and-rate-worries-rattle-consumer-confidence.html | Gas Prices and Rate Worries Rattle Consumer Confidence | By Vikas Bajaj and Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/media/televisa-to-enter-bidding-for-the-spanishlanguage.html | Televisa to Enter Bidding for the SpanishLanguage Broadcaster Univision | By Elisabeth Malkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/no-neutral-ground-in-net-debate.html | WHATS ONLINE No Neutral Ground in Net Debate | By Dan Mitchell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/business/qwests-exchief-is-suddenly-cast-as-defender-of-privacy.html | Qwests ExChief Is Suddenly Cast as Defender of Privacy | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/renting-cars-while-gas-is-soaring.html | SATURDAY INTERVIEW With Andrew C Taylor Renting Cars While Gas Is Soaring | By Laura Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/the-failure-traps.html | WHATS OFFLINE The Failure Traps | By Paul B Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/the-tree-doctors-are-in-so-are-second-opinions.html | SHORT CUTS The Tree Doctors Are In So Are Second Opinions | By Alina Tugend | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/vet-bills-and-the-priceless-pet-whats-a-practical-owner-to-do.html | YOUR MONEY Vet Bills and the Priceless Pet Whats a Practical Owner to Do | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/worldbusiness/bolivia-and-venezuela-are-chided-at-european.html | Bolivia and Venezuela Are Chided at European Gathering | By Carter Dougherty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/worldbusiness/jump-in-exports-widens-chinas-global-surplus.html | Jump in Exports Widens Chinas Global Surplus | By Keith Bradsher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/worldbusiness/mexico-is-offering-bonds-to-cover-a-major-quake.html | Mexico Is Offering Bonds To Cover a Major Quake | By Elisabeth Malkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/worldbusiness/real-estate-getting-its-turn-to-share-in-indias-boom.html | Real Estate Getting Its Turn To Share in Indias Boom | By Saritha Rai | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/busines s/worldbusiness/russia-decides-its-time-to-try-modern-oil-drilling.html | Russia Decides Its Time To Try Modern Oil Drilling | By Andrew E Kramer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/crossw ords/bridge/americans-reach-a-final-round-and-thwart-a-french.html | Bridge Americans Reach A Final Round And Thwart a French Challenge | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/movies /mystery-of-the-da-vinci-code-film-will-we-love-it.html | Da Vinci Mystery Will We Love It | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/a-queens-doctor-finds-fighting-hepatitis-b-is-a-frustrating-task.html | So Many Hepatitis Cases So Many Cures | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/after-criticism-spitzer-agrees-to-a-summer-debate-with-suozzi.html | After Criticism Spitzer Agrees to a Summer Debate With Suozzi | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/baby-badly-hurt-by-shaking-prosecutor-says.html | Baby Badly Hurt by Shaking Prosecutor Says | By Michelle ODonnell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/bloomberg-rejects-idea-of-reducing-gas-tax.html | Bloomberg Rejects Idea of Reducing Gas Tax | By Winnie Hu | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/city-settles-workfare-harassment-lawsuit.html | City Settles Workfare Harassment Lawsuit | By James Barron | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/court-asks-if-residency-follows-inmates-up-the-river.html | Court Asks if Residency Follows Inmates Up the River | By Sam Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/dj-is-arrested-over-his-threat-to-rivals-child.html | DJ Is Arrested Over His Threat To Rivals Child | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/exembassy-driver-is-indicted-in-peoplesmuggling-scheme.html | ExEmbassy Driver Is Indicted In PeopleSmuggling Scheme | By Ronald Smothers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregi on/fire-marshals-bring-in-dog-to-sniff-for-arson.html | Fire Marshals Bring In Dog to Sniff for Arson | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/gunfire-hits-police-but-suspect-says-wolves-were-the-target.html | Gunman Says Wolves Not Police Were His Target | By Michael Brick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/in-this-part-of-the-bronx-mac-wasnt-big-enough.html | About New York See You Around Mac | By Dan Barry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/legal-saga-ends-for-man-who-hired-wifes-killer.html | Legal Saga Ends for Man Who Hired Wifes Killer | By Richard G Jones | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/long-islands-master-planner-leaves-regional-board-post.html | Long Islands Master Planner Leaves Regional Board Post | By Bruce Lambert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pact-will-change-newark-housing-agency.html | Pact Will Change Newark Housing Agency | By Damien Cave | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/radio-show-host-says-hes-no-shock-jock.html | Radio Show Host Says Hes No Shock Jock | By Lola Ogunnaike | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/razing-of-downtown-tower-should-pause-regulators-say.html | Razing of Downtown Tower Should Pause Regulators Say | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/senior-pataki-aide-is-arrested-on-charge-of-drunken-driving.html | Senior Pataki Aide Is Arrested On Charge of Drunken Driving | By Michael Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/tracing-lung-ailments-that-rose-with-911-dust.html | Tracing Lung Ailments That Rose With 911 Dust | By Anthony Depalma | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/a-rust-bucket-rides-again-one-last-voyage-down-route-29.html | Editorial Observer A Rust Bucket Rides Again One Last Voyage Down Route 29 | By Nicholas Kulish | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/rides-of-passage.html | Rides of Passage | By Paul Hendrickson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/six-degrees-of-bacon.html | Six Degrees of Bacon | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-meistersinger-has-left-the-building.html | The Meistersinger Has Left the Building | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/when-the-city-was-magical.html | When the City Was Magical | By Kenneth Silverman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/after-surgery-matsui-apologizes-for-injury.html | BASEBALL After Surgery Matsui Apologizes for Injury | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/as-yanks-troll-for-a-star-the-havenots-sit-tight.html | Sports of The Times As Yanks Troll for Star HaveNots Sit Tight | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/hundreds-of-homers-later-a-pitcher-remembers-no-1.html | BASEBALL Hundreds of Homers Later a Pitcher Remembers No 1 | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/israel-dreams-big-as-in-big-league.html | On Baseball Israel Dreams Big As in Big League | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/lima-picks-the-wrong-time-to-come-up-short.html | BASEBALL Lima Picks the Wrong Time to Come Up Short | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/wang-helps-ease-the-yankees-pain.html | BASEBALL Wang Helps Ease The Yankees Pain | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/heat-uses-teamwork-to-survive-carters-43.html | PRO BASKETBALL Heat Uses Teamwork To Survive Carters 43 | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/league-suspends-robinson-5-games-for-drug-violation.html | PRO BASKETBALL Robinson Suspended For a Drug Violation | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/rileys-ego-trip-was-the-right-move.html | Sports of The Times Rileys Ego Trip Was the Right Move | By Harvey Araton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/football/at-jets-camp-every-rookie-tells-a-story.html | PRO FOOTBALL At Jets Camp Every Rookie Tells a Story | By Karen Crouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/othersports/gatlin-is-really-the-fastest-man.html | TRACK Gatlin Takes Over As Worlds Fastest | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/othersports/out-in-the-wilderness-a-race-against-time-and-for.html | OUTDOORS Out in the Wilderness a Race Against Time and for Survival | By Stephen Regenold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/soccer/us-world-cup-hopes-lie-at-donovans-talented-feet.html | SOCCER US World Cup Hopes Lie at Donovans Talented Feet | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/technology/dells-world-isnt-what-it-used-to-be.html | Dells World Isnt What It Used to Be The Old PriceWar Tactic May Not Faze Rivals Now | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/technology/us-says-microsoft-browser-is-no-threat-to-competition.html | US Says Microsoft Browser Is No Threat to Competition | By Steve Lohr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/theater/arts/arts-briefly-doubt-to-close.html | Arts Briefly Doubt to Close | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/theater/reviews/city-centers-encores-presents-of-thee-i-sing.html | THEATER REVIEW A Timeless Tale of Politics Love and Corn Muffins | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/at-sentencing-in-82-murder-confrontation-and-anguish.html | At Sentencing In 82 Murder Confrontation And Anguish | By Marek Fuchs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/brothers-in-custody-after-shootout-kills-deputy-and-his-friend.html | Brothers in Custody After Shootout Kills Deputy and His Friend | By Theo Emery | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/critic-of-no-child-left-behind-was-disinvited-from-meeting.html | Critic of No Child Left Behind Was Disinvited From Meeting | By Susan Saulny | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/exit-exam-ruling-in-california.html | National Briefing  West California Exit Exam Ruling | By Carolyn Marshall NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/full-tanks-put-squeeze-on-working-class.html | Full Tanks and Empty Wallets Put Squeeze on Working Class | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/gop-lawmakers-deal-a-setback-to-governor-bush-in-florida.html | Breaking Ranks Over Education GOP Lawmakers Deal a Setback to Governor Bush | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/new-england-churches-seek-to-save-majestic-steeples-but-encounter-repair.html | Religion Journal New England Churches Seek to Save Majestic Steeples but Encounter Repair Hurdles | By Katie Zezima | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/new-hurricane-grants.html | National Briefing  Charity New Hurricane Grants | By Stephanie Strom NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/us/protests-continue-at-university-for-deaf.html | Tension Simmers at University for Deaf | By Diana Jean Schemo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/bush-to-unveil-plan-to-tighten-border-controls.html | Bush to Unveil Plan to Tighten Border Controls | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/cia-aides-house-and-office-searched.html | CIA Aides House and Office Searched | By Mark Mazzetti and David Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/democrats-see-an-opening-to-debate-security-issues.html | Democrats See an Opening To Debate Security Issues | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/gv-sonny-montgomery-former-congressman-85-dies.html | GV Sonny Montgomery ExCongressman 85 Dies | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/press-secretarys-first-gaggle-just-a-mess.html | Press Secretarys First Gaggle Just a Mess | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/questions-raised-for-phone-giants-in-spy-data-furor.html | QUESTIONS RAISED FOR PHONE GIANTS IN SPY DATA FUROR | By John Markoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/rumors-may-fly-but-treasury-chief-hangs-on.html | Still Here Rumors May Fly But Treasury Chief Hangs On | By Mark Leibovich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/us-citing-state-secrets-challenges-detainee-suit.html | US Citing State Secrets Challenges Detainee Suit | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/this-time-around-bush-lets-former-secretaries-speak.html | This Time Around Bush Lets Former Secretaries Speak | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/a-poet-whose-political-incorrectness-is-a-crime.html | THE SATURDAY PROFILE A Poet Whose Political Incorrectness Is a Crime | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/alliance-of-somali-warlords-battles-islamists-in-capital.html | Alliance of Somali Warlords Battles Islamists in Capital | By Marc Lacey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/gasoline-pipeline-explodes-in-nigeria-killing-about-200.html | Gasoline Pipeline Explodes in Nigeria Killing About 200 | By Senan John Murray and Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/son-of-exleader-of-mozambique-charged-in-a-2000-murder-case.html | Son of ExLeader of Mozambique Charged in a 2000 Murder Case | By Michael Wines | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/a-bitter-game-beijing-battles-with-vatican.html | A Bitter Game Beijing Battles With Vatican | By Jim Yardley and Keith Bradsher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/nepal-arrests-5-who-served-as-officials-under-king.html | Nepal Arrests 5 Who Served As Officials Under King | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/europe/6-weeks-after-ukrainian-vote-its-unclear-who-won.html | 6 Weeks After Ukrainian Vote Its Unclear Who Won | By Steven Lee Myers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/europe/british-religious-leaders-urge-defeat-of-assistedsuicide-bill.html | British Religious Leaders Urge Defeat of AssistedSuicide Bill | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/in-shakeup-putin-fires-head-of-russian-customs-service.html | In ShakeUp Putin Fires Head Of Russian Customs Service | By Andrew E Kramer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/middleeast/in-a-dispute-army-cancels-rebuilding-contract-in-iraq.html | In a Dispute Army Cancels Rebuilding Contract in Iraq | By James Glanz and David Rohde | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/middleeast/un-finds-new-uranium-traces-in-iran.html | UN Finds New Uranium Traces in Iran | By William J Broad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/world-briefing-africa-zimbabwe-inflation-tops-1000-percent.html | World Briefing  Africa Zimbabwe Inflation Tops 1000 Percent | By Michael Wines NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-13 | https://www.nytimes.com/2006/05/13/world/world-briefing-asia-indonesia-charges-dropped-against-ailing-suharto.html | World Briefing  Asia Indonesia Charges Dropped Against Ailing Suharto | By Peter Gelling IHT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/dance/cedar-lake-company-financed-by-nancy-laurie-looks-for-success-in.html | DANCE Richest Kids on the Block Find That Money May Talk But Money Cant Dance | By Roslyn Sulcas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/dance/from-salsa-to-ballet-and-beyond.html | SUMMER STAGES DANCE From Salsa To Ballet And Beyond | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/design/joshua-princeramus-leaving-koolhaass-ama-to-start-new.html | ARCHITECTURE Go With My Blessing And My Staff While Youre at It | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/design/letters-by-richard-doyle-and-family-at-the-morgan-library.html | ART CLOSE READING Dear Dad Went to an Exhibition Wish You Were Here | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/in-tokyo-the-new-trend-is-media-immersion-pods.html | Climb In Log On Drop Out | By Virginia Heffernan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/for/big-names-big-shows-big-nights.html | SUMMER STAGES POPJAZZ Big Names Big Shows Big Nights | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/for-tan-duns-first-emperor-the-met-does-a-wayoutoftown-tryout | MUSIC The Mets Way OutofTown Tryout | By Lois B Morris and Robert Lipsyte | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/is-reviving-a-composers-first-works-child-abuse.html | MUSIC Is Reviving a Composers First Works Child Abuse | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/mozart-yes-but-also-much-more.html | SUMMER STAGES CLASSICAL MUSIC Mozart Yes But Also Much More | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/o-brother-here-art-thou-where-have-you-been.html | MUSIC O Brother Here Art Thou Where Have You Been | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/the-twiins-mexican-music-made-in-america.html | MUSIC A Good Beat And You Can Protest to It | By Josh Kun | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/two-guys-collaborating-in-celebration.html | MUSIC PLAYLIST Two Guys Collaborating In Celebration | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/television/forget-the-time-agent-bauer-what-is-it.html | TELEVISION Forget the Time Agent Bauer What Year Is It | By Charles McGrath | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/television/on-lost-the-castaway-who-stands-out-without-even-trying.html | TELEVISION CHARACTER More Cruel Fate for That Castaway Bring It On Dude | By Dave Itzkoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-artarchitecture.html | THE WEEK AHEAD May 14  May 20 ARTARCHITECTURE | By Michael Kimmelman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-classical-music.html | THE WEEK AHEAD May 14  May 20 CLASSICAL MUSIC | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-dance.html | THE WEEK AHEAD May 14  May 20 DANCE | By Roslyn Sulcas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-film.html | THE WEEK AHEAD May 14  May 20 FILM | By Nathan Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-popjazz.html | THE WEEK AHEAD May 14  May 20 POPJAZZ | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-television.html | THE WEEK AHEAD May 14  May 20 TELEVISION | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-theater.html | THE WEEK AHEAD May 14  May 20 THEATER | By Patricia Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/antidotes-for-4-gasoline.html | ANTIDOTES FOR 4 GASOLINE | By Jerry Garrett | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/bentley-continental-flying-spur-the-quickest-boulder-in-the.html | The Quickest Boulder In the Quarry | By Ted West | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/coming-through-in-the-clutch-at-stickshift-u.html | MOTORING Coming Through In the Clutch At StickShift U | By Jonathan Glater | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/hog-heaven-a-helmeted-priest-and-a-choir-of-harleys.html | HANDLEBARS Hog Heaven A Helmeted Priest and a Choir of Harleys | By Phil Patton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/solution-or-distraction-an-ethanol-reality-check.html | GREEN TECH Solution or Distraction An Ethanol Reality Check | By Jim Motavalli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/arts/an-interview-with-eric-schlosser-and-charles-wilson.html | An Interview With Eric Schlosser and Charles Wilson | By Julie Just | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/42nd-street.html | 42nd Street | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/review/444-days.html | 444 Days | By James Traub | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/a-ringside-seat.html | A Ringside Seat | By Pete Hamill | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/against-abstraction.html | Against Abstraction | By Kaiama L Glover | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/building-a-case.html | Building a Case | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/cant-we-all-just-get-along.html | Cant We All Just Get Along | By Sarah Ellis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/dream-weavers.html | Dream Weavers | By James Hynes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/eview/family-business.html | Family Business | By David S Reynolds | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/fiction-chronicle.html | Fiction Chronicle | By Michael J Agovino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/fight-school.html | Fight School | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/fighting-for-their-lives.html | Fighting for Their Lives | By John Green | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/henry-and-edith-and-scott-and-ernest.html | Henry and Edith and Scott and Ernest | By Roy Blount Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/in-pursuit-of-revelation.html | To Live Is to Do Evil | By Langdon Hammer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/eview/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/living-to-tell.html | Living To Tell | By Mary Roach | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/market-tested.html | Market Tested | By Adam Begley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/momnipotence.html | Momnipotence | By Penelope Green | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/one-cup-of-tea-at-a-time.html | One Cup of Tea at a Time | By Mary Beth Norton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/please-stay-tuned.html | Please Stay Tuned | By Ron Powers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/rabbit-redux.html | Rabbit Redux | By Michael Patrick Hearn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/eview/slaves-in-the-family.html | Slaves in the Family | By Ira Berlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-big-dance.html | The Big Dance | By Jed Perl | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-conquistadors.html | The Conquistadors | By Candice Millard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-deciders.html | ESSAY The Deciders | By John H Summers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-everyman-of-genocide.html | The Everyman of Genocide | By Barry Gewen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-future-is-now.html | The Future Is Now | By Nick Gillespie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/they-hate-us-they-really-hate-us.html | They Hate Us They Really Hate Us | By Robert Wright | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/up-front.html | Up Front | By The Editors | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/we-contain-multitudes.html | We Contain Multitudes | By Kenji Yoshino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/who-let-the-dogs-in.html | Who Let the Dogs In | By Patricia T OConner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/you-are-there.html | You Are There | By Regina Marler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/attention-shoppers-low-prices-on-shots-in-clinic.html | Attention Shoppers Low Prices On Shots in the Clinic Off Aisle 7 | By Milt Freudenheim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/office-space-the-boss-at-home-in-samsonite.html | OFFICE SPACE THE BOSS At Home in Samsonite | By Reto Wittwer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-bit-of-brody.html | OPENERS SUITS BIT OF BRODY | By Jane L Levere | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-check-it-out.html | OPENERS SUITS CHECK IT OUT | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-chess-move.html | OPENERS SUITS CHESS MOVE | By Jane L Levere | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-now-in-toy-stores-far-far-away.html | OPENERS SUITS Now in Toy Stores Far Far Away | By Elizabeth Olson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-real-cool.html | OPENERS SUITS REAL COOL | By Micheline Maynard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/betrayed-by-a-colleague.html | OFFICE SPACE CAREER COUCH Betrayed By a Colleague | By Matt Villano | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/betting-on-a-glove-instead-of-a-horse.html | THE GOODS Betting on a Glove Instead of a Horse | By Brendan I Koerner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/can-tvs-and-pcs-live-together-happily-ever-after.html | MEDIA FRENZY Can TVs and PCs Live Together Happily Ever After | By Richard Siklos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/digital-media-brings-profits-and-tensions-to-tv-studios.html | Digital Media Brings Profits And Tensions To TV Studios | By Jacques Steinberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/foreign-stocks-and-the-allure-of-doubledigit-growth.html | FUNDAMENTALLY Foreign Stocks and the Allure of DoubleDigit Growth | By Paul J Lim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/gentlemen-start-your-proxy-fight.html | Gentlemen Start Your Proxy Fight | By Gretchen Morgenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/golfing-and-gardening-and-working-in-retirement.html | SUNDAY MONEY LIVING Golfing and Gardening and Working in Retirement | By Julie Bick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/in-a-ghostwritten-resume-your-best-incarnation.html | SUNDAY MONEY JOB HUNTING In a GhostWritten Rsum Your Best Incarnation | By Patricia R Olsen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/in-case-of-disaster-have-a-backup-plan-for-your-pc.html | SUNDAY MONEY SPENDING In Case of Disaster Have a Backup Plan for Your PC | By Kate Murphy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/longterm-lodging-finds-a-foothold.html | SQUARE FEET CHECKING IN LongTerm Lodging Finds a Foothold | By Alison Gregor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/mixed-signals-are-expected-for-fed-policy.html | MARKET WEEK Mixed Signals Are Expected For Fed Policy | By Conrad De Aenlle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/ozzie-is-taking-on-a-bit-more-childrearing.html | OPENERS THE COUNT Ozzie Is Taking On A Bit More ChildRearing | By Hubert B Herring | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/stocks-slide-ending-dows-fiveweek-advance.html | DataBank Stocks Slide Ending Dows FiveWeek Advance | By Jeff Sommer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/temporary-tax-cuts-have-a-way-of-becoming-permanent.html | ECONOMIC VIEW Temporary Tax Cuts Have a Way of Becoming Permanent | By Anna Bernasek | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/what-happened-to-the-fortune-michael-jackson-made.html | Thriller Rescuing A Sinking Pop Star | This article was reported by Jeff Leeds Andrew Ross Sorkin and Timothy L OBrien and Written By Mr OBrien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/crosswords/chess/is-a-game-taking-a-bad-turn-stop-think-and-start-afresh.html | Chess Is a Game Taking a Bad Turn Stop Think and Start Afresh | By Robert Byrne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/dining/a-kosher-white-strong-on-fruit.html | WINE UNDER 20 A Kosher White Strong on Fruit | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/dining/carnegie-hill-table-settings.html | GOOD EATINGCARNEGIE HILL Table Settings | Compiled by Kris Ensminger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/a-hollywood-player-subverts-the-game.html | POSSESSED A Hollywood Player Subverts The Game | By David Colman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/a-winter-of-discontent-then-along-comes-baby.html | MODERN LOVE A Winter of Discontent Then Along Comes Baby | By Katherine Ozment | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/cocktail-the-bicentennial.html | SHAKEN AND STIRRED Cocktail the Bicentennial | By Jonathan Miles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/greening-up-with-the-joneses.html | Greening Up With the Joneses | By Alex Williams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/i-am-allergic-hear-me-sneeze.html | I Am Allergic Hear Me Sneeze | By Allen Salkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/the-other-casino-wynn-in-a-hard-city-for-women.html | The Other Casino Wynn In a Hard City for Women | By Cathy Horyn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/the-talented-history-student.html | A NIGHT OUT WITH Max Minghella The Talented History Student | By Liza Ghorbani | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/wagging-the-dog-and-a-finger.html | Wagging the Dog and a Finger | By Beth Landman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/renee-bailey-and-leathem-mehaffey.html | WEDDINGSCELEBRATIONS VOWS Rene Bailey and Leathem Mehaffey | By Rebecca Paley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/all-about-my-father.html | THE WAY WE LIVE NOW 51406 QUESTIONS FOR TIM RUSSERT All About My Father | By Deborah Solomon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/bump.html | THE WAY WE LIVE NOW 51406 ON LANGUAGE Bump | By William Safire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/faux-logo.html | THE WAY WE LIVE NOW 51406 CONSUMED Faux Logo | By Rob Walker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/high-noon-with-a-twist.html | THE FUNNY PAGES II TRUELIFE TALES High Noon With a Twist | By Diane Cook | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/interpretive-confidence.html | THE WAY WE LIVE NOW 51406 THE ETHICIST Interpretive Confidence | By Randy Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/la-femme.html | La Femme | By James Traub | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 4 Parked | By Scott Turow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/mother-of-all-surrogates.html | Lives Mother of All Surrogates | By Daphne Merkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/my-pain-my-brain.html | My Pain My Brain | By Melanie Thernstrom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/scan-this-book.html | Scan This Book | By Kevin Kelly | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/the-industry-the-great-american-smoke-out.html | The Industry The Great American Smoke Out | By Matt Lee and Ted Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/the-perils-of-soft-power.html | THE WAY WE LIVE NOW 51406 The Perils of Soft Power | By Josef Joffe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/cannes-gold-tarnishes-in-us.html | FILM Cannes Gold Tarnishes in US | By John Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/steve-mcqueens-dream-movie-wakes-up-with-a-vrooom.html | FILM McQueens Dream Movie WakesUp With a Vrooom | By Paul Cullum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/summer-blockbusters-try-to-have-something-for-nearly-everyone.html | FILM This Summer One Formula Fits All | By Christopher Noxon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/a-bordertightening-congressman-has-immigrants-in-his-own-backyard.html | A BorderTightening Congressman Has Immigrants in His Own Backyard | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/arrest-in-elevator-robbery-that-killed-man-81.html | Arrest in Elevator Robbery That Killed Man 81 | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/art-review-ridgefields-own-given-free-rein.html | ART REVIEW Ridgefields Own Given Free Rein | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/commuters-journal-field-notes-from-an-observant-rider.html | COMMUTERS JOURNAL Field Notes From an Observant Rider | By Jack Kadden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/footlights-715433.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/health/in-brief-greenport-stony-brook-network-adds-east-end.html | IN BRIEF GREENPORT Stony Brook Network Adds East End Hospital | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/health/in-brief-nassau-county-health-chief-dismissed-bailout.html | IN BRIEF NASSAU COUNTY Health Chief Dismissed Bailout Concerns Cited | By Stewart Ain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/in-brief-metronorth-to-keep-new-earlyam-trains.html | IN BRIEF MetroNorth to Keep New EarlyAM Trains | By Jeff Holtz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/in-brief-oyster-bay-verizon-and-town-agree-on-cable-tv-pact.html | IN BRIEF OYSTER BAY Verizon and Town Agree on Cable TV Pact | By Stewart Ain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/james-keogh-89-who-was-time-editor-and-wordsmith-for-nixon-dies.html | James Keogh 89 Time Editor And Wordsmith for Nixon | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/mayor-gives-scorn-to-guns-and-money-to-their-allies.html | Mayor Gives Scorn To Guns And Money To Their Allies | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/new-fuel-for-a-stalled-upstate-economy.html | Shelby Journal New Fuel for a Stalled Upstate Economy | By David Staba | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/a-dozen-roadside-attractions.html | A Dozen Roadside Attractions | By Jonathan Miller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/a-fareastern-campus-for-kean.html | A FarEastern Campus for Kean | By John Koblin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/a-free-ride-at-yale-where-do-i-sign-up.html | A Free Ride at Yale Where Do I Sign Up | By Brian Wise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/a-session-ends-with-little-hoopla.html | A Session Ends With Little Hoopla | By Avi Salzman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/a-synagogue-and-neighbors-square-off-over-a.html | DEVELOPMENT A Synagogue and Neighbors Square Off Over a Redesign | By Carin Rubenstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/adding-more-urban-to-suburbia.html | Adding More Urban To Suburbia | By Debra West | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/another-casino-another-world-series-darts.html | Another Casino Another World Series Darts | By Harlan J Levy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/at-the-polls-the-demographics-of-pass-or-fail.html | For School Budgets the New Word Is No At the Polls The Demographics Of Pass or Fail | By Ford Fessenden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/back-to-the-future.html | Back to the Future | By Jill P Capuzzo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/beat-buddies.html | Beat Buddies | By John Rather | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/big-little-snacks.html | QUICK BITENewark Big Little Snacks | By Kelly Feeney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/camp-thats-not-childs-play-its-all-about-wine.html | LONG ISLAND JOURNAL Camp Thats Not Childs Play Its All About Wine | By Marcelle S Fischler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/collected-field-notes-from-an-observant-rider.html | COMMUTERS JOURNAL Collected Field Notes From an Observant Rider | By Jack Kadden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/colleges-increasingly-banking-on-deep-pockets-for.html | LI WORK Colleges Increasingly Banking on Deep Pockets for Donations | By Stewart Ain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/crossing-cheeverland-court-by-court.html | COUNTY LINES Crossing Cheeverland Court by Court | By Marek Fuchs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/everyones-mom.html | Everyones Mom | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/for-school-budgets-the-new-word-is-no.html | For School Budgets the New Word Is No A Vote to Reject Once Unthinkable Is Now Common | By Vivian S Toy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/for-the-love-of-bees-and-a-new-life.html | For the Love of Bees and a New Life | By Brian Halweil | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/hollywood-babbleon.html | BY THE WAY Hollywood BabbleOn | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/in-east-hampton-questions-of-intolerance.html | In East Hampton Questions of Intolerance | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/in-wake-of-casinos-suburbs-mushroom.html | In Wake of Casinos Suburbs Mushroom | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/instability-above-the-sound.html | Instability Above the Sound | By Rosamaria Mancini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/is-county-prepared-katrinatrained-medic-is-asking.html | CROSS WESTCHESTER Is County Prepared KatrinaTrained Medic Is Asking | By Debra West | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/jogging-for-fitness-leads-down-a-road-to-fame.html | NOTICED Jogging for Fitness Leads Down a Road to Fame | By Joe Wojtas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/just-a-guy-named-mike.html | IN PERSON Just a Guy Named Mike | By Joel Keller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/next-for-booker-get-used-to-the-question.html | ON POLITICS Next for Booker Get Used to the Question | By Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/persists-in-schools-despite-fines.html | Persists in Schools Despite Fines | By Abigail Sullivan Moore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/playwright-finds-everyday-wonders-in-an.html | Playwright Finds Everyday Wonders in an Apocalyptic Age | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/private-road-public-use-who-pays.html | FIRE SAFETY Private Road Public Use Who Pays | By Kathleen McGrory | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/ridgefields-own-given-free-rein.html | ART REVIEW Freedom to Roam and Experiment | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/role-widened-and-capacity-stretched-legal.html | IN BUSINESS Role Widened and Capacity Stretched Legal Services Goes on a Fund Drive | By Ellen Rosen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/stratford-picks-a-firm-to-revive-its-shakespeare.html | Stratford Picks a Firm to Revive Its Shakespeare Theater | By Jeff Holtz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/supermarkets-on-steroids-for-the-onestop-shopper.html | JERSEY Supermarkets on Steroids For the OneStop Shopper | By Vincent M Mallozzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/sure-i-rock-but-i-need-health-care.html | MUSIC Sure I Rock But I Need Health Care | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/tapping-dancers-who-love-fiddlers.html | Tapping Dancers Who Love Fiddlers | By Linda Saslow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/the-sacred-and-the-profane.html | ART REVIEW The Sacred and the Profane | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/tug-of-war-over-commuters.html | Tug of War Over Commuters | By Steve Strunsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/when-youre-here-youre-family.html | THEATER REVIEW When Youre Here Youre Family | By Naomi Siegel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/out-of-prison-doctor-hopes-to-regenerate-his-lost-fame.html | Out of Prison Doctor Hopes To Regenerate His Lost Fame | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/teachers-union-tries-to-gain-support-for-smaller-class-sizes.html | Teachers Union Tries to Gain Support for Smaller Class Sizes | By Susan Saulny | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/the-lofts-a-landlord-and-a-battle-to-remember.html | The Lofts a Landlord and a Battle to Remember | By Michael Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/a-block-built-by-shoes-hobbles-on-its-uppers.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Block Built by Shoes Hobbles on Its Uppers | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/a-flag-not-everyone-is-rallying-around.html | NEIGHBORHOOD REPORT SUNNYSIDEWOODSIDE A Flag Not Everyone Is Rallying Around | By Saki Knafo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/a-mothers-memory.html | F Y I | By Michael Pollak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/after-the-fire-cleaning-up-and-coming-to-terms.html | Street LevelGreenpoint After the Fire Cleaning Up And Coming To Terms | By Jake Mooney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/in-a-resurgent-neighborhood-the-word-is-nimby.html | NEIGHBORHOOD REPORT MORRIS HEIGHTS In a Resurgent Neighborhood the Word Is Nimby | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/kebabs-on-the-night-shift.html | URBAN STUDIESGRILLING Kebabs on the Night Shift | By Jennifer Bleyer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/pomp-and-altered-circumstances.html | URBAN TACTICS Pomp and Altered Circumstances | By Michael J Agovino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/rebuilding-the-planes-that-took-the-city-aloft.html | NEIGHBORHOOD REPORT JAMAICA BAY Rebuilding The Planes That Took The City Aloft | By Samir S Patel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/the-demon-shopper-of-fordham-road.html | NEW YORK OBSERVED The Demon Shopper of Fordham Road | By Carole Getzoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/this-monk-is-a-boldface-name.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE This Monk Is a Boldface Name | By Peter Ritter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/when-a-good-ribeye-is-not-a-bullseye.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When a Good Ribeye Is Not a BullsEye | By Steven Kurutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/through-a-glass-brightly.html | Through a Glass Brightly | By John Freeman Gill | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/training-to-work-in-the-home-someone-elses.html | HOME FRONT Training to Work in the Home Someone Elses | By Joseph P Fried | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/worth-noting-corzine-and-booker-not-so-different.html | WORTH NOTING Corzine and Booker Not So Different | By Josh Benson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/worth-noting-remember-this-lucy-will-never-forget.html | WORTH NOTING Remember This Lucy Will Never Forget | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/worth-noting-something-else-for-james-to-fret-about.html | WORTH NOTING Something Else For James to Fret About | By Laura Mansnerus | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-shot-in-time-715280.html | A Shot in Time | By Sharon Roth | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-shot-in-time-721751.html | A Shot in Time | By Sharon Roth | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-shot-in-time.html | A Shot in Time | By Sharon Roth | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/from-freedom-to-authority.html | From Freedom to Authority | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/intelligence-design.html | Intelligence Design | By Melissa Boyle Mahle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/the-real-mommy-track.html | The Real Mommy Track | By Blythe Hamer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregionopinions/taking-a-dive-on-the-boardwalk.html | Taking a Dive on the Boardwalk | By Tom Ruprecht | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/our-mother-tongue.html | Our Mother Tongue | By Dean Falk | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/pick-your-poison.html | Pick Your Poison | By Amy Stewart | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-good-fight.html | The Good Fight | By Deborah Tannen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-model-students.html | The Model Students | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-other-mothers.html | The Other Mothers | By Betsy Gotbaum and Nancy Rankin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-real-mommy-track.html | The Real Mommy Track | By Blythe Hamer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/will-the-real-traitors-please-stand-up.html | Will the Real Traitors Please Stand Up | By Frank Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/a-duplex-large-enough-to-get-lost-in.html | THE HUNT A Duplex Large Enough to Get Lost In | By Joyce Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/a-home-where-the-walls-have-ears.html | IN THE REGIONNew Jersey A Home Where the Walls Have Ears | By Antoinette Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/a-wealthy-suburb-develops-a-vibrant-downtown.html | LIVING INRye NY A Wealthy Suburb Develops a Vibrant Downtown | By Elsa Brenner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/add-elevation-to-location-location.html | NATIONAL PERSPECTIVES Add Elevation to Location Location | By Fred A Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/an-unlikely-paradise-right-around-the-corner.html | HABITATSRed Hook Brooklyn An Unlikely Paradise Right Around the Corner | By Stephen P Williams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/creating-space-for-town-services.html | IN THE REGIONLong Island Creating Space for Town Services | By Valerie Cotsalas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/everybody-into-the-pool.html | POSTING Everybody Into the Pool | By Stephanie Rosenbloom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/living-spaces-tailormade-for-artists.html | STREETSCAPESRodin Studios Living Spaces TailorMade For Artists | By Christopher Gray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/my-broker-my-therapist.html | My Broker My Therapist | By Teri Karush Rogers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/orlando-on-the-thames.html | IN THE REGIONConnecticut Orlando on the Thames | By Lisa Prevost | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-14 | https://www.nytimes.com/2006/05/14/realest ate/saving-a-life-with-a-defibrillator.html | YOUR HOME Saving a Life With a Defibrillator | By Jay Romano | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/realest ate/seinfeld-sells-a-former-domain.html | BIG DEAL Seinfeld Sells a Former Domain | By William Neuman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball-after-the-bullpen-falters-lo-duca-homers-for-the-save.html | BASEBALL After the Bullpen Falters Lo Duca Homers for the Save | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball-mets-lima-has-searched-for-excuses-not-in-mirror.html | BASEBALL Mets Lima Has Searched For Excuses Not in Mirror | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball/giving-his-right-arm-for-the-yankees.html | CHEERING SECTION Giving His Right Arm for the Yankees | By Vincent M Mallozzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball/no-homer-for-bonds-as-pursuit-drags-on.html | BASEBALL No Homers or Hits as Bondss Pursuit Drags On | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball/patching-the-outfield-with-something-old-something-new.html | BASEBALL Patchwork Outfield Is Blending the Past and the Future | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball/rodriguez-continues-to-keep-yanks-rolling.html | BASEBALL Rodriguez Continues Hitting And Yankees Continue Winning | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball/the-weather-was-fine-and-the-home-runs-were-easy.html | KEEPING SCORE The Weather Was Fine and the Homers Were Easy | By Alan Schwarz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ baseball/white-sox-coach-gets-nothing-but-results.html | On Baseball White Sox Coach Gets Nothing but Results | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ basketball/jaws-and-jamess-shots-drop-as-cavaliers-win.html | PRO BASKETBALL Jaws and Jamess Shots Drop as Cavaliers Win | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ basketball/nets-not-ignoring-oneal-but-they-have-to-stop-wade.html | PRO BASKETBALL Nets Not Ignoring ONeal but They Have to Stop Wade | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ basketball/nowitzkis-ankle-rolls-but-his-foul-shots-fall.html | PRO BASKETBALL Nowitzkis Ankle Rolls But His Foul Shots Fall | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ biffle-finds-breakthrough-at-darlington.html | AUTO RACING Biffle Finds Breakthrough at Darlington | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ football/nfl-considers-its-options-in-los-angeles.html | PRO FOOTBALL NFL Has Options in Possible Return to Los Angeles | By Judy Battista | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ football/with-ability-to-disrupt-giants-rookie-gains-stature.html | PRO FOOTBALL Rookie Grows on Giants With Ability to Disrupt | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ golf/webb-adds-a-new-swing-and-regains-her swagger.html | GOLF ROUNDUP Webb Adds a New Swing And Regains Her Swagger | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ hockey/all-the-pieces-minus-one-stick-fall-into-place.html | Sports of The Times All the Pieces Minus One Stick Fall Into Place | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ hockey/devils-win-then-consider-the-difficult-road-thats-ahead.html | HOCKEY Devils Win Then Consider the Difficult Road Thats Ahead | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ othersports/jones-fast-and-first-in-return-to-the-track.html | TRACK AND FIELD Jones Fast and First in Return to the Track | By Thayer Evans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/ othersports/thinking-triple-crown-before-first-race-was-run.html | Thinking Triple Crown Before First Race Was Run | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | |
|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/while-panel-digs-deeper-journeymen-put-up-fight.html | BOXING While Panel Digs Deeper Journeymen Put Up Fight | By Geoffrey Gray | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/with-john-smith.html | Box Seats 30 SECONDS WITH JOHN SMITH | By Frank Litsky | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/style/on-the-street-coverups.html | ON THE STREET CoverUps | By Bill Cunningham | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/style/pulse-knotty-and-nice.html | PULSE Knotty and Nice | By Ellen Tien | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/technology/china-says-one-of-its-scientists-faked-computer-chip-research.html | China Says One of Its Scientists Faked Computer Chip Research | By David Barboza | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/conor-mcpherson-is-back-with-new-play-shining-city-at-biltmore.html | THEATER Death No Redemption Maybe | By Jason Zinoman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/for-naked-angels-the-partys-over-time-to-get-serious-again.html | THEATER The Partys Over Time to Get Serious Again | By Phoebe Hoban | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/really-far-off-broadway.html | SUMMER STAGES THEATER Really Far Off Broadway | By Jason Zinoman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/a-french-kitchen-fares-well-in-transition.html | DINING OUT A French Kitchen Fares Well in Transition | By Alice Gabriel | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/borgess-buenos-aires-a-city-populated-by-a-native-sons-imagination.html | FOOTSTEPS BORGESS BUENOS AIRES A City Populated by a Native Sons Imagination | By Larry Rohter | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/bottle-artistry-inside-and-out.html | LONG ISLAND VINES Bottle Artistry Inside and Out | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/datebook.html | DATEBOOK | By J R Romanko | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/dresdens-fin-de-siecle-party-scene.html | SURFACING DRESDEN A Fin de Sicle Party Scene | By Evan Rail | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/foraging-barcelona-spain-hair-ornaments.html | FORAGING BARCELONA SPAIN HAIR ORNAMENTS | By Katherine Zoepf | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/in-basque-country-coming-home-to-jai-alai.html | JOURNEYS SPAIN In Basque Country Coming Home to Jai Alai | By Geoffrey Gray | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/in-rural-wales-a-sundance-for-bibliophiles.html | NEXT STOP HAYONWYE In Rural Wales A Sundance For Bibliophiles | By Sarah Lyall | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/in-transit-parts-of-west-expect-a-long-whitewater-season.html | IN TRANSIT Parts of West Expect a Long WhiteWater Season | By Michelle Higgins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/influences-globetrotters-favorites-tomes-that-can-trigger-a-writers.html | INFLUENCES GLOBETROTTERS FAVORITES Tomes That Can Trigger a Writers Wanderlust | By Susan Lehman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/lend-them-a-tenor.html | DINING OUT Lend Them a Tenor | By Joanne Starkey | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/literary-new-york.html | GOING TO Literary New York | By Steven Kurutz | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/mark-twains-hawaii.html | Mark Twain in Hawaii  The Original Surf Bum | By Lawrence Downes | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/new-audio-books-pack-a-lot-more-prose.html | PRACTICAL TRAVELER DIGITAL ENTERTAINMENT New Audio Books Pack a Lot More Prose | By David A Kelly | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/strategies-for-upgrading-airline-tickets.html | Q  A | By Roger Collis | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/the-other-australia-aboriginal-sites-in-the-vast-northern-terrritory.html | IN TRANSIT The Other Australia Aboriginal Sites in the Vast Northern Territory | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/the-simple-life-in-north-branford.html | DINING The Simple Life in North Branford | By Stephanie Lyness | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/tokyo-prince-hotel-park-tower.html | CHECK INCHECK OUT TOKYO TOKYO PRINCE HOTEL PARK TOWER | By Bonnie Tsui | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/try-the-gong.html | RESTAURANTS Try the Gong | By Karla Cook | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/w-hotels-takes-new-tack-to-help-guests-stay-fit.html | IN TRANSIT W Hotels Takes New Tack To Help Guests Stay Fit | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/why-we-travel-dubai.html | WHY WE TRAVEL DUBAI | As told to Austin Considine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/army-concerned-about-hbo-war-film.html | Army Concerned About HBO War Film | By Edward Wyatt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/from-tv-role-in-dobie-gillis-to-rights-fight-in-legislature.html | From TV Role In Dobie Gillis To Rights Fight In Legislature | By Jesse McKinley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/george-lenchner-88-dies-after-life-by-the-numbers.html | George Lenchner 88 Dies After Life by the Numbers | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/military-plans-tests-in-search-for-an-alternative-to-oilbased-fuel.html | Military Plans Tests in Search for an Alternative to OilBased Fuel | By Thom Shanker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/us/onetall-figure-in-the-rugged-world-of-texas-politics-is-back-in-the.html | OneTall Figure in the Rugged World of Texas Politics is Back in the Saddle | By Ralph Blumenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/at-falwells-university-mccain-defends-iraq-war.html | In Address McCain Gives Avid Defense Of Iraq War | By Adam Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/cheney-pushed-us-to-widen-eavesdropping.html | Cheney Pushed US to Widen Eavesdropping | By Scott Shane and Eric Lichtblau | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/in-kentucky-hills-a-homeland-security-bonanza.html | In Kentucky Hills a Homeland Security Bonanza | By Eric Lipton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/notes-are-said-to-reveal-close-cheney-interest-in-a-critic-of.html | Notes Are Said to Reveal Close Cheney Interest in a Critic of Iraq Policy | By David Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/a-freakwave-flipout-not-likely.html | The Basics A FreakWave FlipOut Not Likely | By Kari Haskell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/call-them-refugees-if-it-gets-the-job-done.html | IDEAS  TRENDS Call Them Refugees if It Gets the Job Done | By Shaila Dewan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/from-iran-with-something-less-than-love.html | Word for Word  Two Letters From Iran With Something Less Than Love | By Elaine Sciolino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/hey-democrats-why-win.html | THE WORLD Hey Democrats Why Win | By Adam Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/langley-we-have-a-problem.html | THE WORLD FADING FAST Langley We Have a Problem | By Tim Weiner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/my-heart-belongs-to-mother.html | IDEAS  TRENDS My Heart Belongs To Mother | By Ben Yagoda | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/russians-busy-making-shrouds-are-asked-to-make-babies.html | THE WORLD Russians Busy Making Shrouds Are Asked To Make Babies | By C J Chivers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/the-pipes-carry-clout-with-the-oil.html | THE WORLD The Pipes Carry Clout With the Oil | By Jad Mouawad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekin review/the-world-intelligence-turf-a-guide.html | THE WORLD Intelligence Turf A Guide | JOHN NEGROPONTE  On paper as Director of National Intelligence Mr Negroponte oversees American intelligence But Mr Rumsfeld controls most of the money the spy satellites and the troops Mr Negroponte has had little time to consolidate his power INTELLIGENCE GROUPS CONTROLLED AT LEAST IN PART BY Mr Negroponte Civilian Command Central Intelligence Agency  Established In 1947 | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/weekin review/when-a-diplomat-plays-postman.html | The Basics When a Diplomat Plays Postman | By Joel Brinkley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/truce-is-talk-agony-is-real-in-darfur-war.html | Truce Is Talk Agony Is Real In Darfur War | By Lydia Polgreen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/us-aid-cant-win-bolivias-love-as-new-suitors-emerge.html | US Aid Cant Win Bolivias Love as New Suitors Emerge | By Juan Forero | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/a-vision-of-pale-beauty-carries-risks-for-asias-women.html | A Vision of Pale Beauty Carries Risks for Asias Women | By Thomas Fuller | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/avian-flu-wanes-in-asian-nations-it-first-hit-hard.html | AVIAN FLU WANES IN ASIAN NATIONS IT FIRST HIT HARD | By Donald G McNeil Jr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/kyrgyzstan-says-14-people-were-killed-in-border-raid-by-gunmen.html | Kyrgyzstan Says 14 People Were Killed in Border Raid by Gunmen | By Ethan WilenskyLanford | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/europe/italys-onceplucky-little-factories-now-complicate-its-battle.html | Italys OncePlucky Little Factories Now Complicate Its Battle With made in China | By Mark Landler and Ian Fisher | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/middleeast/despite-political-pressure-to-scale-back-logistics-are.html | Military Memo Despite Political Pressure to Scale Back Logistics Are Pinning Down US in Iraq | By David S Cloud and Thom Shanker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-14 | https://www.nytimes.com/2006/05/14/world/middleeast/kurdish-and-shiite-units-of-iraqi-army-clash.html | Kurdish and Shiite Units of Iraqi Army Clash | By Dexter Filkins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/alexander-zinoviev-83-changeable-russian-author-dies.html | Alexander Zinoviev 83 Changeable Russian Author Dies | By Douglas Martin | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/arts-briefly-missing-ghost-haunts-cbs.html | Arts Briefly Missing Ghost Haunts CBS | By Kate Aurthur | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds-731153.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds-731161.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds-731170.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/dance/all-the-choreographers-are-male-at-a-dance-new-amsterdam-program.html | DANCE REVIEW Guys Guys Guys and a Gal on Video | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/dance/heidi-latsky-dance-troupe-pays-tribute-to-a-mothers-courage.html | DANCE REVIEW A Mothers Courage a Daughters Tribute | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/design/director-of-getty-is-unrattled-by-claims-of-italy-and-greece-to.html | Getty Chief Stays Calm Amid Antiquities Storm | By Hugh Eakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/form-follows-function-now-go-out-and-cut-the-grass.html | CONNECTIONS Form Follows Function Now Go Out and Cut the Grass | By Edward Rothstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/movies/arts-briefly-mission-scuttles-poseidon-challenge.html | Arts Briefly Mission Scuttles Poseidon Challenge | By Catherine Billey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/music/in-concert-with-camilla-tilling-a-sweet-scandinavian-sampler.html | CLASSICAL MUSIC REVIEW A Sweet Scandinavian Sampler With a Dash of German Delight | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/music/new-languages-festival-makes-avantgarde-inviting-if-not.html | JAZZ REVIEW A Gentle Nudge to the Edge of the Possible | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/music/new-voices-from-japan-improvised-sounds-at-the-japan-society.html | MUSIC REVIEW Shrieks and Gurgles Sometimes From Gadgets | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/music/philadelphia-orchestras-new-toy-is-an-organ-full-of-bells-and.html | CRITICS NOTEBOOK Philadelphia's New Toy of Bells and Whistles | By James R Oestreich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/music/playing-around-then-just-playing-with-musicians-from-marlboro.html | CLASSICAL MUSIC REVIEW Playing Around Then Just Playing | By Jeremy Eichler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/music/the-pageantry-of-wagner-in-parsifal-at-the-met.html | OPERA REVIEW The Pageantry of Wagner and a Young Knight Looking for Truth | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/rock-review-80s-redux-axl-roses-shakedown-concert.html | ROCK REVIEW 80s Redux Axl Roses Shakedown Concert | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/television/nbcs-new-season-lineup-leans-heavily-on-drama.html | NBC Pins Its Hopes On Drama For Fall | By Bill Carter and Jacques Steinberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/books/in-the-attack-an-arabisraeli-learns-too-late-of-a-terrorist-stranger.html | BOOKS OF THE TIMES An ArabIsraeli Learns Too Late of a Stranger in the Family | By Janet Maslin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/books/reed-coleman-writes-of-crime-and-brooklyn.html | Brooklyn a Crime Writers Tough Hero | By Michael Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/astrazeneca-is-in-talks-to-acquire-biotechnology-firm.html | AstraZeneca Is in Talks to Acquire Biotechnology Firm | By Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/louvre-sees-opportunity-in-da-vinci-code-film.html | MEDIA TALK Louvre Sees Opportunity In Da Vinci Code Film | By Doreen Carvajal IHT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/photo-may-shift-old-spat-from-academia-to-court.html | MEDIA TALK Photo May Shift Old Spat From Academia to Court | By Sara Ivry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/times-are-tough-for-news-media-but-journalism-schools-are.html | MEDIA Times Are Tough for News Media but Journalism Schools Are Still Booming | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/tony-soprano-adds-stress-to-life-on-wisteria-lane.html | MEDIA TALK Tony Soprano Adds Stress To Life on Wisteria Lane | By Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://www.nytimes.com/2006/05/15/busines s/on-some-flights-millionaires-serve-the-drinks.html | On Some Flights Millionaires Serve the Drinks | By Jeff Bailey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/crossw ords/bridge/bridge-delaying-a-double-has-rewards.html | Bridge Delaying a Double Has Rewards | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/educati on/exuniversity-president-to-lead-us-math-panel.html | Former University President Will Lead US Math Panel | By Diana Jean Schemo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/educati on/states-struggle-to-computerize-school-records.html | States Struggle in Efforts to Computerize School Records | By Sam Dillon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/a-m-rosenthal-is-remembered-for-tender-ferocity.html | A M Rosenthal Is Remembered for Tender Ferocity | By James Barron | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/bronx-man-88-found-burned.html | Metro Briefing  New York Bronx Man 88 Found Burned | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/brooklyn-woman-found-dead-in-home.html | Metro Briefing  New York Brooklyn Woman Found Dead In Home | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/cellphones-in-schools-from-irritant-to-brouhaha.html | Political Memo Cellphones In Schools From Irritant To Brouhaha | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/chided-by-daughter-clinton-says-youth-are-not-lazy.html | Chided by Daughter Clinton Says Youth Are Not Lazy | By Anne E Kornblut and Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/congressman-with-long-reach-faces-political-battle-of-his-life.html | Congressman With Long Reach Faces Political Battle of His Life | By Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/if-numbers-dont-add-up-try-connecting-the-dots.html | Brighton Journal If Numbers Dont Add Up Try Connecting the Dots | By Michelle York | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/its-not-a-tour-its-a-stroll-with-your-new-aunt-tilly.html | Its Not a Tour Its a Stroll With Your New Aunt Tilly | By Joseph P Fried | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/neon-nostalgia-from-times-square-to-be-sold-by-sign-maker.html | Neon Nostalgia From Times Sq To Be Sold By Sign Maker | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/police-get-their-man-from-a-chimney.html | Police Get Their Man From a Chimney | By Jennifer 8 Lee and Jay Dixit | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/stirring-enthusiasm-with-elan-and-a-pan.html | Stirring Enthusiasm With Ian and a Pan Quirky Booster Has Been Adding Clamor to Yankee Games Since 1988 | By Manny Fernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/woman-18-is-fatally-shot-on-bronx-street-police-say.html | Woman 18 Is Fatally Shot On Bronx Street Police Say | By Michael Wilson and Janon Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregi on/woman-fatally-shot-in-brooklyn.html | Metro Briefing  New York Brooklyn Woman Fatally Shot | By Michael Wilson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinio n/america-the-fearful.html | America The Fearful | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinio n/charity-begins-at-home-but-must-it-stay-there.html | Charity Begins at Home but Must It Stay There | By John J Miller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinio n/d-for-debacle.html | D for Debacle | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/opinio n/deaths-waiting-list.html | Deaths Waiting List | By Sally Satel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/after-mets-loss-missed-opportunities-rankle-randolph.html | BASEBALL After Mets Loss Missed Opportunities Rankle Randolph | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/bambinos-new-curse-is-bondss-tormentor.html | BASEBALL Bambinos New Curse Is Bondss Tormentor | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/in-sheffield-news-yanks-do-all-the-talking-and-the.html | BASEBALL NOTEBOOK In Sheffield News Yanks Do All the Talking and the Promoting | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/johnsons-frustration-continues-to-fester.html | BASEBALL Johnsons Frustration Continues To Fester | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/heats-role-players-make-the-difference-again.html | PRO BASKETBALL Heats Role Players Make the Difference Again | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/isiah-oozing-into-the-hot-seat.html | Sports of The Times Thomas Oozing Into the Hot Seat | By Selena Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/mavericks-nowitzki-will-play-and-harris-will-run.html | PRO BASKETBALL Nowitzki Will Play And Harris Will Run | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/golf/for-webb-final-round-is-a-sunday-stroll.html | GOLF ROUNDUP For Webb Final Round Is a Sunday Stroll | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/hockey/hurricanes-finish-devils-and-look-ahead-to-the-sabres.html | HOCKEY Hurricanes Finish Devils and Look Ahead to the Sabres | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/lacrosse-hofstra-advances-in-division-i-tournament.html | LACROSSE Hofstra Advances In Division I Tournament | By Michael S Schmidt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/othersports/even-with-biffles-victory-roush-is-off-to-rough-start.html | AUTO RACING Even With Biffles Victory Roush Is Off to Rough Start | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/othersports/questions-about-drugs-continue-to-follow-jones.html | TRACK Questions About Drugs Continue to Follow Jones | By Thayer Evans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/pro-basketball-knicks-may-be-looking-for-way-to-part-with-brown.html | PRO BASKETBALL Knicks May Be Looking For Way to Part With Brown | By Howard Beck and Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/pro-basketball-roundup-a-victory-guaranteed.html | PRO BASKETBALL ROUNDUP A VICTORY GUARANTEED | By Howard Beck NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/soccer/italy-develops-taste-for-goals.html | SOCCER Italy Develops Taste for Goals | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/sports-briefing-golf-another-giuliani-on-top.html | SPORTS BRIEFING GOLF ANOTHER GIULIANI ON TOP | By Bernie Beglane NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/at-an-industry-media-lab-close-views-of-multitasking.html | Hot on the Trail Of Consumers At an Industry Media Lab Close Views of Multitasking | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/building-a-brand-with-a-blog.html | Building A Brand with a Blog | By David Carr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/buying-a-new-fridge-watch-the-interactive-video-first.html | ECOMMERCE REPORT Buying a New Fridge Watch the Interactive Video First | By Bob Tedeschi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/cellphone-companies-join-bonos-efforts-to-help-africa.html | MARKETING Cellphone Companies Join Bonos Efforts to Help Africa | By Eric Pfanner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/france-debates-downloads-with-teenager-as-top-expert.html | MEDIA France Debates Downloads With Teenager As Top Expert | By Thomas Crampton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/in-a-scientists-fall-china-feels-robbed-of-glory.html | In a Computer Scientists Fall China Feels Robbed of Glory | By David Barboza | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/in-japan-a-provider-of-cable-ups-the-ante.html | TECHNOLOGY In Japan A Provider Of Cable Ups the Ante | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/qwest-goes-from-the-goat-to-the-hero.html | LINK BY LINK Qwest Goes From the Goat to the Hero | By Tom Zeller Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/shaking-up-tradition-in-the-way-ads-are-sold.html | ADVERTISING Shaking Up Tradition In the Way Ads Are Sold | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/the-case-of-the-disappearing-cookies.html | DRILLING DOWN The Case of the Disappearing Cookies | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/theater-text-messages-may-inform-or-offend.html | MEDIA TALK Theater Text Messages May Inform or Offend | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/us/after-surviving-hurricane-and-being-mauled-by-dog-pony-is-still-standing.html | After Surviving Hurricane and Being Mauled by Dog Pony Is Still Standing | By Brenda Goodman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/us/at-namesake-of-senator-his-likeness-gets-its-due.html | At Namesake Of Senator His Likeness Gets Its Due | By Jessica Kowal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/us/dancing-away-the-prom-night-with-the-governor-at-his-mansion.html | Dancing Away the Prom Night With the Governor At His Mansion | By Brenda Goodman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/us/politics-stalls-plan-to-bolster-flood-insurance.html | Politics Stalls Plan to Bolster Flood Coverage | By Christopher Drew and Joseph B Treaster | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/us/seat-belt-advocates-report-strong-but-uneven-progress.html | Seat Belt Advocates Report Strong but Uneven Progress | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/bush-aide-defends-acts-by-nsa.html | Bush Aide Defends Acts By NSA | By Stephen Labaton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/bushs-plan-to-seal-border-worries-mexico.html | PLAN TO DEPLOY GUARD AT BORDER WORRIES MEXICO | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/cheneys-daughter-finally-has-her-say.html | White House Letter Cheneys Daughter Finally Has Her Say | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/conservative-christians-criticize-republicans.html | Conservative Christians Warn Republicans Against Inaction | By David D Kirkpatrick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/for-a-kennedy-fighting-the-stigma-of-mental-illness-becomes.html | For a Kennedy Fighting the Stigma of Mental Illness Becomes Personal | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/medicare-deadline-spurs-a-debate-over-penalties.html | Medicare Deadline Spurs A Debate Over Penalties | By Robert Pear | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/nepal-assembly-moves-to-limit-monarchys-role.html | Nepal Assembly Moves to Limit Monarchys Role | By Tilak P Pokharel and Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/sri-lankan-city-mired-in-ethnic-violence.html | As Sri Lankan Port City Erupts A Nations Bloody Past Echoes | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/british-union-weighs-boycott-of-teachers-from-israel.html | British Union Weighs Boycott Of Teachers From Israel | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/blair-weighs-move-to-limit-courts-power-in-rights-laws.html | Blair Weighs Move to Limit Courts Power In Rights Laws | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/some-see-a-pyramid-to-hone-bosnias-image-others-see-a-big-hill.html | Some See a Pyramid to Hone Bosnias Image Others See a Big Hill | By Craig S Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/2-suicide-car-bombers-kill-14-and-wound-16-near-baghdad.html | 2 Suicide Car Bombers Kill 14 and Wound 16 Near Baghdad Airport | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/a-promising-young-life-prematurely-committed-to-sand.html | Holon Journal A Promising Young Life Prematurely Committed to Sand | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/israel-raids-west-bank-towns-killing-6.html | Israel Raids West Bank Towns Killing 6 | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/arts-briefly-barenboim-and-la-scala-seal-a-deal.html | Arts Briefly Barenboim and La Scala Seal a Deal | By Elisabetta Povoledo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/arts-briefly-nbc-bids-farewell-to-the-chief.html | Arts Briefly NBC Bids Farewell To The Chief | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/dance/choreographers-sincerely-weaving-new-pieces-holes-and-all.html | DANCE REVIEW Choreographers Sincerely Weaving New Pieces Holes and All | By Roslyn Sulcas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/design/pariss-jewellike-orangerie-home-to-monets-waterlilies-reopens.html | A Parisian Impressionist Jewel Reopens Polished | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/brooklyn-philharmonic-pays-tribute-to-harriet-tubman-in-freedom.html | CLASSICAL MUSIC REVIEW Season Ends by Honoring The Woman Called Moses | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/ethel-amplified-string-quartet-plays-free-for-all-at-town-hall.html | CONTEMPORARY MUSIC REVIEW Amplified String Quartet Extended Demographics | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/from-the-met-orchestra-a-program-of-arias-and-symphonic-works.html | CLASSICAL MUSIC REVIEW An Orchestra Takes a Break From the Met Singers in Tow | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/in-shostakovichs-quartets-a-private-agony-in-the-garden.html | CLASSICAL MUSIC REVIEW The Agony in the Garden Of Shostakovichs Quartets | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/prism-concerts-completes-its-first-season-at-central-synagogue.html | CLASSICAL MUSIC REVIEW A New Series Has an Organ to Play and Mandates to Fill | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/television/abc-fills-out-its-lineup-with-slate-of-new-shows.html | For ABC New Shows Fill Out the Lineup | By Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/books/authors-meet-fans-far-from-bookstores-at-company-events.html | Authors Meet Fans Far From Bookstores at Company Events | By Motoko Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/books/portraits-of-the-catastrophe-known-as-katrina.html | BOOKS OF THE TIMES Katrinaworld Somewhere Between Natures Fury and Mans Incompetence | By Michiko Kakutani | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/books/stanley-kunitz-poet-laureate-dies-at-100.html | Stanley Kunitz Poet Laureate Dies at 100 Celebrated for Telling Stories of the Soul | By Christopher LehmannHaupt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/businessspecial3/us-levels-a-final-blast-at-enron-chiefs.html | US Levels a Final Blast at Enron Chiefs | By Alexei Barrionuevo and Simon Romero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/data-leaks-shake-up-carbon-trade.html | MARKET PLACE Data Leaks Shake Up Carbon Trade | By Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/deal-with-us-would-let-boeing-avoid-prosecution.html | Deal With US Would Let Boeing Avoid Prosecution | By Leslie Wayne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/delays-in-an-effort-to-avoid-delays.html | Itineraries Delays in an Effort to Avoid Delays | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/heart-device-makers-plan-enhanced-safety-reviews.html | Heart Device Makers Plan Enhanced Safety Reviews | By Barry Meier | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/ira-swaps-could-cost-us-billions-in-tax-revenue.html | IRA Swaps Could Cost US Billions in Tax Revenue | By David Cay Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/lens-cleaner-is-recalled-worldwide.html | Lens Cleaner Is Recalled Worldwide | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/media/nbc-looks-beyond-tv-for-a-primetime-revival.html | ADVERTISING NBC Looks Beyond TV For a PrimeTime Revival | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/respiratory-equipment-maker-settles-us-kickback-charges.html | Respiratory Equipment Maker Settles US Kickback Charges | By Reed Abelson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/the-hot-potato-of-business-etiquette.html | ON THE ROAD The Hot Potato Of Business Etiquette | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/two-lawyers-take-leave-as-part-of-inquiry.html | Two Lawyers Take Leave as Part of Inquiry | By Julie Creswell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/what-not-to-wear-or-eat-overseas.html | FREQUENT FLIER What Not to Wear or Eat Overseas | By Dr Jerome Levine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/china-lets-currency-rise-past-key-level.html | INTERNATIONAL BUSINESS China Lets Currency Rise Past Key Level | By Keith Bradsher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/from-russia-with-dread.html | INTERNATIONAL BUSINESS From Russia With Dread | By Andrew E Kramer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/indias-plan-to-set-aside-jobs-for-poor-stirs-protest.html | Indias Plan To Set Aside Jobs for Poor Stirs Protest | By Saritha Rai | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/for-two-transplant-patients-a-dire-complication-west-nile.html | For Two Transplant Patients a Dire Complication West Nile | By Denise Grady | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/help-for-chronic-insomnia-isnt-always-found-in-a-pill.html | Help for Chronic Insomnia Isnt Always Found in a Pill | By Jane E Brody | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/learning-to-live-with-your-pet-and-breathe-too.html | PERSONAL HEALTH Learning to Live With Your Pet and Breathe Too | By Jane E Brody | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/link-is-cited-between-smell-and-sexuality.html | Link Is Cited Between Smell And Sexuality | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/nutrition/lactic-acid-is-not-muscles-foe-its-fuel.html | Lactic Acid Is Not Muscles Foe Its Fuel | By Gina Kolata | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/policy/rising-diabetes-threat-meets-a-falling-budget.html | Rising Diabetes Threat Meets a Falling Budget | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/psychology/a-core-of-despair-a-shadow-of-nemesis.html | CASES A Core of Despair a Shadow of Nemesis | By Ronald Pies Md | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/science/q-a-magnetic-metals.html | Q  A Magnetic Metals | By C Claiborne Ray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/the-claim-flying-increases-the-risk-of-a-miscarriage.html | REALLY | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/treatments-evidence-can-be-lacking-for-drug-effectiveness.html | VITAL SIGNS TREATMENTS Evidence Can Be Lacking for Drug Effectiveness | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/vital-signs-motivation-for-patients-theres-beauty-in-the-ugly-truth.html | VITAL SIGNS MOTIVATION For Patients Theres Beauty in the Ugly Truth | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/vital-signs-risk-for-men-low-estrogen-level-puts-hips-in-peril.html | VITAL SIGNS RISK For Men Low Estrogen Level Puts Hips in Peril | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/health/workplace-high-blood-pressure-dont-blame-your-job.html | VITAL SIGNS WORKPLACE High Blood Pressure Dont Blame Your Job | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/movies/da-vinci-code-the-mystery-of-the-missing-screenings.html | Da Vinci Code The Mystery of the Missing Screenings | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/movies/homevideo/new-dvds.html | Critics Choice New DVDS | By Dave Kehr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/2nd-try-was-bank-robbers-undoing-police-say.html | 2nd Try Was Bank Robbers Undoing Police Say | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/after-20-years-of-delays-a-river-park-takes-shape.html | After 20 Years of Delays a River Park Takes Shape | By Sam Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/broad-stripes-bright-stars-and-other-wares-aflutter.html | INK Broad Stripes Bright Stars and Other Wares Aflutter | By Stacey Stowe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/brooklyn-man-charged-in-womans-death.html | Metro Briefing  New York Brooklyn Man Charged In Womans Death | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/brooklyn-man-guilty-of-murder-attempt.html | Metro Briefing  New York Brooklyn Man Guilty Of Murder Attempt | By Michael Brick NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/committee-approves-shelter-and-toilet-contract.html | Metro Briefing  New York Manhattan Committee Approves Shelter And Toilet Contract | By Diane Cardwell NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/county-dna-lists-include-nonconvicts.html | County DNA Lists Include NonConvicts | By Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/dead-bronx-man-had-been-cleaning-fishing-tackle.html | Metro Briefing  New York Bronx Dead Man Had Been Cleaning Fishing Tackle | By Kareem Fahim NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/deadline-set-for-wireless-internet-in-parks.html | Deadline Set for Wireless Internet in Parks | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/defendant-says-police-informer-pushed-him-into-bomb-plot.html | Defendant Says Police Informer Pushed Him Into Bomb Plot | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/firefighters-lung-capacity-suffered-after-911-work.html | Firefighters Lung Capacity Suffered After 911 Work | By Anthony Depalma | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/high-mark-for-subway-use.html | Metro Briefing  New York High Mark For Subway Use | By Thomas J Lueck NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/inmate-to-be-freed-as-dna-tests-upend-murder-confession.html | Inmate to Be Freed as DNA Tests Upend Murder Confession | By Jim Dwyer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/judge-rules-against-citys-plan-to-renovate-hunts-point-site.html | Judge Rules Against Citys Plan To Renovate Hunts Point Site | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/new-electrical-system-has-tram-working-but-not-yet-open.html | New Electrical System Has Tram Working but Not Yet Open | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/new-nassau-county-law-to-protect-domestic-workers.html | New Nassau County Law To Protect Domestic Workers | By Bruce Lambert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/new-york-city-sues-15-gun-dealers-in-5-states-charging-illegal.html | City Alleges Illegal Gun Sales in 5 States | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/over-giuliani-a-halo-is-fading.html | NYC Over Giuliani A Halo Is Fading | By Clyde Haberman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/schoolteacher-found-killed-in-her-home.html | Schoolteacher Found Killed in Her Home | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/shouting-wrestling-displaying-his-garters-defendant-tells-jury-of.html | Shouting Wrestling Displaying His Garters Defendant Tells Jury of SelfDefense | By Michael Brick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/smaller-size-proposed-for-atlantic-yards.html | Metro Briefing  New York Albany Smaller Size Proposed For Atlantic Yards | By Nicholas Confessore NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/super-tuesday-for-school-budget-voting.html | Metro Briefing  New York Super Tuesday For School Budget Voting | By Patrick J Lyons NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/to-save-a-shorebird-horseshoe-crabbing-is-banned-in-new-jersey.html | To Save a Shorebird Horseshoe Crabbing Is Banned in New Jersey | By Tina Kelley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/obituaries/george-crile-cbs-documentary-producer-dies-at-61.html | George Crile 61 CBS Documentary Producer | By Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/obituaries/jaroslav-pelikan-wideranging-historian-of-christian-traditions.html | Jaroslav Pelikan WideRanging Historian of Christian Traditions Dies at 82 | By Wolfgang Saxon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/dithering-through-death.html | Dithering Through Death | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/the-nsas-math-problem.html | The NSAs Math Problem | By Jonathan David Farley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/throwing-hawks-a-bone.html | A Bone for Border Hawks | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/a-b-c-d-fang-beak-sky-my-maya-crash-course.html | A B C D Fang Beak Sky  My Maya Crash Course | By John Noble Wilford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/science/diary-of-the-earths-magnetic-field-shows-a-temporary-calm.html | Etched in Lava Diary of the Earths Magnetic Field Shows a Temporary Calm | By Kenneth Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/science/earth/with-time-running-out-a-discovery-deep-in-the-crust-of-the.html | SCIENTIST AT WORK  Douglas Wilson With Time Running Out a Discovery Deep in the Crust of the Earth | By Emily B Hager | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/science/frankencotton-the-shirt-coming-soon-to-a-wardrobe-near-you.html | SIDE EFFECTS Frankencotton the Shirt Coming Soon to a Wardrobe Near You | By James Gorman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/science/hello-my-name-is.html | OBSERVATORY | By Henry Fountain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/science/impressive-new-tricks-of-light-all-within-the-laws-of-physics.html | Impressive New Tricks of Light All Within the Laws of Physics | By Kenneth Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/science/on-ancient-walls-a-new-maya-epoch.html | On Ancient Walls A New Maya Epoch | By John Noble Wilford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/science/on-the-runway-spacewear-meant-to-dazzle-even-in-zero-gravity.html | FINDINGS On the Runway Spacewear Meant to Dazzle Even in Zero Gravity | By Dennis Overbye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/alou-er-bonds-keeps-bonds-in-the-lineup.html | BASEBALL Alou er Bonds Keeps Bonds in the Lineup | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/baseball-is-a-game-of-numbers-but-whose-numbers-are-they.html | Baseball Is a Game of Numbers But Whose Numbers Are They | By Alan Schwarz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/not-pitching-to-pujols-is-an-automatic-firstguess.html | BASEBALL Not Pitching to Pujols Is an Automatic FirstGuess | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/once-mussina-exits-yanks-are-at-a-loss.html | BASEBALL Once Mussina Exits Yanks Are at a Loss | By David Picker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/pujols-pursues-a-scorched-pitcher-policy.html | On Baseball The Best Thing About Him Is That He Doesnt Cheat | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/without-baseball-msg-turns-to-gardens-mystique-to-fill-void.html | TV SPORTS Without Baseball MSG Turns to Gardens Mystique to Fill Void | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/browns-camp-delivers-a-denial-heard-before.html | PRO BASKETBALL Browns Camp Delivers A Denial Heard Before | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/heat-is-dominating-nets-even-if-oneal-is-not.html | PRO BASKETBALL Heat Is Dominating Nets Even if ONeal Is Not | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/promises-promises-game-6-is-needed-after-all.html | PRO BASKETBALL Promises Promises Game 6 Needed After All | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/terry-takes-over-and-dallas-takes-charge.html | PRO BASKETBALL Terry Takes Over and Dallas Takes Charge | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/football/after-21-pro-seasons-flutie-says-its-time-to-retire.html | PRO FOOTBALL After 21 Pro Seasons Flutie Says Its Time to Retire | By Judy Battista | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/othersports/patrick-is-first-only-in-fans-hearts.html | AUTO RACING Patrick Is First In Fans Hearts But Not at the Track | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/soccer/italys-final-roster-includes-goalie-touched-by-scandal.html | SOCCER Italys Final Roster Includes Goalie Touched by Scandal | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/soccer/northwestern-womens-soccer-team-suspended-after-hazing.html | COLLEGES Northwestern Womens Soccer Team Suspended After Hazing | By Chris Sprow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/sportsspecial1/3rd-duke-lacrosse-player-is-indicted-in-rape-case.html | 3rd Duke Lacrosse Player Is Indicted in Rape Case | By Shaila Dewan | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/tennis/federernadal-is-starting-to-have-that-frazierali-ring.html | Sports of The Times FedererNadal Is Starting to Have That FrazierAli Ring | By Harvey Araton | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/justices-order-rethinking-of-ebay-case.html | Justices Order Rethinking Of eBay Case | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/its-time-to-remember-the-fantasticks-returns.html | Its Time to Remember The Fantasticks Returns | By Campbell Robertson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/joan-diener-76-dies-dulcinea-in-la-mancha.html | Joan Diener 76 Dulcinea in La Mancha | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/reviews/moonlight-and-muddle-for-a-loopy-new-orleans-family-in.html | THEATER REVIEW Moonlight and Muddle for a Loopy New Orleans Family | By Charles Isherwood | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/reviews/sucker-fish-messiah-brothers-with-little-in-common-except.html | THEATER REVIEW Brothers With Little in Common Except Their Bed Companions | By Anita Gates | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/after-fatal-alligator-attacks-high-alert-and-lowered-eyes.html | After Fatal Alligator Attacks High Alert and Lowered Eyes | By Terry Aguayo | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/another-arrest-in-webcam-pornography-case.html | Another Arrest in Webcam Pornography Case | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/california-city-council-rejects-antiimmigration-legislation.html | THE IMMIGRATION DEBATE LAWS California City Council Rejects AntiImmigration Legislation | By Cindy Chang | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/displaced-gain-sway-in-new-orleans-vote.html | Displaced Gain Sway in New Orleans Vote | By Adam Nossiter and Shaila Dewan | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/louisiana-congressman-says-he-wont-resign.html | National Briefing  South Louisiana Congressman Says He Wont Resign | By Adam Nossiter NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/national-briefing-washington-nancy-reagan-supports-stem-cell-bill.html | National Briefing  Washington Nancy Reagan Supports Stem Cell Bill | By Sheryl Gay Stolberg NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/new-england-deluged-by-worst-flooding-in-decades.html | New England Is Deluged by the Worst Flooding in Decades | By Katie Zezima | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/presidents-middle-path-disappoints-both-sides.html | THE IMMIGRATION DEBATE THE NATIONAL DEBATE Presidents Middle Path Disappoints Both Sides | By Monica Davey and Ralph Blumenthal | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/us/san-francisco-is-criticized-in-report-on-preparedness.html | San Francisco Is Criticized In Report on Preparedness | By Jesse McKinley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/behind-bushs-address-lies-a-deep-history.html | THE IMMIGRATION DEBATE THE CONTEXT Behind a Talk Bushs History | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/bellsouth-denies-it-gave-records-to-nsa.html | BellSouth Denies It Handed Over Telephone Records to the NSA | By Ken Belson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/bush-calls-for-compromise-on-immigration.html | THE IMMIGRATON DEBATE THE OVERVIEW PRESIDENT CALLS FOR COMPROMISE ON IMMIGRATION | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/final-rush-to-make-deadline-for-drug-coverage.html | A Final Rush to Make the Deadline for Drug Coverage | By Robert Pear | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/house-resists-call-for-papers-in-bribery-case.html | House Resists Call for Papers in Bribery Case | By Paul von Zielbauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/justices-uphold-state-rules-in-decision-on-dam-licenses.html | Justices Uphold State Rules In Decision on Dam Licenses | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/plan-met-with-warnings-that-it-wont-be-enough.html | THE IMMIGRATION DEBATE THE REACTION Plan Met With Warnings That It Wont Be Enough | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/25-insurgents-killed-in-battle-south-of-baghdad-us-says.html | 25 Insurgents Killed in Battle South of Baghdad US Says | By Dexter Filkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/south-african-regains-role-in-ruling-party-after-acquittal.html | South African Regains Role In Ruling Party After Acquittal | By Michael Wines | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/un-gets-proposal-to-speed-new-darfur-force.html | UN Gets Proposal to Speed New Darfur Force | By Warren Hoge | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/us-will-restore-diplomatic-links-with-the-libyans.html | US WILL RESTORE DIPLOMATIC LINKS WITH THE LIBYANS | By Joel Brinkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/fox-tries-to-defuse-mexicans-concerns-over-moving-troops-to.html | THE IMMIGRATION DEBATE MEXICO Fox Tries to Defuse Concerns Over Moving Troops to Border | By Ginger Thompson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/chinese-file-new-indictment-against-times-researcher.html | Chinese File New Indictment Against Times Researcher | By Jim Yardley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/foreign-monitors-investigate-killings-of-13-tamils-in-sri-lanka.html | Foreign Monitors Investigate Killings of 13 Tamils in Sri Lanka | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/police-battle-taliban-suspects-in-afghanistan.html | Police Battle Taliban Suspects In Afghanistan | By Ruhullah Khapalwak and Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/remote-pakistan-town-believes-rumors-of-bin-ladens-arrival-are.html | Remote Pakistan Town Believes Rumors of bin Ladens Arrival Are Greatly Exaggerated | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/a-critic-of-muslim-intolerance-faces-loss-of-dutch-citizenship.html | A Critic of Muslim Intolerance Faces Loss of Dutch Citizenship | By Marlise Simons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/now-the-barkeeps-may-come-from-the-ends-of-the-earth.html | Dublin Journal Now the Barkeeps May Come From the Ends of the Earth | By Brian Lavery | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/europe-to-offer-iran-conditional-incentives.html | Europe to Offer Iran Conditional Incentives | By Dan Bilefsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/hussein-ruling-seems-to-raise-execution-odds.html | Hussein Ruling Seems to Raise Execution Odds | By John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/world-briefing-africa-malawi-vice-president-under-house-arrest.html | World Briefing  Africa Malawi Vice President Under House Arrest | By Michael Wines NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/world-briefing-africa-zimbabwe-10000-squatters-evicted-from-capital.html | World Briefing  Africa Zimbabwe 10000 Squatters Evicted From Capital | By Michael Wines NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/world-briefing-middle-east-jordan-iraqi-woman-denies-role-in-hotel.html | World Briefing  Middle East Jordan Iraqi Woman Denies Role In Hotel Blasts | By Hassan M Fattah NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-16 | https://www.nytimes.com/2006/05/16/world/world-briefing-middle-east-syria-prominent-dissident-arrested.html | World Briefing  Middle East Syria Prominent Dissident Arrested | By Hassan M Fattah NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/arts-briefly-greys-anatomy-flirts-with-destiny.html | Arts Briefly Greys Anatomy Flirts With Destiny | By Kate Aurthur | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/arts-briefly-season-of-summerstage.html | Arts Briefly Season of SummerStage | By Ben Sisario | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/getty-director-to-seek-return-of-antiquities-to-greece.html | Getty Director to Seek Return of Antiquities to Greece | By Anthee Carassava | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/jiri-frel-gettys-former-antiquities-curator-dies-at-82.html | Jiri Frel Gettys Former Antiquities Curator Dies at 82 | By Randy Kennedy | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/leonard-riggio-chairman-of-the-dia-art-foundation-is-to-step.html | Chairman of the Dia Art Foundation Is to Step Down | By Carol Vogel | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/deborah-voigt-and-renee-fleming-vs-the-ghosts-of-met-divas-past.html | CRITICS NOTEBOOK Lay to Rest the Ghosts of Divas Past and Hail a ToscaninProgress | By Anthony Tommasini | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/new-york-new-music-ensemble-offers-soft-edges-for-harsh-sounds.html | CLASSICAL MUSIC REVIEW A Devotion To Soft Edges For Sounds Of Harshness | By Allan Kozinn | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/tom-delonge-delivers-anthems-with-rockstar-style.html | POP REVIEW Delivering Anthems RockStar Style | By Kelefa Sanneh | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/cbs-plans-to-add-5-dramas-and-2-comedies-in-the-fall.html | CBS Plans To Add 7 New Series This Fall | By Bill Carter | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/gotcha-dateline-paves-a-walk-of-shame-for-online-predators.html | THE TV WATCH Gotcha A Walk of Shame For Online Predators | By Alessandra Stanley | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/lew-anderson-84-clarabell-the-clown-and-a-bandleader-dies.html | Lew Anderson 84 Clarabell the Clown and a Bandleader | By Douglas Martin | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/ratings-give-cbs-news-a-sign-of-hope.html | Ratings Give CBS News a Sign of Hope | By Jacques Steinberg | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/the-toughest-mission-yet-for-the-amazing-race.html | The Toughest Mission Yet for The Amazing Race | By Kate Aurthur | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/the-world-of-nat-king-cole-on-pbss-american-masters.html | TELEVISION REVIEW The Story of a King Who Wasnt Always Treated Like Royalty | By Anita Gates | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/automobiles/honda-plans-a-new-us-plant-and-indiana-craves-it.html | Honda Plans a New US Plant and Indiana Craves It | By Micheline Maynard | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/automobiles/uaw-votes-to-authorize-strike-at-delphi.html | UAW Votes to Authorize Strike at Delphi | By Jeremy W Peters | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/books/meet-the-mrs-who-organized-the-domestic-engineers.html | BOOKS OF THE TIMES Meet the Mrs Who Organized the Domestic Engineers | By William Grimes | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/a-prominent-law-firm-prepares-for-indictment.html | A Prominent Law Firm Prepares for Indictment | By Julie Creswell | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/architects-are-a-lagging-indicator-for.html | STRATEGIES Architects Are a Lagging Indicator for Sustainable Design | By Barbara Whitaker | TX 6-441-765 | | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/are-storm-clouds-massing-these-traders-need-to.html | TAKING STOCK Are Storm Clouds Massing These Traders Need to Know | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/companies-and-critics-try-collaboration.html | The New Black Companies and Critics Try Collaboration | By Claudia H Deutsch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/ccoads-the-aim-is-to-say-how-they-save-the-world.html | MARKETING EcoAds The Aim Is to Say How They Save the World | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/feelgood-investing-with-profits-too.html | TAKING STOCKS FeelGood Investing With Profits Too | By Felicity Barringer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/greenwash-a-way-to-say-hogwash.html | STANDARDS Greenwash A Way to Say Hogwash | By Jonathan D Glater | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/many-little-piggies-handled-with-care.html | FOOD CHAIN Many Little Piggies Handled With Care | By Christian L Wright | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/on-the-list-leadfree-bullets-naturalgas-police.html | ALTERNATIVES On Governments List LeadFree Bullets Cleaner Asphalt | By Terry Schwadron | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/panning-ewaste-for-gold.html | ALTERNATIVES Panning EWaste for Gold | By Susan Moran | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/putting-environmentalism-on-the-urban-map.html | STANDARDS Putting Environmentalism on the Urban Map | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/shaping-restaurants-to-be-models-of-efficiency.html | FOOD CHAIN Shaping Restaurants to Be Models of Efficiency | By Laura Novak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/technologys-future-a-look-at-the-dark-side.html | ASSESSING RISKS Technologys Future A Look at the Dark Side | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/they-tilt-and-whirl-while-spinning-off-cash.html | TAKING STOCK They Tilt and Whirl While Spinning Off Cash | By Peter Maloney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/to-revitalize-a-city-try-spreading-some-mulch.html | STRATEGIES To Revitalize a City Try Spreading Some Mulch | By Keith Schneider | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/whats-kind-to-nature-can-be-kind-to-profits.html | The New Black Whats Kind to Nature Can Be Kind to Profits | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial3/fiery-plea-by-defense-in-houston.html | Fiery Plea By Defense In Houston | By Alexei Barrionuevo and Simon Romero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/caterpillar-to-buy-supplier.html | Caterpillar to Buy Supplier | By Dow Jones Ap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/hewlett-says-its-earnings-jumped-51.html | Hewlett Says Its Earnings Jumped 51 | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/higher-airbus-sales-lift-profit-at-eads.html | INTERNATIONAL BUSINESS Higher Airbus Sales Lift Profit at EADS | By Nicola Clark | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/at-least-3-bidders-for-philadelphia-papers.html | At Least 3 Bidders for Philadelphia Papers | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/bar-the-door-tv-ads-want-your-tivo.html | Bar the Door TV Ads Want Your TiVo | By David Leonhardt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/bertelsmanns-moment-of-truth.html | INTERNATIONAL BUSINESS Bertelsmanns Moment of Truth | By Mark Landler and Doreen Carvajal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/magazines-managing-editor-is-shifting-to-post-at-time-inc.html | Magazines Managing Editor Is Shifting to Post at Time Inc | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/tv-is-getting-to-look-more-like-the-movies.html | ADVERTISING TV Is Getting to Look More Like the Movies | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/professor-gets-accounting-board-seat.html | Professor Gets Accounting Board Seat | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/rush-to-join-exchanges-while-mirror-is-cloudy.html | MARKET PLACE Rush to Join Exchanges While Mirror Is Cloudy | By Jenny Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/walmart-and-home-depot-post-sharply-higher-profit.html | WalMart and Home Depot Post Sharply Higher Profit | By Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/wholesale-prices-and-housing-data-cool-inflation-worry.html | Wholesale Prices and Housing Data Cool Inflation Worry | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/world-business-briefing-europe-germany-gas-company-plans-expansion.html | World Business Briefing  Europe Germany Gas Company Plans Expansion | By Judy Dempsey IHT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/chairman-of-hyundai-is-charged-with-theft.html | Chairman Of Hyundai Is Charged With Theft | By Martin Fackler and Choe SangHun | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/a-prince-of-pork-in-seattle-recreating-the-perfect-ham.html | A Prince of Pork | By R W Apple Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/food-stuff-brown-rice-thats-shed-its-tiedye.html | FOOD STUFF Brown Rice Thats Shed Its TieDye | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/food-stuff-fairway-opens-its-brooklyn-doors.html | FOOD STUFF Fairway Opens Its Brooklyn Doors | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/food-stuff-wine-sellers-so-helpful-they-welcome-children.html | FOOD STUFF Wine Sellers So Helpful They Welcome Children | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/the-chef-iacopo-falai-celery-and-salad-take-turns-as-dessert.html | THE CHEF IACOPO FALAI Celery and Salad Take Turns as Dessert | By Melissa Clark | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/the-minimalist-fat-or-skinny-asparagus-both-have-merits.html | THE MINIMALIST Fat or Skinny Asparagus Both Have Merits | By Mark Bittman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/crisp-grilled-birds-that-borrow-their-flavorings-from-provence.html | PAIRINGS Crisp Grilled Birds That Borrow Their Flavorings From Provence | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/drycured-sausages-kissed-by-air-never-by-fire.html | Kissed by Air Never by Fire | By Julia Moskin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/in-dress-rehearsals-le-cirque-prepares-for-its-third-act.html | In Dress Rehearsals Le Cirque Prepares for Its Third Act | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/reviews/its-the-year-of-the-burger-in-brooklyn.html | 25 AND UNDER Its the Year of the Burger in Brooklyn | By Peter Meehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/reviews/with-cactus-as-a-counterpoint.html | RESTAURANTS With Cactus as a Counterpoint | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/smoky-spicy-and-true-of-heart.html | WINES OF THE TIMES Smoky Spicy and True of Heart | By Eric Asimov | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/education/on/odd-math-for-best-high-schools-list.html | ON EDUCATION Odd Math for Best High Schools List | By Michael Winerip | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/education/on/peer-support-cited-in-black-students-success.html | Peer Support Cited in Black Students Success | By Elizabeth Olson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/movies/at-the-cannes-film-festival-brows-range-from-high-to-middling.html | CANNES JOURNAL Brows High to Middling In Annual Rite of Cannes | By Manohla Dargis and A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/attorney-general-candidate-is-stressing-her-singularity.html | Attorney General Candidate Is Stressing Her Singularity | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/beyond-im-a-diabetic-little-common-ground.html | Beyond Im a Diabetic Little Common Ground | By RICHARD PREZPEA | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/bloomberg-joins-schumer-in-seeking-access-to-gun-sales-data.html | Bloomberg Joins Schumer in Seeking Access to Gun Sales Data | By Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/challenge-to-weld-in-governors-race-stirs-a-battle-for-the.html | Challenge to Weld in Governors Race Stirs a Battle for the Republican Soul | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/charges-against-bar-where-slain-student-was-last-seen.html | Liquor Board Issues Charges Against Bar in Murder Case | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/city-to-drop-lawsuit-against-transit-strikers.html | City to Drop Lawsuit Against Transit Strikers | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/colorfully-some-students-protest-mccain-at-columbia-ceremony.html | Colorfully Some Students Protest McCain at Columbia Ceremony | By Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/dry-cleaners-worker-is-stabbed-by-welldressed-robber.html | Metro Briefing  New York Manhattan Dry Cleaners Worker Is Stabbed By WellDressed Robber | By Al Baker NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/exdetective-is-now-fugitive-with-wife.html | ExDetective Is Now Fugitive With Wife | By John Holl | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/fbi-is-seeking-to-interview-jailed-activists.html | FBI Is Seeking To Interview Jailed Activists | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/financial-reports-disclose-corzines-continuing-largess.html | Financial Reports Disclose Corzines Continuing Largess | By David W Chen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/holy-carmen-miranda-finding-fashion-among-the-radishes.html | Holy Carmen Miranda Finding Fashion Among the Radishes | By James Barron | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/hope-saved-on-a-laptop.html | About New York Hope Saved On a Laptop | By Dan Barry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/lawsuit-is-dismissed-on-trade-center-floor-slab.html | Metro Briefing  New York Manhattan Lawsuit Dismissed On Trade Center Floor Slab | By David W Dunlap NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/lawyers-elsewhere-take-note-as-a-new-york-man-is-freed-by-dna.html | Lawyers Elsewhere Take Note as a New York Man Is Freed by DNA Tests | By Jim Dwyer and David Staba | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/metro-briefing-new-york-brooklyn-group-sues-to-block-new-park.html | Metro Briefing  New York Brooklyn Group Sues To Block New Park | By Nicholas Confessore NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/metro-briefing-new-york-manhattan-body-found-in-river-may-be.html | Metro Briefing  New York Manhattan Body Found In River May Be Students | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/metro-briefing-new-york-manhattan-dissent-in-memorial-foundation.html | Metro Briefing  New York Manhattan Dissent In Memorial Foundation | By David W Dunlap NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/metro-briefing-new-york-staten-island-police-officer-charged-with.html | Metro Briefing  New York Staten Island Police Officer Charged With Sex Abuse | By Al Baker NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pedestrian-fatally-struck-by-school-bus-in-queens.html | Metro Briefing  New York Queens Pedestrian Fatally Struck By School Bus | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/taxi-chairman-opposes-new-cab-plan.html | Metro Briefing  New York Manhattan Taxi Chairman Opposes New Cab Plan | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/the-dirt-on-the-subways-theyre-dirtier-survey-says.html | The Dirt on the Subways Theyre Dirtier Survey Says | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/the-lights-are-still-out-at-the-victoria.html | The Lights Are Still Out at the Victoria | By Charles V Bagli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/trial-spotlights-undercover-contact-with-bomb-plot-suspect.html | Trial Spotlights Undercover Contact With Bomb Plot Suspect | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/voting-machines-for-disabled-in-new-york-city.html | Voting Machines for Disabled in New York City | By Michael Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/with-failed-revamping-of-nassau-health-care-agency-many-wonder.html | With Failed Revamping of Nassau Health Care Agency Many Wonder What to Do Next | By Bruce Lambert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/from-mcbeal-to-mcdreamy.html | From McBeal to McDreamy | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/hostages-of-war.html | OpChart Hostages of War | By Erik Rye and Joon Mo Kang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/i-never-wrote-for-my-father.html | Editorial Observer I Never Wrote for My Father | By Andrew Rosenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/saying-no-to-bushs-yes-men.html | Saying No To Bushs Yes Men | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/when-celestial-kingdoms-collide.html | When Celestial Kingdoms Collide | By Liam M Brockey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/realestate/commercial/a-developer-thinks-putnam-county-is-sorely-in-need-of.html | SQUARE FEET A Developer Thinks Putnam County Is Sorely in Need of More Stores | By Sana Siwolop | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/realestate/commercial/a-redevelopment-scuffle-in-queens.html | Square Feet A Redevelopment Scuffle in Queens | By Terry Pristin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball-yankees-notebook-matsui-says-his-season-isnt-over.html | BASEBALL YANKEES NOTEBOOK Matsui Says His Season Isnt Over | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/a-country-gasps-and-clicks-over-a-broken-bone.html | TV SPORTS A Country Gasps and Clicks Over a Broken Bone | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/after-delay-mets-fast-start-leads-to-a-victory.html | BASEBALL After Delay Mets Fast Start Leads to a Victory | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/bonds-doesnt-hit-one-this-time-the-astros-hit-bonds.html | BASEBALL Bonds Doesnt Hit One This Time the Astros Hit Bonds | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/posada-ends-a-long-night-with-a-long-ball.html | BASEBALL Posada Ends a Long Night With a Long Ball | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/basketball/a-pass-too-far.html | PRO BASKETBALL A Pass Too Far | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/basketball/trailing-by-31-spurs-find-some-comfort-in-close-finishes.html | PRO BASKETBALL Trailing by 31 Spurs Find Comfort in Close Endings | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/football/players-can-pick-a-number-but-not-any-number.html | PRO FOOTBALL Time to Pick a Number But Not Any Number | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/obituaries/jim-lemon-78-outfielder-earned-visit-with-eisenhower.html | Jim Lemon 78 Outfielder Earned Visit With Eisenhower | By Richard Goldstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/othersports/balco-web-should-be-as-sticky-for-jones-as-it-is-for.html | Sports of The Times The Balco Web Should Be Sticky For Everyone | By Selena Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/othersports/barbaros-owner-honed-his-business-sense-in-baseball.html | HORSE RACING Barbaros Owner Honed Business Sense in Baseball | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/othersports/skiing-beyond-safetys-edge-once-too-often.html | Skiing Beyond Safetys Edge Once Too Often | By Nathaniel Vinton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/a-whiff-of-the-world-cup-in-the-champions-league-final.html | SOCCER A Whiff of the World Cup in the Champions League Final | By Nathaniel Vinton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/world-cup-coaches-make-tournaments-first-tough-calls.html | SOCCER World Cup Coaches Make Tournaments First Tough Calls | By Jack Bell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/sports-briefing-college-football-hall-of-fame-elects-13.html | SPORTS BRIEFING COLLEGE FOOTBALL HALL OF FAME ELECTS 13 | By Frank Litsky NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/cablevision-to-offer-flat-rates-for-international-phone-calling.html | Cablevision to Offer Flat Rates For International Phone Calling | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/chief-says-sun-plans-to-offer-opensource-version-of-java.html | Chief Says Sun Plans to Offer OpenSource Version of Java | By Laurie J Flynn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/i-will-come-like-a-thief-a-play-about-a-disaster.html | THEATER REVIEW As a Disaster Starts to Grow The Regrets Begin to Multiply | By Andrea Stevens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/in-annulla-one-woman-tells-a-tale-that-recalls-her-terror.html | THEATER REVIEW One Woman Tells a Tale That Recalls Her Terror | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/in-cagelove-a-triangle-sort-of-including-a-man-offstage.html | THEATER REVIEW Love Triangle Sort of Including a Man Offstage Sort Of | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/theaterspecial/drowsy-chaperone-leads-with-13-tony-nominations.html | Drowsy Chaperone Leads Race for Tonys | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/appeal-planned-over-kansas-sexual-privacy-ruling.html | National Briefing  Plains Kansas Appeal Planned Over Sexual Privacy Ruling | By Gretchen Ruethling NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/drive-55-not-in-texas.html | National Briefing  Southwest Texas Drive 55 Not Here | By Eric OKeefe NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/for-the-neediest-of-the-needy-welfare-reforms-still-fall-short-study.html | For the Neediest of the Needy Welfare Reforms Still Fall Short Study Says | By Erik Eckholm | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/front-page/the-immigration-debate-congress-divisions-remain-as-bush.html | THE IMMIGRATION DEBATE CONGRESS DIVISIONS REMAIN AS BUSH PRESSES ON IMMIGRATION | By Carl Hulse and Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/governors-of-border-states-have-hope-and-questions.html | THE IMMIGRATION DEBATE THE STATES Governors of Border States Have Hope and Questions | By John M Broder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/l-carrol-83-is-dead-gave-nixons-dog-known-as-checkers.html | L Carrol 83 Gave Nixons Dog Known As Checkers | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/new-england-rivers-begin-to-crest-as-rain-lets-up.html | New England Rivers Begin To Crest as Rain Lets Up | By Katie Zezima | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/pope-names-pittsburgh-bishop-to-washington-dc-post.html | Pope Names Pittsburgh Bishop To Washington DC Post | By Laurie Goodstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/samesex-marriage-amendment-is-struck-down-by-georgia-judge.html | SameSex Marriage Amendment Is Struck Down by Georgia Judge | By Shaila Dewan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/schools-plan-in-nebraska-is-challenged.html | Schools Plan In Nebraska Is Challenged | By Sam Dillon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/the-rough-drafts-of-vietnamese-american-history.html | The Rough Drafts of VietnameseAmerican History | By Seth Mydans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/bipartisan-senate-group-seeks-to-lift-late-fee-on-medicare-drug.html | Bipartisan Senate Group Seeks to Lift Late Fee on Medicare Drug Plan | By Robert Pear | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/cia-making-rapid-strides-for-regrowth.html | CIA Making Rapid Strides For Regrowth | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/congressmans-condo-deal-is-examined.html | Congressmans Condo Deal Is Examined | By Jodi Rudoren and Aron Pilhofer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/gop-voters-to-be-target-of-radio-ads-by-democrats.html | GOP Voters To Be Target Of Radio Ads By Democrats | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/help-with-reactor-included-in-european-offer-to-iran.html | Help With Reactor Included In European Offer to Iran | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/the-guard-has-heard-the-plan-now-it-needs-the-how.html | THE IMMIGRATION DEBATE THE TROOPS The Guard Has Heard the Plan Now It Needs the How | By David S Cloud | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/us/the-tv-watch-at-white-house-briefing-polish-replaces.html | The TV Watch At White House Briefing Polish Replaces Testiness | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/verizon-denies-turning-over-local-phone-data.html | Verizon Denies Yielding Local Phone Data | By Ken Belson and Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/victims-families-rally-for-action-on-mine-safety.html | Victims Families Rally for Action on Mine Safety | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/obstacles-test-african-force-in-grim-darfur.html | Obstacles Test African Force In Grim Darfur | By Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/5-days-of-violence-by-gangs-in-sao-paulo-leaves-115-dead.html | 5 Days of Violence by Gangs in So Paulo Leaves 115 Dead Before Subsiding | By Paulo Prada | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/a-peruvian-woman-of-ad-450-seems-to-have-had-two-careers.html | A Peruvian Woman of AD 450 Seems to Have Had Two Careers | By John Noble Wilford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/asia/afghan-lawmakers-review-court-nominees.html | Afghan Lawmakers Review Court Nominees | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/asia/china-brings-same-charges-in-new-case-for-journalist.html | China Brings Same Charges In New Case For Journalist | By Jim Yardley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/asia/next-wave-of-camerawielding-tourists-is-from-china.html | Next Wave of CameraWielding Tourists Is From China | By Howard W French | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/europe/europe-presses-romania-and-bulgaria-on-reform.html | Europe Presses Romania and Bulgaria on Reform | By Dan Bilefsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/europe/judge-says-chechen-took-part-in-killings-at-russian-school.html | Judge Says Chechen Took Part in Killings at Russian School | By C J Chivers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/europe/weimar-journal-recovering-from-devastation-one-rare-book-at-a.html | Weimar Journal Recovering From Devastation One Rare Book at a Time | By Richard Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/middleeast/attack-kills-5-militiamen-and-18-others-in-baghdad.html | Attack Kills 5 Militiamen And 18 Others In Baghdad | By Richard A Oppel Jr and Omar AlNeami | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/world-briefing-americas-canada-military-recruitment-falling-short.html | World Briefing  Americas Canada Military Recruitment Falling Short | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/world-briefing-europe-britain-delayed-patients-can-have-operations.html | World Briefing  Europe Britain Delayed Patients Can Have Operations Abroad | By Sarah Lyall NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-17 | https://www.nytimes.com/2006/05/17/world/world-briefing-europe-italy-prodi-takes-the-reins.html | World Briefing  Europe Italy Prodi Takes The Reins | By Ian Fisher NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/arts-briefly-chili-peppers-first-no-1.html | Arts Briefly Chili Peppers First No 1 | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/arts-briefly-clive-davis-spices-idol.html | Arts Briefly Clive Davis Spices Idol | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/cy-feuer-a-producer-of-guys-and-dolls-and-other-broadway-musicals-is.html | Cy Feuer a Producer of Guys and Dolls and Other Broadway Musicals Is Dead at 95 | By Richard Severo and Jesse McKinley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/dance/college-classes-for-abt-dancers-reveal-world-beyond-ballet.html | College Classes for Dancers Reveal World Beyond Ballet | By Erika Kinetz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/music/gal-costa-sings-bossa-nova-at-the-blue-note.html | POP REVIEW Scaling a Bossa Nova Recital To a Jazz Clubs Dimensions | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/music/how-groundhog-day-became-an-overnight-youtube-sensation.html | CRITICS NOTEBOOK How One Video Became an Overnight Sensation Literally | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/music/missing-operas-lost-generation-of-stars-at-a-gala-for-volpe.html | CRITICS NOTEBOOK Operas Lost Generation Of Stars | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/music/one-mans-musical-tastes-as-fodder-for-a-flame-war.html | One Mans Musical Tastes as Fodder for a Flame War | By David Carr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/music/the-return-of-tom-verlaine-a-reluctant-guitar-god-makes-up-for.html | A Reluctant Guitar God Makes Up For Lost Time | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/the-st-thomas-choir-of-men-and-boys-and-concert-royal-perform.html | CLASSICAL MUSIC REVIEW Funereal Bach Cantatas One Soft the Other With a Wallop | By Bernard Holland | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/paul-mccartney-and-wife-say-they-have-separated.html | Paul McCartney and Wife Say They Have Separated | By Sarah Lyall | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/television/fox-schedule-sticks-with-tried-and-true-successes.html | Familiar Shows And Faces For Fox | By Bill Carter | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/automobiles/honda-to-drop-a-hybrid-and-eventually-offer-a-new-one.html | Honda to Drop a Hybrid and Eventually Offer a New One | By Nick Bunkley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/books/clinton-plans-to-write-book-about-activism-and-service.html | Clinton Plans To Write Book About Activism And Service | By Motoko Rich | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/books/newly-released.html | Newly Released | By Amy Virshup | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/books/the-myopic-navelgazer-cant-see-her-way-to-love.html | BOOKS OF THE TIMES The Myopic NavelGazer Cant See Her Way to Love | By Janet Maslin | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/a-contrarian-look-at-whether-us-chief-executives-are-overpaid.html | ECONOMIC SCENE A Contrarian Look at Whether US Chief Executives Are Overpaid | By Tyler Cowen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/businessspecial3/jurors-in-enron-trial-begin-deliberations.html | Jurors in Enron Trial Begin Deliberations | By Simon Romero and Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/from-asia-to-america-how-bauschs-crisis-grew.html | From Asia to America How Bauschs Crisis Grew | By Barnaby J Feder | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/inflation-rising-markets-tumble.html | THE MARKETS STOCKS  BONDS INFLATION RISING MARKETS TUMBLE | By Louis Uchitelle | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/book-publisher-sets-a-goal-on-recycling.html | Book Publisher Sets a Goal On Recycling | By Motoko Rich | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/richard-stengel-is-chosen-to-be-top-editor-at-time.html | Richard Stengel Is Chosen To Be Top Editor at Time | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/that-new-show-starring-a-tube-of-toothpaste.html | THE MEDIA BUSINESS ADVERTISING That New Show Starring  a Tube of Toothpaste | By Stuart Elliott and Julie Bosman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/see-eases-audit-rules-but-rejects-exemptions.html | MARKET PLACE SEC Eases Audit Rules But Rejects Exemptions | By Floyd Norris | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/study-finds-high-rate-of-recalls-of-heart-devices-used-in.html | Study Finds High Rate of Recalls of Heart Devices Used in Emergencies | By Barry Meier | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/the-fever-for-exotic-stocks.html | The Fever for Exotic Stocks Unfazed by Risk Investors Pour Money Into Faraway Markets | By Landon Thomas Jr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/wider-look-at-tax-shelters-offered-by-deutsche-bank.html | Wider Look at Tax Shelters Offered by Deutsche Bank | By Lynnley Browning | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/european-antitrust-officials-raid-gas-company.html | European Antitrust Officials Raid Gas Company Offices | By Paul Meller | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/giving-galilee-a-foothold-in-industry.html | INTERNATIONAL BUSINESS Giving Galilee A Foothold In Industry | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/mexican-economy-grows-55-on-strength-of-autos-and.html | INTERNATIONAL BUSINESS Mexican Economy Grows 55 On Strength of Autos and Oil | By Elisabeth Malkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/mining-concern-in-canada-quickly-rebuffs-new-bidder.html | INTERNATIONAL BUSINESS Mining Concern in Canada Quickly Rebuffs New Bidder | By Ian Austen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/crosswords/bridge/partners-signal-saves-the-day.html | Bridge Partners Signal Saves the Day | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/education/colleges-chase-as-cheats-shift-to-higher-tech.html | Colleges Chase As Cheats Shift To Higher Tech | By Jonathan D Glater | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/education/flexibility-granted-2-states-in-no-child-left-behind.html | Flexibility Granted 2 States in No Child Left Behind | By Diana Jean Schemo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/balancing-painful-swelling-with-a-desire-to-exercise.html | Physical Culture Balancing Painful Swelling With a Desire to Exercise | By Susan Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/bikinis-breakups-and-the-glam-game.html | Bikinis Breakups and the Glam Game | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/every-body-into-the-pool.html | Every Body Into the Pool | By Ruth La Ferla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/going-the-extra-inch-for-a-leakfree-shower-curtain.html | Online Shopper Going the Extra Inch for a LeakFree Shower Curtain | By Michelle Slatalla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/lagerfelds-new-black-twilight.html | Front Row Lagerfelds New Black Twilight | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/lindsay-lohan-is-an-allstar.html | Lindsay Lohan Is an AllStar | By Anna Bahney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/redefining-your-level-of-comfort.html | Dress Codes Redefining Your Level of Comfort | By David Colman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/seeking-healthy-look-tanners-ignore-risks.html | Skin Deep Seeking Healthy Look Tanners Ignore Risks | By Natasha Singer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/theater-in-white-lace-and-satin.html | Critical Shopper Theater In White Lace And Satin | By Alex Kuczynski | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/a-hideout-of-his-own.html | A Hideout of His Own | By FinnOlaf Jones | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/advice-for-the-tree-committee.html | GARDEN Q  A | By Leslie Land | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/can-a-legendary-iris-garden-survive.html | CUTTINGS Can a Legendary Iris Garden Survive | By Anne Raver | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/decorating-with-your-spouse.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/designing-a-house-to-save-a-tree.html | Designing a House To Save a Tree | By Fred A Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/this-seasons-musthave-the-little-black-roll.html | DESIGN NOTEBOOK This Seasons MustHave The Little Black Roll | By Penelope Green | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/health/a-funguss-toll-on-one-lens-wearer.html | A Funguss Toll on One Lens Wearer | By Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/movies/a-da-vinci-code-that-takes-longer-to-watch-than-read.html | FILM REVIEW Was It Kind of Quiet at the Museum Dead Actually | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/movies/letting-go-of-the-death-camps-in-forgiving-dr-mengele.html | FILM REVIEW Letting Go of the Death Camps | By Dana Stevens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/3-bronx-teenagers-on-different-paths-and-a-bloody-crossing.html | Teenagers on Different Paths and a Bloody Crossing | By Timothy Williams and Matthew Sweeney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/3-die-as-car-rams-into-parked-truck-in-early-morning-crash-on-long.html | 3 Die as Car Rams Into Parked Truck in Early Morning Crash on Long Island | By Julia C Mead and Ann Farmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/bronx-boy-16-is-shot-to-death-and-ems-rescue-is-questioned.html | Bronx Boy 16 Is Shot to Death And EMS Rescue Is Questioned | By Jennifer 8 Lee and Matthew Sweeney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/bronx-theaters-interior-declared-a-landmark.html | Metro Briefing  New York Bronx Theaters Interior Declared A Landmark | By Timothy Williams NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/civic-pride-and-volunteerism-bring-allure-back-to-riverside-park.html | Civic Pride and Volunteerism Bring Allure Back to Riverside Park | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/controversial-landlord-meets-his-match-in-brooklyn-court.html | Controversial Landlord Meets His Match in Brooklyn Court | By Michael Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/cost-to-close-si-landfill-could-exceed-14-billion.html | Cost to Close SI Landfill Could Exceed 14 Billion | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/fire-in-queens-apartments-leads-to-rescues-and-drama.html | Fire in Queens Apartments Leads to Rescues and Drama | By Kareem Fahim and Mick Meenan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/governor-names-a-replacement-official-in-the-push-to-begin.html | New Official Named in Push To Rebuild Ground Zero | By Charles V Bagli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/hard-way-to-sell-flowers-dodging-cars-and-the-police.html | South Ozone Park Journal Hard Way to Sell Flowers Dodging Cars and the Police | By Michelle ODonnell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/health/metro-briefing-new-york-manhattan-hospital-settles-medicare.html | Metro Briefing  New York Manhattan Hospital Settles Medicare Overbilling | By RICHARD PREZPEA NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/hotel-labor-issue-clouds-hartfords-redevelopment.html | Hotel Labor Issue Clouds Hartfords Redevelopment | By Alejandro Lazo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/man-strikes-5-with-suv-in-north-bellmore-ny.html | Metro Briefing  New York North Bellmore Man Strikes 5 With SUV | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/mayor-urges-settlement-of-a-former-officials-911-claim.html | Mayor Urges Settlement of a Former Officials 911 Claim | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-connecticut-hartford-candidate-late-with.html | Metro Briefing  Connecticut Hartford Candidate Late With FundRaising Report | By William Yardley NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-jersey-edison-woman-killed-in-fire.html | Metro Briefing  New Jersey Edison Woman Killed in Fire | By John Holl NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-bronx-body-found-in-garbage-can.html | Metro Briefing  New York Bronx Body Found In Garbage Can | By Al Baker NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-bronx-exnursing-home-owner-is-charged.html | Metro Briefing  New York Bronx ExNursing Home Owner Is Charged | By RICHARD PREZPEA NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-manhattan-rulings-in-restaurant-lease.html | Metro Briefing  New York Manhattan Rulings In Restaurant Lease Battle | By James Barron NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-manhattan-tram-might-be-running-by-fall.html | Metro Briefing  New York Manhattan Tram Might Be Running By Fall | By Thomas J Lueck NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/mob-figure-is-convicted-of-murder.html | Mob Figure Is Convicted Of Murder | By Michael Brick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/new-york-proposes-special-tax-on-commercial-colleges.html | New York Proposes Special Tax on Commercial Colleges | By Karen W Arenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/panel-calls-for-more-oversight-of-states-public-authorities.html | Panel Calls for More Oversight Of States Public Authorities | By Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/republicans-hope-to-block-a-candidate.html | GOP Hopes to Block Candidate as Extreme | By Patrick Healy and Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/schoolbudget-approval-rate-improves-on-li.html | SchoolBudget Approval Rate Improves on LI | By Vivian S Toy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/state-to-pay-woman-injured-by-a-flying-beach-umbrella.html | State to Pay Woman Hit By Umbrella | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/suozzi-accuses-spitzer-of-conflict.html | Metro Briefing  New York Albany Suozzi Accuses Spitzer Of Conflict | By Danny Hakim NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/suspect-drank-for-hours-before-killing-girl-3-at-family-event.html | Suspect Drank for Hours Before Killing Girl 3 at Family Event Authorities Say | By Michael Brick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/tolerance-for-a-racial-slur-is-a-test-for-potential-jurors.html | Tolerance for a Racial Slur Is a Test for Potential Jurors | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/tramway-may-not-reopen-until-fall-after-inspections.html | Tramway May Not Reopen Until Fall After Inspections | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/undercover-officer-testifies-in-bomb-plot-trial.html | Undercover Officer Testifies in Bomb Plot Trial | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/a-last-chance-for-ground-zero.html | A Last Chance for Ground Zero | By James E Young and Michael Van Valkenburgh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/hillary-can-run-but-can-she-win.html | Hillary Can Run but Can She Win | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/renewing-americas-commitment-to-research-in-highenergy-physics.html | Editorial Observer Renewing Americas Commitment to Research in HighEnergy Physics | By Verlyn Klinkenborg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/sir-galahad-of-the-gop.html | Sir Galahad of the GOP | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/science/space/planet-group-similar-to-solar-system-is-found.html | Planet Group Similar to Solar System Is Found | By Dennis Overbye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/science/two-splits-between-human-and-chimp-lines-suggested.html | Two Splits Between Human and Chimp Lines Suggested | By Nicholas Wade | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball-posada-does-an-encore-and-now-may-rest.html | BASEBALL Posada Does an Encore and Now May Rest | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/damon-says-injured-foot-has-little-crack-in-bone.html | BASEBALL YANKEES NOTEBOOK Damon Says Injured Foot Has Little Crack in Bone | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/pitchers-suspension-is-expected-for-using-bonds-as-a.html | BASEBALL Pitchers Suspension Is Expected for Using Bonds as a BullsEye | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/trachsel-does-a-good-job-but-mulder-does-his-job-better.html | BASEBALL Trachsel Does a Good Job but Mulder Does His Job Better | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/business-as-usual-sort-of-for-knicks.html | PRO BASKETBALL Business As Usual Sort Of For Knicks | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/in-palace-coup-cavaliers-are-set-to-depose-pistons.html | PRO BASKETBALL In Palace Coup Cavaliers Are Set To Depose Pistons | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/play-of-heats-reserves-exposed-nets-big-flaw.html | PRO BASKETBALL Play of Heats Reserves Exposed Nets Big Flaw | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/golf/wie-crams-for-us-open-test.html | Sports of The Times Wie Crams for US Open Test | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/on-the-web-college-athletes-acting-badly.html | COLLEGES College Athletes Acting Badly Its All There on the Internet | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/another-chapter-for-cheeks-notebook.html | OLYMPICS Another Chapter For Cheeks Notebook | By Lynn Zinser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/brother-derek-seeks-to-make-preakness-a-twohorse-race.html | HORSE RACING Brother Derek Seeks to Make Preakness a TwoHorse Race | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/gatlin-must-share-100meter-record.html | TRACK Gatlin Must Share 100Meter Record | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/pro-basketball-spurs-survive-scares-in-final-seconds-to-win.html | PRO BASKETBALL Spurs Survive Scares In Final Seconds to Win | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/soccer/a-trip-then-a-fall-in-a-dramatic-cup-prelude.html | SOCCER A Trip Then a Fall in a Dramatic Cup Prelude | By Nathaniel Vinton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/soccer/leave-the-gunners-take-the-cannoli.html | Sports of The Times Leave the Gunners Take the Cannoli | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-furniture-a-showcase-of-new-design-american.html | CURRENTS FURNITURE A Showcase of New Design American and Otherwise | By William L Hamilton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-interiors-an-elaborate-landmark-lightens-up.html | CURRENTS INTERIORS An Elaborate Landmark Lightens Up And Invites Residents to Linger | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-landscapes-plants-and-antiques-to-decorate.html | CURRENTS LANDSCAPES Plants and Antiques To Decorate the Garden | By Leslie Land | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-restaurants-a-moongate-a-bridge-and-a-koi.html | CURRENTS RESTAURANTS A Moongate a Bridge and a Koi Pond Set the Stage for Dinner in an Idealized Dream of China | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-who-knew-a-shopping-cart-built-to-rock-and.html | CURRENTS WHO KNEW A Shopping Cart Built to Rock and Roll | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/personal-shopper-whats-new-under-the-sun.html | PERSONAL SHOPPER Whats New Under the Sun | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/style/physical-culture-gear-test-with-zach-orenczak-climbing-guide-prelude.html | Physical Culture GEAR TEST With Zach Orenczak Climbing Guide Prelude to a Cliff Build Up Your Arms | By Jessica Cassity | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/a-mac-in-black-apple-introduces-its-new-laptop-line.html | CIRCUITS A Mac in Black Apple Introduces Its New Laptop Line | By J D Biersdorfer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/a-region-now-offers-more-than-cheap-land.html | SMALL BUSINESS ENTREPRENEURIAL EDGE A Region Now Offers More Than Cheap Land | By James Flanigan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/back-up-your-phone-not-just-your-computer.html | CIRCUITS Back Up Your Phone Not Just Your Computer | By SEN CAPTAIN | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/going-wireless-most-places-you-go.html | Basics Going Wireless Most Places You Go | By Thomas J Fitzgerald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/look-ma-no-hands-and-no-ipod.html | CIRCUITS Look Ma No Hands And No iPod | By John Biggs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/mays-treo-leapfrogs-past-januarys.html | Mays Treo Leapfrogs Past Januarys | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/onebutton-data-backup-in-a-tiny-package.html | CIRCUITS OneButton Data Backup in a Tiny Package | By John Biggs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/theyll-all-want-to-borrow-your-multimedia-class-notes.html | CIRCUITS Theyll All Want to Borrow Your Multimedia Class Notes | By Ivan Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/using-wifi-at-35000-feet.html | QA | By J D Biersdorfer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/after-the-storm-comes-a-populist-chord.html | After the Storm Comes a Populist Chord | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/and-if-its-a-boy-will-it-be-lleh.html | And if Its a Boy Will It Be Lleh | By Jennifer 8 Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/front page/domestic-surveillance-congressional-briefing-wider.html | DOMESTIC SURVEILLANCE CONGRESSIONAL BRIEFING Wider Briefing For Lawmakers On Spy Efforts | By Mark Mazzetti and Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/gop-conservatives-topple-veteran-state-lawmakers-in-pennsylvania.html | GOP Conservatives Topple Veteran State Lawmakers in Pennsylvania | By Jason Deparle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/second-officer-dies-in-virginia-police-station-shooting.html | National Briefing  South Virginia 2nd Officer In Police Station Shooting Dies | By Ian Urbina NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/study-sees-church-rebounding-from-scandal.html | Study Sees Church Rebounding From Scandal | By Laurie Goodstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/us-focused-on-obtaining-longdistance-phone-data-company-officials.html | DOMESTIC SURVEILLANCE SURVEILLANCE US Focused on Obtaining LongDistance Phone Data Company Officials Indicate | By Matt Richtel and Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/us/vincent-cristofalo-73-expert-on-the-aging-of-human-cells-is-dead.html | Vincent Cristofalo 73 Expert On the Aging of Human Cells | By Jeremy Pearce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/2-immigration-provisions-easily-pass-senate.html | Senate Passes Two Immigration Measures | By Carl Hulse and Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/2-in-congress-face-ethics-investigations.html | 2 in Congress Face Ethics Investigations | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/bush-turns-to-big-military-contractors-for-border-control.html | Seeking to Control Borders Bush Turns to Big Military Contractors | By Eric Lipton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/cia-pick-dazzles-many-but-critics-see-mixed-resume.html | DOMESTIC SURVEILLANCE THE NOMINEE CIA Pick Dazzles Many but Critics See Mixed Rsum | By Scott Shane | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/democrats-offer-alternative-to-republican-energy-plan.html | Democrats Offer Alternative To Republican Energy Plan | By Michael Janofsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/house-passes-a-27-trillion-spending-plan.html | House Passes a 27 Trillion Spending Plan | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/where-aids-galloped-lessons-in-applying-the-reins.html | LETTER FROM KENYA Where AIDS Galloped Lessons in Applying the Reins | By Celia W Dugger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/canada-leader-wins-on-extending-afghan-tour.html | Canada Leader Wins on Extending Afghan Tour | By Clifford Krauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/us-said-to-weigh-a-new-approach-on-north-korea.html | US SAID TO WEIGH A NEW APPROACH ON NORTH KOREA | By David E Sanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/bird-flu-deaths-in-indonesia-raise-concerns.html | Bird Flu Deaths In Indonesia Raise Concerns | By Donald G McNeil Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/assassination-and-an-ambush-kill-12-in-the-russian-caucasus.html | Assassination and an Ambush Kill 12 in the Russian Caucasus | By C J Chivers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/islamic-head-scarves-at-issue-in-killing-of-judge-in-turkey.html | Islamic Head Scarves at Issue In Killing of Judge in Turkey | By Sebnem Arsu | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/muslims-loss-of-dutch-citizenship-stirs-storm.html | Muslims Loss of Dutch Citizenship Stirs Storm | By Marlise Simons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/prodi-sworn-in-but-economic-and-political-problems-loom-large.html | Prodi Sworn In but Economic and Political Problems Loom Large | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/democracy-in-egypt-faces-2-tests-today.html | Democracy In Egypt Faces 2 Tests Today | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/hamasled-government-deploys-security-force-defying-abbas.html | HamasLed Government Deploys Security Force Defying Abbas | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/iran-snubs-europes-nuclear-plan.html | Iran Snubs Europes Nuclear Plan | By Nazila Fathi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/iraqis-expect-to-finish-list-for-cabinet-this-week.html | Iraqis Expect To Finish List For Cabinet This Week | By Sabrina Tavernise and Qais Mizher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/un-council-urges-syria-to-set-ties-with-lebanon.html | UN Council Urges Syria to Set Ties With Lebanon | By Warren Hoge | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/us-to-turn-over-16-saudis-from-guantanamo-to-riyadh.html | US To Turn Over 16 Saudis From Guantanamo to Riyadh | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/world-briefing-asia-china-hundreds-of-thousands-flee-typhoon.html | World Briefing  Asia China Hundreds Of Thousands Flee Typhoon | By Keith Bradsher NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/world-briefing-asia-nepal-un-envoy-critical-of-new-arrests.html | World Briefing  Asia Nepal UN Envoy Critical Of New Arrests | By Somini Sengupta NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-18 | https://www.nytimes.com/2006/05/18/world/world-briefing-europe-russia-orthodox-official-to-meet-pope.html | World Briefing  Europe Russia Orthodox Official To Meet Pope | By Steven Lee Myers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-ashley-bickerton.html | Art in Review Ashley Bickerton | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-breathe-deep-nyc-no-charge.html | Art in Review Breathe Deep NYC No Charge | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-ceal-floyer.html | Art in Review Ceal Floyer | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-josephine-pryde.html | Art in Review Josephine Pryde | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-kadar-brock.html | Art in Review Kadar Brock | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-ken-price.html | Art in Review Ken Price | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-michael-bellsmith.html | Art in Review Michael BellSmith | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-nathalie-djurberg.html | Art in Review Nathalie Djurberg | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-in-review-willem-de-kooning.html | Art in Review Willem de Kooning | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts-briefly-boston-museums-antiquities-are-scrutinized.html | Arts Briefly Boston Museums Antiquities Are Scrutinized | By Elisabetta Povoledo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/cebrating-tugboats.html | Spare Times | By Anne Mancuso | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/dance/all-balanchine-and-all-brahms-at-the-new-york-city-ballet.html | DANCE REVIEW The Moves Are All Balanchine the Music All Brahms | By Roslyn Sulcas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/dance/at-city-ballet-new-anointings-as-keepers-of-the-balanchine-flame.html | DANCE REVIEWS New Anointings as Keepers Of the Masters Flame | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/a-birthday-bonus-for-the-met-director.html | Inside Art | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/american-idyll-the-dawn-of-tourism-with-homer-church-and-moran.html | ART REVIEW American Idyll | By Michael Kimmelman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/at-museums-invasion-of-the-podcasts.html | At Museums Invasion of the Podcasts | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/be-bold-confident-and-larger-than-life-but-never-clashbut-never.html | Antiques | By Wendy Moonan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/french-book-art-at-the-public-library.html | ART REVIEW Celebrating the Ultimate Collaboration Word and Image | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/design/the-architect-and-the-sculptor-a-friendship-of-ideas.html | ART REVIEW The Architect and the Sculptor A Friendship of Ideas | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/koryo-dance-theater-and-sunhwa-chungs-several-personalities.html | DANCE REVIEW A Choreographer Showcases An Assortment of Personalities | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/laughing-liberally-punch-lines-with-a-political-agenda.html | A Night of Punch Lines With a Definite Political Agenda | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies-briefly-idol-leaves-lost-in-its-dust.html | Arts Briefly Idol Leaves Lost In Its Dust | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25-aint-supposed-to-die-a-natural-death.html | The Listings May 19  May 25 AINT SUPPOSED TO DIE A NATURAL DEATH | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25-dianne-mcintyre-tribute.html | The Listings May 19  May 25 DIANNE MCINTYRE TRIBUTE | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25-joe-fig.html | The Listings May 19  May 25 JOE FIG | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25-marcus-strickland-quartet.html | The Listings May 19  May 25 MARCUS STRICKLAND QUARTET | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/audiencegenerated-nostalgia-pulled-out-of-a-top-hat.html | CABARET REVIEW AudienceGenerated Nostalgia Pulled Out of a Top Hat | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/hvorostovsky-leads-a-very-russian-decoding-of-michelangelos.html | CLASSICAL MUSIC REVIEW A Very Russian Decoding Of Michelangelos Writings | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/say-anything-delivers-emo-confessions-with-snappy-showmanship.html | POP REVIEW Emo Confessions Delivered With Snappy Showmanship | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/urgecom-and-online-classical-whatever-that-is.html | CRITICS NOTEBOOK Online Classical Whatever That Is | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/peter-viereck-poet-and-conservative-theorist-dies-at-89.html | Peter Viereck Poet and Conservative Theorist Dies at 89 | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/television/a-safe-hand-for-fox-mix-and-match-for-cw.html | A Safe Hand for Fox Mix and Match for CW | By Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/television/goodbye-already-the-art-of-the-television-finale.html | THE TV WATCH Goodbye Already | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/the-best-of-the-best-in-video-games-from-the-e3-show.html | VIDEO GAMES Mutants Guns And Football All Right | By Seth Schiesel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/the-borough-of-brooklyn-becomes-a-beantown.html | Family Fare | By Laurel Graeber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/automobiles/japanese-cars-american-retirees.html | Japanese Cars American Retirees Makers Put Health and Pension Burdens Squarely on the Workers | By Eduardo Porter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/books/belonging-to-a-family-belonging-in-america.html | BOOKS OF THE TIMES Belonging to a Family Belonging in America | By Michiko Kakutani | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/businessspecial3/a-2nd-criminal-trial-begins-for-former-enron.html | A 2nd Criminal Trial Begins for Former Enron Chief | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/businessspecial3/out-sick-for-the-enron-trial-and-rethinking-it.html | Out Sick for the Enron Trial and Rethinking It | By Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/businessspecial3/what-fraud-all-was-fine-at-enron.html | What Fraud All Was Fine At Enron | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/healthsouth-to-pay-3-million-in-us-accounting-fraud-case.html | HealthSouth to Pay 3 Million In US Accounting Fraud Case | By Kyle Whitmire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/media/for-book-publishing-in-05-harry-potter-worked-magic.html | For Book Publishing in 05 Harry Potter Worked Magic | By Motoko Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/media/soap-operas-are-back-now-in-prime-time.html | ADVERTISING Soap Operas Are Back Now in Prime Time | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/robert-schwartz-88-broker-and-promoter-of-social-causes-dies.html | Robert Schwartz 88 Broker And Promoter of Social Causes | By Saul Hansell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/us-indictment-for-big-law-firm-in-class-actions.html | US INDICTMENT FOR BIG LAW FIRM IN CLASS ACTIONS | By Julie Creswell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/business/world-business-briefing-europe-france-fuel-costs-hurt-air-frances.html | World Business Briefing  Europe France Fuel Costs Hurt Air Frances Income | By Nicola Clark IHT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/worldbusiness/hsbc-banker-jumps-to-blackstone.html | Street Scene HSBC Banker Jumps to Blackstone | By Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/worldbusiness/india-known-for-outsourcing-expands-in-industry.html | INTERNATIONAL BUSINESS India Known for Outsourcing Expands in Industry | By Anand Giridharadas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/worldbusiness/texas-energy-concern-assailing-big-russian-and.html | Texas Energy Concern Assailing Big Russian and German Providers Talks of Lawsuit | By Paul Meller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/education/illinois-state-board-of-education-votes-to-cut-testing-contract.html | National Briefing  Midwest Illinois Board Votes To Cut Testing Contract | By Karen W Arenson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/education/no-censure-for-university-of-california-president.html | National Briefing  West California No Censure For University President | By Jesse McKinley NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/health/sperm-donor-seen-as-source-of-disease-in-5-children.html | Sperm Donor Seen as Source Of Disease In 5 Children | By Denise Grady | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/a-boxers-quest-for-a-new-title-prompts-a-revolustion.html | Film in Review RevoLOUtion | By Jeannette Catsoulis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/a-cult-as-dysfunctional-family-in-mouth-to-mouth.html | Film in Review Mouth to Mouth | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/at-cannes-foreign-art-films-mix-with-politics.html | CANNES NOTEBOOK Movies About and Beyond Nations | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/lemming-has-two-couples-one-rodent-and-no-tranquillity-in-france.html | FILM REVIEW Two Couples One Rodent And No Tranquillity in France | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/michael-cuestas-12-and-holding-is-a-story-of-troubled-youth.html | FILM REVIEW On the Cusp of Adolescence And Overwhelmed by Life | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/the-king-inspects-family-secrets-and-grudges-texas-style.html | FILM REVIEW Family Secrets And Grudges Texas Style | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/woodland-creatures-stumble-into-peril-in-over-the-hedge.html | FILM REVIEW Look Out for Those Furry Woodland Creatures Theyre Animals | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/80/tenants-face-eviction-for-a-teardown-in-midtown.html | 80 Tenants Face Eviction for a Teardown in Midtown | By Josh Barbanel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/a-hitandrun-accident-kills-two-young-children-in-new-jersey.html | A HitandRun Accident Kills Two Young Children in New Jersey | By Jennifer 8 Lee and Sarah Garland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/a-primary-for-governor-fights-for-voter-attention.html | A Primary for Governor Fights for Voter Attention | By William Yardley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/city-offers-10000-raise-for-police-recruits.html | City Offers 10000 Raise for Police Recruits | By Diane Cardwell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/detective-was-walking-camera-among-city-muslims-he-testifies.html | Detective Was Walking Camera Among City Muslims He Testifies | By William K Rashbaum | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/exgiuliani-aides-criticize-city-handling-of-911-claim.html | ExGiuliani Aides Criticize City Handling of 911 Claim | By Sewell Chan | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/expolice-officer-is-accused-of-helping-to-find-drug-dealers-for-an.html | ExPolice Officer Is Accused of Helping to Find Drug Dealers for an Uncle to Rob | By Al Baker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/groups-study-of-school-financing-stresses-need-for-more-aid-from.html | Groups Study of School Financing Stresses Need for More Aid From Albany | By Jennifer Medina | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/health/metro-briefing-new-york-brooklyn-awards-for-valor.html | Metro Briefing  New York Brooklyn Awards For Valor | By Michael Brick NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/in-a-southern-foray-giuliani-helps-a-friend-but-skirts-an-issue.html | In a Southern Foray Giuliani Helps a Friend but Skirts an Issue | By Patrick Healy | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/liebermans-support-for-war-leaves-him-embattled-on-left.html | Liebermans Support for War Leaves Him Embattled on Left | By William Yardley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-jersey-morristown-alcohol-reported-in-fatal.html | Metro Briefing  New Jersey Morristown Alcohol Reported In Fatal Accident | By John Holl NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-bohemia-endorsement-expected-for-candidate.html | Metro Briefing  New York Bohemia Endorsement Expected For Candidate | By Jennifer Medina NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-bronx-two-held-in-womans-death.html | Metro Briefing  New York Bronx Two Held In Womans Death | By Timothy Williams NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-manhattan-alert-for-guns-disguised-as.html | Metro Briefing  New York Manhattan Alert For Guns Disguised As Cellphones | By Kareem Fahim NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-manhattan-domestic-violence-campaign.html | Metro Briefing  New York Manhattan Domestic Violence Campaign | By Winnie Hu NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-manhattan-endorsement-in-attorney-general.html | Metro Briefing  New York Manhattan Endorsement In Attorney General Race | By Jonathan P Hicks NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/more-medallions-for-hybrid-taxis.html | Metro Briefing  New York Manhattan More Medallions For Hybrid Taxis | By Diane Cardwell NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/new-jersey-public-advocate-says-municipalities-have-too-much.html | Seizing Land Is Too Easy In New Jersey Official Says | By David W Chen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/pataki-says-he-is-likely-to-back-effort-to-reduce-gasoline-tax.html | Pataki Likely to Back Cut in Gasoline Tax | By Diane Cardwell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/priests-troubles-stun-connecticut-church.html | Priests Troubles Stun Connecticut Church | By Stacey Stowe | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/rage-is-afoot-in-new-york-or-should-be.html | NYC Rage Is Afoot In New York Or Should Be | By Clyde Haberman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/reports-of-shredding-lead-to-subpoenas-for-university.html | Reports of Shredding Lead To Subpoenas for University | By Ronald Smothers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/silverstein-says-insurers-might-not-pay-46-billion.html | Silverstein Says Insurers Might Not Pay 46 Billion | By Charles V Bagli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/state-assemblyman-resigns.html | Metro Briefing  New York Albany State Assemblyman Resigns | By Danny Hakim NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/the-lung-specialist-who-answered-the-911-call.html | PUBLIC LIVES The Lung Specialist Who Answered the 911 Call | By Robin Finn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/tram-to-get-an-overhaul-and-an-8month-break.html | Tram to Get an Overhaul and an 8Month Break | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/van-hits-four-on-sidewalk-in-chinatown.html | Metro Briefing  New York Manhattan Van Hits Four On Sidewalk | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/william-ginsberg-75-advocate-for-preservation-of-open-space-dies.html | William Ginsberg 75 Advocate For Preservation of Open Space | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/coming-down-to-earth.html | Coming Down To Earth | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/hard-luck-for-a-hardliner.html | Hard Luck for a HardLiner | By Ian Buruma | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/outsourcing-schmoutsourcing-out-is-over.html | Outsourcing Schmoutsourcing Out Is Over | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/saving-grace.html | Saving Grace | By Lauren F Winner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/the-day-an-immigrant-refugee-can-say-im-an-american.html | Editorial Observer The Day an Immigrant Refugee Can Say Im an American | By Helene Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/realestate/where-jane-goes-without-tarzan.html | AWAY Where Jane Goes Without Tarzan | By Mervyn Rothstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/science/2nd-field-season-fails-to-find-the-ivorybilled-woodpecker.html | 2nd Field Season Fails to Find The IvoryBilled Woodpecker | By James Gorman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/science/debate-on-little-human-fossil-enters-major-scientific-forum.html | Debate on Little Human Fossil Enters Major Scientific Forum | By John Noble Wilford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/calm-amid-the-home-run-storm.html | BASEBALL Calm Amid the Home Run Storm | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/latest-lima-effort-is-no-laughing-matter.html | BASEBALL Latest Lima Effort Is No Laughing Matter | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/mounting-injuries-trump-wrights-outing.html | BASEBALL Mounting Injuries Trump Wrights Outing | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/pavano-says-right-arm-is-troubling-him-again.html | BASEBALL YANKEES NOTEBOOK Pavano Says Right Arm Is Troubling Him Again | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/where-pitch-count-means-commercials.html | TV SPORTS Where Pitch Count Means Commercials | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/for-nets-a-minor-tuneup-is-likely.html | PRO BASKETBALL For Nets A Minor Tuneup Is Likely | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/mavericks-hope-punch-wont-knock-the-wind-out-of-them.html | PRO BASKETBALL Mavericks Hope Punch Wont Knock the Wind Out of Them | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/more-than-money-exposure-has-players-hooked.html | PRO BASKETBALL More Than Money Exposure Has Players Hooked | By Michael S Schmidt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/saunders-may-be-doing-less-with-more.html | PRO BASKETBALL Saunders May Be Doing Less With More | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/shooting-star-is-no-longer-the-brightest-in-the-sky.html | Sports of The Times Shooting Star Is No Longer The Brightest in the Sky | By Harvey Araton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/wnba-team-capsules.html | PRO BASKETBALL TEAM CAPSULES | By Michael S Schmidt NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/golf/role-of-being-role-model-suits-creamer.html | GOLF Role of Being Role Model Suits Creamer | By Lynn Zinser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/horse-racing-barbaro-in-baltimore-looking-to-repeat.html | HORSE RACING Barbaro in Baltimore Looking to Repeat | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/on-baseball-money-is-als-thumb-on-the-power-scale.html | On Baseball Money Is ALs Thumb on the Power Scale | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/race-to-save-sailor-washed-overboard-in-darkness-is-lost.html | SAILING Race to Save Sailor Washed Overboard In Darkness Is Lost | By Chris Museler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/two-new-york-trainers-linked-by-long-odds.html | HORSE RACING Two New York Trainers Linked by Long Odds | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/tennis/on-challenger-tour-big-dreams-little-money.html | TENNIS On Challenger Tour Big Dreams Little Money | By David Picker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/a-few-signs-of-froth-do-not-a-bubble-make.html | VC NATION A Few Signs of Froth Do Not a Bubble Make | By Gary Rivlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/apple-a-success-at-stores-bets-big-on-fifth-avenue.html | Apple a Success at Stores Bets Big on Fifth Avenue | By Steve Lohr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/dell-to-use-chip-made-by-amd.html | Dell to Use Chip Made By AMD | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/arts-briefly-playhouse-director-leaves-coconut-grove.html | Arts Briefly Playhouse Director Leaves Coconut Grove | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/reviews/it-looks-like-a-baby-but-its-really-a-starters-pistol-in.html | THEATER REVIEW It Looks Like a Baby but Its Really a Starters Pistol | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/reviews/not-a-genuine-black-man-a-play-by-brian-copeland.html | THEATER REVIEW When Fitting Into a Race Isnt as Easy as Your Looks | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/ahead-immigrant-art-exhibitions-insights-of-passage.html | AHEAD  Immigrant Art Exhibitions Insights of Passage | By Rich Beattie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/36-hours-in-syracuse.html | 36 HOURS Syracuse | By Hart Seely | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/a-shore-between-the-parkway-and-the-sea.html | DAY TRIP A Shore Between the Parkway and the Sea | By Jeff Schlegel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/columbia-county-ny-venerable-fire-trucks-and-sheeps-milk.html | DOWN TIME Venerable Fire Trucks Sheeps Milk Cheeses | By Lisa W Foderaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/on-the-olive-oil-trail-glass-by-glass.html | On the Olive Oil Trail Glass by Glass | By Wendy Knight | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/havens-horseshoe-bay-tex-far-enough-in-the-heart-of-texas-to-be-away.html | HAVENS  Horseshoe Bay Tex Far Enough In The Heart Of Texas To Be Away | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/living-here-houses-near-fishing-villages-dinner-from-the-dock.html | LIVING HERE  Houses Near Fishing Villages Dinner From the Dock | As told to Bethany Lyttle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/autopsy-finds-that-soldier-under-army-medical-care-died-from-painkiller.html | Autopsy Finds That Soldier Under Army Medical Care Died From Painkiller Overdose | By Ralph Blumenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/capitol-hill-memo-senators-left-out-of-loop-make-their-pique-known.html | Capitol Hill Memo Senators Left Out of Loop Make Their Pique Known | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/downtown-miami-in-midst-of-a-building-boom.html | Downtown Miami in Midst Of a Building Explosion | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/new-orleans-mayors-rival-stresses-his-political-savvy.html | New Orleans Mayors Rival Stresses His Political Savvy | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/no-sign-yet-of-hoffas-body-but-fbi-cites-credible-tip.html | No Sign Yet of Hoffas Body But FBI Cites Credible Tip | By Micheline Maynard and Nick Bunkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/religious-left-struggles-to-find-unifying-message.html | Political Memo Religious Left Struggles To Find Unifying Message | By Neela Banerjee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/us/youth-who-killed-at-12-gets-30-years-for-violating-probation.html | Youth Who Killed at 12 Gets 30 Years for Violating Probation | By Terry Aguayo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/bush-now-favors-some-fencing-along-border.html | Bush Now Favors Some Fencing Along Border | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/cia-choice-says-hes-independent-of-the-pentagon.html | CIA CHOICE SAYS HES INDEPENDENT OF THE PENTAGON | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/federal-judge-dismisses-lawsuit-by-man-held-in-terror-program.html | Federal Judge Dismisses Lawsuit By Man Held in Terror Program | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/future-is-cloudy-for-house-gop-budget-bill.html | GOP Budget Bill Passes House Future Is Cloudy | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/nominee-says-nsa-stayed-within-law-on-wiretaps.html | Nominee Says NSA Stayed Within Law On Wiretaps | By Eric Lichtblau | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/second-hearing-on-detroit-drugsearch-case-shows-deep-divisions.html | Second Hearing on Detroit DrugSearch Case Shows Deep Divisions on Supreme Court | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/senate-votes-to-set-english-as-national-language.html | Senate Passes a Bill That Favors English | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/vote-in-house-seeks-to-erase-oil-windfall.html | Vote in House Seeks to Erase Oil Windfall | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/egypt-defying-west-jails-hundreds-at-rally.html | Egypt Defying West Jails Hundreds at Rally | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/violent-rebel-rift-adds-layer-to-darfurs-misery.html | Violent Rebel Rift Adds Layer to Darfurs Misery | By Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/peru-fujimori-freed-on-bail-in-chile.html | World Briefing  Americas Peru Fujimori Freed On Bail In Chile | By Pascale Bonnefoy NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/5-bird-flu-deaths-in-indonesia-not-linked-to-human-exchange.html | 5 Bird Flu Deaths in Indonesia Not Linked to Human Exchange | By Peter Gelling | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/afghanistan-bomb-kills-american-and-wounds-2.html | Afghanistan Bomb Kills American and Wounds 2 | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/nepal-legislators-move-to-curb-the-kings-powers.html | Nepal Legislators Move to Curb the Kings Powers | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/pakistan-musharraf-hints-at-another-term.html | World Briefing  Asia Pakistan Musharraf Hints At Another Term | By Salman Masood NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/european-union-freezes-assets-of-belarus-chief-for-rigged-vote.html | European Union Freezes Assets Of Belarus Chief for Rigged Vote | By Steven Lee Myers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/from-sovietera-flea-market-to-a-giant-makeshift-mall.html | SeventhKilometer Market Journal From SovietEra Flea Market to a Giant Makeshift Mall | By Steven Lee Myers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/italy-calls-iraq-war-grave-error.html | Italy Calls Iraq War Grave Error | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/oxford-seeks-more-curbs-on-protests-to-aid-animals.html | Oxford Seeks More Curbs On Protests To Aid Animals | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/as-death-stalks-iraq-middleclass-exodus-begins.html | As Death Stalks Iraq MiddleClass Exodus Begins | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/inquiry-implies-civilian-deaths-in-iraq-topped-initial.html | Inquiry Implies Civilian Deaths In Iraq Topped Initial Report | By Thom Shanker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/irans-secrecy-widens-gap-in-nuclear-intelligence.html | Irans Secrecy Widens Gap in Nuclear Intelligence | By William J Broad and Elaine Sciolino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/israel-will-buy-supplies-for-gaza-hospitals-premier-says.html | Israel Will Buy Supplies for Gaza Hospitals Premier Says | By Steven Erlanger and Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/who-offers-standards-for-human-trials.html | World Briefing  Science And Health WHO Offers Standards For Human Trials | By Lawrence K Altman NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-19 | https://www.nytimes.com/2006/05/19/world/world-briefing-europe-vatican-city-pope-presses-catholic-rights.html | World Briefing  Europe Vatican City Pope Presses Catholic Rights | By Ian Fisher NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/arts-briefly-elvis-on-the-road-again-with-cirque-du-soleil.html | Arts Briefly Elvis on the Road Again With Cirque du Soleil | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/arts-briefly-the-twilight-of-will-grace.html | Arts Briefly The Twilight of Will  Grace | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/dance/christopher-williams-performs-at-danspace.html | DANCE REVIEW Excerpts and a New Work Evoke Legends of the Past | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/at-zankel-hall-david-robertson-illustrates-a-leapfrog-backward.html | CLASSICAL MUSIC REVIEW When the Old Becomes New Leapfrogging Backward | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/concertante-in-a-mix-of-classic-and-copland.html | CLASSICAL MUSIC REVIEW A Chamber Group in a Mix of Classic and Copland | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/new-amsterdam-singers-perform-at-immanuel-lutheran-church.html | CLASSICAL MUSIC REVIEW From a Bastion of Bold Programming Business as Usual | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/the-roots-with-nas-common-and-talib-kweli-at-radio-city-music.html | HIPHOP REVIEW A LongRunning Rap Band in Good Company | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/tom-verlaine-gets-down-to-basics-at-the-bowery-ballroom.html | ROCK REVIEW Getting Down to Basics in a Manner Uniquely His Own | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/sharon-lockharts-pine-flat-looks-at-a-town-with-architects-help.html | Artists Look at a Town With Architects Help | By David Hay | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/television/in-baghdad-er-the-war-is-brought-in-stretcher-by-stretcher.html | TELEVISION REVIEW The War Brought In Stretcher By Stretcher | By Ginia Bellafante | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/television/young-male-viewers-lift-ratings-for-smallville.html | Young Male Viewers Boost Smallville | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/business-briefs-a-drop-for-indian-bank.html | BUSINESS BRIEFS A DROP FOR INDIAN BANK | By Saritha Rai NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/home-insurers-embrace-the-heartland.html | Home Insurers Embrace The Heartland | By Joseph B Treaster | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/inflation-in-most-everything-except-the-dollar.html | FIVE DAYS Inflation in Most Everything Except the Dollar | By Mark A Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/man-middleaged-seeks-swimsuit.html | Personal Business EXECUTIVE PURSUITS Man MiddleAged Seeks Swimsuit | By Harry Hurt Iii | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/media/da-vinci-as-a-brand-from-soup-to-nuts.html | Da Vinci As a Brand From Soup To Nuts | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/mittal-steel-sharply-raises-its-offer-to-acquire-arcelor.html | Mittal Steel Sharply Raises Its Offer to Acquire Arcelor | By Heather Timmonsand Andrew E Kramer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/unease-on-industrys-role-in-hypertension-debate.html | Unease on Industrys Role in Hypertension Debate | By Stephanie Saul | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/when-is-a-housing-boom-not-such-a-boom-see-below-for-answers.html | OFF THE CHARTS When Is a Housing Boom Not Such a Boom See Below for Answers | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/when-to-hold-when-to-fold-that-insurance.html | BASIC INSTINCTS When to Hold When to Fold That Insurance | By M P Dunleavey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/battle-for-euronext-heats-up-nasdaq-gains-edge-on.html | Battle for Euronext Heats Up Nasdaq Gains Edge on London Exchange | By Heather Timmons and Carter Dougherty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/hyundai-arrest-shakes-foundations-of-south-korean.html | Hyundai Arrest Shakes Foundations of South Korean Industry | By Martin Fackler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/retailers-in-india-play-catchup.html | WHATS OFFLINE Retailers in India Play CatchUp | By Paul B Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/crosswords/bridge/helping-a-charitable-group-but-still-playing-for-every.html | Bridge Helping a Charitable Group But Still Playing for Every Trick | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/education/future-of-higher-education-is-divisive-topic-for-panel.html | Future of Higher Education Is Divisive Topic for Panel | By Sam Dillon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/movies/see-no-evil-a-horror-movie-with-the-wrestler-kane.html | FILM REVIEW Beware the Lumbering Psycho | By Jeannette Catsoulis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/2-plead-guilty-to-smuggling-drugs-aboard-military-plane.html | 2 Plead Guilty to Smuggling Drugs Aboard Military Plane | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/a-wandering-lamb-of-sudan-finds-a-new-york-sheepskin.html | About New York A Wandering Lamb Finds a Sheepskin | By Dan Barry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/after-century-room-and-board-in-city-still-stings.html | After Century Room and Board in City Still Sting | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/automakers-drop-lawsuit-on-new-yorks-emissions-rule.html | Automakers Drop Lawsuit On New Yorks Emissions Rule | By Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/childrens-relatives-plead-for-help-in-finding-hitandrun-driver.html | A Plea for Reports on HitandRun Driver | By Alan Feuer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/democratic-rival-forces-lieberman-into-a-primary.html | Democratic Rival Forces Lieberman Into a Primary | By William Yardley and Stacey Stowe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/exofficer-accused-in-killing-had-arsenal.html | ExOfficer Accused In Killing Had Arsenal | By Michael Brick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/graduates-at-new-school-heckle-speech-by-mccain.html | In the Garden Graduates Boo McCain Kerrey Too | By David M Herszenhorn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/gunman-is-sentenced-to-32-years-for-shootings-in-upstate-mall.html | Gunman Is Sentenced to 32 Years for Shootings in Upstate Mall | By John Holl | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/mamaroneck-seeks-to-settle-lawsuit-filed-by-laborers.html | Mamaroneck Seeks to Settle Lawsuit Filed By Laborers | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/mayor-blames-police-union-for-low-pay-of-recruits.html | Mayor Blames Police Union For Low Pay Of Recruits | By Winnie Hu | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/music-calms-a-dyspeptic-county-legislature-but-the-malady-lingers.html | Music Charms a Dyspeptic Body But the Malady Lingers On | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/officer-is-accused-of-rape-and-child-endangerment.html | Officer Is Accused of Rape And Child Endangerment | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/r-bruce-merrifield-who-won-nobel-prize-in-chemistry-dies-at-84.html | R Bruce Merrifield Who Won Nobel Prize in Chemistry Dies at 84 | By Kenneth Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/senator-proposes-creating-board-to-oversee-college-admissions.html | Senator Proposes Creating Board to Oversee College Admissions Tests | By Karen W Arenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/suit-says-preacher-cheated-immigrants.html | Suit Says Preacher Cheated Immigrants | By Ronald Smothers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/us-seizes-imported-mercedes-calling-it-illegal-war-trophy.html | US Confiscates War Trophy | By James Barron | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/make-poetry-not-war.html | Make Poetry Not War | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/praise-the-lord-and-pass-a-budget.html | Praise the Lord And Pass A Budget | By Mayra Montero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/putins-baby-love.html | Putins Baby Love | By Viktor Erofeyev | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/the-peoples-pundit.html | The Peoples Pundit | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/turned-off-by-global-warming.html | Turned Off by Global Warming | By Katherine Ellison | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball-wrights-body-language-says-it-all-for-the-mets.html | BASEBALL Wrights Body Language Says It All for the Mets | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/across-the-bay-fans-get-a-glimpse-of-the-bonds-to-come.html | BASEBALL Across the Bay Fans Get a Glimpse of the Bonds to Come | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/for-mets-a-perfect-ninth.html | BASEBALL For Mets a Perfect Ninth | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/heilman-continues-to-show-why-he-could-start.html | BASEBALL Heilman Continues to Show Why He Could Start | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/remaining-in-the-shadow-of-the-babe-and-of-scandal.html | Remaining in the Shadow of the Babe and of Scandal On Baseball | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/surgery-for-pavano-setbacks-for-outfielders.html | BASEBALL Surgery for Pavano Setbacks for Outfielders | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/basketball/experience-helps-pistons-force-game-7.html | PRO BASKETBALL Experience Helps Pistons Force Game 7 | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/basketball/late-surge-sends-spurs-back-home-for-game-7.html | PRO BASKETBALL Late Surge Sends Spurs Back Home For Game 7 | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/bonds-ties-ruths-record-in-oakland.html | Bonds Ties Ruths Record in Oakland | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/fans-of-monroe-sift-through-a-dimaggio-agglomeration.html | Fans of Monroe Sift Through a DiMaggio Agglomeration | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/hockey/coach-and-player-leave-letdown-of-olympics-behind.html | PRO HOCKEY Coach and Player Leave Letdown Of Olympics Behind | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/ncaafootball/michigan-approves-226-million-stadium-renovation-plan.html | COLLEGE FOOTBALL Michigan Approves 226 Million Stadium Renovation Plan | By Nick Bunkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/a-competition-built-on-trust-of-a-horse.html | OUTDOORS A Competition Built On Trust of a Horse | By Leann Rimes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/horse-racing-has-a-star-now-it-needs-a-leader.html | Sports of The Times Horse Racing Has a Star Now It Needs a Leader | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/looking-for-a-weakness-in-the-derby-winner.html | HORSE RACING Looking for Weakness in Derby Winner | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/sports-briefing-golf-rain-wipes-out-sybase-classic.html | SPORTS BRIEFING GOLF RAIN WIPES OUT SYBASE CLASSIC | By Lynn Zinser NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/sports-of-the-times-two-teams-grope-for-help-amid-avalanche-of.html | Sports of The Times Two Teams Grope for Help Amid Avalanche of Injuries | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/flaw-in-microsoft-word-used-in-computer-attack.html | Flaw in Microsoft Word Used in Computer Attack | By Cnet | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/its-here-its-there-its-spyware.html | WHATS ONLINE Its Here Its There Its Spyware | By Dan Mitchell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/never-mind-the-clipon-ties-geek-squad-can-fix-your-pc.html | YOUR MONEY Never Mind the ClipOn Ties Geek Squad Can Fix Your PC | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/this-knee-doesnt-jerk-at-every-deal.html | SATURDAY INTERVIEW  With Richard C Notebaert This Knee Doesnt Jerk At Every Deal | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/a-playwrights-art-its-your-birthday-clifford-odets-a-centennial.html | Images of a Playwright Clifford Odets Painted Through Insomnia Writers Block and Hollywood | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/in-the-continuum-an-off-broadway-play-about-hiv-is-a-hit-in-africa.html | Off Broadway Play About HIV Is a Hit in Africa | By Trey Graham | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/a-fashion-plate-broken-ron-hutchinsons-beau-brummell.html | THEATER REVIEW A Fashion Plate Broken | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/from-talking-band-the-necklace-a-cliffhanging-serial.html | THEATER REVIEW A Cliffhanging Serial Mystery Starting With a Butler | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/the-24th-annual-young-playwrights-festival-at-peter-jay.html | THEATER REVIEW New Voices for the Stage Each With a Lot to Say | By Andrea Stevens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/shakespeares-globe-is-an-americans-experiment-thriving-in-london.html | Americans Experiment Is Thriving In London | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/the-scottish-comedian-billy-connolly-in-too-old-to-die-young-tour.html | Stories in Heavy Brogue Varnished With Obscenity | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/4-are-indicted-on-arson-charges-in-1998-fires-at-a-resort-in-vail.html | 4 Are Indicted on Arson Charges in 1998 Fires at a Resort in Vail | By Kirk Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/admissions-officials-lament-practice-of-signing-on-with-more-than-one.html | Admissions Officials Lament Practice of Signing On With More Than One College | By Alan Finder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/edward-r-becker-73-judge-on-federal-court-of-appeals-dies.html | Edward R Becker 73 Judge On Federal Court of Appeals | By Tim Weiner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/for-the-families-of-the-dying-coaching-as-the-hours-wane.html | For the Families of the Dying Coaching as the Hours Wane | By Jane Gross | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/in-florida-drug-arrest-turns-into-child-pornography-investigation.html | National Briefing  South Florida Child Pornography Discovered | By Lynn Waddell NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/in-new-orleans-suspense-but-no-drama-as-race-ends.html | In New Orleans Suspense But No Drama as Race Ends | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/judge-rules-report-on-police-in-chicago-should-be-released.html | Judge Rules Report on Police In Chicago Should Be Released | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/lawsuit-is-filed-to-force-fema-to-continue-housing-vouchers.html | Lawsuit Is Filed to Force FEMA to Continue Housing Vouchers | By Shaila Dewan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/pioneering-rabbi-who-softly-made-her-way.html | Religion Journal Pioneering Rabbi Who Softly Made Her Way | By Paul Zakrzewski | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/us/some-ships-get-coast-guard-tip-before-searches.html | Some Ships Get Coast Guard Tip Before Searches | By Timothy Egan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/bipartisan-group-thwarts-foes-of-immigration-bill.html | Bipartisan Group Thwarts Foes of Immigration Bill | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/cheney-fondly-recalls-rumsfelds-early-aid.html | Cheney Fondly Recalls Rumsfelds Early Aid | By David E Sanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/with-president-as-the-guest-the-hostess-sends-regrets.html | With President As the Guest The Hostess Sends Regrets | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/a-prince-nestled-once-more-in-koreas-embrace.html | THE SATURDAY PROFILE A Prince Nestled Once More in Koreas Embrace | By Norimitsu Onishi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/africa/kenya-stolen-koranic-tuna-is-recovered.html | World Briefing  Africa Kenya Stolen Koranic Tuna Is Recovered | By Marc Lacey NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/africa/relief-for-darfur-is-near-collapse-un-envoy-says.html | Relief for Darfur Is Near Collapse UN Envoy Says | By Warren Hoge | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/court-overrules-parts-of-law-shielding-colombias-warlords.html | Court Overrules Parts of Law Shielding Colombias Warlords | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/in-word-feud-with-hitler-satan-draws-line-in-sand.html | In Word Feud With Hitler Satan Draws Line in Sand | By Joel Brinkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/seeking-united-latin-america-venezuelas-chavez-is-a-divider.html | Seeking United Latin America Venezuelas Chvez Is a Divider | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/us-should-close-prison-in-cuba-un-panel-says.html | US SHOULD CLOSE PRISON IN CUBA UN PANEL SAYS | By Tim Golden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/asia/nepal-sherpa-guide-scales-everest-a-16th-time.html | World Briefing  Asia Nepal Sherpa Guide Scales Everest A 16th Time | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/asia/taliban-commander-is-believed-to-be-in-afghan-custody.html | Taliban Commander Is Believed to Be in Afghan Custody | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/montenegro-smallest-of-exyugoslav-republics-votes-sunday-on.html | Montenegro Smallest of ExYugoslav Republics Votes Sunday on Independence | By Nicholas Wood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/vatican-disciplines-founder-of-order-over-abuse-charges.html | Vatican Disciplines Founder of Order Over Abuse Charges | By Ian Fisher and Laurie Goodstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/hamas-spokesman-is-caught-smuggling-cash-into-gaza.html | Hamas Spokesman Is Caught Smuggling Cash Into Gaza | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/iraqis-name-cabinet-today-but-security-ministers-later.html | Iraq to Name Cabinet Today But Security Ministers Later | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/western-powers-disagree-on-elements-of-iran-proposal.html | Western Powers Disagree on Elements of Iran Proposal | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/palestinian-head-of-intelligence-wounded-in-explosion.html | Palestinian Head of Intelligence Wounded in Explosion | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/panel-reverses-bush-cuts-in-family-planning-aid.html | Panel Reverses Bush Cuts in Family Planning Aid | By Celia W Dugger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-20 | https://www.nytimes.com/2006/05/20/world/world-briefing-europe-italy-prodi-survives-senate-vote-of-approval.html | World Briefing  Europe Italy Prodi Survives Senate Vote Of Approval | By Ian Fisher NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/babyfirst-television-steps-perilously-close-to-the-womb.html | TV Moves A Step Closer To the Womb | By Dave Itzkoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/dance/kevin-mckenzie-keeps-american-ballet-theater-in-a-state-of.html | DANCE In Ballet Old Age Comes Early Whats a Troupe to Do | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/dance/more-than-just-your-standard-classical-hero.html | DANCE More Than Just Your Standard Classical Hero | By Roslyn Sulcas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/design/hanging-out-with-bucky-thinking-big.html | ART Hanging Out With Bucky Thinking Big | By Amei Wallach | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/design/henry-wessel-capturing-the-image-transcending-the-subject.html | PHOTOGRAPHY A World Of Images He Couldnt Ignore | By Philip Gefter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/in-anjani-thomas-leonard-cohen-finds-a-new-voice.html | MUSIC Leonard Cohen Finds a New Voice | By Alan Light | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/rock-that-tells-stories-metal-that-feels-gritty.html | PLAYLIST Rock That Tells Stories Metal That Feels Gritty | By Carrie Brownstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/sopranos-tale-obsession-love-and-death-offstage.html | MUSIC Sopranos Tale Obsession Love and Death Offstage | By Ralph Blumenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/the-dixie-chicks-america-catches-up-with-them.html | MUSIC America Catches Up With Them | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/touch-of-the-poet-soul-of-the-collaborator.html | MUSIC Touch of the Poet Soul of the Collaborator | By Matthew Gurewitsch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/television/chloe-sevigny-of-big-love-on-being-wife-no-2.html | TELEVISION THE CHARACTER Wives Are a Pain Especially Your Husbands | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/television/live-from-lincoln-center-reviews-its-30-years-in-a-taped.html | TELEVISION For 30 Years A FrontRow Seat On the Couch | By Elizabeth Jensen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-artarchitecture.html | THE WEEK AHEAD May 2127 ARTARCHITECTURE | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-classical-music.html | THE WEEK AHEAD May 2127 CLASSICAL MUSIC | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-dance.html | THE WEEK AHEAD May 2127 DANCE | By Jack Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-film.html | THE WEEK AHEAD May 2127 FILM | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-popjazz.html | THE WEEK AHEAD May 2127 POPJAZZ | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-television.html | THE WEEK AHEAD May 2127 TELEVISION | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-theater.html | THE WEEK AHEAD May 2127 THEATER | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/alternative-cars-indeed-a-parade-for-whatever-moves-you.html | Alternative Cars Indeed A Parade for Whatever Moves You | By Ralph Blumenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/autoreviews/2007-mitsubishi-eclipse-spyder-gt-along-came-a-new.html | AROUND THE BLOCK Along Came a New Spyder | By Jerry Garrett | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/is-that-a-tinge-of-green-on-new-yorks-yellow-cabs.html | GREEN TECH Is That a Tinge of Green on New Yorks Yellow Cabs | By Austin Considine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/pixars-cars-got-its-kicks-on-route-66.html | Pixars Cars Got Its Kicks on Route 66 | By Phil Patton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/when-the-weather-warms-car-lovers-come-out-to-play.html | WHEELSPIN When the Weather Warms Car Lovers Come Out to Play | By Kristen HallGeisler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/bestseller/blood-ties.html | Blood Ties | By Meghan Daum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/boats-against-the-current.html | Boats Against the Current | By Evan Hughes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/casualties-of-art.html | Casualties of Art | By Susann Cokal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/in-search-of-the-best.html | ESSAY In Search of the Best | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/insert-headlinejpodcouplandrvw.html | Insert headlinejpodcouplandrvw | By Dave Itzkoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/little-earthquakes.html | Little Earthquakes | By Erica Wagner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/loserstan.html | Loserstan | By Sophie Harrison | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/out-of-the-office.html | Out of the Office | By Ana Marie Cox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/promotional-intelligence.html | ESSAY Promotional Intelligence | By Rachel Donadio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/soldier-of-misfortune.html | CRIME Soldier of Misfortune | By Marilyn Stasio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/storm-damage.html | Storm Damage | By Mark Kamine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/suicide-girl.html | Suicide Girl | By Lorraine Adams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-accidental-friendship.html | The Accidental Friendship | By Liesl Schillinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-kangaroos-mouth.html | The Kangaroos Mouth | By Paul Gray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-mans-guide-to-hunting-and-fishing.html | The Mans Guide to Hunting and Fishing | By Meghan ORourke | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-political-is-ultra-personal.html | The Political Is Ultra Personal | By Terrence Rafferty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-reluctant-raconteur.html | The Reluctant Raconteur | By Heidi Julavits | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/up-front.html | Up Front | By The Editors | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/very-unimportant-people.html | Very Unimportant People | By Claire Dederer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/openers-suits-lord-of-the-enrons-return-of-the-lawyer.html | OPENERS SUITS Lord of the Enrons Return of the Lawyer | By Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/openers-suits-sibling-rivalry.html | OPENERS SUITS SIBLING RIVALRY | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/openers-suits-this-old-film.html | OPENERS SUITS THIS OLD FILM | By Jane L Levere | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/openers-suits-utilities-included.html | OPENERS SUITS UTILITIES INCLUDED | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/rough-summer-is-on-the-way-for-air-travel.html | Rough Summer Is on the Way For Air Travel | By Jeff Bailey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/technology/openers-suits-blackberry-dreams.html | OPENERS SUITS BLACKBERRY DREAMS | By Dennis Blank | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/a-calming-word-after-a-bump-on-the-street.html | A Calming Word After a Bump on the Street | By Gretchen Morgenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/a-toast-to-loquacity.html | THE GOODS A Toast to Loquacity | By Brendan I Koerner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/after-a-buying-spree-its-time-to-develop.html | SQUARE FEET INTERVIEW  With Joseph Moinian After a Buying Spree Its Time to Develop | By Alison Gregor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/brandname-bankers-rule-the-street-again-for-now.html | DEALBOOK BrandName Bankers Rule the Street Again for Now | By Andrew Ross Sorkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/can-the-dollars-loss-become-your-portfolios-gain.html | SUNDAY MONEY INVESTING Can the Dollars Loss Become Your Portfolios Gain | By J Alex Tarquinio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/duck-its-another-inflation-number.html | MARKET WEEK Duck Its Another Inflation Number | By Conrad De Aenlle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/for-tiny-screens-some-big-dreams.html | INSIDE THE NEWS For Tiny Screens Some Big Dreams | By Lorne Manly | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/from-xs-and-os-to-it.html | OFFICE SPACE THE BOSS From Xs and Os to IT | By Pat McGovern | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/gasoline-prices-got-you-down-do-the-hybrid-math.html | THE COUNT Gasoline Prices Got You Down Do the Hybrid Math | By Hubert B Herring | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/imitating-to-compete-not-to-flatter.html | OFFICE SPACE ARMCHAIR MBA Imitating to Compete Not to Flatter | By William J Holstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/on-the-internet-trail-of-a-fine-formal-shirt.html | THE THRIFTY MILLIONAIRE On the Internet Trail Of a Fine Formal Shirt | By Tracie Rozhon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/one-reason-to-care-about-dividends.html | STRATEGIES One Reason to Care About Dividends | By Mark Hulbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/price-report-sends-stocks-into-reverse.html | DataBank MAY 1519 Price Report Sends Stocks Into Reverse | By Jeff Sommer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/searching-for-a-culprit-in-the-collapse-of-2000.html | OFF THE SHELF Searching for a Culprit in the Collapse of 2000 | By Roger Lowenstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/stop-the-clock-keep-the-problem.html | ECONOMIC VIEW Stop the Clock Keep the Problem | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/the-fight-against-v1gra-and-other-spam.html | The Fight Against V1gra and Other Spam | By Tom Zeller Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/these-workers-act-like-owners-because-they-are.html | UNDER NEW MANAGEMENT These Workers Act Like Owners Because They Are | By William C Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/crosswords/chess/facing-a-lowerrated-player-proceed-with-caution-anyway.html | Chess Facing a LowerRated Player Proceed With Caution Anyway | By Robert Byrne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/dining/the-grapes-of-the-nation.html | WINE UNDER 20 The Grapes Of the Nation | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/dining/west-10th-street-made-for-walking.html | GOOD EATINGWEST 10TH STREET Made for Walking | Compiled by Kris Ensminger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/education/with-4-billion-columbia-raises-funddrive-ante.html | With 4 Billion Columbia Raises FundDrive Ante | By Jonathan D Glater | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/24hour-sweaty-people.html | 24Hour Sweaty People | By Guy Trebay | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/changing-my-feminist-mind-one-man-at-a-time.html | MODERN LOVE Changing My Feminist Mind One Man at a Time | By J Courtney Sullivan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/cocktails-and-chlorine.html | BOTE Cocktails and Chlorine | By Jessica Pressler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/fun-for-the-entire-family-but-not-all-at-once.html | Fun for the Entire Family But Not All at Once | By Jill Brooke | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/galliano-plays-his-hand-smartly.html | Galliano Plays His Hand Smartly | By Cathy Horyn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/girl-abbreviated.html | A NIGHT OUT WITH  Jordan Roter Girl Abbreviated | By Monica Corcoran | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/i-do-have-a-life-im-watching-it-now.html | I Do Have a Life Im Watching It Now | By Warren St John | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/the-attraction-is-purely-visceral.html | POSSESSED The Attraction Is Purely Visceral | By David Colman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/the-etiquette-of-spilt-milk.html | THE AGE OF DISSONANCE The Etiquette of Spilt Milk | By Bob Morris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/ayun-halliday-and-greg-kotis.html | STATE OF THE UNIONS Ayun Halliday and Greg Kotis  Featured in Vows Nov 12 1995 | By Lois Smith Brady | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/cara-nussbaum-and-scott-fudemberg.html | WEDDINGSCELEBRATIONS VOWS Cara Nussbaum and Scott Fudemberg | By Ellen Futterman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/jobs/hoping-to-get-on-the-fast-track-students-turn-to-career-coaches.html | Hoping to Get on the Fast Track Students Turn to Career Coaches | By Eilene Zimmerman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/jobs/jobs-the-revolution-passed-by.html | LIFES WORK Jobs the Revolution Passed By | By Lisa Belkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/battle-for-biloxi.html | Battle for Biloxi | By Jim Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/building-value.html | THE WAY WE LIVE NOW 52106 CONSUMED Building Value | By Rob Walker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/contributors.html | Contributors | By Madhu Puri | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/engineering-conflict.html | THE WAY WE LIVE NOW 52106 Engineering Conflict | By Deyan Sudjic | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/erotic-or-exotic.html | THE WAY WE LIVE NOW 52106 ON LANGUAGE Erotic or Exotic | By William Safire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/expanding-on-jefferson.html | Expanding On Jefferson | By Adam Goodheart | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/flower-power.html | THE WAY WE LIVE NOW 52106 DIAGNOSIS Flower Power | By Lisa Sanders Md | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 5 At Home | By Scott Turow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/master-planner.html | THE WAY WE LIVE NOW 52106 DOMAINS Master Planner | Interview by Edward Lewine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/middleeast-pieces.html | MiddleEast Pieces | By Nicolai Ouroussoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/new-and-improved-delhi.html | Lives New and Improved Delhi | By Gautam Bhatia | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/socially-conscious-construction.html | THE WAY WE LIVE NOW 52106 QUESTIONS FOR RICHARD ROGERS Socially Conscious Construction | By Deborah Solomon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/student-confidential.html | THE WAY WE LIVE NOW 52106 THE ETHICIST Student Confidential | By Randy Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-150.html | The Ticket 150 | By Paul L Underwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-411-for-hot-wheels.html | The Ticket 411 for Hot Wheels | By Paul L Underwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-5-bright-eyedeals.html | The Ticket 5 BRIGHT EYEDEALS | By Madhu Puri | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-75-for-the-coolest-cooler.html | The Ticket 75 For The Coolest Cooler | By Paul L Underwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-free-personal-ads.html | The Ticket Free Personal Ads | By Christopher Isenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-one-ultimate-beach-bar.html | The Ticket One Ultimate Beach Bar | By Madhu Puri | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-three-bares.html | The Ticket Three Bares | By Christopher Isenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-umpteen.html | The Ticket Umpteen | By Christopher Isenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/talking-cure.html | THE FUNNY PAGES II TRUELIFE TALES Talking Cure | By Starlee Kine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-architect-his-client-her-husband-and-a-house-named-turbulence.html | The Architect His Client Her Husband and a House Named Turbulence | By Michael Kimmelman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-beach-ticket-40-tons.html | The Beach Ticket 40 Tons | By Sandra Ballentine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-beach-ticket-three-fruits-three-veggies-one-mojito-salad-to.html | The Beach Ticket Three fruits  Three veggies  One mojito salad to satisfy the tanned and the toned | By Madhu Puri | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-china-syndrome.html | The China Syndrome | By Arthur Lubow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-face-of-bozeman.html | The Face Of Bozeman | By Ann Marie Gardner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-manhattanville-project.html | THE WAY WE LIVE NOW 52106 DISPUTE The Manhattanville Project | By Daphne Eviatar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-originals-they-do-it-their-way-jesse-james-biker-hot-rodder-tv.html | The Originals They Do It Their Way Jesse James  Biker Hot Rodder TV Star | By Madhu Puri | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-art-below-the-beltway.html | The Remix Art  Below The Beltway | By Hunter Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-call-it-stoho.html | The Remix Call It StoHo | By Christopher Isenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-coffee-down-under-blame-it-on-roma.html | The Remix Coffee Down Under  Blame It On Roma | By Ian Keldoulis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-hollywood-and-divine.html | The Remix Hollywood and Divine | By Steffie Nelson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-like-an-egyptian.html | The Remix Like an Egyptian | By Cator Sparks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-pitch-perfect.html | The Remix Pitch Perfect | By Paul L Underwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-pole-dancing.html | The Remix Pole Dancing | By Paul L Underwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-venetian-class.html | The Remix Venetian Class | By Degen Pener | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-window-display.html | The Remix Window Display | By Steffie Nelson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-way-we-eat-recipes-for-disaster.html | The Way We Eat Recipes for Disaster | By Christine Muhlke | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/400-dead-women-now-hollywood-is-intrigued.html | FILM 400 Dead Women Now Hollywood Is Intrigued | By Pat H Broeske | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/calarts-the-school-with-antz-in-its-squarepants.html | FILM The School With Antz In Its SquarePants | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/phoenixs-unresolved-daddy-thing-and-other-xmen-issues.html | FILM Phoenixs Unresolved Daddy Thing And Other XMen Issues | By Christian Moerk | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/a-bleeding-city-seeking-more-than-a-bandaid.html | Bringing Hope to a Bloodied City | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/a-company-town-faces-life-without-the-company.html | Rouses Point Journal A Company Town Contemplates Life Without the Company | By Lisa W Foderaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/and-now-a-few-words-on-west-point.html | Our Towns And Now A Few Words On West PointR | By Peter Applebome | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/art-making-ends-meet-in-a-creative-world.html | ART Making Ends Meet In a Creative World | By Helen A Harrison | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/books/books-gravy-trane.html | BOOKS Gravy Trane | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/careers-theyve-got-the-music-in-them.html | CAREERS Theyve Got The Music in Them | By Nancy Haggerty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/clubs-atlantic-citys-showrooms-try-to-roll-with-the-borgata.html | CLUBS Atlantic Citys Showrooms Try to Roll With the Borgata | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/comedy-places-to-tell-jokes-even-if-they-fall-flat.html | COMEDY Places to Tell Jokes Even if They Fall Flat | By D Z Stone | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/cross-westchester-reservoirs-it-turns-out-have-hidden-depths.html | CROSS WESTCHESTER Reservoirs It Turns Out Have Hidden Depths | By Debra West | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/dance-moving-with-the-spirit-of-salome.html | DANCE Moving With the Spirit Of Salome | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/democrats-endorse-malloy-for-connecticut-governor.html | Democrats Endorse Malloy For Connecticut Governor | By Stacey Stowe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/education/museums-art-studies-without-the-homework-745901.html | MUSEUMS Art Studies Without the Homework | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/education/museums-art-studies-without-the-homework-758612.html | MUSEUMS Art Studies Without the Homework | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/education/museums-art-studies-without-the-homework.html | MUSEUMS Art Studies Without the Homework | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/festivals-a-lot-of-work-for-a-day-in-the-park.html | FESTIVALS A Lot of Work For a Day in the Park | By Ellen Rosen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/footlights.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/hiphop-is-spoken-here-but-with-a-queens-accent.html | HipHop Is Spoken Here But With a Queens Accent | By Nicholas Confessore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/immigrants-hear-gods-word-in-chinese-via-conference-call.html | Immigrants Hear Gods Word In Chinese Via Conference Call | By Michael Luo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/in-person-outsize-vibe-and-verve-to-match.html | IN PERSON Outsize Vibe And Verve to Match | By Thomas Staudter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/its-a-dump-but-people-can-dream.html | NEIGHBORHOOD REPORT HUNTS POINT Its a Dump But People Can Dream | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/jersey-practically-versailles-on-route-22.html | JERSEY Practically Versailles On Route 22 | By Paula Span | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/listening-to-the-faint-flutter-of-birds-passing-in-the-night.html | Listening to the Faint Flutter Of Birds Passing in the Night | By Tina Kelley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/man-dies-after-being-struck-in-brooklyn-hit-and-run.html | Man Dies After Being Struck In Brooklyn Hit and Run | By Nicholas Confessore and Ann Farmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/man-is-arrested-after-leading-police-up-and-down-east-side.html | Man Is Arrested After Leading Police Up and Down East Side | By Kareem Fahim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/movies/movies-the-credits-begin-rolling-in-july-as-festivals-kick.html | MOVIES The Credits Begin Rolling in July as Festivals Kick Off | By Natalie Canavor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/museums-handson-experience.html | MUSEUMS HandsOn Experience | By Avi Salzman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-go-ahead-and-ride-a-blue-note-this-summer.html | MUSIC Go Ahead and Ride a Blue Note This Summer | By Phillip Lutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-have-roadie-mom-will-travel-and-perform.html | MUSIC Have Roadie Mom Will Travel and Perform | By Kate Stone Lombardi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-in-their-rooms-shrinking-violets-sing.html | MUSIC In Their Rooms Shrinking Violets Sing | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-jazz-festivals-are-spreading-through-the-suburbs.html | MUSIC Jazz Festivals Are Spreading Through the Suburbs | By Phillip Lutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-jazz-moves-from-the-big-city-to-the-suburbs-758701.html | MUSIC Jazz Moves From the Big City to the Suburbs | By Phillip Lutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-jazz-moves-from-the-big-city-to-the-suburbs.html | MUSIC Jazz Moves From the Big City to the Suburbs | By Phillip Lutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-move-the-furniture-the-band-is-here-758698.html | MUSIC Move the Furniture the Band Is Here | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-move-the-furniture-the-band-is-here-758868.html | MUSIC Move the Furniture the Band Is Here | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-move-the-furniture-the-band-is-here.html | MUSIC Move the Furniture the Band Is Here | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-where-stars-are-born-and-flops-revealed.html | MUSIC Where Stars Are Born and Flops Revealed | By Linda F Burghardt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial/art-in-the-garden-a-monet-brought-to-life.html | LONG ISLAND JOURNAL Art in the Garden A Monet Brought to Life | By Marcelle S Fischler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/as-a-mount-kisco-center-closes-other.html | ARTS EDUCATION As a Mount Kisco Center Closes Other Opportunities Open | By Roberta Hershenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/big-gleaming-and-ready-for-its-closeup.html | ART Big Gleaming and Ready for Its CloseUp | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/broadway-beckons-a-booming-voice.html | THEATER Broadway Beckons A Booming Voice | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/checking-out-the-big-art-on-campus.html | MUSEUMS Art Studies Without the Homework | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/creating-a-sanctuary-where-the-bell-tolls.html | ART Creating a Sanctuary Where the Bell Tolls | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/in-bookshops-a-labor-of-love-not-profit.html | BOOKS In Bookshops a Labor of Love Not Profit | By Elsa Brenner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/in-musical-taste-is-my-way-or-the-highway.html | ESSAY My Way or the Highway | By Joe Queenan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/lots-of-green-and-no-big-tax-bill.html | ART Lots of Green and No Big Tax Bill | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/move-the-furniture-the-band-is-here.html | MUSIC Move the Furniture the Band Is Here | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/my-mom-is-with-the-band.html | ROCK N ROLL My Mom Is With the Band | By Susan Warner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/partners-in-culture.html | ARTS Partners In Culture | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/penguin-rep-gives-its-audience-what-it-wants.html | THEATER Penguin Rep Gives Its Audience What It Wants | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/seeing-the-big-pictures.html | ART Seeing the Big Pictures | By John Rather | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/sidestepping-sports-for-shakespeare.html | FOR THE KIDS Sidestepping Sports for Shakespeare | By Merri Rosenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/streaming-from-a-storefront.html | MUSIC Streaming From a Storefront | By Avi Salzman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/the-islands-attics-with-plenty-of-quirks.html | MUSEUMS The Islands Attics With Plenty of Quirks | By Vivian S Toy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionspecial2/the-seasons-the-thing.html | THEATER The Seasons the Thing | By Stephen Wells | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/quick-bite-ascots-and-sweet-potato-cheesecake.html | QUICK BITE Ascots and Sweet Potato Cheesecake | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/richard-p-brickner-novelist-and-memoirist-is-dead-at-72.html | Richard P Brickner Novelist And Memoirist Is Dead at 72 | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/spaces-making-art-in-plain-sight.html | SPACES Making Art In Plain Sight | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/suozzis-run-bold-energetic-but-still-stuck-around-12.html | Suozzis Run Bold Energetic But Still Stuck Around 12 | By Paul Vitello | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/theater/theater-a-fairfield-theater-is-just-the-right-size.html | THEATER A Fairfield Theater Is Just the Right Size | By Kenneth Best | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/theater/theater-review-bawdy-and-british-but-no-monty-python.html | THEATER REVIEW Bawdy and British But No Monty Python | By Kerri Allen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/theater/theater-review-where-jack-daniels-is-a-main-character.html | THEATER REVIEW Where Jack Daniels Is a Main Character | By Naomi Siegel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/a-hallowed-site-or-fit-for-demolition.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN A Hallowed Site or Fit for Demolition | By Steven Kurutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/coffee-wars-in-a-nofrills-zone.html | NEIGHBORHOOD REPORT WINDSOR TERRACE Coffee Wars In a NoFrills Zone | By Mac Montandon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/drum-roll-for-a-sign-with-a-reggae-beat.html | NEIGHBORHOOD REPORT EAST FLATBUSH Drum Roll for a Sign With a Reggae Beat | By Jake Mooney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/from-the-land-of-the-samba-a-stew-of-memories.html | URBAN STUDIESYearning From the Land of the Samba a Stew of Memories | By Camila Santos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/from-the-streets-to-your-walls.html | NEW YORK DCOR From the Streets to Your Walls | By Jake Mooney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/it-aint-heavy-its-his-laundry.html | NEW YORK OBSERVED It Aint Heavy Its His Laundry | By Matt Haber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/side-by-side.html | Side By Side | By Jake Mooney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/stonehenge-in-the-city.html | F Y I | By Michael Pollak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/surprisingly-silence-reigns-in-a-hospital-construction.html | STREET LEVELUpper East Side Surprisingly Silence Reigns in a Hospital Construction Zone | By Jennifer A Kingson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/when-hiphop-nation-meets-prom-night.html | NEIGHBORHOOD REPORT WILLIAMSBRIDGE When HipHop Nation Meets Prom Night | By Saki Knafo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/where-the-beer-is-dark-and-the-tab-runs-for-years.html | URBAN TACTICS Where the Beer Is Dark and the Tab Runs for Years | By Jake Mooney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/their-socalled-life-by-way-of-queens.html | NEIGHBORHOOD REPORT ASTORIA Their SoCalled Life By Way of Queens | By Jeff Vandam | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/whats-spanish-for-not-in-my-neighborhood.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDENS Whats Spanish for Not in My Neighborhood | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/darfurs-fleeting-moment.html | Darfurs Fleeting Moment | By Anthony Lake and Francis Fukuyama | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/digging-up-detroit.html | Digging Up Detroit | By Jerry Stanecki | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/killer-girl-scouts.html | Killer Girl Scouts | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/landing-on-page-1-with-hardly-a-wary-eye.html | THE PUBLIC EDITOR Landing on Page 1 With Hardly a Wary Eye | By Byron Calame | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/n/lets-im-as-you-read-this.html | Editorial Notebook Lets IM as You Read This | By Carolyn Curiel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/doing-more-than-their-time-752649.html | Doing More Than Their Time | By John Q la Fond and Bruce J Winick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/doing-more-than-their-time.html | Doing More Than Their Time | By John Q la Fond and Bruce J Winick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionopinions/a-smart-tax.html | A Smart Tax | By Marc F Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionopinions/doing-more-than-their-time.html | Doing More Than Their Time | By John Q la Fond and Bruce J Winick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionopinions/is-it-last-call-for-the-city.html | Is It Last Call for the City | By David Rabin and Robert Bookman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregionopinions/saving-the-jersey-shore.html | Saving the Jersey Shore | By Frank Pallone | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/n/the-big-sleep.html | The Big Sleep | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/n/the-rove-da-vinci-code.html | The Rove Da Vinci Code | By Frank Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/n/the-three-faces-of-ken-lay.html | The Three Faces of Ken Lay | By Mimi Swartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/a-corner-of-greenwich-but-without-the-prices.html | LIVING INByram Conn A Corner of Greenwich but Without the Prices | By Lisa Prevost | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/a-high-price-in-harlem.html | BIG DEAL A High Price in Harlem | By William Neuman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/a-home-destined-by-the-stars.html | HABITATSThe Osborne on 57th Street A Home Destined by the Stars | By Joanne Kaufman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/bigger-houses-longer-commutes.html | Bigger Houses Longer Commutes | By Elsa Brenner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/condo-towers-in-the-meadowlands.html | IN THE REGIONNew Jersey Condo Towers in the Meadowlands | By Antoinette Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/cutting-the-cost-of-staying-cool.html | YOUR HOME Cutting the Cost Of Staying Cool | By Jay Romano | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/fully-furnished-right-down-to-the-chinchilla-throw.html | WINDOW SHOPPING Fully Furnished Right Down to the Chinchilla Throw | By Suzanne Slesin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/homes-by-and-for-donald-trump.html | IN THE REGIONWestchester Homes by and for Donald Trump | By Elsa Brenner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/honoring-a-rich-past-while-moving-forward.html | NATIONAL PERSPECTIVES Honoring a Rich Past While Moving Forward | By Anne Berryman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/jericho-turnpike-a-great-place-to-live.html | IN THE REGIONLong Island Jericho Turnpike A Great Place to Live | By Valerie Cotsalas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/moving-into-uncharted-territory.html | THE HUNT Moving Into Uncharted Territory | By Joyce Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball-notebook-mets-still-need-a-starter.html | BASEBALL NOTEBOOK METS STILL NEED A STARTER | By Lee Jenkins NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball-notebook-with-hobbled-offense-torre-hopes-for-a-solid.html | BASEBALL NOTEBOOK With Hobbled Offense Torre Hopes for a Solid Defense | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball-yanks-rally-as-fillins-take-on-starring-role.html | BASEBALL Yanks Rally As FillIns Take On Starring Role | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/at-wrigley-field-it-was-the-worst-of-times.html | On Baseball At Wrigley Field It Was the Worst of Times | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/remaining-in-the-shadow-of-the-babe-and-of-scandal.html | On Baseball Remaining in the Shadow of the Babe and of Scandal | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/rivera-puts-mistake-behind-him-as-he-always-does.html | Sports of The Times Rivera Puts Mistake Behind Him as He Always Does | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/to-joy-and-resentment-bonds-matches-ruth.html | BASEBALL To Joy and Resentment Bonds Matches Ruth | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/with-david-eckstein.html | Box Seats 30 SECONDS WITH DAVID ECKSTEIN | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/with-the-mets-in-command-wagner-loses-his-control.html | BASEBALL With the Mets in Command Wagner Loses His Control | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/basketball/james-isnt-ready-to-plan-for-vacation.html | PRO BASKETBALL James Isnt Quite Ready For Summer Vacation | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/basketball/sun-applies-the-pressure-and-the-liberty-cracks.html | PRO BASKETBALL Sun Applies the Pressure And the Liberty Cracks | By Marek Fuchs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/cheering-section-celebrity-sighting-and-the-celebrity-is-fuzzy.html | CHEERING SECTION Celebrity Sighting and the Celebrity Is Fuzzy | By Vincent M Mallozzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/golf/park-renews-rivalry-with-the-powerful-sorenstam.html | GOLF Park Renews Rivalry With the Powerful Sorenstam | By Lynn Zinser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/hockey/for-third-straight-time-the-sabres-win-game-1.html | HOCKEY For Third Straight Time The Sabres Win Game 1 | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/keeping-score-133-pitches-and-far-more-secondguesses.html | KEEPING SCORE 133 Pitches and Far More SecondGuesses | By Benjamin Hoffman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/ncaafootball/how-much-help-is-too-much.html | How Much Help Is Too Much | By Bill Pennington | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/ncaafootball/results-can-be-jarring-as-recruiting-carousel-stops.html | The Results Can Be Jarring When the Recruiting Carousel Stops | By Bill Pennington | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/ahead-by-5-hofstra-unravels-vs-umass-in-lacrosse.html | LACROSSE Ahead by Five Hofstra Unravels Against Massachusetts | By David Picker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/amid-countless-left-turns-nascar-is-crunching-numbers.html | AUTO RACING Nascar Crunches Numbers and Joins Stats Race | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/charge-to-victory-unnoticed-in-wake-of-injury.html | Charge to Victory Unnoticed in Wake of Injury | By Adam Himmelsbach | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/concern-not-hope-for-barbaro.html | Sports of The Times Concern Not Hope for Barbaro | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/from-the-booth-nbcs-reaction-was-swift-and-sensitive.html | TV SPORTS From the Booth NBCs Reaction Was Swift and Sensitive | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/johnson-avoids-crashes-to-win-allstar-event.html | AUTO RACING Johnson Avoids Crashes To Win AllStar Event | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/startling-injury-at-preakness-ends-barbaros-quest.html | Startling Injury at Preakness Ends Barbaros Quest | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/pro-basketball-spurs-and-mavericks-pushing-themselves-to-limit.html | PRO BASKETBALL Spurs and Mavericks Pushing Themselves to Limit | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/style/on-the-street-living-color.html | ON THE STREET Living Color | By Bill Cunningham | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-accessorize-with-champagne.html | PULSE Accessorize With Champagne | By Ellen Tien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-for-you-champ.html | PULSE For You Champ | By Ellen Tien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-lemony-ticket.html | PULSE Lemony Ticket | By Ellen Tien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-what-im-wearing-now-the-creative-director.html | PULSE WHAT IM WEARING NOW The Creative Director | By Jennifer Tung | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/theater/a-look-at-the-2006-broadway-musical-season.html | The Day The Musical Died | By Ben Brantley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/a-coronation-in-greenwich.html | DINING A Coronation in Greenwich | By Patricia Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/blue-crab-special.html | RESTAURANTS Blue Crab Special | By David Corcoran | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/childrens-clothes-in-paris.html | FORAGING PARIS PAMPLUNE | By Ann M Morrison | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/exploring-tuscanys-lost-corner.html | Exploring Tuscanys Lost Corner | By Timothy Egan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/familyfocused-web-sites-become-friendlier.html | PRACTICAL TRAVELER ONLINE VACATION PLANNING FamilyFocused Web Sites Become Friendlier | By Bob Tedeschi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/going-it-alone-in-the-game-parks-of-southern-africa.html | EXPLORER BOTSWANA Going It Alone In the Game Parks Of Southern Africa | By Eve Glasberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/hualalai-hawaii-four-seasons-resort.html | CHECK INCHECK OUT HUALALAI HAWAII FOUR SEASONS RESORT | By Teri Karush Rogers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/in-transit-hotels-help-cut-gas-costs.html | IN TRANSIT Hotels Help Cut Gas Costs | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/in-transit-summer-bargains-seek-to-fill-ships-sailing-in-europe.html | IN TRANSIT Summer Bargains Seek to Fill Ships Sailing in Europe | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/on-mexicos-southern-coast-huatulco-is-the-anticancun.html | NEXT STOP HUATULCO On Mexicos Southern Coast the AntiCancn | By Dan Halpern | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/san-francisco.html | GOING TO San Francisco | By Gregory Dicum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/stay-in-a-hotel-see-wildlife.html | SURFACING NATURE PROGRAMS Stay in a Hotel See Wildlife | By Caren Osten Gerszberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/taking-in-europe-with-backpack-and-family-in-tow.html | Taking In Europe With Backpack And Family in Tow | By Hilary Howard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/the-great-american-road-trip-surely-must-include-baseball.html | IN TRANSIT The Great American Road Trip Surely Must Include Baseball | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/the-lure-of-the-label.html | LONG ISLAND VINES The Lure Of the Label | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/brooklyn-on-the-hudson.html | THE TALK Brooklyn on the Hudson | By Griffin Dunne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/caviar-dreams.html | The Talk Caviar Dreams | By Christopher S Stewart | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/hooray-for-cap-ferret.html | The Remix Hooray for Cap Ferret | By Ann Marie Gardner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/lava-lounge.html | The Talk Lava Lounge | By Sandra Ballentine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/louisville-weekend.html | The Get Louisville Weekend | By Paul L Underwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/love-on-the-runway.html | The Talk Love on the Runway | By Webster Stone | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/mc-ditty.html | The Talk MC Ditty | By T Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/memoirs-of-a-shopper.html | Postcard From The Edge Memoirs of a Shopper | By Carrie Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/paris-noir.html | The Sophisticated Traveler Paris Noir | By Ken Gross | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/secret-tuscany.html | Secret Tuscany | By Janine Di Giovanni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/strangers-when-we-meet.html | Timeless Strangers When We Meet | By Anderson Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-new-waves.html | The New Waves | By Porter Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/tumble-in-the-jungle.html | Tumble In The Jungle | By Patrick Woodhead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/to-a-little-fresh-air-add-food-and-a-view.html | DINING OUT To a Little Fresh Air Add Food and a View | By M H Reed | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/travel-with-teenagers-options-for-taking-the-sullen-set-along.html | JOURNEYS TRAVEL WITH TEENAGERS Options for Taking the Sullen Set Along | By Suzanne MacNeille | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/weekend-in-new-york-roof-bars-drinking-in-the-skyline.html | WEEKEND IN NEW YORK ROOF BARS Drinking In The Skyline | By Seth Kugel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/where-everyone-is-a-local.html | DINING OUT Where Everybody Is a Local | By Joanne Starkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/why-we-travel-crete.html | WHY WE TRAVEL CRETE | As told to Austin Considine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/actor-in-a-role-change-is-avoiding-the-limelight.html | Actor in a Role Change Is Avoiding the Limelight | By Jennifer Steinhauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/agency-plays-down-plan-to-speed-airport-security.html | Agency Plays Down Plan To Speed Airport Security | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/desperation-on-unforgiving-arizonamexico-border.html | At Unforgiving ArizonaMexico Border Tide of Desperation Is Overwhelming | By Ginger Thompson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/for-many-west-virginians-leaving-is-first-step-home.html | For Many West Virginians Leaving Is First Step Home | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/in-the-lower-ninth-ward-a-day-of-voting-and-reunions.html | In the Lower Ninth Ward A Day of Voting and Reunions | By Shayna Rudd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/us/nagin-reelected-as-new-orleans-mayor.html | VOTERS REELECT NAGIN AS MAYOR IN NEW ORLEANS | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/despite-pledge-taxes-increase-for-teenagers.html | Despite Pledge Taxes Increase For Teenagers | By David Cay Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/fbi-searches-officials-office-in-ethics-inquiry.html | FBI Searches Congressmans Office in Ethics Inquiry | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/in-house-races-more-gop-seats-look-vulnerable.html | In Races for House More Seats Appear Vulnerable for GOP | By Adam Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/100-years-in-the-back-door-out-the-front.html | THE NATION 100 Years in the Back Door Out the Front | By Nina Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/guzzler-and-miser-together-in-the-grave.html | The Basics Guzzler and Miser Together in the Grave | By Micheline Maynard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/if-youve-got-a-pulse-youre-sick.html | THE NATION Health Of Nations If Youve Got a Pulse Youre Sick | By Gina Kolata | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/immigration-from-a-simmer-to-a-scream.html | THE NATION BORDER WAR Immigration From a Simmer to a Scream | By John M Broder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/in-language-bill-the-language-counts.html | The Basics In Language Bill the Language Counts | By Henry Fountain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/its-not-just-a-movie-its-a-revelation-about-the-audience.html | THE WORLD Its Not Just a Movie Its a Revelation About the Audience | By Laurie Goodstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/plea-of-the-democratic-pariah-forgive-my-defeat.html | THE NATION Plea of the Democratic Pariah Forgive My Defeat | By Mark Leibovich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/surprise-hussein-acts-as-if-hes-on-trial.html | THE WORLD Surprise Hussein Acts as if Hes on Trial | By John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/the-allamerican-pedestal-complex.html | The AllAmerican Pedestal Complex | By Charles McGrath | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/the-nation-capital-alert-the-unfolding-story-of-brent-wilkes.html | THE NATION Capital Alert The Unfolding Story of Brent Wilkes | By Bill Marsh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/nepal-rebel-vows-not-to-disarm-before-vote-on-charter.html | Nepal Rebel Vows Not to Disarm Before Charter Vote | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/leader-of-italys-most-revered-soccer-club-takes-a-spill.html | Leader of Italys Most Revered Soccer Club Takes a Spill | By Peter Kiefer and Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/as-new-leaders-seek-unity-fresh-attacks-deepen-rifts.html | THE STRUGGLE FOR IRAQ VIOLENCE As New Leaders Seek Unity Fresh Attacks Deepen Rifts | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/concern-in-iran-after-a-scholar-is-held-3-weeks.html | Concern in Iran After a Scholar Is Held 3 Weeks | By Nazila Fathi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/for-some-a-last-best-hope-for-us-efforts-in-iraq.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS For Some a Last Best Hope for US Efforts in Iraq | By John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/iraqis-form-government-with-crucial-posts-vacant.html | THE STRUGGLE FOR IRAQ POLITICS Iraqis Form Government With Crucial Posts Vacant | By Dexter Filkins and Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/misjudgments-marred-us-plans-for-iraqi-police.html | THE STRUGGLE FOR IRAQ Misjudgments Marred US Plans for Iraqi Police | By Michael Moss and David Rohde | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/palestinian-intelligence-chief-is-badly-wounded-in-bombing.html | Palestinian Intelligence Chief Is Badly Wounded in Bombing | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/arts-briefly-basketball-and-wrestling-compete-for-viewers.html | Arts Briefly Basketball and Wrestling Compete for Viewers | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/critics-choice-new-cds-761842.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/critics-choice-new-cds-761850.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/dance/dianne-mcintyre-tribute-at-riverside-church.html | DANCE REVIEW A Tribute to a Choreographer Evokes Memories of Her Motion | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/dance/grand-themes-conveyed-in-movement-and-in-paint-in-cambodian.html | DANCE REVIEW Grand Themes Conveyed In Movement and in Paint | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/design/a-global-smorgasbord-of-wonders-for-the-eye-at-the-tribal-and.html | ART REVIEW A Global Smorgasbord of Wonders for the Eye | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/design/a-mao-portrait-on-the-block-causes-a-stir-in-chat-rooms.html | A Mao Portrait On the Block Causes a Stir In Chat Rooms | By David Barboza | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-a-spectrum-of-sex.html | CANNES NOTEBOOK A Spectrum of Sex | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-almodvar-true-to-form.html | CANNES NOTEBOOK Almodvar True to Form | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-critics-vs-public.html | CANNES NOTEBOOK Critics vs Public | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-dystopia-widows-da-vinci-and-sex.html | CANNES NOTEBOOK Dystopia Widows Da Vinci and Sex | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-minutes-from-breakup.html | CANNES NOTEBOOK Minutes From Breakup | By la Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/a-program-of-french-baroque-from-early-music-new-york.html | CLASSICAL MUSIC REVIEW A Baroque Passion for Dance And Tone Painting Mais Oui | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/an-exit-con-gusto-more-than-5-hours-of-honor-for-the-mets-volpe.html | CLASSICAL MUSIC REVIEW An Exit Con Gusto More Than 5 Hours of Honor for Volpe | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/tool-at-city-center-heavy-metal-propelled-by-tricky-rhythms.html | ROCK REVIEW Foot Tappers Youre Out of Luck With These Sly Rhythms | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/vengerov-fresh-from-his-sabbatical-returns-to-carnegie-hall.html | MUSIC REVIEW Virtuoso Returns to Recital After a TangoFilled Hiatus | By Jeremy Eichler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/robert-heinecken-artist-who-juxtaposed-photographs-is-dead-at-74.html | Robert Heinecken Artist Who Juxtaposed Photographs Is Dead at 74 | By Andy Grundberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/television/for-bill-maher-on-amazon-sell-sell-sell-and-no-politics.html | No Politics for Bill Maher on Amazon Maybe | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/books/for-kathleen-mcgowan-a-reversal-of-fortune-at-bookexpo-america.html | Unknowns And Giants At Book Jamboree | By Motoko Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/books/how-does-it-feel-dylan-on-everything-everything-on-dylan.html | BOOKS OF THE TIMES How Does It Feel Dylan on Everything Everything on Dylan | By Janet Maslin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/books/under-a-guise-of-fiction-realities-of-war.html | Under a Guise of Fiction Realities of War | By Anne Goodwin Sides | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/a-doitherself-trend-at-the-bigbox-stores.html | DRILLING DOWN A DoItHerself Trend at the BigBox Stores | By Alex Mindlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/in-print-staring-down-a-daily-worry.html | In Print Staring Down A Daily Worry | By David Carr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/no-restful-sabbatical-for-journalism-fellows.html | MEDIA TALK No Restful Sabbatical For Journalism Fellows | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/people-and-accounts-of-note.html | Webdenda People and Accounts of Note | By The New York Times | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/question-who-is-medianewss-dean-singleton.html | Answer Chopper Shopper Show Stopper Question Who Is MediaNewss Dean Singleton | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/that-afterdinner-speech-remains-a-favorite-dish.html | That AfterDinner Speech Remains A Favorite Dish | By Noam Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/with-the-resurgence-of-the-tv-drama-ad-buyers-look-longer.html | ADVERTISING With the Resurgence of the TV Drama Ad Buyers Look Longer Before Leaping | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/why-the-data-diverge-on-the-dangers-of-vioxx.html | Why the Data Diverge on the Dangers of Vioxx | By Andrew Pollack and Reed Abelson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/asian-officials-call-bausch-slow-to-react.html | Asian Officials Call Bausch Slow to React | By Keith Bradsher and Wayne Arnold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/nyse-group-aims-to-buy-european-exchange.html | NYSE Group Aims to Buy European Exchange | By Jenny Anderson and Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/perella-says-firm-reached-deal-with-mitsubishi-bank.html | Perella Says Firm Reached Deal With Mitsubishi Bank | By Andrew Ross Sorkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/crosswords/bridge/making-a-tough-slam-look-easy.html | Bridge Making a Tough Slam Look Easy | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/movies/an-inconvenient-truth-al-gores-fight-against-global-warming.html | A Former Next President Finds His Bully Pulpit on Screen | By Andrew C Revkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/14-people-injured-in-a-bronx-fire.html | Metro Briefing  New York Bronx 14 People Injured In A Fire | By Sarah Garland NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/bishop-offers-apology-amid-inquiry-on-funds.html | Bishop Offers Apology Amid Inquiry On Funds | By Alison Leigh Cowan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/bronx-restaurant-owner-dies-after-a-dousing-of-lye.html | Bronx Restaurant Owner Dies After a Dousing of Lye | By Michael Wilson and Janon Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/city-workers-911-claims-meet-obstacles.html | City Workers 911 Claims Meet Obstacles | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/gilbert-sorrentino-novelist-and-professor-dies-at-77.html | Gilbert Sorrentino 77 Novelist and Professor | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/heavy-turnover-in-new-yorks-principal-ranks.html | PRINCIPAL RANKS IN CITY UNDERGO HEAVY TURNOVER | By Elissa Gootman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/man-fatally-shot-in-dispute.html | Metro Briefing  New York Manhattan Man Fatally Shot In Dispute | By Michael Wilson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/melvin-m-lebetkin-77-a-lawyer-involved-in-parking-bureau-fraud-is.html | Melvin M Lebetkin 77 a Lawyer Involved in Parking Bureau Fraud | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/metro-briefing-new-york-manhattan-death-from-head-injuries.html | Metro Briefing  New York Manhattan Death From Head Injuries | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/new-yorkers-disaster-preparedness-falls-short-study-finds.html | New Yorkers Disaster Preparedness Falls Short Study Finds | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/no-view-no-garden-just-a-wall.html | No View No Garden Just a Wall Upper East Side Neighbors Are Fighting in Court Over an Addition | By Janny Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/one-television-station-and-countless-hours-devoted-to-pulse-of-new.html | Hour After Hour One Station Is Devoted to Pulse of New York | By Winnie Hu | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/proposal-on-class-sizes-ruled-off-ballot.html | Metro Briefing  New York Manhattan Ruling On Ballot Proposal | By Susan Saulny NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/report-calls-for-tighter-rules-on-states-forprofit-colleges.html | Report Calls for Tighter Rules On ProfitMaking Colleges | By Karen W Arenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/schumer-plans-book-showing-2-parties-out-of-step-with-nation.html | Schumer Plans Book Showing 2 Parties Out of Step With Nation | By Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/justice-derailed.html | Justice Derailed | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/talkshow-joe.html | TalkShow Joe | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/the-winning-essay.html | THE WINNING ESSAY Win a Trip With Nick Kristof | By Casey Parks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/these-guns-for-hire.html | These Guns for Hire | By Ted Koppel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/win-a-trip-with-nick-kristof-766968.html | Win a Trip With Nick Kristof | By Melissa Yasinow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/win-a-trip-with-nick-kristof.html | Win a Trip With Nick Kristof | By Lianna Carrerra | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/alou-backs-bonds-for-allstar-game.html | BASEBALL Alou Backs Bonds For AllStar Game | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/from-cuba-to-shea-for-soler.html | BASEBALL From Cuba To Shea For Soler | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/lots-of-aches-off-the-field-and-big-headaches-on-it.html | On Baseball Aches Off the Field Headaches on It | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/sheffields-ailing-wrist-will-get-test-in-minors.html | BASEBALL NOTEBOOK Sheffields Ailing Wrist Will Get a Minor Test | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/the-mets-may-be-climbing-out-of-the-back-seat.html | BASEBALL The Mets May Be Climbing Out of the Back Seat | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/wagner-returns-to-form-and-closes-out-yankees.html | BASEBALL Wagner Returns to Form and Closes Out Yankees | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/basketball/game-7-in-texas-tug-of-war-ginobili-could-be-the-driving.html | PRO BASKETBALL Ginbili Could Decide The Outcome in Game 7 | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/basketball/pistons-kryptonite-dazes-james-and-cavaliers.html | PRO BASKETBALL Pistons Kryptonite Dazes James and Cavaliers | By Clifton Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/golf/comebacks-and-crashes-a-way-of-life.html | Sports of The Times Comebacks And Crashes A Way of Life | By Selena Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/golf/ochoa-is-far-from-mexico-but-right-at-home.html | GOLF Ochoa Is Far From Mexico but Right at Home | By Lynn Zinser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/hockey/for-carolinas-cole-injury-is-open-wound.html | HOCKEY For Carolinas Cole Injury Is Open Wound | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/a-desperate-rush-to-save-a-derbywinning-colt.html | Barbaro Out of Surgery but Not Yet in the Clear | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/at-nascar-track-solution-becomes-as-bad-as-problem.html | AUTO RACING Solution Becomes Problem In a Wrecked AllStar Race | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/bernardini-is-at-pimlico-but-minds-are-elsewhere.html | HORSE RACING Bernardini at Pimlico Thoughts Are Elsewhere | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/we-care-but-why-do-we-care-so-much.html | ESSAY We Care But Why Do We Care So Much | By Jane Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/sports-briefing-golf-oconnell-captures-travis-memorial.html | SPORTS BRIEFING GOLF OCONNELL CAPTURES TRAVIS MEMORIAL | By Bernie Beglane | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/a-weinstein-will-invest-in-exclusivity.html | A Weinstein Will Invest In Exclusivity | By Maria Aspan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/an-online-market-blooms-for-video-clip-reruns.html | ECOMMERCE REPORT An Online Market Blooms For Video Clip Reruns | By Bob Tedeschi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/cadillac-models-to-join-the-action-in-xbox-360-game.html | MEDIA TALK Cadillac Models to Join the Action in Xbox 360 Game | By Robert Levine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/myspace-will-play-host-to-a-free-magazine-issue.html | MEDIA TALK MySpace Will Play Host To a Free Magazine Issue | By Maria Aspan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/voice-encryption-may-draw-us-scrutiny.html | TECHNOLOGY Voice Encryption May Draw US Scrutiny | By John Markoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/5-dead-after-gunman-opens-fire-in-a-church-in-louisiana.html | 5 Dead After Gunman Opens Fire in a Church in Louisiana | By Jeremy Alford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/a-rodeo-home-where-traffic-drones-and-suburbs-expand-all-day.html | A Rodeo Home Where Traffic Drones and Suburbs Expand All Day | By Patricia Leigh Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/an-incumbent-proves-resilient-in-new-orleans.html | Despite Woes of New Orleans An Incumbent Proves Resilient | By Shaila Dewan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/new-start-for-familiar-face-clarence-ray-nagin.html | New Start for Familiar Face  Clarence Ray Nagin | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/new-study-of-levees-faults-design-and-construction.html | New Study of Levees Faults Design and Construction | By John Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/us/rising-ocean-temperatures-threaten-floridas-coral-reef.html | Rising Ocean Temperatures Threaten Floridas Coral Reef | By Rick Lyman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/fbi-contends-lawmaker-hid-bribe-in-freezer.html | FBI Contends Lawmaker Hid Bribe in Freezer | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/fox-what-fox-new-press-secretary-changes-channels.html | White House Letter Fox What Fox New Press Secretary Changes Channels | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/gonzales-says-prosecutions-of-journalists-are-possible.html | Gonzales Says Prosecutions Of Journalists Are Possible | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/trial-nears-for-exofficial-tied-to-lobbyist.html | Trial Nears for ExOfficial Tied to Lobbyist | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/crisis-swirls-in-kenya-and-politicians-reward-themselves.html | Nairobi Journal Crisis Swirls in Kenya and Politicians Reward Themselves | By Marc Lacey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/afghan-parliament-rejects-budget-over-teacher-raises.html | Afghan Parliament Rejects Budget Over Teacher Raises | By Abdul Waheed Wafa | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/who-chief-undergoes-emergency-brain-surgery.html | WHO Chief Undergoes Emergency Brain Surgery | By Lawrence K Altman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/proindependence-movement-leads-in-montenegro.html | ProIndependence Movement Leading in Montenegro Vote | By Nicholas Wood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/russiakazakhstan-meeting-stresses-cooperation-on-energy.html | RussiaKazakhstan Meeting Stresses Cooperation on Energy | COMPILED by Alexander Nurnberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/israeli-foreign-minister-and-abbas-meet-at-economic-forum.html | Israeli Foreign Minister and Abbas Meet at Economic Forum | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/a-nowcommon-attack-and-a-family-loses-its-men.html | THE STRUGGLE FOR IRAQ THE VIOLENCE A NowCommon Attack And a Family Loses Its Men | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/how-iraq-police-reform-became-casualty-of-war.html | THE STRUGGLE FOR IRAQ How Iraq Police Reform Became Casualty of War | This article was reported by Michael Moss David Rohde and Kirk Semple and Written By Mr Moss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/kuwaits-emir-calls-election-citing-stability.html | Kuwaits Emir Calls Election Citing Stability | By Hassan M Fattah | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/on-a-violent-day-iraqs-new-leader-unveils-ideas-for.html | THE STRUGGLE FOR IRAQ THE PRIME MINISTER On a Violent Day Iraqs New Leader Unveils Ideas for Tackling Security Challenges | By John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/us-is-proposing-european-shield-for-iran-missiles.html | US Is Proposing European Shield For Iran Missiles | By Michael R Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/us-pressure-yields-curbs-on-iran-in-europe.html | PRESSED BY US EUROPEAN BANKS LIMIT IRAN DEALS | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-22 | https://www.nytimes.com/2006/05/22/world/us-exercise-with-turkey-is-aimed-at-iran.html | US Exercise With Turkey Is Aimed at Iran | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts-briefly-abc-gets-in-the-last-word.html | Arts Briefly ABC Gets In the Last Word | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts-briefly-publishing-jazz.html | Arts Briefly Publishing Jazz | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/cannes-journal-a-work-in-progress.html | CANNES JOURNAL A Work in Progress | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/cannes-journal-south-korean-films.html | CANNES JOURNAL South Korean Films | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/dance/how-katherine-dunham-revealed-black-dance-to-the-world.html | AN APPRECIATION Under the Exotic Flair Always Miss Dunham | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/dance/katherine-dunham-dance-icon-dies-at-96.html | Katherine Dunham Dance Icon Dies at 96 | By Jack Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/hans-fantel-84-of-the-times-dies-wrote-widely-on-electronics.html | Hans Fantel 84 of The Times Wrote Widely on Electronics | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/movies/cannes-journal-a-look-at-italian-politics-a-peek-at-american.html | CANNES JOURNAL A Look at Italian Politics A Peek at American Films | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/music/american-symphony-orchestra-plays-works-from-three-swiss.html | CLASSICAL MUSIC REVIEW Three Swiss Composers One Symphony and a Second Look | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/music/new-york-youth-symphony-performs-mahlers-sixth-at-carnegie-hall.html | CLASSICAL MUSIC REVIEW Mahlers Sixth Rough on the Edges but Flush With Vitality | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/from-idol-to-empire-the-success-of-ryan-seacrest.html | The Empire Built by Idol From Fox to Radio to Cable Seacrest Spreads His Success | By Lola Ogunnaike | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/from-the-dog-whisperer-a-howl-of-triumph.html | A Whisperer Howl of Triumph From the Curb Up | By Edward Wyatt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/stephen-kings-desperation-lock-up-your-wolves.html | TELEVISION REVIEW Its Stephen King Time to Lock Up Your Wolves | By Virginia Heffernan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/whats-on-tonight-whats-on-tonight.html | WHATS ON TONIGHT WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/books/al-gore-revisits-global-warming-with-passionate-warnings-and-pictures.html | BOOKS OF THE TIMES On Global Warming Passionate Warnings With Pictures | By Michiko Kakutani | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/books/dickinson-and-rilke-are-the-companions-of-a-mother-in-adversity.html | As Adversity Called for Toughness One Woman Chose a Toughness of Beauty | By Dinitia Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/a-fannie-mae-settlement-is-reported.html | A Fannie Mae Settlement Is Reported | By Eric Dash and Stephen Labaton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/business/a-sensory-superpower-is-both-a-blessing-and-a-curse.html | FREQUENT FLIER A Sensory Superpower Is Both a Blessing and a Curse | By Harry Slatkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/big-board-bids-for-exchanges-across-europe.html | BIG BOARD BIDS FOR EXCHANGES ACROSS EUROPE | By Jenny Andersonand Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/breaking-a-travel-stereotype.html | Itineraries Breaking a Travel Stereotype | By Michael T Luongo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/bulls-retreat-worldwide-as-may-rally-turns-to-rout.html | MARKET PLACE Bulls Retreat Worldwide As May Rally Turns to Rout | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/businessspecial2/lay-says-he-may-have-broken-law-on-bank-loans.html | Lay Says He May Have Broken Law on Bank Loans | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/exbroker-accepts-ban.html | ExBroker Accepts Ban | By Dow Jones Ap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/gas-prices-legitimate-study-says.html | Gas Prices Legitimate Study Says | By Stephen Labaton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/media/a-deal-is-said-to-be-close-for-2-papers-in-philadelphia.html | A Deal Is Said To Be Close For 2 Papers In Philadelphia | By Katharine Q Seelye and Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/media/google-moves-to-sell-space-for-video-spots-on-network-of-web.html | ADVERTISING Google Moves to Sell Space for Video Spots on Network of Web Sites | By Saul Hansell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/media/sony-bmg-settles-cd-case.html | Sony BMG Settles CD Case | By Dow Jones Ap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/sec-says-broker-violated-patriot-act.html | SEC Says Broker Violated Patriot Act | By Dow Jones Ap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/technology/company-asks-us-to-provide-radio-space-for-free.html | Company Asks US to Provide Radio Space for Free Internet | By Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/the-sound-of-honking-and-fury-of-some-drivers.html | ON THE ROAD The Sound of Honking And Fury of Some Drivers | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/worldbusiness/the-nanny-state-places-a-bet.html | INTERNATIONAL BUSINESS The Nanny State Places a Bet | By Wayne Arnold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/busines s/worldbusiness/walmart-selling-stores-and-leaving-south-korea.html | INTERNATIONAL BUSINESS WalMart Selling Stores And Leaving South Korea | By Choe SangHun | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/educati on/violence-goes-unreported-in-some-schools audit-says.html | Violence Goes Unreported In Some Schools Audit Says | By Elissa Gootman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/ aging-hit-the-health-club-offset-dementias-onset.html | VITAL SIGNS AGING Hit the Health Club Offset Dementias Onset | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/ choices-testosterone-matters-but-only-in-the-short-term.html | VITAL SIGNS CHOICES Testosterone Matters but Only in the Short Term | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/ from-a-poets-failing-sight-a-novel-seeing-machine-emerges.html | From a Poets Failing Sight a Novel Seeing Machine Emerges | By Denise Grady | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/i nsects-beware-of-clothing-that-bites-back.html | THE CONSUMER Insects Beware of Clothing That Bites Back | By Deborah Franklin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/ patterns-exploring-womens-health-and-double-duty.html | VITAL SIGNS PATTERNS Exploring Womens Health and Double Duty | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/protect-yourself-that-old-devil-sun-is-lurking.html | PERSONAL HEALTH Protect Yourself That Old Devil Sun Is Lurking | By Jane E Brody | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/psychology/a-career-that-has-mirrored-psychiatrys-twisting-path.html | SCIENTIST AT WORK  Thomas McGlashan A Career That Has Mirrored Psychiatrys Twisting Path | By Benedict Carey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/science/q-a-starry-nights.html | Q  A Starry Nights | By C Claiborne Ray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/the-claim-taking-selenium-lowers-risk-of-heart-disease.html | REALLY | By Anahad OConnor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/treatments-codeine-for-your-cough-maybe-not.html | VITAL SIGNS TREATMENTS Codeine for Your Cough Maybe Not | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/health/vaccine-prevents-cervical-cancer-so-whats-the-down-side.html | COMMENTARY Vaccine Prevents Cervical Cancer So Whats the Down Side | By Ben Daitz Md | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/movies/new-dvds-a-box-of-demille.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/movies/pellicano-case-casts-harsh-light-on-hollywood-entertainment-lawyers.html | Pellicano Case Casts Harsh Light on Hollywood Entertainment Lawyers | By David M Halbfinger and Allison Hope Weiner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/44-million-ferry-terminal-is-to-open-in-weehawken.html | 44 Million Ferry Terminal Is to Open in Weehawken Today | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/911-compensation-claims-continue-to-trickle-in-late.html | 911 Compensation Claims Continue to Trickle In Late | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/a-subway-nightmare-will-be-the-focus-of-yet-a-third-trial.html | A Subway Nightmare Will Be the Focus of Yet a Third Trial | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/at-hatecrime-trial-2-versions-of-a-brutal-encounter.html | At HateCrime Trial 2 Versions of a Brutal Encounter | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/closing-arguments-in-trial-of-subway-bombing-case.html | Closing Arguments in Trial Of Subway Bombing Case | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/faso-expected-to-name-suburban-moderate-as-running-mate.html | Faso Expected to Name Suburban Moderate as Running Mate | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/finding-hate-in-a-whack-on-the-head.html | NYC Finding Hate In a Whack On the Head | By Clyde Haberman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/for-clintons-delicate-dance-of-married-and-public-lives.html | For Clintons Delicate Dance Of Married and Public Lives | By Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/girl-8-killed-in-brooklyn-by-a-runaway-school-bus.html | Girl 8 Killed in Brooklyn By a Runaway School Bus | By Jennifer 8 Leeand Ann Farmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/lewis-davis-designer-of-apartment-towers-dies-at-80.html | Lewis Davis Designer of Apartment Towers Dies at 80 | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/lieberman-says-hes-ready-for-democratic-primary-battle.html | Lieberman Says Hes Ready for Democratic Primary Battle | By William Yardley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/mcgreevey-recalls-his-career-as-a-lie-wrapped-in-ambition.html | McGreevey Recalls His Career as a Lie Wrapped in Ambition | By David W Chen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/metro-briefing-new-york-manhattan-workers-injured-at-construction.html | Metro Briefing  New York Manhattan Workers Injured At Construction Site | By Colin Moynihan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/metro-briefing-new-york-reduction-for-thruway-tolls.html | Metro Briefing  New York Reduction For Thruway Tolls | By Danny Hakim NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/new-york-makes-bids-to-two-political-parties-as-convention-host.html | New York States Case Again As Host of Political Conventions | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/order-in-the-court-he-insists-upon-it.html | INK Order in the Court He Insists Upon It | By Tina Kelley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/over-budget-fulton-street-transit-hub-faces-a-redesign.html | Over Budget Fulton Street Transit Hub Faces a Redesign | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pikachu-soars-as-trial-balloon-for-a-safer-macys-parade.html | Pikachu Soars as Trial Balloon for a Safer Macys Parade | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/roosevelt-schools-criticized-over-spending-irregularities.html | Roosevelt Schools Criticized Over Spending Irregularities | By Bruce Lambert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/senator-in-coffeethrowing-case-gets-party-backing-for-reelection.html | Senator in CoffeeThrowing Case Gets Party Backing for Reelection | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/standard-poor39s-upgrades-citys-credit-rating-to-best-ever.html | Standard  Poors Upgrades Citys Credit Rating to Best Ever | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/the-city-bar-puts-a-guy-from-brooklyn-in-the-big-chair.html | The City Bar Puts a Guy From Brooklyn In the Big Chair | By Andy Newman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/with-25-million-mta-plans-a-new-war-on-subway-graffiti.html | With 25 Million MTA Plans A New War on Subway Graffiti | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/obituaries/world/dr-lee-jong-wook-61-world-public-health-leader.html | Dr Lee Jong Wook 61 World Public Health Leader | By Lawrence K Altman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/gore-pulls-his-punches.html | Gore Pulls His Punches | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/hang-it-up.html | Hang It Up | By Jesse Scaccia | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/save-your-whale-and-eat-it-too.html | Save Your Whale and Eat It Too | By Philip Armour | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/the-drumroll-please.html | The Drumroll Please | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/16-golden-atoms-in-search-of-a-catchy-name.html | FINDINGS 16 Golden Atoms in Search of a Catchy Name | By Kenneth Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/earth/home-on-the-range-a-corridor-for-wildlife.html | Home on the Range A Corridor for Wildlife | By Cornelia Dean | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/follow-that-fly.html | OBSERVATORY | By Henry Fountain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/humans-may-have-limiting-effect-on-the-origin-of-new-species.html | Humans May Have Limiting Effect on the Origin of New Species | By Carl Zimmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/nigerian-monkeys-drop-hints-on-language-origin.html | Nigerian Monkeys Drop Hints on Language Origin | By Nicholas Wade | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/science/science-could-really-use-a-vito-corleone.html | ESSAY In the Quest for Coolness Science Could Really Use a Vito Corleone | By Dennis Overbye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/a-veteran-pitcher-glavine-reinvents-his-game.html | On Baseball  And a Veteran Pitcher Glavine Reinvents His Game | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/in-boston-punchless-yankees-lose-again.html | BASEBALL In Boston Punchless Yankees Lose Again | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/phillies-prospect-has-stuff-dreams-are-made-of.html | BASEBALL Phillies Prospect Has Stuff Dreams Are Made Of | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/untainted-and-unfazed-pujols-unleashes-power.html | BASEBALL Untainted and Unfazed Pujols Unleashes Power | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/yankees-wonder-if-johnson-will-become-their-schilling.html | BASEBALL Yankees Wonder if Johnson Will Become Their Schilling | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/basketball/dallas-turn-tables-on-a-texas-rival.html | PRO BASKETBALL Nowitzki and Dallas Turn the Tables On a Texas Rival | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/basketball/one-more-time-brown-wallows-in-knicks-muck.html | Sports of The Times One More Time Brown Wallows In Knicks Muck | By Harvey Araton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/hockey/for-whitney-and-carolina-series-is-a-draw-not-a-fade.html | HOCKEY For Whitney and Carolina Series Is a Draw Not a Fade | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/othersports/a-race-at-sea-becomes-a-lesson-on-life-and-death.html | SAILING Race Becomes a Lesson On Life and Death at Sea | By Chris Museler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/othersports/breakdown-echoes-in-broadcasts-of-past-stumbles.html | TV SPORTS Breakdown Echoes in Broadcasts of Past Stumbles | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/othersports/hurdles-remain-in-barbaros-recovery.html | HORSE RACING Hurdles Remain in Barbaros Recovery | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/othersports/state-of-the-art-to-save-barbaro.html | HORSE RACING Injured Horses Benefit From Medical Advancements | By Denise Grady | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/pro-basketball-roundup-wizards-coach-fined.html | PRO BASKETBALL ROUNDUP WIZARDS COACH FINED | By Liz Robbins NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/soccer/for-the-midfield-maestro-obrien-one-injury-led-to-another.html | SOCCER For the Midfield Maestro OBrien One Injury Led to Another | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/want-insight-on-knicks-ask-a-prospect.html | PRO BASKETBALL Want Insight on Knicks Ask a Prospect | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/an-internet-phone-pioneer-poised-to-go-public-has-rivals-at-its.html | An Internet Phone Pioneer Poised to Go Public Has Rivals at Its Heels | By Ken Belson and Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/arts/arts-briefly-julia-roberts-is-cast-in-a-tony-award-role.html | Arts Briefly Julia Roberts Is Cast in a Tony Award Role | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/arts/arts-briefly-no-more-company-for-the-philharmonic.html | Arts Briefly No More Company For the Philharmonic | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/reviews/columbinus-exploring-the-evil-that-roams-a-high-schools.html | THEATER REVIEW Exploring the Evil That Roams a High Schools Halls | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/reviews/hamlet-is-performed-by-theater-by-the-blind.html | THEATER REVIEW The Lead Character Unsure The Audience Understanding | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/clergy-group-aims-to-block-gay-marriage-amendment.html | Clergy Group Aims to Block Gay Marriage Amendment | By Neela Banerjee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | https://www.nytimes.com/2006/05/23/fore casters-predict-active-hurricane-season.html | Forecasters Predict Active Hurricane Season | By Abby Goodnough and Andrew C Revkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/in-a-fight-against-the-governator-california-democrats-lack-a-superhero.html | In a Fight Against the Governator California Democrats Lack a Superhero | By Jennifer Steinhauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/inno cent-man-describes-decade-of-life-on-the-run.html | Innocent Man Describes Decade of Life on the Run | By Jim Dwyer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/judg e-steps-in-for-poor-inmates-without-justice.html | Judge Steps In for Poor Inmates Without Justice Since Hurricane | By Leslie Eaton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/min e-where-5-died-had-history-of-violations.html | Mine Where 5 Died Had History of Violations | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/mist rial-in-corruption-case-in-new-mexico.html | National Briefing  Southwest New Mexico Mistrial In Corruption Case | By Steve Barnes NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/us/rice s-appearance-draws-protests-in-boston.html | Rices Appearance Draws Protests in Boston | By Katie Zezima | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/energy-dept-plans-to-split-safety-office.html | Energy Dept Plans to Split Safety Office | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/failed-amnesty-legislation-of-1986-haunts-the-current.html | Failed Amnesty Legislation of 1986 Haunts the Current Immigration Bills in Congress | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/for-democrats-a-scandal-of-their-own.html | For Democrats a Scandal of Their Own | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/in-medicare-debate-massaging-the-facts.html | Political Memo In Medicare Debate Massaging the Facts | By Robert Pear | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/justices-back-police-intervention-without-a-warrant.html | Supreme Court Roundup Justices Back Police Intervention Without a Warrant | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/reporter-contempt-case-may-soon-be-resolved.html | Reporter Contempt Case May Soon Be Resolved | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/state-department-yields-on-pcs-from-china.html | State Dept Yields on PCs From China | By Steve Lohr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/washin gton/vast-data-cache-about-veterans-is-stolen.html | Vast Data Cache About Veterans Has Been Stolen | By David Stout and Tom Zeller Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/ americas/in-attack-mode-a-rightist-surges-in-mexico.html | Now in Attack Mode a Rightist Surges in Mexico | By James C McKinley Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/ asia/eking-out-a-living-of-sorts-from-a-mountain-of-muck.html | Manila Journal Eking Out a Living of Sorts From a Mountain of Muck | By Seth Mydans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/ asia/quotas-to-aid-indias-poor-vs-push-for-meritocracy.html | Quotas to Aid Indias Poor vs Push for Meritocracy | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/ asia/us-airstrike-at-taliban-kills-civilians-afghans-say.html | US Airstrike at Taliban Kills Civilians Afghans Say | By Ruhullah Khapalwak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/ europe/germany-hunt-is-on-for-roaming-austrian-bear.html | World Briefing  Europe Germany Hunt Is On For Roaming Austrian Bear | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/germany-sharp-rise-in-politically-motivated-crimes.html | World Briefing  Europe Germany Sharp Rise In Politically Motivated Crimes | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/protestant-spurns-offer-of-top-position-in-ulster.html | Protestant Spurns Offer of Top Position in Ulster | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/romania-capital-battles-bird-flu.html | World Briefing  Europe Romania Capital Battles Bird Flu | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/slim-margin-seems-to-signal-montenegros-independence.html | Slim Margin Seems to Signal Montenegros Independence | By Nicholas Wood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/blair-in-iraq-discusses-future-of-troops.html | Blair in Iraq Discusses Future of Troops | By John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/former-political-enemies-join-in-exile-to-push-for-change.html | Former Political Enemies Join in Exile to Push for Change in Syrian Leadership | By Hassan M Fattah | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/in-israel-new-reflections-on-holocaust.html | In Israel New Reflections on Holocaust | By Dina Kraft | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/iraqi-charities-plant-seed-of-civil-society.html | Iraqi Charities Plant the Seed of a Civil Society | By Sabrina Tavernise | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/arts-briefly-torture-for-jack-bauer-is-diversion-for-millions.html | Arts Briefly Torture for Jack Bauer Is Diversion for Millions | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/dance/a-gala-is-a-kickoff-to-american-ballet-theaters-season.html | BALLET REVIEW A Kickoff and a FouettOff to a Season | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/design/an-architect-with-plans-for-a-new-gulf-coast.html | An Architect With Plans for a New Gulf Coast | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/movies/cannes-journal-one-auteurs-bumpy-festival-trajectory.html | CANNES JOURNAL One Auteurs Bumpy Festival Trajectory | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/movies/cannes-journal-speaking-in-many-tongues.html | CANNES JOURNAL Speaking in Many Tongues | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/a-night-with-ceelo-and-danger-mouse-a-k-a-gnarls-barkley.html | POP MUSIC REVIEW An Innocent Side Project That Spawned a British Hit | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/route-57-with-natalie-macmaster-at-zankel-hall.html | POP MUSIC REVIEW Traditional Tunes Unafraid Of a Little Rearrangement | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/when-a-duo-improvises-on-pianos-theres-time-for-a-coffee-break.html | JAZZ REVIEW When Improvising on Pianos Includes a Coffee Break | By Ben Ratliff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/television/american-idol-dresses-up-for-its-big-season-finale.html | The TV Watch American Idol Dresses Up For Its Big Season Finale | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/television/martin-bookspan-is-to-leave-lincoln-center-after.html | The Sportscaster of Lincoln Center Takes a Final Bow | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/books/alistair-cookes-america-explored-in-wartime.html | BOOKS OF THE TIMES Cookes America Explored In Wartime | By William Grimes | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/euronext-turns-down-offer-from-german-exchange.html | Euronext Turns Down Offer From German Exchange | By James Kanter | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/international-business-strategic-placement.html | INTERNATIONAL BUSINESS Strategic Placement | By Andrew E Kramer | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/lays-second-trial-ends-verdict-now-up-to-judge.html | Lays Second Trial Ends Verdict Now Up to Judge | By Vikas Bajaj | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/abc-rejects-dual-anchors-in-2nd-shuffle.html | ABC Rejects Dual Anchors in 2nd Shuffle | By Jacques Steinberg | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/media/news-museum-receives-gifts-of-52-million.html | News Museum Receives Gifts Of 52 Million | By John Files | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/media/one-team-but-many-brands-for-soccer-heroes.html | THE MEDIA BUSINESS ADVERTISING One Team but Many Brands for Soccer Heroes | By Eric Pfanner | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/media/philadelphia-investors-buy-two-newspapers.html | Philadelphia Investors Buy Two Newspapers | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/regulators-denounce-fannie-mae.html | Regulators Denounce Fannie Mae | By Eric Dash | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/the-plane-that-wont-die.html | The Plane That Wont Die Boeing Congress and the Air Force Thwart Budget Cutters | By Leslie Wayne | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/this-glass-is-half-full-probably-more.html | This Glass Is Half Full Probably More | By David Leonhardt | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/wall-st-develops-the-tools-to-invest-in-climate-change.html | MARKET PLACE Wall St Develops the Tools To Invest in Climate Change | By Claudia H Deutsch | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/with-links-to-board-chief-saw-his-pay-soar.html | With Links to Home Depot Board Chief Saw Pay Soar as Stock Fell | By Julie Creswell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/germans-seek-role-in-china-rail-project.html | INTERNATIONAL BUSINESS Germans Seek Role in China Rail Project | By David Lague | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/food-stuff-more-magazines-on-your-plate.html | FOOD STUFF More Magazines On Your Plate | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/food-stuff-something-sweet-for-the-eating-or-the-giving.html | FOOD STUFF Something Sweet for the Eating or the Giving | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/food-stuff-theres-gold-at-the-fruit-stand.html | FOOD STUFF Theres Gold at the Fruit Stand | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/the-minimalist-theres-poetry-in-fresh-basil.html | THE MINIMALIST Theres Poetry In Fresh Basil | By Mark Bittman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/farmers-markets-go-beyond-green.html | Farmers Markets Go Beyond Green | By Julia Moskin | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/first-the-pizzas-delivered-then-its-cooked.html | First the Pizzas Delivered Then Its Cooked | By Sofia Perez | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/for-edna-lewis-a-tribute-of-flavors.html | For Edna Lewis a Tribute of Flavors | By Kim Severson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/how-much-2004-is-in-a-2004.html | How Much 2004 Is in a 2004 | By Frank J Prial | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/laugh-and-your-guests-will-laugh-with-you.html | FEED ME Laugh and Your Guests Will Laugh With You | By Alex Witchel | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/le-cirques-velvet-touch-returns-to-a-jeans-scene.html | Le Cirques Velvet Touch Returns to a Jeans Scene | By David Carr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/life-in-the-fastfood-lane.html | CRITICS NOTEBOOK Life in the FastFood Lane | By Frank Bruni | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/reviews/a-secret-blend-of-fire-and-spice.html | 25 AND UNDER A Secret Blend of Fire and Spice | By Peter Meehan | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/reviews/dont-like-the-ambience-switch-floors.html | RESTAURANTS Dont Like the Ambience Switch Floors | By Frank Bruni | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/education/game-and-theory-converge-on-a-coachs-field-of-dreams.html | ON EDUCATION Game and Theory Converge On Coachs Field of Dreams | By Samuel G Freedman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/education/in-search-of-standouts-who-may-not-stand-out-enough.html | In Search of Standouts Who May Not Stand Out Enough | By Jonathan D Glater | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/into-the-woods-humming-to-sondheim-in-stagedoor.html | FILM REVIEW Into The Woods Humming To Sondheim | By Stephen Holden | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/la-moustache-a-french-mystery-plays-with-notions-of-conspiracy-and.html | FILM REVIEW Is It Just Lost Facial Hair Or a Conspiracy | By Stephen Holden | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/warning-of-calamities-and-hoping-for-a-change-in-an-inconvenient.html | FILM REVIEW Warning of Calamities With a Scholarly Tone | By A O Scott | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/a-christian-group-finds-its-place-in-the-public-schools.html | A Christian Group Finds Its Place in the Public Schools | By Michael Luo | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/a-quiet-man-and-his-wait-for-justice.html | About New York A Quiet Man And His Wait For Justice | By Dan Barry | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/agreement-on-stem-cell-research.html | Metro Briefing  New Jersey Trenton Agreement On Stem Cell Research | By David W Chen NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/art-show-is-reopening-in-brooklyn.html | Art Show Is Reopening In Brooklyn | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/at-a-troubled-connecticut-church-another-pastor-is-disciplined.html | At a Troubled Connecticut Church Another Pastor Is Disciplined | By Alison Leigh Cowan | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/board-differs-on-city-budget.html | Metro Briefing  New York Manhattan Board Differs On City Budget | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/brooklyn-boy-finds-mother-fatally-stabbed.html | Brooklyn Boy Finds Mother Fatally Stabbed | By Al Baker and Sarah Garland | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/charge-of-negligent-homicide-for-boy-8-in-school-bus-death.html | Charge of Negligent Homicide For Boy 8 in School Bus Death | By Michael Brick | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/clinton-outlines-proposal-to-cut-oil-consumption.html | Clinton Outlines Plan to Cut Oil Consumption | By Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/coalition-protests-rise-in-public-housing-rents.html | Coalition Protests Rise In Public Housing Rents | By Janny Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/comptrollers-report-faults-albany-for-flawed-budget.html | Comptrollers Report Faults Albany for Flawed Budget | By Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/conservative-party-endorses-faso-for-governor-setting-up-a.html | Conservative Party Endorses Faso for Governor Setting Up a Political Fight in GOP | By Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/cyclist-hurt-during-subway-strike-heads-home.html | Cyclist Hurt During Transit Strike Goes Home | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/deliberations-begin-in-subway-bomb-case.html | Metro Briefing  New York Brooklyn Deliberations Begin In Bomb Case | By William K Rashbaum NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/falsely-accused-and-trying-to-prevent-a-repeat-episode.html | Our Towns Falsely Accused and Trying to Prevent a Repeat Episode | By Peter Applebome | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/house-candidate-withdraws-afraid-of-splitting-black-vote.html | House Candidate Withdraws Afraid of Splitting Black Vote | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/luster-of-7-world-trade-center-has-tattered-reminder-of-911.html | Luster of 7 World Trade Center Has Tattered Reminder of 911 | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/metro-briefing-new-york-brooklyn-boy-finds-mother-fatally-stabbed.html | Metro Briefing  New York Brooklyn Boy Finds Mother Fatally Stabbed | By Al Baker NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/new-proposal-for-taxi-medallions.html | Metro Briefing  New York Manhattan New Proposal For Taxi Medallions | By Thomas J Lueck NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/ny-lobbying-bill-ignores-hole-critics-say.html | Restrictions on City Lobbying Ignore Loophole Critics Say | By Sewell Chan and Jo Craven McGinty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/regents-extend-restraint-on-commercial-colleges.html | Regents Extend Restraint On Commercial Colleges | By Karen W Arenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/robber-who-dressed-as-construction-worker-is-sought.html | Metro Briefing  New York Manhattan Robber Who Dressed As Construction Worker Is Sought | By Al Baker NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/senator-dodd-says-he-is-preparing-for-a-possible-presidential-run.html | Senator Dodd Says He Is Preparing a Possible Run for the White House | By Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/suburban-playhouse-is-on-the-brink-of-extinction.html | Theater Named for Helen Hayes Is on the Brink of Closing | By Roberta Hershenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/suspect-is-charged-in-long-island-beating-death.html | Metro Briefing  New York Port Jefferson Station Suspect Is Charged In Beating Death | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/unbowed-by-hardships-and-hungry-deer-irises-bloom-anew.html | Unbowed by Hardships and Hungry Deer Irises Bloom Anew | By John Holl | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/witness-in-bias-case-describes-planned-theft-and-a-beating.html | Witness in Bias Case Describes Planned Theft and a Beating | By Corey Kilgannon and Mick Meenan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/a-million-manhattan-projects.html | A Million Manhattan Projects | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/an-amnesty-by-any-other-name.html | An Amnesty by Any Other Name | By Edwin Meese III | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/enter-ozone-woman.html | Enter Ozone Woman | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/finally-feeling-the-heat.html | Finally Feeling the Heat | By Gregg Easterbrook | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/realestate/commercial/a-tower-goes-up-and-a-neighborhood-perks-up.html | SQUARE FEET A Tower Goes Up and a Neighborhood Perks Up | By Alison Gregor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/realestate/commercial/building-a-city-within-the-city-of-atlanta.html | Square Feet Building a City Within the City of Atlanta | By Lisa Chamberlain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball-beltran-sends-mets-home-tired-but-happy.html | BASEBALL Beltrn Sends Mets Home Tired but Happy | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball-notebook-struggling-giambi-is-given-a-night-off.html | BASEBALL NOTEBOOK Struggling Giambi Is Given a Night Off | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/for-one-brief-moment-mets-considered-using-oliver-as-a.html | BASEBALL NOTEBOOK For One Brief Moment Mets Considered Using Oliver as a Starter | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/heilman-is-exactly-where-mets-want-him.html | On Baseball Heilman Is Exactly Where Mets Want Him | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/rodriguez-misreads-pivotal-hit.html | BASEBALL Rodriguez Misreads Pivotal Hit | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/sheffield-is-determined-to-make-a-difference.html | BASEBALL Sheffield Determined To Make A Difference | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/yankees-build-a-cushion-and-the-bullpen-uses-it.html | BASEBALL Yanks Survive by Keeping Half of the Big 2 in Check | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/as-mavericks-go-on-cuban-keeps-playing-marketing-game.html | PRO BASKETBALL Cuban Keeps Winning At His Marketing Game | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/bulls-get-no-2-pick-thanks-to-the-knicks.html | PRO BASKETBALL Bulls Get No 2 Pick Thanks to the Knicks | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/in-rematch-against-detroit-heat-takes-game-1.html | PRO BASKETBALL In Rematch Against Detroit Heat Takes Game 1 | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/knicks-wouldbe-rookies-dodge-queries-about-brown.html | PRO BASKETBALL Knicks WouldBe Rookies Dodge Queries About Brown | By Marek Fuchs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/football/nfl-studies-california-stadium-plans.html | PRO FOOTBALL NFL Studies California Stadium Plans | By Judy Battista | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/football/players-nfl-banished-find-refuge-in-canada.html | Players Banished From NFL Find Refuge in Canada | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/othersports/barbaro-will-be-confined-to-his-stall-for-months.html | HORSE RACING Barbaro Will Be Confined to His Stall for Months | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/othersports/psychic-pull-of-an-injured-racehorse.html | Sports of The Times Psychic Pull Of an Injured Racehorse | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/pro-basketball-tv-ratings-in-postseason-are-rebounding-on-cable.html | PRO BASKETBALL TV Ratings in Postseason Are Rebounding on Cable | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/sailing-crew-details-how-sailor-died-during-ocean-race.html | SAILING Crew Details How Sailor Died During Ocean Race | By Chris Museler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/soccer/controversial-owner-looks-to-plant-flag-in-the-us.html | SOCCER Fiery Owner Looks to Plant Flag in US | By Jack Bell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/soccer/injury-to-reyna-puts-us-on-its-heels.html | SOCCER Injury to Reyna Puts US on Its Heels | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/dell-to-open-stores-in-2-malls-as-experiment.html | Dell to Open Stores in 2 Malls as Experiment | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/intel-details-broader-role-in-indian-pcs.html | INTERNATIONAL BUSINESS Intel Details Broader Role In Indian PCs | By Saritha Rai | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/microsoft-says-new-windows-is-on-schedule.html | Microsoft Says New Windows Is on Schedule | By Laurie J Flynn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/enter-stage-right-live-advertisements.html | It Had to Happen or Did It Ads at the Theater | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/proving-mortal-lestat-is-to-close.html | Proving Mortal Lestat Is to Close | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/at-la-mama-greek-myths-retold-acrobatically-in-herakles-via.html | THEATER REVIEW Greek Myths Acrobatically | By Miriam Horn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/at-said-a-typewriter-a-terrible-thing-and-a-town-without-a.html | THEATER REVIEW A Typewriter a Terrible Thing and a Town Without a Name | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/sister-examines-relationships-and-sexual-mores-within-a.html | THEATER Mother Daughter and Son Uncover Maybe Too Much Information | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/aclu-may-block-criticism-by-its-board.html | ACLU May Block Criticism by Its Board | By Stephanie Strom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/bin-laden-is-said-to-talk-of-moussaoui.html | Bin Laden Is Said to Talk Of Moussaoui | By Scott Shane | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/hoffa-search-finds-towns-sense-of-humor.html | Milford Journal Hoffa Search Finds Towns Sense of Humor | By Nick Bunkley and Micheline Maynard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/new-orleans-preps-for-the-storm-next-time.html | New Orleans Preps for the Storm Next Time | By Jeremy Alford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/us/with-costly-fuel-boaters-are-cutting-back-on-plans.html | With Costly Fuel Boaters Are Cutting Back on Plans | By Rick Lyman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/agency-delayed-reporting-theft-of-veterans-data.html | Agency Delayed Reporting Theft of Veterans Data | By David Stout and Tom Zeller Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/fbi-raid-divides-gop-lawmakers-and-white-house.html | FBI RAID DIVIDES GOP LAWMAKERS AND WHITE HOUSE | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/fed-chief-swears-off-improvising.html | Fed Chief Swears Off Improvising | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/lloyd-bentsen-dies-at-85-senator-ran-with-dukakis.html | Lloyd Bentsen Senator Treasury Chief And Author of Notable Retort Dies at 85 | By David E Rosenbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/senate-backs-job-verification-for-immigrants.html | Senate Backs Job Verification for Immigrants | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/senate-panel-endorses-cia-nominee.html | Senate Panel Gives Its Endorsement to CIA Nominee | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/west-bank-pullout-gets-a-nod-from-bush.html | West Bank Pullout Gets a Nod From Bush | By Jim Rutenberg and Steven Erlanger | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/americas/us-plan-to-lure-nurses-may-hurt-poor-nations.html | US Plan to Lure Nurses May Hurt Poor Nations | By Celia W Dugger | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/bird-flu-case-may-be-first-double-jump.html | Bird Flu Case May Be First Double Jump | By Donald G McNeil Jr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/karzai-orders-investigation-of-us-attack.html | THE REACH OF WAR AIRSTRIKE Karzai Orders Investigation Of US Attack | By Carlotta Gall | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/us-questions-china-on-arms-buildup.html | US Questions China on Arms Buildup | By Thom Shanker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/dont-be-friends-with-christians-or-jews-saudi-texts-say.html | Dont Be Friends With Christians or Jews Saudi Texts Say | By Hassan Fattah | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/a-whirling-sufi-revival-with-unclear-implications.html | Grozny Journal A Whirling Sufi Revival With Unclear Implications | By C J Chivers | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/somali-in-the-hague-faces-a-more-personal-attack.html | Somali in The Hague Faces a More Personal Attack | By Marlise Simons | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/30-iraqis-die-in-attacks-across-the-nation.html | THE STRUGGLE FOR IRAQ VIOLENCE 30 Iraqis Die in Attacks Across the Nation | By Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/armed-groups-propel-iraq-toward-chaos.html | THE STRUGGLE FOR IRAQ In Shadows Armed Groups Propel Iraq Toward Chaos | By Dexter Filkins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/iran-shuts-down-newspaper-over-cartoon.html | Iran Shuts Down Newspaper Over Cartoon | By Nazila Fathi | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/israel-seizes-hamas-commander-in-west-bank.html | Israel Seizes Hamas Commander in West Bank | By Greg Myre | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/rights-group-criticizes-us-over-outsourcing-in-iraq.html | THE REACH OF WAR CONTRACTORS Rights Group Criticizes US Over Outsourcing in Iraq | By Alan Cowell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/us-urged-to-stop-paying-iraqi-reporters.html | THE STRUGGLE FOR IRAQ INQUIRY US Urged to Stop Paying Iraqi Reporters | By David S Cloud | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/who-seeks-to-speed-choice-of-a-new-leader.html | WHO Seeks to Speed Choice of a New Leader | By Lawrence K Altman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/world-briefing-europe-greek-and-turkish-fighter-jets-collide.html | World Briefing  Europe Greek And Turkish Fighter Jets Collide | By Anthee Carassava NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/world-briefing-europe-italy-prodi-reins-in-2-who-challenged-vatican.html | World Briefing  Europe Italy Prodi Reins In 2 Who Challenged Vatican | By Peter Kiefer NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/world-briefing-europe-northern-ireland-catholics-killer-released.html | World Briefing  Europe Northern Ireland Catholics Killer Released | By Brian Lavery NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-24 | https://www.nytimes.com/2006/05/24/world/world-briefing-europe-russia-putin-satire-prompts-criminal-inquiry.html | World Briefing  Europe Russia Putin Satire Prompts Criminal Inquiry | By Steven Lee Myers NYT | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/arts-briefly-chili-peppers-hold-on-to-no-1.html | Arts Briefly Chili Peppers Hold On to No 1 | By Ben Sisario | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts-briefly-idol-scares-off-the-competition.html | Arts Briefly Idol Scares Off The Competition | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/bridge-finding-success-by-knowing-when-to-duck.html | Bridge Finding Success by Knowing When to Duck | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/clifford-antone-56-is-dead-started-texas-blues-club.html | Clifford Antone 56 Started Texas Blues Club | By Alan Light | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/dance/pirates-and-latin-firepower-from-american-ballet-theater-at-the.html | DANCE REVIEW Where Pirates and Pashas Roam Latin Firepower | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/design/cooperhewitt-museum-chooses-a-more-modest-growth-design.html | CooperHewitt Chooses a New More Modest Design for Growth | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/hamza-el-din-76-oud-player-and-composer-is-dead.html | Hamza El Din 76 Oud Player and Composer | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/judith-moore-66-author-of-angry-memoir-fat-girl-is-dead.html | Judith Moore 66 Author Of Angry Memoir Fat Girl | By Dinitia Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/movies/cannes-journal-marie-antoinette-best-or-worst-of-times-holding.html | CANNES JOURNAL Marie Antoinette Best or Worst of Times Holding a Mirror Up to Hollywood | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/movies/cannes-journal-marie-antoinette-best-or-worst-of-times-under.html | CANNES JOURNAL Marie Antoinette Best or Worst of Times Under the Spell Of Royal Rituals | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/music/christoph-von-dohnanyi-conducts-the-pittsburgh-symphony.html | MUSIC REVIEW Pittsburgh Brings In A Free Agent To Pitch | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/music/frederic-chiu-after-many-lessons-learned-has-much-to-teach.html | A Pianists Lessons Learned and Taught | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/music/its-dixie-chicks-vs-country-fans-but-whos-dissing-whom.html | CRITICS NOTEBOOK Its Dixie Chicks vs Country Fans but Whos Dissing Whom | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/music/listening-to-rock-and-hearing-sounds-of-conservatism.html | Listening to Rock and Hearing Sounds of Conservatism | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/television/dickens-challah-and-that-mysterious-island.html | Dickens Challah and That Mysterious Island Goal of Lost Finale Was to Keep Customers Guessing but Not Annoy Them | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/television/surprise-well-not-exactly-american-idol-finale-unfolds-and.html | The TV Watch Surprise Well Not Exactly American Idol Finale Unfolds and Unfolds | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/television/traumas-of-war-for-two-superpowers-documentaries-on-lima.html | TELEVISION REVIEW Innocence And Youth Caught Up In War | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/books/fox-and-harpercollins-to-bring-page-to-tv-screen.html | Arts Briefly Fox and HarperCollins to Bring Page to TV Screen | By Edward Wyatt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/books/molly-oneills-memoir-of-a-family-ruled-by-sports-and-boys.html | BOOKS OF THE TIMES Great Expectations in a Family Ruled by Sports and Boys | By Julie Powell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/from-countertop-to-qvc-a-long-and-expensive-road-for-inventors.html | SMALL BUSINESS From Countertop to QVC A Long and Expensive Road for Inventors | By Barbara Whitaker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/hello-young-workers-one-way-to-reach-the-top-is-to-start-there.html | ECONOMIC SCENE Hello Young Workers One Way to Reach the Top Is to Start There | By Austan Goolsbee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/media/a-station-with-a-oneofakind-campaign-all-the.html | THE MEDIA BUSINESS ADVERTISING A Station With a OneofaKind Campaign All Snapple All the Time | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/new-signs-of-a-slowing-economy-in-2-federal-reports.html | New Signs of a Slowing Economy in 2 Federal Reports | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/the-check-is-not-in-the-mail.html | The Check Is Not In the Mail Late Payment of Medical Claims Adds to the Cost of Health Care | By Milt Freudenheim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/the-return-of-martha-stewart-the-civil-case.html | The Return of Martha Stewart the Civil Case | By Landon Thomas Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/the-safety-of-tasers-is-questioned-again.html | The Safety of Tasers Is Questioned Again | By Alex Berenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/warning-to-armor-maker.html | Warning to Armor Maker | By Dow Jones | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/world-business-briefing-asia-india-airline-extends-offering.html | World Business Briefing  Asia India Airline Extends Offering | By Saritha Rai NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/world-business-briefing-europe-france-eurotunnel-debt-deal.html | World Business Briefing  Europe France Eurotunnel Debt Deal | By Nicola Clark IHT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/china-cellphone-giant-ready-to-bid-for-emerging.html | INTERNATIONAL BUSINESS China Cellphone Giant Ready To Bid for Emerging Markets | By Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/hedge-funds-draw-critics-in-europes-market-wars.html | Hedge Funds Draw Critics In Europes Market Wars | By Heather Timmons and Carter Dougherty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/education/california-court-reinstates-statewide-exit-exam-for-high-schools.html | California Court Reinstates Statewide Exit Exam for High Schools | By Jesse McKinley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/education/facultys-chilly-welcome-for-expentagon-official.html | Washington Memo Facultys Chilly Welcome For ExPentagon Official | By Jason Deparle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/education/test-shows-drop-in-science-achievement-for-12th-graders.html | Test Shows Drop in Science Achievement for 12th Graders | By Sam Dillon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/a-regimen-of-moderation-and-illumination.html | A Regimen of Moderation and Illumination | By MAA DE LA BAUME | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/act-your-age-st-john.html | Act Your Age St John | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/home-schoolers-learn-a-b-cs-of-keeping-fit.html | Physical Culture Home Schoolers Learn A B Cs of Keeping Fit | By Abby Ellin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/interns-no-bloggers-need-apply.html | Interns No Bloggers Need Apply | By Anna Bahney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/into-the-wilderness-around-union-square.html | Critical Shopper Into the Wilderness Around Union Square | By Alex Kuczynski | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/looking-for-mao-try-a-trinket-site-not-the-yangtze.html | Online Shopper Looking for Mao Try a Trinket Site Not the Yangtze | By Michelle Slatalla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/sans-makeup-sil-vous-plait.html | Skin Deep Sans Makeup Sil Vous Plat | By Elaine Sciolino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/what-price-happiness-6750.html | Front Row What Price Happiness 6750 | By Eric Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/at-a-decorator-showcase-the-heart-goes-home-again.html | CLOSE TO HOME At a Decorator Showcase the Heart Goes Home Again | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/saving-the-world-a-carpet-at-a-time.html | Saving the World a Carpet at a Time | By Mitchell Owens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/shows-far-from-the-main-event-grab-some-attention.html | Shows Far From the Main Event Grab Some Attention | By Stephen Treffinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/the-dillydallying-lilac.html | GARDEN QA | By Leslie Land | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/wedding-gift-etiquette.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/movies/high-price-of-comedy-fox-just-says-no.html | High Price Of Comedy Fox Just Says No | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/movies/random-bits-of-whimsy-in-croatia-in-what-is-a-man-without-a-mustache.html | FILM REVIEW After a Fatal Fall Random Bits of Whimsy in Croatia | By Nathan Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/8-hurt-in-brooklyn-when-police-van-strikes-suv.html | Metro Briefing  New York Brooklyn 8 Hurt When Police Van Strikes SUV | By Ann Farmer NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/9-former-workers-sue-a-brooklyn-supermarket-for-back-pay.html | 9 Former Workers Sue a Brooklyn Supermarket for Back Pay | By Nicholas Confessore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/a-club-of-no-name-and-often-no-cigars.html | A Club of No Name and Often No Cigars | By Sam Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/a-private-eye-and-the-case-of-a-highliving-priest.html | A Private Eye and the Case of a HighLiving Priest | By Alison Leigh Cowan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/bloomberg-says-he-has-qualms-about-charging-an-8yearold.html | Bloomberg Says He Has Qualms About Charging an 8YearOld | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/bouncer-is-questioned-in-chelsea-shooting.html | Bouncer Is Questioned in Chelsea Shooting | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/city-council-passes-bills-to-limit-lobbyists-influence.html | City Council Passes Bills to Limit Lobbyists Influence | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/delays-and-higher-costs-expected-for-xanadu.html | Delays and Higher Costs Expected for Xanadu | By David Kocieniewski and Laura Mansnerus | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/democrats-momentum-may-stall-at-doors-of-the-state-senate.html | Democrats Momentum May Stall at Doors of the State Senate | By Raymond Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/eight-plans-to-cut-costs-at-ground-zero.html | Eight Plans To Cut Costs At Ground Zero | By Charles V Bagli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/entrapment-evidence-lacking-jurors-say.html | Entrapment Evidence Lacking Jurors Say | By Jennifer 8 Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/guilty-verdict-in-plot-to-bomb-subway-station.html | Guilty Verdict In Plot to Bomb Subway Station | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/guy-walked-into-a-long-island-bar-and-a-urinal-started-talking.html | Guy Walked Into an LI Bar And a Urinal Started Talking | By Jonathan Miller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/if-wall-is-to-stand-as-a-monument-it-needs-help-standing.html | BLOCKS If Wall Is to Stand as a Monument It Needs Help Standing | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/if-winners-write-history-new-york-trumps-jamestown.html | If Winners Write History New York Trumps Jamestown | By Sam Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/jury-in-hatecrime-trial-hears-defendant-on-tape.html | Jury in HateCrime Trial Hears Defendant on Tape | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/key-mayoral-campaign-aide-is-named-a-city-commissioner.html | Key Mayoral Campaign Aide Is Named a City Commissioner | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/morris-p-glushien-union-lawyer-dies-at-96.html | Morris P Glushien Union Lawyer Dies at 96 | By Steven Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/politicians-advocate-for-advocates.html | Metro Briefing  New York Manhattan Politicians Advocate For Advocates | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/two-bronx-youths-indicted-in-roommates-death.html | Metro Briefing  New York Bronx Two Youths Indicted In Roommates Death | By Timothy Williams NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/workers-push-pataki-for-unions-in-day-care.html | Workers Push Pataki For Unions In Day Care | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/laid-off-and-left-out.html | Laid Off And Left Out | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/of-love-and-money.html | Of Love and Money | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/the-feds-in-my-head.html | The Feds in My Head | By Bruce Stockler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/the-persian-complex.html | The Persian Complex | By Abbas Amanat | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/why-american-college-students-hate-science.html | Editorial Observer Why American College Students Hate Science | By Brent Staples | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/science/mice-deaths-are-setback-in-gene-test.html | Mice Deaths Are Setback in Gene Test | By Andrew Pollack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/espn-puts-bonds-series-on-hiatus.html | ESPN to Put Bonds on Bonds On Hiatus After 2 More Episodes | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/home-run-etiquette-is-posing-a-problem-in-the-red.html | BASEBALL Home Run Etiquette Is Posing a Problem in the Red SoxYankees Series | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/mets-hold-impromptu-tryouts-for-openings-in-rotation.html | Sports of The Times Mets Hold Impromptu Tryouts for Openings in Rotation | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/orlando-hernandez-back-its-queens-not-the-bronx.html | BASEBALL Orlando Hernndez Back Its Queens Not the Bronx | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/second-chance-becomes-a-first-impression.html | BASEBALL Second Chance Becomes a First Impression | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/yankees-find-way-around-a-variety-of-obstacles.html | BASEBALL Yankees Find Way Around A Variety Of Obstacles | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/basketball/diaw-the-second-option-saves-the-suns-in-game-1.html | PRO BASKETBALL Diaw the Second Option Saves the Suns in Game 1 | By Thayer Evans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/basketball/for-the-mighty-pistons-winning-and-durability-go-hand-in.html | PRO BASKETBALL For the Mighty Pistons Winning and Durability Go Hand in Hand | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/golf/remaking-governors-island-pebble-beach-by-east-river.html | GOLF Remaking Governors Island Pebble Beach by East River | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/hockey/the-diminutive-briere-plays-big-for-the-sabres.html | HOCKEY The Diminutive Brire Plays Big for the Sabres | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/an-unknown-filly-dies-and-the-crowd-just-shrugs.html | Sports of The Times An Unknown Filly Dies And the Crowd Just Shrugs | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/edwards-to-return.html | SPORTS BRIEFING TRACK AND FIELD EDWARDS TO RETURN | By Lynn Zinser NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/nows-a-time-for-healing-for-barbaro-and-for-matz.html | HORSE RACING Now Is a Time for Healing For Barbaro and for Matz | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/without-bernardini-a-starless-belmont.html | HORSE RACING Without Bernardini A Starless Belmont | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/soccer/reynas-prognosis-is-positive.html | SOCCER Reynas Prognosis Is Positive | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/tennis/for-capriati-the-dial-is-stuck-on-the-tennis-channel.html | TENNIS The Dial Is Stuck On the Tennis Channel | By Karen Crouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home-and-garden/currents-architecture-sticks-vs-stone-finns-warm-up.html | CURRENTS ARCHITECTURE Sticks vs Stone Finns Warm Up to Wood After a Long Affair With HardEdge Design | By Eve M Kahn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home-and-garden/currents-housing-neutras-lowincome-jewel-boxes-as.html | CURRENTS HOUSING Neutras LowIncome Jewel Boxes As Objects of a Renters Desire | By Kathryn Harris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home-and-garden/currents-seating-upscale-chair-downsized-for-a-tiny.html | CURRENTS SEATING Upscale Chair Downsized for a Tiny Market | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home-and-garden/currents-wallpaper-a-kaleidoscope-you-turn-your-head.html | CURRENTS WALLPAPER A Kaleidoscope You Turn Your Head to See | By Elaine Louie | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home-and-garden/currents-who-knew-garbage-bags-add-spice-to-the.html | CURRENTS WHO KNEW Garbage Bags Add Spice To the Unwanted Foragers Life | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home-and-garden/personal-shopper-at-the-fair-the-fuzzy-and-the-finely.html | PERSONAL SHOPPER At the Fair The Fuzzy and the Finely Made | By Marianne Rohrlich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/life-as-a-runaway-do-these-pants-rhyme.html | Life as a Runaway Do These Pants Rhyme | Text by Ruth La Ferla | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/style/physical-culture-gear-test-with-mike-kautz-of-the-appalachian.html | Physical Culture Gear Test  With Mike Kautz of the Appalachian Mountain Club Tidy Trails to You Until We Wash Again | By Kate Siber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/a-way-to-silence-xbox-noise-but-not-the-raucous-gamer.html | CIRCUITS A Way to Silence Xbox Noise But Not the Raucous Gamer | By John Biggs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/better-sound-in-small-packages.html | Circuits Better Sound in Small Packages | By Michel Marriott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/external-flash-lightens-the-photos-if-not-the-conversation.html | CIRCUITS External Flash Lightens the Photos If Not the Conversation | By Ivan Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/how-to-surf-safely-at-cybercafes-use-their-computer-but-bring.html | CIRCUITS How to Surf Safely at Cybercafes Use Their Computer but Bring Your Own Desktop From Home | By Roy Furchgott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/listen-up-navigation-system-i-know-a-shortcut.html | CIRCUITS Listen Up Navigation System I Know a Shortcut | By Ivan Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/recording-tv-on-dvd-to-go.html | QA | By J D Biersdorfer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/shares-of-vonage-fall-13-on-debut.html | MARKET PLACE Shares Of Vonage Fall 13 On Debut | By Matt Richtel and Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/watch-an-hddvd-on-a-laptop-and-then-recharge.html | CIRCUITS Watch an HDDVD on a Laptop And Then Recharge | By John Biggs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/xm-radio-fans-can-record-it-if-they-hear-it.html | XM Radio Fans Can Record It If They Hear It | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/theater/arts/arts-briefly-tony-awards-revise-script.html | Arts Briefly Tony Awards Revise Script | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/theater/reviews/aint-supposed-to-die-a-natural-death-return-of-a-funky.html | THEATER REVIEW Return of a Funky Assault On the Senses From the 70s | By Phoebe Hoban | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/letter-from-moscow-where-the-high-rollers-dine.html | Letter From Moscow Where the High Rollers Dine | By Sophia Kishkovsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/aclu-seeks-states-help-on-phone-records-inquiry.html | ACLU Presses on Phone Records | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/conviction-overturned-in-texas-yogurt-shop-killings.html | National Briefing  Southwest Texas Conviction Overturned In Yogurt Shop Killings | By Steve Barnes NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/counsel-says-he-may-use-cheney-in-libby-leak-trial.html | Counsel Says He May Use Cheney in Libby Leak Trial | By David Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/court-in-abuse-case-hears-testimony-of-general.html | Court in Iraq Prisoner Abuse Case Hears Testimony of General | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/families-add-3rd-generation-to-households.html | Many Families Are Adding a Third Generation to Their Households | By Mireya Navarro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/immigration-hearing-ordered-in-florida.html | National Briefing  South Florida Immigration Hearing Ordered | By Jim Dwyer NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/levees-rebuilt-just-in-time-but-doubts-remain.html | Levees Rebuilt Just in Time but Doubts Remain | By John Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/man-killed-by-air-marshals-was-shot-11-times.html | Man Killed by Air Marshals Was Shot 11 Times | By Abby Goodnough | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/us/national-briefing-washington-domestic-adviser-named.html | National Briefing  Washington Domestic Adviser Named | By Elisabeth Bumiller NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/parents-making-use-of-tv-despite-risks.html | Parents Making Use of TV Despite Risks | By Lynette Clemetson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/at-trial-of-an-exwhite-house-aide-an-admission-and-a-denial.html | At Trial of an ExWhite House Aide an Admission and a Denial | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/bush-names-chief-domestic-adviser.html | Bush Names Chief Domestic Adviser | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/fbi-missed-many-red-flags-on-key-informer-review-finds.html | FBI Missed Many Red Flags on Key Informer Review Finds | By Eric Lichtblau | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/fiscal-conservatives-heighten-fight-over-pet-projects.html | Fiscal Conservatives Heighten Fight Over Pet Projects | By Robert Pear | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/house-leaders-demand-return-of-seized-files.html | House Leaders Demand Return Of Seized Files | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/senate-bill-on-immigration-to-set-up-clash.html | IMMIGRATION BILL BACKED IN SENATE SETTING UP CLASH | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/veterans-chief-voices-anger-on-data-theft.html | Veterans Chief Voices Anger on Data Theft | By David Stout | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/on-a-paper-border-mexicos-poor-hide-scramble-and-hope.html | On a Paper Border Mexicos Poor Hide Scramble and Hope | By James C McKinley Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/rices-deputy-intends-to-resign-aides-say.html | Rices Deputy Intends to Resign Aides Say | By Joel Brinkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/some-in-mexico-see-border-wall-as-opportunity.html | Some in Mexico See Border Wall As Opportunity | By Ginger Thompson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/in-deep-south-north-koreans-find-a-hot-market.html | In Deep South North Koreans Find a Hot Market | By Norimitsu Onishi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/indias-idol-recipe-mix-smalltown-grit-and-democracy.html | Mumbai Journal Indias Idol Recipe Mix SmallTown Grit and Democracy | By Somini Sengupta | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/who-to-study-bird-flu-deaths-in-family.html | WHO to Study Bird Flu Deaths in Family | By Elisabeth Rosenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/british-police-stage-raids-netting-8-terror-suspects.html | British Police Stage Raids Netting 8 Terror Suspects | By Sarah Lyall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/russian-officials-say-arrests-end-gang-accused-of-racial.html | Russian Officials Say Arrests End Gang Accused of Racial Killings | By Steven Lee Myers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/2-cheers-for-olmert-in-washington.html | 2 Cheers for Olmert in Washington | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/husseins-former-envoy-gushes-with-adulation-on-witness.html | Husseins Former Envoy Gushes With Adulation on Witness Stand | By John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/israeli-raid-in-west-bank-kills-4-palestinians.html | Israeli Raid in West Bank Kills 4 Palestinians | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/us-rejects-direct-talks-with-iran-but-keeps-meeting-with.html | US Rejects Direct Talks With Iran but Keeps Meeting With Europe China and Russia | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/world-briefing-americas-chile-cult-leader-gets-20-years.html | World Briefing  Americas Chile Cult Leader Gets 20 Years | By Larry Rohter NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/world-briefing-europe-russia-think-dollars-say-rubles.html | World Briefing  Europe Russia Think Dollars Say Rubles | By Steven Lee Myers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-25 | https://www.nytimes.com/2006/05/25/world/world-briefing-middle-east-egypt-actor-is-father-court-rules.html | World Briefing  Middle East Egypt Actor Is Father Court Rules | By Mona ElNaggar NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-angus-fairhurst.html | Art in Review Angus Fairhurst | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-basquiat-dubuffet-personal-histories.html | Art in Review Basquiat Dubuffet Personal Histories | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-deborah-grant.html | Art in Review Deborah Grant | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-disturbing-the-peace-carol-armstrong.html | Art in Review Disturbing the Peace  Carol Armstrong | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-hiraki-sawa.html | Art in Review Hiraki Sawa | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-jason-simon.html | Art in Review Jason Simon | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-manolo-millares.html | Art in Review Manolo Millares | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-richard-serra.html | Art in Review Richard Serra | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-sarah-mceneany.html | Art in Review Sarah McEneany | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/dance/rindfleisch-dance-strange-rituals-in-brooklyn.html | DANCE REVIEW In Brooklyn Strange Rituals Unfold in a Strange Room | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/dance/zvi-gotheiners-program-performed-at-dance-theater-workshop.html | DANCE REVIEW Where Marriage and Madness Have an Awful Lot in Common | By Claudia La Rocco | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/eames-lounge-chair-exhibition-at-the-museum-of-arts-and-design.html | ART REVIEW 50 Years of Honors for a Chair Conceived as a Comfy Baseball Mitt | By Roberta Smith | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/girodet-has-his-comeback-moment-at-the-met.html | ART REVIEW Girodet the Immoderate Back From the Dead | By Michael Kimmelman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/inside-art.html | Inside Art | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/jackson-pollock-at-the-guggenheim-works-of-swirls-and-pixie.html | ART REVIEW Pollock on Paper A Magician Flinging Swirls and Pixie Dust | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/cabinetmakers-and-kings-swedish-style.html | Antiques | By Wendy Moonan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/looking-at-the-past-through-a-glass-brightly.html | Family Fare | By Laurel Graeber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/arts-briefly-final-victory-for-idol.html | Arts Briefly Final Victory for Idol | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/arts-briefly-no-sale-for-mao-portrait.html | Arts Briefly No Sale for Mao Portrait | By David Barboza | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/arts-briefly-smithsonian-deal-attacked.html | Arts Briefly Smithsonian Deal Attacked | By Ashley Parker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/the-listings-may-26-june-1-hope-anchor.html | The Listings May 26 June 1 HOPE ANCHOR | By Claudia La Rocco | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/the-listings-may-26-june-1-kurt-rosenwinkel-group.html | The Listings May 26 June 1 KURT ROSENWINKEL GROUP | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/the-listings-may-26-june-1-no-child.html | The Listings May 26 June 1 NO CHILD | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/the-listings-may-26-june-1-the-fall.html | The Listings May 26 June 1 THE FALL | By Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/music/brooklyn-jazz-renaissance-highquality-music-in-casual-cafes.html | Brooklyn Jazz A RedHot Renaissance | By Nate Chinen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/music/mighty-complexities-flow-in-goldberg-variations.html | MUSIC REVIEW From a Simple Sequence Mighty Complexities Flow | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/music/the-books-perform-at-the-world-financial-center-gallery.html | POP MUSIC REVIEW Shaping a Rhythm From Samples and Sounds | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/television/nbc-does-quick-change-on-fall-primetime-lineup.html | NBC Does Quick Change on Fall PrimeTime Lineup | By Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/television/with-patriot-act-jeffrey-ross-follows-in-bob-hopes-shoes.html | The Road to Iraq Taking a Break From Friars Roasts to Follow in Bob Hopes Shoes | By Dave Itzkoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/books/a-father-flees-paradise-leaving-behind-promises-and-longing.html | BOOKS OF THE TIMES A Father Flees Leaving Behind Promises and Longing | By Richard Eder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/books/pitching-films-on-the-page.html | CROWD PLEASERS Pitching Films On the Page | By Janet Maslin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/atop-hedge-funds-richest-of-the-rich-get-even-more-so.html | Atop Hedge Funds Richest of the Rich Get Even More So | By Jenny Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/a-lingering-resentment-and-a-desire-to-move.html | THE ENRON VERDICT A CITYS THOUGHTS Lingering Resentment and aDesire to Move Beyond Rueful Memories | By Simon Romero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/an-extra-takes-shape-in-a-flash.html | THE ENRON VERDICT THE CHRONICLE An Extra Takes Shape In a Flash | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/enron-jury-unswayed-by-i-didnt-know.html | THE ENRON VERDICT THE DECISION I Didnt Know Did Not Sway Houston Jury | By Vikas Bajaj and Kyle Whitmire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/in-enron-case-a-verdict-on-an-era.html | THE ENRON VERDICT THE FALLOUT Verdict on an Era | By Kurt Eichenwald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/the-jurors-who-saw-through-the-sideshow.html | THE ENRON VERDICT The Jurors Who Saw Through the Sideshow | By Joe Nocera | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/two-enron-chiefs-are-convicted-in-fraud-and.html | THE ENRON VERDICT THE OVERVIEW 2 ENRON CHIEFS ARE CONVICTED IN FRAUD AND CONSPIRACY TRIAL | By Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/election-battle-will-peltz-win-in-heinz-vote.html | Election Battle Will Peltz Win In Heinz Vote | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/finding-a-way-back-to-the-law.html | Street Scene Finding a Way Back to the Law | By Ellen Rosen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/hey-you-have-a-problem-paying-alpha-fees-and-getting-beta-returns.html | INSIDER Hey You Have a Problem Paying Alpha Fees and Getting Beta Returns | By Jenny Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/media/yahoo-makes-deal-on-ads-with-ebay.html | ADVERTISING Yahoo Makes Deal on Ads With eBay | By Saul Hansell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/phone-tax-laid-to-rest-at-age-108.html | Phone Tax Laid to Rest At Age 108 | By Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/plaintiff-says-incentives-were-offered-in-kpmg-case.html | Plaintiff Says Incentives Were Offered In KPMG Case | By Lynnley Browning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/revised-growth-data-eases-inflation-fear.html | Revised Growth Data Eases Inflation Fear | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/s/s-p-may-cut-ford39s-debt-rating-again.html | S P May Cut Fords Debt Rating Again | By Nick Bunkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/technology-speeds-paying-of-health-bills.html | Technology Speeds Paying of Health Bills | By Milt Freudenheim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/arcelor-is-said-to-plan-sale-of-stake-as-buyout.html | Arcelor Is Said to Plan Sale Of Stake as Buyout Defense | By Heather Timmonsand Andrew E Kramer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/bertelsmann-to-buy-back-25-stake-for-58-billion.html | Bertelsmann to Buy Back 25 Stake for 58 Billion | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/britain-plans-to-overhaul-its-devalued-state.html | Britain Plans to Overhaul Its Devalued State Pensions | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/education/on-a-seattle-school-where-extra-kindness-is-part-of-the-curriculum.html | A Seattle School Where Extra Kindness Is Part of the Curriculum | By Jessica Kowal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/a-teenage-playboy-chases-secrets-from-the-past-in-shem.html | Film in Review Shem | By Laura Kern | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/cannes-again-offers-a-year-of-political-films-this-time-from-america.html | CANNES JOURNAL A Year of Political Films This Time From America | By A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/cavite-is-a-tale-of-a-terrorist-group-by-guerrilla-filmmakers.html | FILM REVIEW A Cellphone Rings and That Voice Is Calling the Shots | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/on-the-road-to-an-indictment-in-the-big-buy-tom-delays-stolen.html | Film in Review The Big Buy | By Jeannette Catsoulis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/xmen-the-last-stand-asks-are-mutants-born-or-made-and-should-they-be.html | FILM REVIEW Are Mutants Born or Made and Should They Be Cured Discuss Pow Zap | By Manohla Dargis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/actor-asks-black-teenagers-to-aim-high.html | Actor Asks Black Teenagers to Aim High | By Ronald Smothers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/battling-for-lobbyists-as-an-endangered-species.html | PUBLIC LIVES Battling for Lobbyists as an Endangered Species | By Robin Finn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/bill-would-fully-reopen-statue-of-liberty.html | Metro Briefing  New York Bill Would Fully Reopen Statue | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/body-found-in-barrel-in-queens.html | Metro Briefing  New York Queens Body Found In Barrel | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/broadway-or-was-it-madison-ave.html | NYC Broadway Or Was It Madison Ave | By Clyde Haberman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/dual-voting-registrations-force-candidate-off-ballot.html | Dual Voting Registrations Force Candidate Off Ballot | By Bruce Lambert and Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/elizabeth-a-connelly-77-longtime-assemblywoman-is-dead.html | Elizabeth A Connelly 77 Longtime Assemblywoman | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/every-week-a-meeting-pursues-the-quest-for-a-500-million-memorial.html | Every Week a Meeting Pursues the Quest for a 500 Million Memorial for 911 | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/flaws-in-march-emergency-drill-are-disclosed.html | Flaws in March Emergency Drill Are Disclosed | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/global-warming-report-in-new-jersey.html | Metro Briefing  New Jersey Trenton Global Warming Report | By David W Chen NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/gotti-is-arraigned-but-its-different-this-time-he-has-a-beard.html | Gotti Is Arraigned but Its Different This Time he has a Beard | By Alan Feuer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/gun-dealers-arrested.html | Metro Briefing  New York Gun Dealers Arrested | By Kareem Fahim NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/in-speech-to-medical-graduates-bloomberg-diverges-from-gop-line.html | In Speech to Medical Graduates Mayor Diverges From Party Line | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/james-w-carey-teacher-of-journalists-dies-at-71.html | James W Carey Teacher of Journalists Dies at 71 | By Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/manhattan-charter-school-to-relocate-union-says.html | Metro Briefing  New York Manhattan Charter School To Relocate Union Says | By Elissa Gootman NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pataki-seeks-greater-cuts-in-mercury-emissions.html | Pataki Seeks Greater Cuts In Mercury Emissions | By Anthony Depalma | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/reading-cursing-the-heat-hiking-to-a-parking-lot.html | BLACKOUT ON THE RAILS THE PASSENGERS Reading Cursing the Heat Hiking to a Parking Lot | By Thomas J Lueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/robert-giaimo-86-dies-member-of-house-from-connecticut.html | Robert Giaimo 86 Member Of House From Connecticut | By Stacey Stowe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/shooting-suspect-being-questioned-in-other-killings.html | Shooting Suspect Being Questioned In Other Killings | By Al Baker and Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/state-campaign-finance-rules-need-tightening-study-says.html | State Campaign Finance Rules Need Tightening Study Says | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/suozzi-favors-a-fastlane-fee-but-dont-call-it-a-toll.html | Suozzi Favors a FastLane Fee but Dont Call It a Toll | By Paul Vitello | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/survey-finds-that-grief-is-a-constant-companion-for-those-at-the.html | Survey Finds That Grief Is a Constant Companion for Those at the Scene of the 911 Attacks | By Anthony Depalma | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/the-breakers-kept-tripping-and-the-substations-went-dark.html | BLACKOUT ON THE RAILS WHAT WENT WRONG The Breakers Kept Tripping and the Substations Went Dark | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/thousands-are-stuck-as-trains-in-the-northeast-go-dark.html | BLACKOUT ON THE RAILS OVERVIEW Thousands Are Stuck as Northeast Trains Go Dark | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/a-test-of-our-character.html | A Test of Our Character | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/masters-of-the-universe-unite.html | Masters of the Universe Unite | By James P Othmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/standing-by-standup-iraqis.html | Standing By StandUp Iraqis | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/war-of-the-worlds.html | War of the Worlds | By Charles Passy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/capella-pedregal-and-the-cliffs-at-mountain-park.html | BREAKING GROUND | By Nick Kaye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/rugged-western-and-still-a-bargain.html | HAVENS  Joseph Ore Rugged Western And Still a Bargain | By Matthew Preusch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/science/chimp-virus-is-linked-to-hiv.html | Scientists Trace Link Between Chimp Virus and HIV | By Lawrence K Altman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/for-the-mets-two-out-of-three-aint-bad.html | BASEBALL For the Mets Two Out Of Three Aint Bad | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/randolph-plays-it-cozy-but-soler-earns-a-second-start.html | On Baseball Randolph Plays It Cozy but Soler Earns a Second Start | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/with-cano-at-his-side-cabrera-has-easier-time.html | BASEBALL With Cano at His Side Cabrera Has Easier Time | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/basketball/nba-fans-tune-in-as-playoffs-add-drama.html | PRO BASKETBALL NBA Fans Are Tuning In to Dramatic Playoff Games | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/basketball/pistons-start-fast-then-sweat-out-a-late-heat-rally.html | PRO BASKETBALL Pistons Start Fast Then Sweat Out A Late Heat Rally | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/football/jim-trimble-87-football-coach-and-executive-dies.html | Jim Trimble 87 Football Coach and Executive Dies | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/hockey/small-markets-big-results.html | HOCKEY SMALL MARKETS BIG RESULTS | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/ncaabasketball/two-schools-are-punished-for-coachs-indiscretions.html | COLLEGE BASKETBALL Universities Punished For Coachs Violations | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/at-duke-freedom-of-speech-seems-selective.html | Sports of The Times at Duke Freedom of Speech Seems Selective | By Harvey Araton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/standings-aside-wheldon-takes-a-back-seat-to-patrick.html | AUTO RACING Wheldons Not the Star but Thats Fine | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/thoroughbred-of-ambulances-cares-for-injured.html | HORSE RACING Thoroughbred Of Ambulances Cares for Injured | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/soccer/german-world-cup-security-leaves-little-to-chance.html | SOCCER German World Cup Security Leaves Little to Chance | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/soccer/johnson-trying-to-regain-his-scoring-touch.html | SOCCER Johnson Trying to Regain His Scoring Touch | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/tv-sports-now-batting-for-the-giants-barry-click.html | TV SPORTS Now Batting for the Giants Barry  Click | By Richard Sandomir | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/technology/google-reaches-agreement-to-have-its-software-installed-on-new.html | Google Reaches Agreement to Have Its Software Installed on New Dell Computers | By Laurie J Flynn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/technology/pogueposts/a-consultant-sees-no-evil.html | A Consultant Sees No Evil | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/reviews/trout-stanley-happy-birthday-sugar-and-grace-hold-your-fire.html | THEATER REVIEW Happy Birthday Sugar and Grace Hold Your Fire | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/reviews/whats-so-funny-about-lee-evans-something-in-the-way-he.html | THEATER REVIEW Whats So Funny About Him Something in the Way He Moves | By Jason Zinoman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/vanessa-redgrave-and-joan-didion-working-on-a-merger.html | Being Joan Didion | By Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/36-hours-in-new-bedford-mass.html | 36 HOURS New Bedford Mass | By Paul Schneider | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/a-country-retreat-where-good-design-flourished.html | DAY TRIP A Country Retreat Where Good Design Flourished | By Bethany Lyttle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/heading-south-for-the-summer.html | Heading South For the Summer | By Amy Gunderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/in-the-desert-ancient-signs.html | In the Desert Ancient Signs | By Stephen Regenold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/intense-unique-nomans-lands.html | AHEAD  Womens Music Festivals Intense Unique NoMans Lands | By Beth Greenfield | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/living-here-beach-condos-sand-in-our-shoes.html | LIVING HERE  Beach Condos Sand in Our Shoes | As told to Amy Gunderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/the-hamptons-most-coveted-spots.html | The Hamptons Most Coveted Spots | By Valerie Cotsalas | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/antiquities-in-office-not-while-king-tut-rules-chicago.html | Antiquities in Office Not While King Tut Rules Chicago | By Sharon Waxman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/archdiocese-hospital-chief-quits-after-harassment-accusations.html | Archdiocese Hospital Chief Quits After Harassment Accusations | By Katie Zezima | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/charity-invites-donors-to-kick-the-tires-and-squeeze-the-cash-register.html | Charity Invites Donors to Kick the Tires and Squeeze the Cash Register | By Stephanie Strom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/diocese-to-sell-headquarters-to-help-settle-abuse-claims.html | Diocese to Sell Headquarters To Help Settle Abuse Claims | By Neela Banerjee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/in-california-fox-gets-warm-embrace-and-a-cold-shoulder.html | In California Fox of Mexico Is Embraced And Snubbed | By John M Broder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/us/special-session-ordered-for-oklahoma-legislature.html | National Briefing  Plains Oklahoma Special Session Ordered For Legislature | By Steve Barnes NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/avoiding-clash-senate-sends-judicial-nomination-to-floor.html | Avoiding Clash Senate Sends Judicial Nomination to Floor | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/border-fight-divides-gop.html | GOP Draws Line in Border | By Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/house-votes-to-allow-drilling-in-alaska-refuge.html | House Again Passes Measure to Allow Oil Drilling in Alaska Wildlife Refuge | By Michael Janofsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/new-reports-of-change-at-treasury.html | New Reports Of Change At Treasury | By Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/senate-in-bipartisan-act-passes-an-immigration-bill.html | Senate in Bipartisan Act Passes Immigration Bill Tough Fight Is Ahead | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/to-ease-standoff-bush-seals-seized-files.html | To Ease Standoff Bush Seals Files FBI Seized in Congress | By Carl Hulse and David Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/veteran-data-was-removed-routinely-official-says.html | Veteran Data Was Removed Routinely Official Says | By David Stout | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/somalia-militias-battle-islamist-forces.html | World Briefing  Africa Somalia Militias Battle Islamist Forces | By Marc Lacey NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/urgent-health-care-effort-takes-shape.html | World Briefing  Africa Urgent Health Care Effort Takes Shape | By Celia W Dugger NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/australian-forces-intervene-to-halt-fighting-in-east-timor.html | Australian Forces Intervene to Halt Fighting in East Timor | By Jane Perlez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/karzai-visits-site-of-battle-where-many-civilians-died.html | Karzai Visits Site of Battle Where Many Civilians Died | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/in-poland-pope-seeks-to-strengthen-bond-with-faithful-and.html | In Poland Pope Seeks to Strengthen Bond With Faithful and Honor His Predecessor | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/ukraine-still-at-a-stalemate.html | World Briefing  Europe Ukraine Still At A Stalemate | By Steven Lee Myers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/abbas-says-hamas-must-accept-peace-plan-or-face-referendum.html | Abbas Says Hamas Must Accept Peace Plan or Face Referendum | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/bush-and-blair-concede-errors-but-defend-war.html | THE STRUGGLE FOR IRAQ POLITICS Bush and Blair Concede Errors But Defend War | By David E Sanger and Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/covering-a-friends-back-leaders-reverse-the-roles.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE  THE TV WATCH Covering a Friends Back Leaders Reverse the Roles | By Alessandra Stanley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/here-comes-the-bride-but-not-from-afar-emirates-hope.html | Ras al Khaymah Journal Here Comes the Bride but Not From Afar Emirates Hope | By Hassan M Fattah | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/iran-clashes-at-university-over-clampdown.html | World Briefing  Middle East Iran Clashes At University Over Clampdown | By Nazila Fathi NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/military-to-report-marines-killed-iraqi-civilians.html | THE STRUGGLE FOR IRAQ THE INVESTIGATION Military Expected to Report Marines Killed Iraqi Civilians | This article is by Thom Shanker Eric Schmitt and Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/world-briefing-africa-sudan-preparations-for-un-darfur-force.html | World Briefing  Africa Sudan Preparations For UN Darfur Force | By Warren Hoge NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-26 | https://www.nytimes.com/2006/05/26/world/world-briefing-africa-zimbabwe-un-role-in-crises-is-ruled-out.html | World Briefing  Africa Zimbabwe UN Role In Crises Is Ruled Out | By Michael Wines NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/arts-briefly-battle-of-the-older-viewers.html | Arts Briefly Battle of the Older Viewers | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/dance/le-corsaire-at-american-ballet-theater.html | BALLET REVIEW Swashbuckling Fare Featuring the Most Graceful Pirates on the High Seas | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/dance/two-birds-with-the-wings-of-one-at-new-york-city-ballet.html | BALLET REVIEW Lovers Dream of Heaven Sailors of New York City | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/design/the-american-gothic-revival-is-explored-at-hirschl-adler.html | ART REVIEW American Gothic but Not in the Grant Wood Way | By Grace Glueck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/design/triennial-in-paris-france-tries-to-bolster-its-image.html | France Conscious of Its Cultural Image Tries to Showcase Contemporary Art | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/music/at-los-angeles-opera-questions-and-costs-follow-grendel.html | CRITICS NOTEBOOK Questions And Costs Follow Grendel | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-27 | https://www.nytimes.com/2006/05/27/music/bach-and-brahms-at-the-metropolitan-museum-on-a-yamaha.html | CLASSICAL MUSIC REVIEW The Night That Bach and Brahms Sped By on a Yamaha Not Theirs | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/music/desmond-dekker-64-pioneer-of-jamaican-music-dies.html | Desmond Dekker 64 Pioneer of Jamaican Music Dies | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/television/nick-news-with-linda-ellerbee-celebrates-15-years.html | After 15 Years of Delivering the News to Children a Pioneer Looks Back | By Felicia R Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/television/the-iraq-tour-a-comics-education.html | TELEVISION REVIEW The Iraq Tour A Comics Education | By Virginia Heffernan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/val-guest-94-filmmaker-best-known-for-science-fiction-is-dead.html | Val Guest 94 Filmmaker Best Known for Science Fiction | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/books/bad-twin-a-novel-inspired-by-lost-makes-the-bestseller-lists.html | Where to Find the Lost Novel On the BestSeller Lists | By Felicia R Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business-briefs-786390.html | BUSINESS BRIEFS | By Dow Jones | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/executives-downfall-the-managing-of-numbers.html | THE ENRON VERDICT NEWS ANALYSIS Executives Downfall The Managing of Numbers Turned Into Manipulating Them | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/jurors-bonded-as-a-family-from-the-start-of-the.html | THE ENRON VERDICT THE DECISION Jurors Bonded as a Family From the Start of the Trial | By Kyle Whitmire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/tough-justice-for-executives-in-enron-era.html | THE ENRON VERDICT THE OVERVIEW Tough Justice For Executives In Enron Era | By Kurt Eichenwald and Alexei Barrionuevo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/evans-seen-atop-list-to-head-treasury.html | Evans Seen Atop List To Head Treasury | By Jim Rutenberg and Edmund L Andrews | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/five-days-from-top-of-the-corporate-world-to-appeals-court.html | FIVE DAYS From Top of the Corporate World to Appeals Court | By Mark A Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/gas-prices-arent-deterring-summer-travelers.html | On the Road Again A Jump in Gas Prices Isnt Deterring Summer Travelers | By Jad Mouawad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/hoping-soccer-makes-2006-the-cats-year.html | SATURDAY INTERVIEW With Jochen Zeitz Hoping Soccer Makes 2006 The Cats Year | By Jack Bell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/in-springtime-talk-of-gloom-if-not-doom.html | MARKET VALUES In Springtime Talk of Gloom If Not Doom | By Conrad De Aenlle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/income-rises-but-so-does-inflation.html | THE MARKETS STOCKS  BONDS Income Rises but So Does Inflation | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/james-b-mcclatchy-85-patriarch-of-a-newspaper-family-is-dead.html | James B McClatchy 85 Patriarch of a Newspaper Family | By Melanie Warner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/media/disney-said-to-be-considering-cost-cuts-that-include-layoffs.html | Disney Said to Be Considering Cost Cuts That Include Layoffs | By Laura M Holson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/media/how-many-miles-to-the-bushel.html | WHATS OFFLINE How Many Miles to the Bushel | By Paul B Brown | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/media/times-of-london-to-print-daily-us-edition.html | Times of London to Print Daily US Edition | By Eric Pfanner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/packing-and-wondering-where-bags-will-land.html | SHORT CUTS Packing and Wondering Where Bags Will Land | By Alina Tugend | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/the-board-wore-chicken-suits.html | The Board Wore Chicken Suits | By Joe Nocera | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/a-decade-of-soaring-and-a-month-of-stumbling-for.html | OFF THE CHARTS A Decade of Soaring and a Month of Stumbling for Indias Stocks | By Floyd Norris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/a-steel-magnate-with-kremlin-connections.html | A Steel Magnate With Kremlin Connections | By Andrew E Kramer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/arcelor-trying-to-fend-off-suitor-is-buying-russian.html | Arcelor Trying to Fend Off Suitor Is Buying Russian Steel Company | By Heather Timmons and James Kanter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/las-vegas-sands-is-chosen-to-build-singapore-casino.html | Las Vegas Sands Is Chosen To Build Singapore Casino | By Wayne Arnold | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/crosswords/bridge/800-reasons-not-to-overbid.html | Bridge 800 Reasons Not to Overbid | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/health/vaccine-to-cut-risk-of-shingles-in-older-people-is-approved.html | Vaccine to Cut Shingles Risk In Older People Is Approved | By Gardiner Harris | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/movies/fanaa-a-film-about-love-and-terrorists.html | FILM REVIEW A Love Story With a Dash Of Militants And Music | By Nathan Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/movies/god-and-man-on-screen-big-questions-as-entertainment.html | CRITICS NOTEBOOK God and Man on Screen Big Questions as Entertainment | By Caryn James | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/candidates-for-governor-make-final-preconvention-thrusts.html | Candidates for Governor Make Final PreConvention Thrusts | By Michael Cooper and Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/case-dropped-against-new-jersey-man-after-18-years.html | Case Dropped Against New Jersey Man After 18 Years | By Laura Mansnerus | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/city-rejects-charges-against-8yearold-who-released-brake-on-a-bus.html | City Rejects Charges Against 8YearOld Who Released Brake on a Bus That Killed a Girl | By Nicholas Confessore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/developers-try-to-sway-city-on-complex-at-garden-site.html | Developers Try To Sway City On Complex At Garden Site | By Charles V Bagli | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/downfall-of-a-young-and-ambitious-assemblyman-stuns-his.html | Downfall of a Young and Ambitious Assemblyman Stuns His Constituents | By Lisa W Foderaro and Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/dozens-on-senior-class-trip-are-slightly-hurt-in-collision.html | Dozens on Senior Class Trip Are Slightly Hurt in Collision | By Ronald Smothers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/free-gas-sounds-too-good-to-be-true-and-in-this-traffic-it-was.html | Free Gas Sounds Too Good to Be True and in This Traffic It Was | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/greenwich-developer-leaves-most-of-estate-to-his-widow.html | Greenwich Developer Leaves Most of Estate to His Widow | By Alison Leigh Cowan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/lowerpriced-housing-is-vanishing-at-a-faster-pace.html | LowerPriced Housing Is Vanishing at a Faster Pace | By Janny Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/memorial-chief-quits-as-plans-grow-confusing.html | Memorial Chief Quits as Plans Grow Confusing | By David W Dunlap | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/priest-asks-mercy-after-pleading-guilty-to-theft-from-parish.html | Priest Asks Mercy After Pleading Guilty to Theft From Parish | By Anemona Hartocollis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/rail-officials-promise-a-faster-response-to-future-problems.html | Rail Officials Promise a Faster Response to Future Problems | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/stubborn-as-his-kultur-the-old-man-lives.html | About New York Stubborn as His Kultur the Old Man Lives | By Dan Barry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/this-time-a-humbler-more-cautious-cuomo-forges-ahead.html | This Time a Humbler More Cautious Cuomo Forges Ahead | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/undercover-work-deepens-policemuslim-tensions.html | As Police Watch for Terrorists Brooklyn Muslims Feel the Eyes | By Andrea Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/us-will-help-new-york-city-pursue-cases-against-gun-dealers.html | US Will Help City Pursue Cases Against Gun Dealers | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/dont-become-them.html | Dont Become Them | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/for-whom-the-road-tolls.html | For Whom the Road Tolls | By Mitch Daniels | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/its-not-easy-being-organic.html | Its Not Easy Being Organic | By William Alexander | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/no-mas-immigrants-no-more-care.html | No Ms Immigrants No More Care | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball-a-rookie-helps-the-marlins-take-down-a-mets-goliath.html | BASEBALL A Rookie Helps the Marlins Take Down a Mets Goliath | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball-against-his-wishes-posada-may-go-on-disabled-list.html | BASEBALL Against His Wishes Posada May Go on Disabled List | By Karen Crouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball-with-dribbler-jeter-reaches-2000.html | BASEBALL With Dribbler Jeter Reaches 2000 | By Karen Crouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball/when-hes-fit-el-duque-should-fit-in-with-mets.html | BASEBALL If Hes Fit Hernndez Should Fit In With Mets | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/basketball/breakdown-reveals-heat-needs-more-effort.html | PRO BASKETBALL Breakdown Reveals Heat Needs More Effort | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/basketball/howard-returns-to-help-dallas-square-series.html | PRO BASKETBALL Howard Returns To Help Dallas Square Series | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/football/giants-release-cornerback-but-add-backup-quarterback.html | PRO FOOTBALL Giants Release Cornerback But Add Backup Quarterback | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/golf/thompson-and-adimando-triumph.html | SPORTS BRIEFING GOLF THOMPSON AND ADIMANDO TRIUMPH | By Ernie Beglane NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/golf/woods-decides-not-to-tee-it-up-at-the-memorial.html | GOLF For First Time Woods Wont Play in Memorial | By Damon Hack | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/hockey/with-gerber-back-in-goal-carolina-is-back-in-the-series.html | HOCKEY With Gerber Back in Goal Carolina Is Back in the Series | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/a-hardtomatch-personality-with-potential-to-boot.html | AUTO RACING A HardtoMatch Personality With Potential to Boot | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/barbaros-fall-shines-light-on-dark-side.html | Sports of The Times Barbaros Fall Shines Light On Dark Side | By William C Rhoden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/cycling-chief-says-raids-may-have-snared-others.html | CYCLING Cycling Chief Says Raids May Have Snared Others | By Samuel Abt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/the-ice-bear-cometh-wearing-nothing-but-a-speedo.html | OUTDOORS The Ice Bear Cometh Wearing Nothing but a Speedo | By Lewis Gordon Pugh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/virginia-is-one-to-beat-in-case-you-missed-it.html | LACROSSE One to Beat Is Virginia In Case You Missed It | By Pete Thamel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/soccer/united-states-gets-a-boost-from-secondstring-lineup.html | SOCCER United States Gets a Boost From SecondString Lineup | By Michael Arace | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/tennis/ted-schroeder-84-winner-of-tennis-titles-in-1940s-dies.html | Ted Schroeder 84 Winner Of Tennis Titles in 1940s | By Robin Finn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/first-amendment-applies-to-internet-appeals-court-rules.html | First Amendment Applies to Internet Appeals Court Rules | By Laurie J Flynn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/publicly-debating-privacy.html | WHATS ONLINE Publicly Debating Privacy | By Dan Mitchell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/timing-the-electronics-market-for-the-best-deal-on-a-new-pc.html | YOUR MONEY Timing the Electronics Market for the Best Deal on a New PC | By Damon Darlin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/1280pound-shark-on-ice-tugs-at-record.html | 1280Pound Shark on Ice Tugs at Record | By Abby Goodnough | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/drive-for-vote-on-abortion-accelerates.html | Drive for Vote On Abortion Accelerates | By Monica Davey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/falsely-accused-suspect-pursues-libel-case.html | Falsely Accused Suspect Pursues Libel Case | By Brenda Goodman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/in-big-uneasy-exit-planning-is-obsession.html | In Big Uneasy Exit Planning Is Obsession | By Adam Nossiter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/mexican-president-thanks-bush-for-support-on-changes-in-immigration.html | Mexican President Thanks Bush for Support on Changes in Immigration | By Ginger Thompson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/us/senate-overwhelmingly-confirms-general-to-be-director-of-cia.html | Senate Overwhelmingly Confirms General to Be Director of CIA | By Scott Shane | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/capital-offices-cleared-after-report-of-gunfire.html | Capital Offices Cleared After Report of Gunfire | By David Stout and Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/gonzales-said-he-would-quit-in-raid-dispute.html | Gonzales Said He Would Quit In Raid Dispute | By David Johnston and Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/house-negotiator-calls-senate-immigration-bill-amnesty-and.html | House Negotiator Calls Senate Immigration Bill Amnesty and Rejects It | By Rachel L Swarns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/judge-orders-private-drafts-turned-over-in-leak-case.html | Judge Orders Private Drafts Turned Over In Leak Case | By Neil A Lewis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/panel-is-told-disclosures-pose-danger-to-security.html | Panel Is Told Disclosures Pose Danger To Security | By Adam Liptak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/senate-backs-several-nominees-including-those-for-fema-and.html | Senate Backs Several Nominees Including Those for FEMA and Interior | By Eric Lipton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/with-a-few-humble-words-bush-silences-his-texas-swagger.html | White House Memo With a Few Humble Words Bush Silences His Texas Swagger | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/africa/fugitives-from-somali-capital-describe-horrors-of-war.html | Fugitives From Somali Capital Describe Horrors of War | By Marc Lacey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/africa/great-pyramid-as-cuckoo-clock-it-might-not-be-crazy.html | THE SATURDAY PROFILE Great Pyramid as Cuckoo Clock It Might Not Be Crazy | By Michael Slackman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/americas/bear-hunting-caught-in-global-warming-debate.html | Debate on Global Warming Has Polar Bear Hunting in Its Sights | By Clifford Krauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/australian-forces-in-timor-capital-to-deter-warring-sides.html | Australian Forces in Timor Capital to Deter Warring Sides | By Jane Perlez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/china-sets-state-secrets-trial-for-times-researcher-in-june.html | China Sets State Secrets Trial For Times Researcher in June | By David Lague | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/in-poland-pope-benedict-endorses-sainthood-for-john-paul-ii.html | In Poland Pope Benedict Endorses Sainthood for John Paul II | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/russia-gives-life-sentence-to-man-convicted-in-school-siege.html | Russia Gives Life Sentence to Man Convicted in School Siege | By C J Chivers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/abbas-enlists-prisoners-to-unsettle-hamas.html | Smooth Hand Abbas Enlists Prisoners to Unsettle Hamas | By Steven Erlanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/iraq-official-says-iran-has-right-to-atomic-power-goal.html | Iraq Official Says Iran Has Right to Atomic Power Goal | By Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/us-is-debating-talks-with-iran-on-nuclear-issue.html | US IS DEBATING TALKS WITH IRAN ON NUCLEAR ISSUE | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/world-briefing-europe-britain-oxford-wins-limits-on-protesters.html | World Briefing  Europe Britain Oxford Wins Limits On Protesters | By Alan Cowell NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/world-briefing-europe-russia-moscow-court-bars-gay-parade.html | World Briefing  Europe Russia Moscow Court Bars Gay Parade | By Steven Lee Myers NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-27 | https://www.nytimes.com/2006/05/27/world/world-briefing-middle-east-lebanon-car-blast-kills-jihad-official.html | World Briefing  Middle East Lebanon Car Blast Kills Jihad Official | By Steven Erlanger NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/dance/american-ballet-theater-performs-james-kudelkas-cinderella-at.html | DANCE The Shoe Still Fits but Its Not the Same Old Cinderella | By Tobi Tobias | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/dance/at-the-new-jetblue-terminal-passengers-may-pirouette-to-gate-3.html | THEATERDANCE Passengers May Now Pirouette To Gate 3 | By Jesse Green | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/design/artstar-on-gallery-hd-the-art-world-tries-realism-the-tv-kind.html | ART The Art World Tries Realism the TV Kind | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/design/donating-work-for-charity-has-a-downside-for-artists.html | ART Its Time For Artists To Give Till It Hurts | By Carol Kino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/check-the-numbers-rumors-of-classical-musics-demise-are-dead.html | MUSIC This Is The Golden Age | By Allan Kozinn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/krystian-zimermans-brahms-the-sound-and-the-poetic-fury.html | RECORDING Brahms The Sound and the Poetic Fury | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/panamerican-reggaeton-and-deepblue-delta-soul.html | MUSIC PLAYLIST PanAmerican Reggaeton And DeepBlue Delta Soul | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/they-had-faces-then-an-archive-keeps-stars-ever-young.html | MUSIC They Had Faces Then An Archive Keeps Stars Ever Young | By Alan Schwarz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/straight-and-not-out-of-the-comics.html | COMICS Straight and Not Out of the Comics | By George Gene Gustines | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/television/pimp-my-ride-in-europe-can-you-say-jalopy-in-dutch.html | TELEVISION Can You Say Jalopy In Dutch | By Robert Ito | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/television/the-big-valley-a-tv-western-from-the-60s-ahead-of-its-time.html | DVD Men Were Men and Barbara Stanwyck Wore the Pants | By David Browne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-artarchitecture.html | THE WEEK AHEAD May 28  June 3 ARTARCHITECTURE | By Carol Vogel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-classical-music.html | THE WEEK AHEAD May 28  June 3 CLASSICAL MUSIC | By Bernard Holland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-dance.html | THE WEEK AHEAD May 28  June 3 DANCE | By John Rockwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-film.html | THE WEEK AHEAD May 28  June 3 FILM | By Dave Kehr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-pop-music.html | THE WEEK AHEAD May 28  June 3 POP MUSIC | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-television.html | THE WEEK AHEAD May 28  June 3 TELEVISION | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-theater.html | THE WEEK AHEAD May 28  June 3 THEATER | By Ben Brantley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/197478-ford-mustang-ii.html | RUST IN PEACE | By Rob Sass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/2007-mercedesbenz-sclass--leave-the-driving-to-the-microchips.html | BEHIND THE WHEEL2007 MercedesBenz SClass Leave the Driving To the Microchips | By Jeff Sabatini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/did-you-want-an-extension-with-that-warranty.html | MOTORING Did You Want an Extension With That Warranty | By Tara Baukus Mello | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/sales-from-a-crypt-of-kustom-kulture.html | COLLECTING Sales From a Crypt Of Kustom Kulture | By Dave Kinney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/vehicle-recalls.html | VEHICLE RECALLS | By Cheryl Jensen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/when-it-comes-to-alternate-fuels-all-gallons-arent-equal.html | TECHNOLOGY When It Comes to Alternate Fuels All Gallons Arent Equal | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/dinner-my-way.html | Dinner My Way | By Henry Alford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/up-front.html | Up Front | By The Editors | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/becoming-julia-child.html | Becoming Julia Child | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/cookbook-chronicle.html | Cookbook Chronicle | By Amanda Hesser | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/domestic-goddess.html | Domestic Goddess | By Laura Shapiro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/eat-your-vegetables.html | Eat Your Vegetables | By Dorothy Kalins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/gluttons-for-reward.html | Gluttons for Reward | By Jay Jennings | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/home-plate.html | Home Plate | By Pete Wells | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/ill-have-what-shes-having.html | Ill Have What Shes Having | By Liesl Schillinger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/life-is-a-cabernet.html | Life Is a Cabernet | By Adam Platt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/tales-from-the-trenches.html | Tales From the Trenches | By Bruce Handy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/to-taste-everything.html | To Taste Everything | By Nora Ephron | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/top-of-the-food-chain.html | Top of the Food Chain | By John T Edge | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/will-work-for-food.html | Will Work for Food | By Julia Reed | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/2-industry-leaders-bet-on-coal-but-split-on-cleaner-approach.html | 2 Industry Leaders Bet on Coal But Split on Cleaner Approach | By Simon Romero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-breaking-up-the-house.html | OPENERS SUITS BREAKING UP THE HOUSE | By Mark A Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-take-the-hotelcasino-but-not-the-flying-v.html | OPENERS SUITS Take the HotelCasino But Not the Flying V | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-thats-loyalty-for-you.html | OPENERS SUITS THATS LOYALTY FOR YOU | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-the-gift-stays-put.html | OPENERS SUITS THE GIFT STAYS PUT | By Mark A Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-youd-be-fired.html | OPENERS SUITS YOUD BE FIRED | By Mark A Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/wheres-the-petite-department-going-the-way-of-the-petticoat.html | Wheres the Petite Department Going the Way of the Petticoat | By Michael Barbaro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/a-quick-course-in-the-economics-of-confusion.html | EVERYBODYS BUSINESS A Quick Course in the Economics of Confusion | By Ben Stein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/a-refuge-in-the-arts.html | OFFICE SPACE THE BOSS A Refuge in the Arts | By Michael L Royce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/are-enrons-bustin-out-all-over.html | Are Enrons Bustin Out All Over | By Gretchen Morgenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/deafened-by-the-secs-silence-he-sued.html | Deafened by the SECs Silence He Sued | By Gretchen Morgenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/dear-graduates-money-is-a-means.html | ON THE CONTRARY Dear Graduates Money Is a Means | By Daniel Akst | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/face-to-face-with-risk-and-learning-how-to-handle-it.html | FUNDAMENTALLY Face to Face With Risk and Learning How to Handle It | By Paul J Lim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/for-data-security-sometimes-small-is-not-beautiful.html | OPENERS THE COUNT For Data Security Sometimes Small Is Not Beautiful | By Hubert B Herring | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/from-a-small-stream-a-gusher-of-movie-facts.html | MEDIA FRENZY From a Small Stream A Gusher of Movie Facts | By Richard Siklos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/home-sweet-home-built-in-a-factory.html | SQUARE FEET VENTURES Home Sweet Home Built in a Factory | By Vivian Marino | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/howard-stringer-sonys-road-warrior.html | Sonys Road Warrior | By Richard Siklos and Martin Fackler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/jobs-report-may-signal-soft-landing.html | MARKET WEEK Jobs Report May Signal Soft Landing | By Conrad De Aenlle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/opening-that-wallet-for-a-bicycle-built-for-you.html | SUNDAY MONEY SPENDING Opening That Wallet for a Bicycle Built for You | By Catherine M Allchin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/rock-n-rolling-for-the-perfect-mashed-potato.html | THE GOODS Rock n Rolling For the Perfect Mashed Potato | By Brendan I Koerner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/the-control-freak-in-the-corner-office.html | OFFICE SPACE CAREER COUCH The Control Freak In the Corner Office | By Matt Villano | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/the-long-and-sometimes-expensive-road-to-the-sat.html | SUNDAY MONEY SPENDING The Long and Sometimes Expensive Road to the SAT | By Julie Bick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/the-to-and-fro-of-inflation-and-seasick-bondholders.html | SUNDAY MONEY INVESTING The To and Fro of Inflation and Seasick Bondholders | By Conrad De Aenlle | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/what-to-do-when-the-oil-or-the-innovation-is-gone.html | ECONOMIC VIEW What to Do When the Oil Or the Innovation Is Gone | By Daniel Altman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/busines s/yourmoney/whew-relief-from-bad-news-in-the-markets.html | DataBank MAY 2226 Whew Relief from Bad News in the Markets | By Jeff Sommer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/crossw ords/chess/topalov-victory-over-kamsky-was-his-crown-jewel-at-mtel.html | Chess Topalov Victory Over Kamsky Was His Crown Jewel at MTel | By Robert Byrne | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion /sundaystyles/a-mask-smmmokin.html | POSSESSED A Mask Smmmokin | By David Colman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion /sundaystyles/design-for-drinking.html | SHAKEN AND STIRRED Design for Drinking | By Jonathan Miles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion /sundaystyles/i-confess-one-theme-30-writers-a-trend.html | I Confess One Theme 30 Writers A Trend | By Charles McGrath | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion /sundaystyles/lost-and-found.html | A NIGHT OUT WITH  Priestess Lost and Found | By Dave Hill | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion /sundaystyles/mom-dad-let-me-find-my-own-husband.html | MODERN LOVE Mom Dad Let Me Find My Own Husband | By Sarita James | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion /sundaystyles/pimp-my-grill.html | Pimp My Grill | By Allen Salkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion /sundaystyles/this-star-works-for-chicken-bits.html | This Star Works for Chicken Bits | By William L Hamilton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/marieelizabeth-mundheim-and-taylor-mali.html | WEDDINGSCELEBRATIONS VOWS MarieElizabeth Mundheim and Taylor Mali | By Abby Ellin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/bringing-it-all-back-home.html | Bringing It All Back Home | By Scott Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/can-bloggers-get-real.html | THE WAY WE LIVE NOW 52806 Can Bloggers Get Real | By Matt Bai | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/corps-issues.html | THE WAY WE LIVE NOW 52806 QUESTIONS FOR HELEN THOMAS Corps Issues | By Deborah Solomon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/death-pays-off.html | THE WAY WE LIVE NOW 52806 THE ETHICIST Death Pays Off | By Randy Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/dirty-looks.html | Appearances Dirty Looks | By Mary Tannen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/eat-memory-the-dining-room-wars.html | Eat Memory The Dining Room Wars | By Rw Apple Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/free-advertising.html | THE WAY WE LIVE NOW 52806 CONSUMED Free Advertising | By Rob Walker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/full-exposure.html | Lives Full Exposure | By Elizabeth Rosner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/heady-metal.html | Heady Metal | By John Wray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/home-remedy.html | THE WAY WE LIVE NOW 52806 IDEA LAB Home Remedy | By Paul Raeburn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 6 The Chief | By Scott Turow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/soldier-of-fashion.html | Style Soldier of Fashion | By Mark Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/the-shorter-faster-cruder-tinier-tv-show.html | The Shorter Faster Cruder Tinier TV Show | By Randy Kennedy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/tooth-wisdom.html | THE FUNNY PAGES II TRUELIFE TALES Tooth Wisdom | By Carol Kolb | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/vocabustretch.html | THE WAY WE LIVE NOW 52806 ON LANGUAGE Vocabustretch | By William Safire | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/no-free-samples-for-documentaries-seeking-film-clips-with-the.html | FILM Legendary Film Clips No Free Samples | By Elaine Dutka | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/unlike-his-peers-the-director-bong-joonho-likes-ideas-and-metaphors.html | FILM Horrors He Likes Ideas and Metaphors | By Mark Russell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/whos-that-masked-man-and-where-did-he-learn-to-wrestle-like-that.html | FILM Whos That Masked Man And Where Did He Learn To Wrestle Like That | By Lewis Beale | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/with-cars-pixar-revs-up-to-outpace-walt-disney-himself.html | FILM Cruising At a Pace Even Walt Didnt Reach | By Charles Solomon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-badge-to-stop-bullying-and-broken-hearts.html | A Badge to Stop Bullying And Broken Hearts | By Heather Fletcher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-classroom-project-tackles-a-realworld-development-quandary.html | A Classroom Project Tackles a RealWorld Development Quandary | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-new-cheer-for-soccer-parents-shush.html | A New Cheer for Soccer Parents Shush | By Fran Silverman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-symbol-of-carefree-innocent-fun-not-in-oyster-bay.html | A Symbol of Carefree Innocent Fun Not in Oyster Bay | By Linda F Burghardt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-village-where-you-need-plenty-of-coins.html | A Village Where You Need Plenty of Coins | By Stewart Ain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/after-the-parades-gone-by.html | NEIGHBORHOOD REPORT LOWER MANHATTAN After the Parades Gone By | By Paul Berger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/an-arts-festival-invites-new-orleans-to-the-northeast.html | An Arts Festival Invites New Orleans to the Northeast | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/art-mutant-dogs-and-yellow-duckies.html | ART Mutant Dogs And Yellow Duckies | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/art-review-signed-concealed-then-revealed-a-durand.html | ART REVIEW Signed Concealed Then Revealed A Durand | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/art-review-the-medium-is-the-message-and-vice-versa.html | ART REVIEW The Medium Is the Message And Vice Versa | By Benjamin Genocchio | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/books/a-crime-writer-is-born-and-so-is-a-hero.html | A Crime Writer Is Born and So Is a Hero | By Roberta Hershenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/books/by-the-way-miles-of-boardwalk-and-no-splinters.html | BY THE WAY Miles of Boardwalk and No Splinters | By Christine Contillo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/briefs-transportation-ferry-across-the-hudson.html | BRIEFS TRANSPORTATION FERRY ACROSS THE HUDSON | By Patrick McGeehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/cheikha-rimitti-83-rebel-of-algerian-music-is-dead.html | Cheikha Rimitti 83 Rebel Of Algerian Music Is Dead | By Jon Pareles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/drugs-blamed-in-death-of-officials-son.html | Drugs Blamed in Death of Officials Son | By Manny Fernandez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/education/transitions-four-departing-school-leaders-see-finances.html | TRANSITIONS Four Departing School Leaders See Finances as the Big Test | By Merri Rosenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/footlights-776017.html | FOOTLIGHTS | By Roberta Hershenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/footlights.html | FOOTLIGHTS | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/for-a-brooklyn-man-grim-memories-of-a-pow-camp.html | For a Brooklyn Man Grim Memories of a POW Camp | By Anthony Ramirez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/for-a-marina-developer-an-ill-wind-blows.html | For a Marina Developer an Ill Wind Blows | By John Rather | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/for-the-record-my-coach-my-mentor-where-have-you-gone.html | FOR THE RECORD My Coach My Mentor Where Have You Gone | By Marek Fuchs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/girl-struck-by-car-in-harlem-dies-on-her-second-birthday.html | Girl Struck by Car in Harlem Dies on Her Second Birthday | By Timothy Williams and Colin Moynihan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/good-eatingbrooklyn-beaches-nostalgia-by-the-shore.html | GOOD EATINGBROOKLYN BEACHES Nostalgia by the Shore | Compiled by Kris Ensminger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/gratis-fly-swatters-frisbees-and-food-for-thought.html | Gratis Fly Swatters Frisbees and Food for Thought | By Winnie Hu | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/health/older-men-look-distinguished-scratch-that.html | Older Men Look Distinguished Scratch That | By Marcelle S Fischler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/how-many-wasps-make-a-pound.html | How Many Wasps Make a Pound | By Dick Ahles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/if-its-really-expensive-well-take-it.html | If Its Really Expensive Well Take It | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-brief-new-section-of-bridge-opens-over-housatonic.html | IN BRIEF New Section of Bridge Opens Over Housatonic | By Jeff Holtz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-connecticut-running-up-score-is-now-a-penalty.html | Our Towns Block That Blowout | By Peter Applebome | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-person-secondgeneration-renovation.html | IN PERSON SecondGeneration Renovation | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/inviting-new-orleans-to-town.html | Inviting New Orleans to Town | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/jersey-how-about-if-youve-got-the-time-weve-got-the-state.html | JERSEY How About If Youve Got the Time Weve Got the State | By Vincent M Mallozzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/li-at-worship-finding-that-the-roads-of-the-holy-land-lead-back-to.html | LI AT WORSHIP Finding That the Roads of the Holy Land Lead Back to Long Island | By Laurie Nadel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/long-island-journal-breaking-a-silence-and-finding-strength-in-a.html | LONG ISLAND JOURNAL Breaking a Silence and Finding Strength in a Story | By Marcelle S Fischler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/mixed-success-in-yonkers.html | Mixed Success In Yonkers | By Fernanda Santos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/movies/cross-westchester-red-state-or-blue-an-appeal-to-think.html | CROSS WESTCHESTER Red State or Blue An Appeal to Think Green | By Debra West | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/music-preview-not-quite-yasgurs-farm-but-close.html | MUSIC PREVIEW Not Quite Yasgurs Farm But Close | By Tammy La Gorce | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/a-long-and-winding-road.html | A Long and Winding Road | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/a-slow-war-on-human-trafficking.html | A Slow War On Human Trafficking | By Julia C Mead | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/an-exhibition-ends-but-the-love-lingers-on.html | COUNTY LINES An Exhibition Ends but the Love Lingers On | By Kate Stone Lombardi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/county-now-rates-more-lavish-hotels.html | IN BUSINESS County Now Rates More Lavish Hotels | By Sana Siwolop | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/eminent-domains-preeminence.html | Eminent Domains PreEminence | By Laura Mansnerus | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/good-night-george.html | Good Night George | By Jane Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/in-a-vulnerable-year-for-republicans-just-how.html | In a Vulnerable Year for Republicans Just How Vulnerable Is Sue Kelly | By David Scharfenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/in-new-canaan-a-rebirth-on-elm-street.html | UPDATE In New Canaan a Rebirth on Elm Street | By Jeff Holtz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/jersey-boys-a-toast-of-broadway.html | THEATER Jersey Boys a Toast of Broadway | By Mark Rotella | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/nassau-inches-closer-to-saving-open-land.html | Nassau Inches Closer To Saving Open Land | By Vivian S Toy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/winning-their-say.html | Winning Their Say | By Gail Braccidiferro | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/with-a-push-schools-win-on-budgets.html | With a Push Schools Win On Budgets | By Linda Saslow | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/politics-tough-talk-on-home-rule-but-is-it-just-talk.html | POLITICS Tough Talk on Home Rule But Is It Just Talk | By Mitchell Blumenthal | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/preston-says-yes-to-utopia.html | Preston Says Yes To Utopia | By Adam Bowles | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/quick-biteast-hanover-youre-new-to-these-parts-wed-reckon.html | QUICK BITEEast Hanover Youre New to These Parts Wed Reckon | By Joel Keller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/revive-the-shoreham-nuclear-plant-nobody-seems-interested.html | Revive the Shoreham Nuclear Plant Nobody Seems Interested | By John Rather | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/sports-nothing-but-net.html | SPORTS Nothing but Net | By Nancy Haggerty | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/success-arrives-with-plenty-of-confetti.html | HOME FRONT Success Arrives With Plenty of Confetti | By Joseph P Fried | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/swords-and-shouts-next-door-but-dont-call-911.html | Swords and Shouts Next Door but Dont Call 911 | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/talk-of-the-town-a-small-brazilian-town.html | Talk of the Town a Small Brazilian Town | By Seth Kugel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/theater/theater-reviews-dewey-decimal-meets-da-vinci.html | THEATER REVIEWS Dewey Decimal Meets Da Vinci | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/theater/theater-reviews-those-backwater-folks-in-dogpatch.html | THEATER REVIEWS Those Backwater Folks in Dogpatch | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/at-the-hamster-hilton-a-little-tlc-for-the-furry-ones.html | NEIGHBORHOOD REPORT INWOOD At the Hamster Hilton a Little TLC for the Furry Ones | By Saki Knafo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/bees-on-board.html | URBAN TACTICS Bees on Board | By John Freeman Gill | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/dont-ask-dont-tell-just-pray.html | NEIGHBORHOOD REPORT GREENPOINT Dont Ask Dont Tell Just Pray | By David Cohn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/fossils-in-the-walls.html | F Y I | By Michael Pollak | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/his-island-city.html | His Island City | By Ed Morales | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/memento-mori-an-eccentric-newsman-and-dead-zoos.html | NEIGHBORHOOD REPORT READING NEW YORK Memento Mori an Eccentric Newsman and Dead Zoos | By Sam Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/munching-the-trees-of-queens.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Munching the Trees of Queens | By Peter Ritter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/sometimes-urban-decay-is-a-good-thing.html | NEIGHBORHOOD REPORT SOUNDVIEW Sometimes Urban Decay Is a Good Thing | By Saki Knafo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/the-bikes-the-birds-and-a-guardian-angel.html | NEIGHBORHOOD REPORT JAMAICA BAY The Bikes the Birds And a Guardian Angel | By Saki Knafo | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/the-old-neighborhood.html | CITY LORE The Old Neighborhood | By Sam Roberts | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/the-top-hat-is-wool-so-is-the-man-wearing-it.html | NEW YORK UP CLOSE The Top Hat Is Wool So Is the Man Wearing It | By Jennifer Bleyer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/this-beers-for-you-or-maybe-this-one.html | Urban StudiesPouring This Beers for You Or Maybe This One | By Alix Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/where-they-dont-all-scream-for-ice-cream.html | Street LevelTriBeCa Where They Dont All Scream for Ice Cream | By Steven Kurutz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/trial-opens-window-on-shadowing-of-muslims.html | Window Opens On City Tactics Among Muslims | By William K Rashbaum | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/violence-poses-challenge-for-club-security-industry.html | Violence Poses Challenge For Club Security Industry | By Kareem Fahim and Sarah Garland | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/wine-under-20-a-peppery-prize-from-austria.html | WINE UNDER 20 A Peppery Prize From Austria | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/worth-noting-foreign-lifeguards-hired-in-ship-bottom.html | WORTH NOTING Foreign Lifeguards Hired in Ship Bottom | By Robert Strauss | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/worth-noting-maybe-he-was-just-trying-it-out-for-size.html | WORTH NOTING Maybe He Was Just Trying It Out for Size | By David W Chen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/worth-noting-they-treasure-quiet-and-tv-in-jersey-city.html | WORTH NOTING They Treasure Quiet And TV in Jersey City | By Jonathan Miller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/affairs-to-remember.html | Affairs to Remember | By Olivia Judson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/at-12-a-mother-of-two.html | At 12 A Mother Of Two | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/books-that-speak-volumes.html | Books That Speak Volumes | By Joanne Dobson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/when-the-surfs-up-and-gone.html | When the Surfs Up and Gone | By John Weber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/books-that-speak-volumes.html | Books That Speak Volumes | By Joanne Dobson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/off-track.html | Off Track | By Sharon Seitz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/when-the-surfs-up-and-gone.html | When the Surfs Up and Gone | By John Weber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/opquiz-mistakes-were-made.html | OpQuiz Mistakes Were Made | By Paul Slansky Arleen Sorkin AND Helicopter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/the-cannes-landslide-for-al-gore.html | The Cannes Landslide for Al Gore | By Frank Rich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/the-duke-witch-hunt.html | The Duke Witch Hunt | By David Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/why-the-democratic-ethic-of-the-world-wide-web-may-be-about-to-end.html | Editorial Observer Why the Democratic Ethic of the World Wide Web May Be About to End | By Adam Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/a-homecourt-advantage.html | POSTING A HomeCourt Advantage | By Jeff Vandam | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/a-leafy-scenic-enclave-and-now-a-landmark.html | STREETSCAPESFieldston the Bronx A Leafy Scenic Enclave and Now a Landmark | By Christopher Gray | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/its-no-fun-if-you-cant-negotiate.html | THE HUNT Its No Fun if You Cant Negotiate | By Joyce Cohen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/keeping-mosquitoes-from-ruining-the-fun.html | YOUR HOME Keeping Mosquitoes From Ruining the Fun | By Jay Romano | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/mandy-patinkin-makes-a-move.html | BIG DEAL Mandy Patinkin Makes a Move | By William Neuman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/mightier-than-the-board.html | Mightier Than the Board | By Teri Karush Rogers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/orchestrating-the-perfect-balance.html | Orchestrating the Perfect Balance | By Teri Karush Rogers | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/sprawl-outruns-arizonas-biosphere.html | NATIONAL PERSPECTIVES Biosphere 2 Sprawl Outruns Lofty Experiment | By Fred A Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/today-homeownership-is-next-to-godliness.html | IN THE REGION Today Homeownership Is Next to Godliness | By Lisa Prevost | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/turning-cramped-into-classy-on-an-even-tighter-budget.html | HABITATSUpper West Side Turning Cramped Into Classy On an Even Tighter Budget | BY Dan Shaw | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/where-manhattan-is-the-biggest-amenity.html | LIVING INPort Imperial NJ Where Manhattan Is the Biggest Amenity | By Antoinette Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/baseball-picks-wrong-battle-again-in-fighting-fantasy.html | Sports of The Times Baseball Picks Wrong Battle Again in Fighting Fantasy Leagues | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/building-allstars-with-bricks-and-mortar.html | On Baseball Building AllStars With Bricks and Mortar | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/regulars-rest-and-subs-hit-as-mets-beat-the-marlins.html | BASEBALL Regulars Rest And Subs Hit As Mets Beat The Marlins | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/the-woeful-royals-are-playing-like-court-jesters.html | BASEBALL Even With Veterans Woeful Royals Are Playing Like Court Jesters | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/yankees-secondary-players-do-the-primary-damage.html | BASEBALL Yankees Secondary Players Do the Primary Damage | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/heat-dominates-the-pistons-by-the-power-of-two.html | PRO BASKETBALL Heat Dominates the Pistons by the Power of Two | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/mentor-to-suns-barbosa-has-made-an-impression.html | PRO BASKETBALL Mentor to Suns Barbosa Has Made an Impression | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/pistons-becoming-prisoners-of-3pointer.html | KEEPING SCORE Pistons Becoming Prisoners of 3Pointer | By Martin Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/with-ben-wallace.html | 30 SECONDS WITH BEN WALLACE | By John Eligon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/hockey-veteran-defenseman-still-trying-for-a-title.html | HOCKEY Veteran Defenseman Still Trying For a Title | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/lacrosse-umass-david-is-next-for-virginia-goliath.html | LACROSSE UMass David Is Next for Virginia Goliath | By Pete Thamel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/despite-some-early-controversy-johnson-may-be-having.html | AUTO RACING Despite Some Early Controversy Johnson May Be Having Best Season | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/no-shortcuts-for-penske-fastidious-means-fast.html | AUTO RACING No Shortcuts For Penske Fastidious Means Fast | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/reporter-has-a-thirst-for-speed.html | CHEERING SECTION A Reporters Thirst for Speed Transforms A Sunday Drive | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/strong-smart-and-beguiling-barbaro-wears-a-triple-crown.html | HORSE RACING Strong Smart and Beguiling Barbaro Wears a Triple Crown | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/tennis/a-grand-plan-but-federer-has-to-have-paris.html | TENNIS A Grand Plan But Federer Has to Have Paris | By Christopher Clarey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/style/on-the-street-hot-in-the-city.html | ON THE STREET Hot in the City | By Bill Cunningham | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/style/pulse-bag-required-beach-optional.html | PULSE Bag Required Beach Optional | By Ellen Tien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/theater/for-spalding-gray-one-last-tale.html | THEATER For Spalding Gray One Last Tale | By Nell Casey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/a-cheesecake-to-plan-your-meal-around.html | DINING OUT A Cheesecake to Plan Your Meal Around | By M H Reed | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/a-homey-vietnamese-meal-with-elegance.html | DINING A Homey Vietnamese Meal With Elegance | By Stephanie Lyness | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/a-taste-of-gold-coast-living.html | DINING OUT A Taste of Gold Coast Living | By Joanne Starkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/cancun-reopens-in-time-for-another-hurricane-season.html | IN TRANSIT Cancn Reopens In Time for Another Hurricane Season | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/dry-whites-for-hot-days.html | LONG ISLAND VINES Dry Wines For Hot Days | By Howard G Goldberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/in-rome-a-place-for-romans.html | SURFACING MONTI In Rome a Place for Romans | By Danielle Pergament | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/in-tasmania-a-threeday-trek-into-an-exotic-wilderness.html | EXPLORER AUSTRALIA In Tasmania A ThreeDay Trek Into an Exotic Wilderness | By Matthew Power | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/latest-spa-trend-do-it-yourself.html | IN TRANSIT Latest Spa Trend Do It Yourself | By Michelle Higgins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/london-browns-hotel.html | CHECK INCHECK OUT LONDON BROWNS HOTEL | By Mary Billard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/long-flight-you-dont-need-to-go-hungry.html | PRACTICAL TRAVELER FOOD TO GO Long Flight You Dont Need to Go Hungry | By Amy Gunderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/moscow-vernisazh-market.html | FORAGING MOSCOW VERNISAZH MARKET | By Joshua Yaffa | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/nashville.html | GOING TO Nashville | By Taylor Holliday | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/near-ibiza-a-quiet-place-to-recuperate.html | NEXT STOP FORMENTERA In Spain a Place Where Revelers Can Chill Out | By Julia Chaplin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/q-a.html | Q  A | By Roger Collis | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/rock-festivals-in-europe.html | JOURNEYS ROCK FESTIVALS By the Time I Got to  Europe | By Austin Considine | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/rural-manhattan-travel-back-in-time-by-subway.html | WEEKEND IN NEW YORK RURAL MANHATTAN Travel Back in Time by Subway | By Seth Kugel | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/spending-the-night-in-rockefeller-center.html | IN TRANSIT Spending the Night In Rockefeller Center | By Michelle Higgins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/thanks-nonna.html | RESTAURANTS Thanks Nonna | By Karla Cook | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-berlin.html | The World Cup Made Easy Berlin | By Andreas Tzortzis | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-cologne.html | The World Cup Made Easy Cologne | By Gisela Williams | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-dortmund.html | The World Cup Made Easy Dortmund | By Gisela Williams | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-frankfurt.html | The World Cup Made Easy Frankfurt | By Gisela Williams | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-gelsenkirchen.html | The World Cup Made Easy Gelsenkirchen | By Jamie Trecker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-hamburg.html | The World Cup Made Easy Hamburg | By Andreas Tzortzis | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-hanover.html | The World Cup Made Easy Hanover | By Farhad Heydari | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-kaiserslautern.html | The World Cup Made Easy Kaiserslautern | By Jamie Trecker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-leipzig.html | The World Cup Made Easy Leipzig | By Jamie Trecker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-munich.html | The World Cup Made Easy Munich | By Jamie Trecker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-nuremberg.html | The World Cup Made Easy Nuremberg | By Jamie Trecker | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-stuttgart-973629.html | The World Cup Made Easy Stuttgart | By Charles Runnette | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-stuttgart.html | The World Cup Made Easy Stuttgart | By Charles Runnette | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cups-worldclass-party.html | A WorldClass Party | By Jeff Z Klein | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/why-we-travel-spain.html | WHY WE TRAVEL SPAIN | As told to Seth Kugel | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/after-scandals-usually-sunny-san-diegans-wonder-if-city-has-hit-bottom.html | After Scandals Usually Sunny San Diegans Wonder if City Has Hit Bottom | By John M Broder | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/in-chicago-new-pay-law-is-considered-for-big-stores.html | In Chicago New Pay Law Is Considered For Big Stores | By Gretchen Ruethling | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/plan-for-sharpshooters-to-thin-colorado-elk-herd-draws-critics.html | Plan for Sharpshooters to Thin Colorado Elk Herd Draws Critics | By Kirk Johnson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/stamp-exhibit-shows-complete-1800s-set.html | Stamp Exhibit Shows Complete 1800s Set | By Matthew Healey | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/us/with-illegal-immigrants-fighting-wildfires-west-faces-a-dilemma.html | With Illegal Immigrants Fighting Wildfires West Faces a Dilemma | By Kirk Johnson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/at-west-point-bush-draws-parallels-with-truman.html | At West Point Bush Draws Parallels With Truman | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/back-in-the-limelight-gore-insists-hes-over-politics.html | Political Memo Back in the Limelight Gore Insists Hes Over Politics | By Adam Nagourney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/constitutional-squabble-may-have-earlier-roots.html | Constitutional Squabble May Have Earlier Roots | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/kerry-pressing-swift-boat-case-long-after-loss.html | Kerry Pressing Swift Boat Case Long After Loss | By Kate Zernike | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/chameleon-mao-the-face-of-tiananmen-square.html | THE WORLD Chameleon Mao the Face of Tiananmen Square | By David Barboza | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/feeling-all-thumbed-out.html | Feeling All Thumbed Out | By Adam Bryant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/human-smuggling-for-a-hefty-fee.html | The Basics Human Smuggling for a Hefty Fee | By Jennifer 8 Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/our-creation-our-concern.html | Equine Evolution Our Creation Our Concern | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/springtime-for-killing-in-afghanistan.html | THE WORLD IN DEEP Springtime for Killing in Afghanistan | By Eric Schmitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/the-nation-tending-to-the-tombs-of-the-known.html | THE NATION Tending to the Tombs of the Known | By Mary Jo Murphy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/the-other-legacy-of-enron.html | THE NATION The Other Legacy Of Enron | By Alex Berenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/whats-wrong-with-a-healthy-helping-of-pork.html | THE NATION Whats Wrong With a Healthy Helping of Pork | By Sheryl Gay Stolberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/when-bad-money-goes-good.html | THE NATION Political Capital When Bad Money Goes Good | By Paul von Zielbauer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/colombian-leader-seeking-reelection-warns-of-catastrophe.html | Colombian Leader Seeking Reelection Warns of Catastrophe | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/afghan-parliament-rejects-chief-justice-nominee.html | Parliament In Kabul Rejects Pick For Top Court | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/dead-climbers-survival-impugns-mount-everest-ethics.html | Dead Climbers Survival Impugns Mount Everest Ethics | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/east-timors-capital-spirals-into-violence.html | East Timors Capital Spirals Into Violence Despite UN Peacekeepers | By Jane Perlez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/indonesia-struggles-to-recover-frombig-quake.html | Indonesia Hit By Big Quake Near Volcano | By Peter Gelling | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/shunned-women-with-hiv-join-forces-in-vietnam.html | Shunned Women With HIV Join Forces in Vietnam | By Seth Mydans | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/thousands-protest-government-corruption-in-kyrgyzstan.html | Thousands Protest Government Corruption in Kyrgyzstan | By Ethan WilenskyLanford | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/british-academics-debate-sharpens-as-vote-on-israel-nears.html | British Academics Debate Sharpens as Vote on Israel Nears | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/in-poland-pope-speaks-of-quick-sainthood-for-john-paul-ii.html | In Poland Pope Speaks of Quick Sainthood for John Paul II | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/ukraine-battles-smugglers-as-europe-keeps-close-eye.html | Ukraine Battles Smugglers As Europe Keeps Close Eye | By Steven Lee Myers | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/middleeast/iran-and-iraq-to-join-to-seal-border-against-insurgents.html | Iran and Iraq to Join to Seal Border Against Insurgents | By John F Burns | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-28 | https://www.nytimes.com/2006/05/28/world/middleeast/iran-chief-eclipses-power-of-clerics.html | Iran Chief Eclipses Clerics As He Consolidates Power | By Michael Slackman | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/arts-briefly-numbers-tell-the-story-as-the-tv-season-ends.html | Arts Briefly Numbers Tell the Story As the TV Season Ends | By Kate Aurthur | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791946.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791954.html | Critics Choice New CDs | By Jon Pareles | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791962.html | Critics Choice New CDs | By Sia Michel | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791970.html | Critics Choice New CDs | By Nate Chinen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance-a-night-for-stravinsky-at-american-ballet-theater.html | DANCE REVIEW Stravinsky From Gods to Poker Players | By John Rockwell | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/asceid-troupe-flirts-with-genrebending.html | DANCE REVIEW A Troupe Flirts With GenreBending | By Roslyn Sulcas | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/danceafrica-2006-festival-of-spirit-ancestral-and-contemporary.html | DANCE REVIEW A Festival of African Spirit Ancestral and Contemporary | By Gia Kourlas | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/frederick-ted-castle-67-art-critic-dies.html | Frederick Ted Castle 67 Art Critic | By Ken Johnson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/in-the-us-and-europe-tensions-between-a-national-and-minority.html | CONNECTIONS Translated From Spanish or Lower Sorbian or Breton With High Emotion | By Edward Rothstein | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/music/rascal-flatts-and-gary-allan-the-yin-and-yang-of-stoicism.html | MUSIC REVIEW Lend Him a Hand Its Singalong City | By Kelefa Sanneh | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/television/defeats-as-well-as-destiny-for-washington-on-the.html | TELEVISION REVIEW Defeat as Well as Destiny on the Battlefield | By Neil Genzlinger | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/books/a-peter-robinson-rock-n-roll-whodunit-amps-it-up.html | BOOKS OF THE TIMES A Rock n Roll Whodunit Amps It Up | By Janet Maslin | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/books/on-your-marks-get-set-poeticize-dueling-poets-on-the-web.html | On Your Marks Get Set Poeticize 15 Minutes a Computer and Thou O Muse | By Dinitia Smith | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/investor-in-advertising-firms-makes-his-move-on-a-rival.html | Investor in Advertising Firms Makes His Move on a Rival | By Eric Pfanner | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/questions-in-canada-but-only-some-can-ask-them.html | Questions in Canada but Only Some Can Ask Them | By Ian Austen | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/reality-tv-ripening-in-the-heat-of-summer.html | Reality TV Ripening In the Heat of Summer | By Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/soon-maybe-hell-have-even-less-to-do.html | MEDIA TALK Soon Maybe Hell Have Even Less to Do | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/when-a-newsmaker-buys-the-newspaper.html | When a Newsmaker Buys the Newspaper | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/goldman-sachs-tries-to-halt-sale-of-a-big-stake-by-a.html | Goldman Sachs Tries to Halt Sale of a Big Stake by Arcelor | By Heather Timmons | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/michelin-seeks-continuity-after-the-death-of-a.html | Michelin Seeks Continuity After the Death of a Leader | By James Kanter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/crosswords/bridge/a-club-led-in-desperation-turns-out-to-be-just-right.html | Bridge A Club Led in Desperation Turns Out to Be Just Right | By Phillip Alder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/movies/ken-loachs-wind-that-shakes-the-barley-wins-top-prize-at-cannes.html | CANNES JOURNAL Film on Irish Rebellion Wins the Top Prize at Cannes | By Manohla Dargis and A O Scott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/movies/ted-berkman-92-screenwriter-dies.html | Ted Berkman 92 Screenwriter | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/as-state-parties-gather-stage-is-set-for-dealmaking-and-a-little.html | As State Parties Gather Stage Is Set for DealMaking and a Little Drama | By Patrick Healy | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/boys-body-found-on-subway-tracks.html | Metro Briefing  New York Manhattan Boys Body Found On Tracks | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/city-is-holding-its-horses-and-thats-holding-back-a-park.html | City Is Holding Its Horses and Thats Holding Back a Park | By Timothy Williams | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/exhomeless-man-loserin-court-feels-victorious.html | ExHomeless Man Loser In Court Feels Victorious | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/man-fatally-shot-in-brooklyn.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Michael Wilson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/man-shot-at-party-in-queens.html | Metro Briefing  New York Queens Man Shot At Party | By Michael Wilson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/mayor-says-no-national-bid-but-actions-keep-question-alive.html | Political Memo Mayor Says No National Bid But Actions Keep Question Alive | By Diane Cardwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/priest-spent-as-diocese-grew-wary-of-expenses.html | Priest Spent As Diocese Grew Wary Of Expenses | By Alison Leigh Cowan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/revving-their-engines-remembering-a-wars-toll.html | Revving Their Engines Remembering a Wars Toll With a ChromeLined Cortege the Patriot Guard Riders Pay Homage to Soldiers Killed in Iraq | By Alan Feuer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/unto-the-city-the-wildlife-did-journey.html | Unto the City The Wildlife Did Journey | By Andy Newman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/woman-found-dead-in-brooklyn-marsh-had-been-stabbed.html | Metro Briefing  New York Brooklyn Woman Found Dead In Marsh Had Been Stabbed | By Michael Wilson NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/an-army-of-one.html | An Army of One | By Louise Erdrich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/consider-the-living.html | Consider The Living | By Bob Herbert | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/g-i-bills.html | G I Bills | By Lawrence J Korb and Peter Ogden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/swift-boating-the-planet.html | Swift Boating The Planet | By Paul Krugman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/the-troops-have-moved-on.html | The Troops Have Moved On | By Owen West | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/in-debut-with-mets-hernandez-keeps-marlins-off-balance.html | BASEBALL In Debut With Mets Hernndez Keeps Marlins Off Balance | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/stop-muttering-and-enjoy-the-show.html | Sports of The Times Stop Muttering And Enjoy the Show | By Dave Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/there-is-joy-in-san-francisco-as-bonds-passes-ruth.html | BASEBALL There Is Joy in San Francisco as Bonds Passes Ruth | By Joe Lapointe | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/yankees-win-but-make-it-look-hard.html | BASEBALL From Torrid to Torpid Yanks Make It Look Hard | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/basketball/some-pistons-secondguess-saunders-as-defense-falters.html | PRO BASKETBALL Some Pistons SecondGuess Saunders as Defense Falters | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/basketball/strong-second-half-gives-mavericks-the-victory.html | PRO BASKETBALL Strong Second Half Gives Mavericks the Victory | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/football/craig-heyward-who-was-nfls-ironhead-is-dead-at-39.html | Craig Heyward 39 Was NFLs Ironhead | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/golf-roundup-stamberger-claims-amateur-title.html | GOLF ROUNDUP STAMBERGER CLAIMS AMATEUR TITLE | By Bernie Beglane NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/hockey/stillmans-overtime-goal-caps-carolina-comeback.html | HOCKEY Stillmans Overtime Goal Caps Carolina Comeback | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/hornish-beats-andrettis-in-secondclosest-indy-500.html | AUTO RACING One Drivers Victory One Familys Misery | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/othersports/gatlin-and-powell-show-how-to-sprint-and-duck.html | TRACK AND FIELD Gatlin and Powell Show How to Sprint and Duck | By Oakley Brooks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/othersports/goalies-girth-fills-space-to-end-salisburys-lacrosse.html | LACROSSE Goalies Girth Fills Space To End Streak | By Pete Thamel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/othersports/in-final-virginia-lacrosse-team-has-eye-on-victory-and.html | Virginia Stakes Out Its Place in History | By Pete Thamel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/othersports/kahne-gives-his-fans-600-miles-to-celebrate.html | AUTO RACING Kahne Gives His Fans 600 Miles to Celebrate | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/othersports/need-for-answers-lingers-as-focus-turns-to-barbaros.html | HORSE RACING Need for Answers Lingers as Focus Turns to Barbaros False Start | By Bill Finley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/northwestern-tops-dartmouth-for-womens-lacrosse-title.html | LACROSSE Team With the Best Offense Wins a Title With Its Defense | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/patrick-sees-a-moral-victory-in-her-disappointing-finish.html | AUTO RACING NOTEBOOK Patrick Sees a Moral Victory In Her Disappointing Finish | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/soccer/questions-remain-after-us-victory-in-last-exhibition.html | SOCCER Questions Remain After the US Wins Its Final Exhibition | By Jere Longman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/tennis/some-close-calls-and-sour-moods-at-the-french-open.html | TENNIS On First Day Close Calls And Some Sour Moods | By Christopher Clarey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/big-web-site-gives-lift-to-a-littler-one.html | MEDIA TALK Big Web Site Gives Lift to a Littler One | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/cutting-sony-a-corporate-octopus-back-to-a-rational-size.html | Cutting Sony a Corporate Octopus Back to a Rational Size | By Martin Fackler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/new-tool-in-tv-guides-effort-to-stay-relevant-a-dvd.html | MEDIA TALK New Tool in TV Guides Effort to Stay Relevant a DVD | By Elizabeth Jensen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/pay-bills-with-a-click-more-americans-are-doing-it-and-banks-are.html | ECommerce Report Pay Bills With a Click More Americans Are Doing It and Banks Are Loving It | By Bob Tedeschi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/rivalry-or-alliance-maybe-a-bit-of-both.html | DRILLING DOWN Rivalry or Alliance Maybe a Bit of Both | By Maria Aspan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/software-to-look-for-experts-among-your-friends.html | Software to Look for Experts Among Your Friends | By John Markoff | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/squabble-over-name-ruffles-a-web-utopia.html | MEDIA TALK Squabble Over Name Ruffles a Web Utopia | By Sara Ivry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/studios-turn-thumbs-down-on-film-critics.html | Studios Turn Thumbs Down On Film Critics | By David Carr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/beyond-a-sea-of-criticism-alls-well-for-kevin-spacey-at-old-vic.html | Beyond a Sea of Criticism Alls Well for Spacey | By Sarah Lyall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/reviews/dark-yellow-a-story-of-1001-nights-minus-1000.html | THEATER REVIEW A Story of 1001 Nights Minus 1000 | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/reviews/marathon-2006-that-was-no-wraith-that-was-my-wife.html | THEATER REVIEW That Was No Wraith That Was My Wife | By Charles Isherwood | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/a-river-cuts-a-new-course-leaving-a-new-hampshire-town-high-and-dry.html | A River Cuts a New Course Leaving a New Hampshire Town High and Dry | By Katie Zezima | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/after-loss-of-a-parent-to-war-a-shared-grieving.html | After Loss of a Parent to War a Shared Grieving | By Lizette Alvarez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/bishop-james-o-mote-84-dies-led-revolt-against-episcopal-church.html | Bishop James O Mote 84 Led Revolt Against Episcopal Church | By Dennis Hevesi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/carolyn-shaw-bell-85-dies-influential-economist.html | Carolyn Shaw Bell 85 Dies Influential Economist | By Douglas Martin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/diesel-a-savior-in-squeeze-on-energy-obstacles-exist.html | Diesel a Savior in Squeeze On Energy Obstacles Exist | By Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/us/rules-collide-with-reality-in-the-immigration-debate.html | Rules Collide With Reality In the Immigration Debate | By Julia Preston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/a-few-years-and-then-another-bush.html | White House Letter A Few Years and Then Another Bush | By Elisabeth Bumiller | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/frist-breaks-with-others-in-gop-over-raid.html | Frist Breaks With Others In GOP Over Raid | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/pentagon-seeks-nonnuclear-tip-for-sub-missiles.html | Pentagon Seeks Nonnuclear Tip For Sub Missiles | By Michael R Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/target-of-fbi-raid-had-a-hard-path-to-capitol-hill.html | Target of FBI Had Bold Climb To Capitol Hill | By Christopher Drew and Robert Pear | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/somalis-brave-a-sea-of-perils-for-jobs-abroad.html | Somalis Brave a Sea of Perils For 50aMonth Jobs Abroad | By Marc Lacey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/bush-ally-coasts-to-2nd-term-in-colombia.html | Bush Ally Coasts to 2nd Term in Colombia | By Juan Forero | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/in-east-timor-refugees-born-of-chaos-carnage-and-fear.html | Dili Journal In East Timor Refugees Born of Chaos Carnage and Fear | By Jane Perlez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/quake-toll-exceeds-4500-shocks-rattle-indonesia.html | Quake Toll Exceeds 4500 As Shocks Rattle Indonesia | By Peter Gelling | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/a-german-pope-confronts-the-nazi-past-at-auschwitz.html | A German Pope Confronts The Nazi Past at Auschwitz | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/ethnic-tensions-over-cartoon-set-off-riots-in-northwest.html | Ethnic Tensions Over Cartoon Set Off Riots in Northwest Iran | By Nazila Fathi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/irans-drive-to-nuclear-fuel-slows-diplomats-say.html | Irans Drive to Nuclear Fuel Has Slowed Diplomats Say | By William J Broad and David E Sanger | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/iraqis-accounts-link-marines-to-the-mass-killing-of.html | THE STRUGGLE FOR IRAQ INVESTIGATION Iraqis Accounts Link Marines To the Mass Killing of Civilians | By Richard A Oppel Jr and Mona Mahmoud | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/israel-and-militants-trade-fire-across-lebanese-border.html | Israel and Militants Trade Fire Across Lebanese Border | By Greg Myre and Hassan M Fattah | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/looters-of-husseins-bunker-and-palace-threaten-iraqs.html | THE STRUGGLE FOR IRAQ LAWLESSNESS Looters of Husseins Bunker and Palace Threaten Iraqs Heritage Lawmaker Warns | By James Glanz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/arts-briefly-germany-examines-its-past.html | Arts Briefly Germany Examines Its Past | By Sarah Plass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/arts-briefly-ratings-follow-the-bouncing-ball.html | Arts Briefly Ratings Follow The Bouncing Ball | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/dance/stravinsky-by-american-ballet-theater-and-new-york-city-ballet.html | CRITICS NOTEBOOK Debuts Add Piquant Flavor to Ballets Double Helpings of Stravinsky | By Jennifer Dunning | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/design/coco-fuscos-operation-atropos-fantasy-interrogation-real.html | CRITICS NOTEBOOK Caught on Video Fantasy Interrogation Real Tension | By Holland Cotter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/in-chicago-leonardo-the-inventor-and-decoder.html | EXHIBITION REVIEW Decoding the Worlds Principles One Machine at a Time | By Edward Rothstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/miami-is-all-about-its-celebrity-architects.html | Miami Invaded by Celebrity Architects | By Robin Pogrebin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/wealth-of-croesus-returned-by-the-met-stolen-from-turkish.html | Treasure Repatriated by Met Stolen From Turkish Museum | By Sebnem Arsu and Campbell Robertson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/music/pianistic-sunshine-indoors.html | MUSIC REVIEW Pianistic Sunshine Indoors | By Anne Midgette | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/music/tale-of-rachmaninoff-and-medical-education.html | Tale of Rachmaninoff and Medical Education | By Daniel J Wakin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/television-review-the-epidemic-as-avalanche-a-twopart-series-documents.html | TELEVISION REVIEW The Epidemic as Avalanche A TwoPart Series Documents 25 Years of AIDS | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/television/rescue-me-with-denis-leary-returns-to-fx-for-its-third.html | TELEVISION REVIEW Caution Combustible And Highly Volatile | By Virginia Heffernan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/books/ivor-van-heerdens-storm-draws-fire-at-lsu.html | A Scientists Book on Katrina Draws Fire at LSU | By John Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/books/martha-mcphees-novel-lamerica-offers-fate-history-love-and-heavy.html | BOOKS OF THE TIMES A Tale of Fate History and Love with Heavy Breathing | By Michiko Kakutani | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/americans-living-abroad-get-a-nasty-tax-surprise.html | Americans Living Abroad Get a Nasty Tax Surprise | By Keith Bradsher and David Cay Johnston | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/at-6foot11-with-bad-ankles-he-wants-an-aisle-seat.html | FREQUENT FLIER At 6foot11 With Bad Ankles He Wants an Aisle Seat | By Bill Walton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/daewoo-motor-becomes-a-bright-spot-for-gm.html | Daewoo Motor Becomes A Bright Spot for GM | By Choe SangHun | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/gas-giant-gets-offer-for-buyout.html | Gas Giant Gets Offer For Buyout | By Andrew Ross Sorkin and Jad Mouawad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/holiday-travelers-hit-the-road-but-scrimped-a-bit.html | Holiday Travelers Hit the Road but Scrimped a Bit | By Jeff Bailey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/itineraries-have-danger-will-advise.html | Itineraries Have Danger Will Advise | By Sara J Welch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/cell-carriers-seek-growth-by-catering-to-hispanics.html | Cell Carriers Seek Growth By Catering To Hispanics | By Matt Richtel and Ken Belson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/earn-cellphone-minutes-by-watching-ads.html | Earn Cellphone Minutes by Watching Ads | By Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/that-60s-show-the-industry-and-how-it-has-changed.html | ADVERTISING That 60s Show the Industry And How It Has Changed | By Stuart Elliott | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/memo.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/the-greener-guys.html | The Greener Guys A Few Companies Take Special Steps to Curb Emissions | By Jad Mouawad | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/transatlantic-or-bust-hardly-make-that-a-boom.html | ON THE ROAD TransAtlantic or Bust Hardly Make That a Boom | By Joe Sharkey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/airline-to-pay-14-million-to-settle-air-canada-suit.html | Airline to Pay 14 Million To Settle Air Canada Suit | By Ian Austen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/arcelors-deal-with-russian-is-assailed-as-costly.html | Arcelors Deal With Russian Is Assailed as Costly Defense | By Heather Timmons and Andrew E Kramer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/in-separation-from-airbus-bae-refocuses-on-military.html | In Separation From Airbus BAE Refocuses on Military | By Nicola Clark | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/poisonous-tree-frog-could-bring-wealth-to-tribe-in.html | Poisonous Tree Frog Could Bring Wealth to Tribe in Brazilian Amazon | By Paulo Prada | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/polish-energy-company-to-buy-most-of-lithuanian-oil.html | Polish Energy Company to Buy Most of Lithuanian Oil Refinery | By Judy Dempsey | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/venezuela-seeks-to-cut-oil-output.html | Venezuela Seeks to Cut Oil Output | By Simon Romero | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/education/cant-complete-high-school-go-right-to-college.html | Cant Complete High School Just Go Right Along to College | By Karen W Arenson | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/a-little-sting-can-become-a-debilitating-injury.html | CASES A Little Sting Can Become a Debilitating Injury | By Ann Japenga | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/aging-troubled-helpers-may-set-back-dementia-patients.html | VITAL SIGNS AGING Troubled Helpers May Set Back Dementia Patients | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/disparities-for-koreanamericans-a-deeply-rooted-habit.html | VITAL SIGNS DISPARITIES For KoreanAmericans a Deeply Rooted Habit | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/doctors-struggle-to-treat-mysterious-and-unbearable-pain.html | Doctors Struggle to Treat Mysterious and Unbearable Pain | By Kathleen McGrory | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/nutrition/wellintentioned-food-police-may-create-havoc-with.html | ESSAY WellIntentioned Food Police May Create Havoc With Childrens Diets | By Harriet Brown | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/psychology/a-case-in-point-for-the-maxim-do-no-harm.html | BEHAVIOR A Case in Point for the Maxim Do No Harm | By Richard A Friedman Md | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/psychology/age-is-no-barrier-to-lifting-depressions-heavy-veil.html | PERSONAL HEALTH Age Is No Barrier to Lifting Depressions Heavy Veil | By Jane E Brody | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/rise-in-rate-of-twin-births-may-be-tied-to-dairy-case.html | Rise in Rate of Twin Births May Be Tied to Dairy Case | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/screening-women-often-hide-domestic-abuse-from-doctors.html | VITAL SIGNS SCREENING Women Often Hide Domestic Abuse From Doctors | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/testing-adding-drug-screening-to-teens-er-visit.html | VITAL SIGNS TESTING Adding Drug Screening to Teens ER Visit | By Eric Nagourney | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/the-claim-bee-stings-can-be-treated-by-scraping-out-stingers.html | REALLY | By Anahad OConnor | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/health/whats-in-the-name-researchers-suggest-its-money.html | Whats in the Name Researchers Suggest Its Money | By Nicholas Bakalar | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/a-lifes-labor-taking-root-in-a-place-of-honor.html | INK A Lifes Labor Taking Root In a Place of Honor | By Glenn Collins | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/a-senate-challenger-works-to-shorten-his-long-odds.html | A Senate Challenger Works to Shorten His Long Odds | By William Yardley | TX 6-441-765 | 2006-09-16 TX 6-684-036 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/a-transformation-at-a-brooklyn-hospital-from-gadgets-to.html | A Transformation at a Brooklyn Hospital From Gadgets to CeilingHigh Windows | By Michael Wilson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/after-65-years-a-heros-medal-finds-a-home.html | NYC After 65 Years A Heros Medal Finds a Home | By Clyde Haberman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/convention-notebook-a-candidates-quandary.html | Convention Notebook A Candidates Quandary | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/convention-notebook-controversy-over-ground-zeros-fate-is-front.html | Convention Notebook Controversy Over Ground Zeros Fate Is Front and Center in Buffalo | By Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/dispute-between-insurer-and-hospital-has-patients-rattled.html | Dispute Between Insurer and Hospital Has Patients Rattled | By RICHARD PREZPEA | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/for-sailors-a-calmer-shore-leave-in-ny.html | Beyond Bars and Strip Clubs City Beckons Sailors on Shore Leave | By Anthony Ramirez and Kate Hammer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/george-field-defender-of-human-rights-is-dead-at-101.html | George Field Defender of Human Rights Is Dead at 101 | By Robert D McFadden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/in-the-works-another-park-for-a-bit-of-the-waterfront.html | In the Works Another Park For a Bit of the Waterfront | By Joseph P Fried | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/mayor-says-he-urged-trade-center-memorial-chief-not-to-quit.html | Mayor Says He Urged Trade Center Memorial Chief Not to Quit | By Winnie Hu | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/republicans-in-erie-county-endorse-faso-for-governor.html | Republicans In Erie County Endorse Faso For Governor | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/the-500-hours-of-911.html | Cataloging the 911 Archive Its an Abundant Record But How to House and Share It | By Glenn Collins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/convention-notebook-antiwar-resolution.html | Convention Notebook Antiwar Resolution | By Michael Cooper | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/woman-dies-and-infant-granddaughter-is-critically-hurt-in-fire.html | Woman Dies and Infant Granddaughter Is Critically Hurt in Fire | By Jennifer 8 Lee | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/womans-body-found-in-river-in-new-jersey.html | Womans Body Found in River In New Jersey | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/a-plague-of-orphans-and-lonely-grandmothers.html | A Plague of Orphans and Lonely Grandmothers | By Nicholas D Kristof | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/songs-from-the-wood.html | Songs From the Wood | By Scott Weidensaul | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/take-this-internship-and-shove-it.html | Take This Internship and Shove It | By Anya Kamenetz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/the-manicure-menace.html | The Manicure Menace | By John Tierney | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/an-autopsy-of-katrina-four-storms-not-just-one.html | An Autopsy Of Katrina Four Storms Not Just One | By John Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/bacterial-evolution-in-the-yogurt-ecosystem.html | Bacterial Evolution in the Yogurt Ecosystem | By Carl Zimmer | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/earth/who-should-decide-land-use-us-government-already-does.html | BOOKS ON SCIENCE Who Should Decide Land Use US Government Already Does | By Cornelia Dean | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/lobsters-quarantining-lobsters.html | OBSERVATORY | By Henry Fountain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/mice-ignore-mendels-laws-in-passing-on-their-traits.html | Mice Ignore Mendels Laws In Passing On Their Traits | By Nicholas Wade | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/space/intelligent-beings-in-space.html | Intelligent Beings in Space | By Kenneth Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/science/the-great-salamander-crisis.html | SIDE EFFECTS The Great Salamander Crisis | By James Gorman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball-valentin-puts-versatility-to-test-at-second-base.html | BASEBALL Valentn Puts Versatility To Test at Second Base | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/bonds-will-beat-out-aaron-but-hell-never-beat-the-rap.html | Sports of The Times Bonds Will Beat Out Aaron But Hell Never Beat the Rap | By Harvey Araton | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/defeat-but-no-despair-for-renewed-detroit.html | BASEBALL Defeat but No Despair For Renewed Detroit | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/johnson-shows-he-can-still-play-the-ace.html | BASEBALL Johnson Reverts To Role Of an Ace | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/sore-arms-spoil-blueprint-for-the-blue-jays.html | On Baseball Sore Arms Spoil Blueprint for the Blue Jays | By Murray Chass | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/yet-again-a-final-swing-from-wright-settles-it.html | BASEBALL Yet Again a Final Swing From Wright Settles It | By Ben Shpigel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/basketball/griping-pistons-crack-under-pressure-from-wade-and-oneal.html | PRO BASKETBALL Griping Pistons Crack Under Pressure From Wade and ONeal | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/basketball/suns-slowing-down-at-the-wrong-time.html | PRO BASKETBALL Suns Slowing Down at the Wrong Time | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/for-two-elite-runners-two-big-races-too-many.html | MARATHON For Two Elite Runners Two Big Races Too Many | By Frank Litsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/second-place-for-andretti-is-victory-for-irl.html | AUTO RACING 2nd Place For Andretti Is Victory For IRL | By Dave Caldwell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/virginia-claims-national-title-and-a-victory-for.html | LACROSSE Virginia Claims Fourth National Championship and a Victory for the Sport | By Pete Thamel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/soccer/englands-soccer-fans-expect-the-best-but-await-the-worst.html | SOCCER Englands Fans Expect the Best but Await the Worst | By Sarah Lyall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/tennis/nadal-captures-more-than-a-victory.html | Nadal Captures More Than Just an OpeningRound Victory | By Christopher Clarey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/china-begins-effort-to-curb-piracy-of-computer-software.html | China Begins Effort to Curb Piracy of Computer Software | By David Lague | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/chip-producer-to-expand-dresden-plant.html | Chip Producer To Expand Dresden Plant | By Kevin J OBrien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/poguesposts/it-tracks-your-every-moveat-the-water-park.html | It Tracks Your Every Moveat the Water Park | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/bush-invokes-the-fallen-past-and-present.html | Bush Invokes the Fallen Past and Present | By Sheryl Gay Stolberg and Michael R Gordon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/donald-rudolph-85-medal-of-honor-winner-dies.html | Donald Rudolph 85 Medal of Honor Winner | By Richard Goldstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/in-boston-church-leaders-offer-atonement-for-abuse.html | In Boston Church Leaders Offer Atonement for Abuse | By Katie Zezima | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/teamsters-hope-to-lure-fedex-drivers.html | Teamsters Hope to Lure FedEx Drivers | By Steven Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/us/technology-and-easy-credit-give-identity-thieves-an-edge.html | Technology and Easy Credit Give Identity Thieves an Edge | By John Leland and Tom Zeller Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/a-storied-operative-returns-to-the-cia.html | Poised to Come Back to the CIA a Former Official Who Has Become a Symbol | By Mark Mazzetti | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/talk-of-pelosi-as-speaker-delights-both-parties.html | Talk of Pelosi as Speaker Delights Both Parties | By Mark Leibovich | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/trial-is-expected-to-bring-new-scrutiny-of-lawmaker.html | Trial Is Expected to Bring New Scrutiny of Lawmaker | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/canada-news-media-ban-on-dead-soldiers-reversed.html | World Briefing  Americas Canada News Media Ban On Dead Soldiers Reversed | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/canada-oneday-strike-shuts-toronto-transit.html | World Briefing  Americas Canada OneDay Strike Shuts Toronto Transit | By Chris Mason NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/police-are-criticized-in-wave-of-gang-violence-in-brazil.html | Police Are Criticized in Wave of Gang Violence in Brazil | By Larry Rohter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/aid-reaches-indonesian-quake-area-but-volcanos-activity.html | Aid Reaches Indonesian Quake Area but Volcanos Activity Increases | By Peter Gelling | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/antius-rioting-erupts-in-kabul-at-least-14-dead.html | ANTIUS RIOTING ERUPTS IN KABUL AT LEAST 14 DEAD | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/china-urged-to-reassess-tiananmen.html | China Urged To Reassess Tiananmen | By Joseph Kahn | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/found-in-translation-kings-dream-plays-in-beijing.html | Beijing Journal Found in Translation Kings Dream Plays in Beijing | By Howard W French | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/sri-lanka-europeans-place-tamil-tigers-on-terror-list.html | World Briefing  Asia Sri Lanka Europeans Place Tigers On Terror List | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/british-teachers-favor-call-to-boycott-israelis.html | British Teachers Favor Call to Boycott Israelis | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/raymond-triboulet-99-french-resistance-fighter-and-politician.html | Raymond Triboulet 99 French Resistance Fighter and Politician | By Agence FrancePresse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/2-at-cbs-news-die-in-baghdad-on-bloody-day.html | THE STRUGGLE FOR IRAQ JOURNALISTS 2 at CBS News Are Killed And One Is Seriously Hurt As Violence Soars in Iraq | By John F Burns | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/iraq-becomes-deadliest-of-modern-wars-for-journalists.html | THE STRUGGLE FOR IRAQ REPORTING Iraq Becomes Deadliest of Modern Wars for Journalists | By Marc Santora and Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/on-a-marine-base-disbelief-over-charges.html | THE STRUGGLE FOR IRAQ REACTION On a Marine Base Disbelief Over Charges | By Carolyn Marshall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/us-is-sending-reserve-troops-to-iraqs-west.html | THE STRUGGLE FOR IRAQ DEPLOYMENT US Is Sending Reserve Troops To Iraqs West | By David S Cloud | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/arts-briefly-nbc-shows-trump-the-art-of-deal.html | Arts Briefly NBC Shows Trump the Art of Deal | By Kate Aurthur | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/dance/for-a-broad-landscape-an-equally-wide-survey.html | ART REVIEW For a Broad Landscape An Equally Wide Survey | By Ken Johnson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/design/pfft-satirical-pinpricks-deflating-pomposity-and-power.html | Pfft Pinpricks That Deflate Pomposity and Power | By Alan Riding | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/music/new-york-philharmonic-in-a-cathedral-big-sound-in-a-huge-space.html | MUSIC REVIEW At a Cathedral Big Sound in an Oversize Space | By Anthony Tommasini | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/television/fans-therapy-today-and-yesterdays.html | Fans Therapy Today and Yesterdays | By Lola Ogunnaike | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/television/the-hills-a-followup-to-laguna-beach-makes-its-premiere-on.html | TELEVISION REVIEW The Beach Is Closed Now Get To Work | By Virginia Heffernan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/automobiles/chief-named-for-troubled-gm-unit.html | Chief Named for Troubled GM Unit | By Nick Bunkley | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/books/in-terrorist-a-cautious-novelist-takes-on-a-new-fear.html | A Cautious Novelist a Dangerous Subject John Updikes Latest a Loving Portrait of a Terrorist | By Charles McGrath | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/books/world-war-is-trenches-tell-stories-to-break-the-heart.html | BOOKS OF THE TIMES Trenches Tell Stories To Break The Heart | By William Grimes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/big-selloff-worldwide-dow-sheds-184-points.html | THE MARKETS STOCKS  BONDS Big SellOff Worldwide Dow Sheds 184 Points | By Jeremy W Peters | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/bush-nominates-wall-street-chief-for-treasury-job.html | A CHANGE AT TREASURY THE OVERVIEW Bush Nominates Wall Street Chief for Treasury Job | By Edmund L Andrews and Jim Rutenberg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/corporate-conscience-survey-says-workers-should-come-first.html | Corporate Conscience Survey Says Workers Should Come First | By Stephanie Strom | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/ending-months-of-resistance-engelhard-accepts-basf-bid.html | Ending Months of Resistance Engelhard Accepts BASF Bid | By Mark Landler | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/goldmans-likely-boss-has-traders-spirit.html | A CHANGE AT TREASURY MARKET PLACE Goldmans Likely Boss Has Traders Spirit | By Jenny Anderson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/is-it-tableware-or-a-leading-indicator.html | Is It Tableware Or a Leading Indicator | By David Leonhardt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/media/a-match-made-in-product-placement-heaven.html | ADVERTISING A Match Made in Product Placement Heaven | By Julie Bosman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/media/tribune-co-to-buy-back-up-to-25-of-its-shares.html | Tribune Co to Buy Back Up to 25 of Its Shares | By Katharine Q Seelye | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |

| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/merck-admits-a-data-error-on-vioxx.html | Merck Admits A Data Error On Vioxx | By Alex Berenson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/mirant-makes-unsolicited-bid-to-buy-nrg-for-78-billion.html | Mirant Makes Unsolicited Bid To Buy NRG for 78 Billion | By Jad Mouawad and Andrew Ross Sorkin | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/paulson-comes-full-circle.html | A CHANGE AT TREASURY MAN IN THE NEWS Paulson Comes Full Circle | By Landon Thomas Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/supreme-court-to-weigh-award-in-a-smokers-death.html | Supreme Court to Weigh Award in a Smokers Death | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/technology/world-business-briefing-asia-india-ibm-triples-support.html | World Business Briefing  Asia India IBM Triples Support Staff to 20000 | By Saritha Rai NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/treasury-nominee-faces-a-change-in-pay-and-control.html | A CHANGE AT TREASURY THE COMPENSATION After 38 Million Last Year the Pay Is Not an Issue | By Eric Dash | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/world-business-briefing-asia-india-ges-chief-forecasts-rapid.html | World Business Briefing  Asia India GEs Chief Forecasts Rapid Growth | By Saritha Rai NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/world-business-briefing-asia-malaysia-theme-park-project-is.html | World Business Briefing  Asia Malaysia Theme Park Project Is Pursued | By Wayne Arnold NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/canadian-mining-giant-in-a-nolayoff-labor-pact.html | INTERNATIONAL BUSINESS Canadian Mining Giant In a NoLayoff Labor Pact | By Ian Austen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/daewoos-founder-is-given-10year-sentence-for-fraud.html | INTERNATIONAL BUSINESS Daewoos Founder Is Given 10Year Sentence for Fraud | By Choe SangHun | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/russian-entrepreneur-says-arcelor-deal-is.html | INTERNATIONAL BUSINESS Russian Entrepreneur Says Arcelor Deal Is Misunderstood | By Heather Timmons and James Kanter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/a-casting-call-for-the-cocktail-of-summer-06.html | FOOD STUFF A Casting Call For the Cocktail Of Summer 06 | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/food-stuff-north-of-chinatown-a-palace-of-dim-sum.html | FOOD STUFF North of Chinatown a Palace of Dim Sum | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/food-stuff-small-bites.html | FOOD STUFF SMALL BITES | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/holy-mackerel-and-other-guiltfree-fish-916293.html | Holy Mackerel And Other GuiltFree Fish | By Marian Burros | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/holy-mackerel-and-other-guiltfree-fish.html | Holy Mackerel And Other GuiltFree Fish | By Marian Burros | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/pairings-hints-of-rosemary-in-the-wine-suggest-wedding-it-with.html | PAIRINGS Hints of Rosemary in the Wine Suggest Wedding It With a Classic Partner | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/the-minimalist-sticky-rice-takes-a-turn-as-dessert.html | THE MINIMALIST Sticky Rice Takes a Turn As Dessert | By Mark Bittman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/tonight-ill-have-what-theyre-not-having.html | Tonight Ill Have What Theyre Not Having | By Melissa Clark | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/why-not-relax-before-dinner-too.html | Why Not Relax Before Dinner Too | By Dana Bowen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/bierzo-a-new-taste-of-spain.html | WINES OF THE TIMES Bierzo a New Taste of Spain | By Eric Asimov | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/for-soldiers-appetites-reinforcements.html | For Soldiers Appetites Reinforcements | By Kim Severson | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/frozen-treats-a-bite-of-childhood.html | Frozen Treats A Bite of Childhood | By Shivani Vora | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/making-texas-cows-proud.html | Making Texas Cows Proud | By R W Apple Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/reviews/a-city-slickers-take-on-the-lobster-shack.html | 25 AND UNDER A City Slickers Take on the Lobster Shack | By Peter Meehan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/reviews/giving-beer-its-place-at-the-table.html | RESTAURANTS Giving Beer Its Place at the Table | By Frank Bruni | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/tonight-ill-have-what-theyre-not-having.html | Tonight Ill Have What Theyre Not Having | By Melissa Clark | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/education/its-a-tough-life-to-live-it-and-to-write-it-but-it-just-got-a.html | ON EDUCATION Its a Tough Life to Live It and to Write It but It Just Got a Little Better | By Michael Winerip | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/education/with-success-of-college-grant-program-comes-debate-over-its.html | With Success of College Grant Program Comes Debate Over Its Rising Budget | By John Files | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/movies/coastlines-part-crime-drama-part-soap-opera-in-the-florida-panhandle.html | FILM REVIEW Panhandle Forecast Hot Noirish at First Sweeter Later | By Stephen Holden | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/movies/shohei-imamura-79-japanese-filmmaker-is-dead.html | Shohei Imamura 79 Japanese Filmmaker | By Dave Kehr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/a-dispute-rises-a-man-falls-and-a-city-marches-on.html | About New York A Dispute Rises a Man Falls and a City Marches On | By Dan Barry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/a-promise-for-immigrants-who-seek-hospital-care.html | A Promise for Immigrants Who Seek Hospital Care | By Toni Whitt | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/an-appeals-court-setback-for-critics-of-atlantic-yards.html | An Appeals Court Setback For Critics of Atlantic Yards | By Nicholas Confessore | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/construction-worker-killed-in-fall.html | Metro Briefing  New York Manhattan Construction Worker Killed In Fall | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/cuomo-wins-democrats-backing-in-primary-race-for-attorney-general.html | Cuomo Wins Democrats Backing in Primary Race for Attorney General | By Jonathan P Hicks | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/director-of-citys-campaign-finance-board-to-leave-job-for-a.html | Campaign Finance Board Is Seeking a New Director | By Sewell Chan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/education/metro-briefing-new-york-manhattan-schools-testing-chief.html | Metro Briefing  New York Manhattan Schools Testing Chief To Resign | By David M Herszenhorn NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/for-clinton-more-of-a-cakewalk-than-a-run-for-reelection-to-the.html | For Clinton A Cakewalk Not a Run For Senator | BY Anne E Kornblut | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/former-si-commune-member-sought-in-founders-shooting.html | Former SI Commune Member Sought in Founders Shooting | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/four-librarians-finally-break-silence-in-records-case.html | Four Librarians Finally Break Silence in Records Case | By Alison Leigh Cowan | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/freight-train-derails-in-new-jersey.html | Freight Train Derails in New Jersey | By Jennifer 8 Lee and Nate Schweber | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/friend-says-defendant-used-epithet-in-bat-attack.html | Friend Says Defendant Used Epithet in Bat Attack | By Corey Kilgannon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/given-party-backing-spitzer-attacks-leadership-in-albany.html | Given Party Backing Spitzer Attacks Leadership in Albany | By Michael Cooper and Danny Hakim | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/james-conway-sr-78-a-founder-of-mister-softee-dies.html | James Conway Sr 78 a Founder of Mister Softee | By Margalit Fox | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/magistrate-rules-that-government-must-reveal-monitoring.html | Magistrate Rules That Government Must Reveal Monitoring | By Nina Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/man-shot-to-death-in-brooklyn.html | Metro Briefing  New York Brooklyn Man Shot To Death | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/man-stabbed-in-bronx-subway-station.html | Metro Briefing  New York Bronx Man Stabbed In Subway | By Jennifer 8 Lee NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/metro-briefing-new-york-brooklyn-appeal-in-long-island-murder-case.html | Metro Briefing  New York Brooklyn Appeal In Long Island Murder Case | By Bruce Lambert NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/metro-briefing-new-york-staten-island-bad-wiring-blamed-for-childs.html | Metro Briefing  New York Staten Island Bad Wiring Blamed For Childs Electric Shock | By Sewell Chan NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/mob-trial-begins-in-brooklyn.html | Metro Briefing  New York Brooklyn Mob Trial Begins | By William K Rashbaum NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/police-seek-to-identify-3-men-recorded-in-the-act-of-using-a.html | Police Seek to Identify 3 Men Recorded in the Act of Using a Murder Victims Credit Cards | By Andrew Jacobs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/republican-says-weld-will-name-secretary-of-state-as-his-running.html | Republican Says Weld Will Name Secretary of State as His Running Mate | By Jennifer Medina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/the-nine-lives-of-a-topless-bar-complaints-hit-a-wall-of-law.html | The Nine Lives of a Topless Bar | By Michael Brick | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/topless-club-may-be-link-in-3-deaths.html | Topless Club May Be Link In 3 Deaths | By Al Baker | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/worlds-apart-but-bound-in-softcover.html | Our Towns Worlds Apart But Bound In Softcover | By Peter Applebome | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/a-quick-fix-for-the-gas-addicts.html | A Quick Fix For The Gas Addicts | By Thomas L Friedman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/definition-definition-definition.html | Definition DEFINITION Definition | By Emily Stagg | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/live-from-baghdad-more-dying.html | Live From Baghdad More Dying | By Maureen Dowd | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/opart-the-great-fence.html | OpArt The Great Fence | By Ron Barrett | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/strategic-victimhood-in-sudan.html | Strategic Victimhood in Sudan | By Alan J Kuperman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/commercial/an-old-textile-center-refashioned-for-luxury.html | SQUARE FEET An Old Textile Center Refashioned for Luxury | By C J Hughes | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/commercial/recycling-a-big-urban-navy-yard.html | Square Feet Recycling a Big Urban Navy Yard | By Lisa Chamberlain | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/science/2-studies-link-global-warming-to-greater-power-of-hurricanes.html | 2 Studies Link Global Warming to Greater Power of Hurricanes | By John Schwartz | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/science/space/golf-shot-in-space-is-postponed-by-russians.html | Golf Shot In Space Is Postponed By Russians | By Warren E Leary | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/auto-racing-notes.html | AUTO RACING NOTES | By Richard Sandomir NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball-astros-and-clemens-talk-yankees-are-not-calling.html | BASEBALL Astros and Clemens Talk Yankees Are Not Calling | By Pat Borzi | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/kazmir-deal-is-a-debt-the-mets-still-owe.html | BASEBALL Kazmir Deal Is a Debt The Mets Still Owe | By Lee Jenkins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/milledge-hopes-to-show-he-has-staying-power.html | BASEBALL Milledge Hopes to Show He Has Staying Power | By Jack Curry | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/rivera-buys-the-yankees-some-time-to-regroup.html | BASEBALL Rivera Buys The Yankees Some Time To Regroup | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/sheffield-and-damon-take-break-to-mend.html | Additional Rest Is Probable for Damon and Sheffield | By Tyler Kepner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/soler-has-the-heart-but-lacks-the-control.html | BASEBALL Soler Has The Heart But Lacks The Control | By Karen Crouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/as-the-pressure-mounts-the-pistons-show-cracks.html | PRO BASKETBALL As the Pressure Mounts The Pistons Show Cracks | By Liz Robbins | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/bell-returns-and-the-suns-future-gets-brighter.html | PRO BASKETBALL Bell Returns and the Suns Future Gets Brighter | By Howard Beck | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/reporters-flag-down-brown-and-get-a-roadside-interview.html | PRO BASKETBALL Reporters Flag Down Brown And Get a Roadside Interview | By Marek Fuchs | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/hockey/out-of-a-little-slice-of-italy-skates-an-unlikely-hero.html | HOCKEY Out of a Little Slice of Italy Skates an Unlikely Hero | By John Branch | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/hockey/sabres-let-carolina-back-in-but-only-for-a-few-minutes.html | HOCKEY Sabres Let Carolina Back In but Only for a Few Minutes | By Jason Diamos | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/jockey-finds-barbaro-improving-in-many-ways.html | HORSE RACING Jockey Finds Barbaro Making Progress | By Joe Drape | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/seeking-points-despite-pain-stewart-will-start-cup-race.html | AUTO RACING Seeking Points Despite Pain Stewart Will Start Cup Race | By Viv Bernstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/steve-mizerak-national-pool-champion-is-dead-at-61.html | Steve Mizerak National Pool Champion Is Dead at 61 | By Richard Goldstein | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/soccer/cup-view-from-the-streets-of-new-york.html | Sports of The Times Cup View From the Streets of New York | By George Vecsey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/tennis/ankle-injury-forces-roddick-to-another-early-exit-in-paris.html | TENNIS Ankle Injury Forces Roddick To Another Early Exit in Paris | By Christopher Clarey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/a-tale-of-installation-frustration.html | From the Desk of David Pogue A Tale of Installation Frustration | By David Pogue | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/vodafone-cellphone-giant-reports-loss-of-41-billion.html | INTERNATIONAL BUSINESS Vodafone Cellphone Giant Reports Loss of 41 Billion | By Kevin J OBrien | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/vonage-moves-to-reassure-nervous-investors.html | Vonage Moves to Reassure Nervous Investors | By Ken Belson and Matt Richtel | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/theater/reviews/in-ham-lake-a-narcissist-stuck-in-adolescence-whether-he.html | THEATER REVIEW Stuck in a Talky Adolescence Whether He Wants It or Not | By George Hunka | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/theater/reviews/the-death-of-little-ibsen-living-in-a-dolls-house-located.html | THEATER REVIEW Living in a Dolls House Located on Sesame Street | By Anita Gates | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/as-hurricane-season-looms-states-aim-to-scare.html | As Hurricane Season Looms States Aim to Scare | By Abby Goodnough | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/democrats-senate-hopes-may-ride-on-tennessee.html | Democrats Senate Hopes May Ride on Tennessee Race | By Robin Toner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/fbi-calls-off-its-latest-search-for-hoffa.html | FBI Calls Off Its Latest Search for Hoffa | By Micheline Maynard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/h-b-patterson-91-arkansas-publisher-dies.html | H B Patterson 91 Arkansas Publisher Dies | By Roy Reed | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/jury-selection-in-exlawmakers-trial-in-tennessee.html | National Briefing  South Tennessee Jury Selection In ExLawmakers Trial | By Theo Emery NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/ministering-to-new-face-of-migrants-from-china.html | Alhambra Journal Ministering To New Face Of Migrants From China | By Cindy Chang | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/petitions-challenge-south-dakota-abortion-ban.html | National Briefing  Plains South Dakota Petitions Challenge Abortion Ban | By Gretchen Ruethling NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/texas-judge-wont-force-fema-financing.html | National Briefing  Southwest Texas Judge Wont Force FEMA Financing | By Brenda Goodman NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/washingtonarea-sniper-convicted-of-6-more-killings.html | WashingtonArea Sniper Convicted of 6 More Killings | By Ian Urbina | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/us/work-program-for-inmate-in-rhode-island-nightclub-fire.html | National Briefing  New England Rhode Island Work Program For Inmate In Nightclub Fire | By Katie Zezima NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/a-buildaprotest-approach-to-immigration.html | A BuildaProtest Approach to Immigration | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/a-supreme-court-setback-for-whistleblowers.html | Some WhistleBlowers Lose FreeSpeech Protections | By Linda Greenhouse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/exaide-tells-of-understating-cost-of-trip.html | ExAide Tells of Understating Cost of Trip | By Philip Shenon | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/house-plans-to-call-gonzales-to-justify-search-of-office.html | House Plans to Call Gonzales To Justify Search of Office | By Carl Hulse | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/as-darfur-war-rages-ondisease-and-hunger-kill.html | Darfur War Rages On With Disease and Hunger the Biggest Killers | By Lydia Polgreen | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/at-tomb-pillows-but-no-mummies-so-far.html | Valley of the Kings Journal If Its Not for Eternal Rest What About Those Pillows | By Ian Fisher | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/militiamen-take-over-hospital-offering-bleak-omen-in-somalia.html | Militiamen Take Over Hospital Offering Bleak Omen in Somalia | By Marc Lacey | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/after-riots-end-kabuls-residents-begin-to-point-fingers.html | THE REACH OF WAR AFGHAN VIOLENCE After Riots End Kabuls Residents Begin to Point Fingers | By Carlotta Gall | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/poverty-and-violence-sink-grand-plans-for-east-timor.html | Poverty and Violence Sink Grand Plans for East Timor | By Jane Perlez | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/remote-java-villages-still-without-quake-aid.html | Remote Java Villages Still Without Quake Aid | By Peter Gelling | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/a-workingclass-politician-playing-croquet-thats-not-cricket.html | A WorkingClass Politician Playing Croquet Thats Not Cricket | By Alan Cowell | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/hurdle-for-us-in-getting-data-on-passengers.html | Hurdle for US In Getting Data On Passengers | By Nicola Clark and Matthew L Wald | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/putin-speech-outlines-plans-for-using-nations-surplus.html | Putin Speech Outlines Plans for Using Nations Surplus | Compiled By Rachel Thorner | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/rioting-by-youths-in-2-paris-suburbs-recalls-violence-of.html | Rioting by Youths in 2 Paris Suburbs Recalls Violence of November | By Ariane Bernard | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/why-i-published-the-muhammad-cartoons.html | Opinion Why I Published the Muhammad Cartoons | By Flemming Rose | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/deaths-of-2-in-cbs-crew-lead-to-painful-reassessments.html | THE REACH OF WAR NEWS MEDIA Deaths of 2 in CBS Crew Lead to Painful Reassessments | By Bill Carter | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/israeli-troops-reenter-gaza-to-preempt-a-rocket-attack.html | Israeli Troops Reenter Gaza To Preempt a Rocket Attack | By Greg Myre | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/military-inquiry-said-to-oppose-account-of-raid.html | THE REACH OF WAR INVESTIGATION MILITARY INQUIRY IS SAID TO OPPOSE ACCOUNT OF RAID | By Eric Schmitt and David S Cloud | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/more-than-40-are-killed-in-iraqi-insurgent-attacks.html | THE REACH OF WAR BOMBINGS More Than 40 Are Killed In Iraqi Insurgent Attacks | By Richard A Oppel Jr | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/us-accepts-draft-on-iran-that-omits-use-of-force.html | US Accepts Draft on Iran That Omits Use of Force | By Steven R Weisman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/report-shows-aids-epidemic-slowdown-in-2005.html | Report Shows 2005 to Be Least Bad Year of AIDS Epidemic | By Lawrence K Altman | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/world-briefing-europe-greece-culture-aide-survives-bomb-attack.html | World Briefing  Europe Greece Culture Aide Survives Bomb Attack | By Anthee Carassava NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-05-31 | https://www.nytimes.com/2006/05/31/world/world-briefing-europe-ireland-setback-in-nuclearplant-protest.html | World Briefing  Europe Ireland Setback In NuclearPlant Protest | By Brian Lavery NYT | TX 6-441-765 | 2006-09-16 | TX 6-684-036 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/arts-briefly-laughter-is-good-medicine-for-nbc.html | Arts Briefly Laughter Is Good Medicine for NBC | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/arts-briefly-new-dixie-chicks-cd-at-no-1.html | Arts Briefly New Dixie Chicks CD at No 1 | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/at-the-village-vanguard-eric-reed-shows-his-introspective-side.html | MUSIC REVIEW A Pianist Lets His Introspective Side Float to the Surface | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/betty-buckley-aided-by-kenny-werner-takes-the-jazz-challenge.html | MUSIC REVIEW A Queen of the Cabaret Surveys a Jazz Landscape | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/the-season-of-thuglove-duets-has-begun.html | CRITICS NOTEBOOK As Weather Turns Warm So Do ThugLove Duets | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/photographs-of-getty-griffins-shown-at-antiquities-trial-in-rome.html | Photographs of Getty Griffins in Car Trunk Shown at Rome Trial | By Elisabetta Povoledo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/slim-aarons-89-dies-photographed-celebrities-at-play.html | Slim Aarons 89 Dies Photographed Celebrities at Play | By Douglas Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/television/a-sentimental-sendoff-for-katie-couric-with-a-touch-of.html | THE TV WATCH A Sentimental SendOff and a Bit of Sendup | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/television/the-human-behavior-experiments-what-can-be-done-in-the-name.html | TELEVISION REVIEW The Darkest Behaviors In the Name of Obedience | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/washington-journalist-to-edit-the-village-voice.html | Washington Journalist To Edit The Voice | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/books/excia-officer-in-new-book-talks.html | ExCIA Officer In New Book Talks | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/books/paris-1938-heating-up-as-time-goes-by.html | BOOKS OF THE TIMES Paris 1938 Heating Up As Time Goes By | By Janet Maslin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/2-new-captains-of-the-economy-face-volatile-global-markets.html | 2 New Captains of the Economy Face Volatile Global Markets | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/big-bonuses-still-flow-even-if-bosses-miss-goals.html | Big Bonuses Still Flow Even if Bosses Miss Goals | By Gretchen Morgenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/businessspecial3/one-guilty-and-one-acquitted-in-enron-broadband.html | One Guilty and One Acquitted In Enron Broadband Trial | By Kate Murphy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/glass-makers-fined-for-price-fixing.html | Glass Makers Fined for Price Fixing | By Paul Meller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/low-payments-by-us-raise-medical-bills-billions-a-year.html | Low Payments By US Raise Medical Bills Billions a Year | By Milt Freudenheim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/media/advertising-commodities-can-be-tricky-but-it-does-pay-off.html | ECONOMIC SCENE Advertising Commodities Can Be Tricky but It Does Pay Off | By Hal R Varian | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/media/roundtheclock-news-with-a-british-accent.html | THE MEDIA BUSINESS ADVERTISING RoundtheClock News With a British Accent | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/picking-the-wrong-mom-and-pop-to-sue.html | SMALL BUSINESS Picking the Wrong Mom and Pop to Sue | By Regan Morris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/saks-fifth-avenue-takes-a-step-back-in-search-of-its-future.html | Saks Fifth Avenue Takes a Step Back in Search of Its Future | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/shares-rise-as-oil-prices-and-worries-on-iran-ease-a-bit.html | THE MARKETS STOCKS AND BONDS Shares Rise as Oil Prices and Worries on Iran Ease a Bit | By Jeremy W Peters and Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/arcelor-shareholders-demand-meeting-to-protest-stake.html | INTERNATIONAL BUSINESS Arcelor Shareholders Demand Meeting to Protest Stake Sale | By Heather Timmons | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/for-venezuela-a-treasure-in-oil-sludge.html | For Venezuela A Treasure In Oil Sludge As Prices Soar the Orinoco Belt Becomes an Economic Battleground | By Juan Forero | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/frustrated-indian-companies-find-their-foreign.html | INTERNATIONAL BUSINESS Frustrated Indian Companies Find Their Foreign Buying Efforts Thwarted | By Saritha Rai | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/crosswords/bridge/an-overcall-as-an-opportunity.html | Bridge An Overcall as an Opportunity | By Phillip Alder | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/a-distinct-pattern-for-summer.html | Dress Codes A Distinct Pattern For Summer | By David Colman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/back-to-the-beach-in-new-york.html | Back to the Beach | By Guy Trebay | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/dont-hit-on-me-mr-goodbody.html | Physical Fitness Dont Hit On Me Mr Goodbody | By Melena Ryzik | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/for-the-sun-shampoo-sprays-or-maybe-just-a-hat.html | Skin Deep For the Sun Shampoo Sprays or Maybe Just a Hat | By Sally Wadyka | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/haircolor-recipe-a-dash-of-sun-a-pinch-of-lemon.html | HairColor Recipe A Dash of Sun A Pinch of Lemon | By Paula Schwartz | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/lifes-great-mystery-its-in-the-sauce.html | Online Shopper Lifes Great Mystery Its in the Sauce | By Michelle Slatalla | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/macys-buyers-are-so-excited-about-crinkle-cotton.html | I Am So Excited About Crinkle Cotton | By Cathy Horyn | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/peter-pan-collars-in-a-vintage-nevernever-land.html | Critical Shopper Peter Pan Collars in a Vintage NeverNever Land | By Alex Kuczynski | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/shoe-chain-scouts-talent.html | Front Row Shoe Chain Scouts Talent | By Eric Wilson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/when-in-cannes-risky-dressing-allowed.html | When in Cannes Risky Dressing Allowed | By Eric Wilson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/widowers-are-eager-for-another-whirl.html | Widowers Are Eager for Another Whirl | By Elizabeth Olson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/a-simple-house-with-a-complicated-past.html | HOUSE PROUD A Simple House With a Complicated Past | By Carly Berwick | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/fake-greenery.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/into-the-closet.html | Into the Closet | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/squeak-and-easy.html | GARDEN Q  A | By Leslie Land | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/the-unjumblers.html | The Unjumblers | By Elaine Louie | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/tuscany-distilled-in-stone-and-slate.html | GARDEN DESIGN Tuscany Distilled in Stone and Slate | By Anne Raver | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/where-all-the-rooms-are-above-average.html | AT HOME WITH GARRISON KEILLOR Where All the Rooms Are Above Average | By Joyce Wadler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/movies/from-belarus-indelible-portraits-of-powers-absolute-corruption.html | FILM REVIEW From Belarus Indelible Portraits Of Powers Absolute Corruption | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/2-make-gop-ballot-in-senate-primary.html | 2 Make GOP Ballot in Senate Primary | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/a-jump-in-shootings-in-a-hartford-district.html | A Jump in Shootings in a Hartford District | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/a-tower-on-times-square-gets-new-radio-equipment-to-help-emergency.html | A Tower on Times Square Gets New Radio Equipment to Help Emergency Workers | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/a-window-into-the-power-of-a-new-jersey-legislator.html | A Window Into the Power Of a New Jersey Legislator | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/body-identified-as-missing-womans.html | Metro Briefing  New York Brooklyn Body Identified As Missing Womans | By Al Baker NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/booker-praises-freeze-on-nobid-sales-of-newark-property.html | Booker Praises Freeze on NoBid Sales of Newark Property | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/boy-16-gets-mercedes-and-woman-39-faces-sex-charges.html | Boy 16 Gets Mercedes and Woman 39 Faces Sex Charges | By Bruce Lambert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/clinton-opens-state-campaign-with-salvos-at-white-house.html | Clinton Opens State Campaign With Salvos at White House | By Anne E Kornblut | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/free-love-hate-and-an-ambush-at-a-commune-on-staten-island.html | Free Love Hate and an Ambush At a Commune on Staten Island | By Andrew Jacobs and Sarah Garland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/highest-court-in-new-york-confronts-gay-marriage.html | Highest Court In New York Confronts Gay Marriage | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/lefraks-envision-even-bigger-skyline-across-hudson.html | LeFraks Envision Even Bigger Skyline Across Hudson | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-manhattan-ban-proposed-for-candyflavored.html | Metro Briefing  New York Manhattan Ban Proposed For CandyFlavored Tobacco | By Winnie Hu NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-manhattan-compensation-extension-for-911.html | Metro Briefing  New York Manhattan Compensation Extension For 911 Cleanup Workers | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-queens-exprivate-gets-4-to-12-years-for.html | Metro Briefing  New York Queens ExPrivate Gets 4 To 12 Years For Manslaughter | By Mick Meenan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/neither-federal-officer-nor-gentleman-women-say.html | Neither Federal Officer Nor Gentleman Women Say | By Vivian S Toy and Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/open-abuse-investigations-increase-at-child-agency.html | Open Abuse Investigations Increase at Child Agency | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/small-plane-breaks-apart-midflight-killing-four.html | Small Plane Breaks Apart Midflight Killing Four | By Ronald Smothers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/station-erred-in-firing-reporter-who-cursed-arbitrator-says.html | Station Erred in Firing Reporter Who Cursed Arbitrator Says | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/sundance-east-maybe-not-but-you-can-take-the-ferry.html | St George Journal Sundance East Maybe Not but You Can Take the Ferry | By Andy Newman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/weldfaso-fasoweld-the-kingmaker-from-nassau-holds-the-cards.html | WeldFaso FasoWeld The Kingmaker From Nassau Holds the Cards | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/hidden-in-brothels-slavery-by-another-name.html | Hidden in Brothels Slavery by Another Name | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/no-more-excuses.html | No More Excuses | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/support-your-local-banker.html | Support Your Local Banker | By Otis White | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/tearing-iraq-apart.html | Tearing Iraq Apart | By Thomas X Hammes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/science/earth/hints-of-oil-bonanzas-beneath-arctic-ocean.html | Hints of Oil Bonanzas Beneath Arctic Ocean | By Andrew C Revkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/science/earth/studies-portray-tropical-arctic-in-distant-past.html | Studies Portray Arctic as Sultry In Distant Past | By Andrew C Revkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/science/space/still-some-risk-but-shuttle-flight-is-set-for-july.html | Still Some Risk but Shuttle Flight Is Set for July | By Warren E Leary | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball-mussina-provides-some-relief-for-the-aching-yankees.html | BASEBALL Mussina Provides Some Relief for the Aching Yankees | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/clemens-isnt-ready-to-leave-the-astros.html | BASEBALL Clemens Isnt Ready To Leave the Astros | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/mets-come-up-winners-in-the-name-game.html | BASEBALL Mets Come Up Winners in the Name Game | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/ordonez-of-old-leads-the-tigers-surge.html | BASEBALL Tigers See Rewards Of Healthy Ordez | By Pat Borzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/pain-management-tops-list-for-the-yanks.html | BASEBALL Pain Management Tops List for the Yanks | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/brown-meets-reporters-just-off-the-road-again.html | PRO BASKETBALL Brown Meets Reporters Just Off the Road Again | By Marek Fuchs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/mavericks-owner-joins-a-fray-in-the-stands.html | PRO BASKETBALL Mavericks Owner Joins A Fray in the Stands | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/pistons-turn-up-defense-to-keep-series-alive.html | PRO BASKETBALL Pistons Turn Up Defense to Keep Series Alive | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/golf/a-deaf-golfer-dreams-of-life-on-the-tour.html | GOLF A Deaf Golfer Dreams Of Life on the Tour | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/hockey/new-york-is-edmontons-home-away-from-home.html | HOCKEY New York Is Edmontons Home Away From Home | By John Branch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/hockey/the-war-of-words-precedes-the-war-on-ice.html | HOCKEY The War of Words Precedes the War on Ice | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/ncaafootball/quarterbacks-pitch-play-with-me-at-notre-dame.html | FOOTBALL Quarterbacks Pitch Play With Me at Notre Dame | By Thayer Evans | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/othersports/report-says-lab-mishandled-armstrongs-samples-from-99.html | CYCLING Report Says Lab Mishandled Armstrongs Samples From 99 | By Juliet Macur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/pro-basketball-in-finals-an-airline-could-win-the-homecourt-edge.html | PRO BASKETBALL In Finals an Airline Could Win the HomeCourt Edge | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/soccer/theres-brazil-and-31-other-teams.html | SOCCER Its Brazil And 31 Other Teams In Germany | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/sports-of-the-times-expect-bronx-cheer-for-bonds-in-queens.html | Sports of The Times Expect Bronx Cheer For Bonds in Queens | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/tennis/19yearold-muslim-shakes-off-chills-and-snubs-in-paris.html | TENNIS 19YearOld Muslim Shakes Off Chills and Snubs in Paris | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-architecture-a-crescendo-of-steel.html | CURRENTS ARCHITECTURE A Crescendo of Steel Culminating in Handbags | By Alice Rawsthorn IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-crafts-a-touch-of-modern-africa-on-display.html | CURRENTS CRAFTS A Touch of Modern Africa On Display in SoHo | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-security-perfect-welcome-for-a-burglar-siren.html | CURRENTS SECURITY Perfect Welcome for a Burglar Siren Camera and a Call to Police | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-textiles-copper-threads-among-the-bronze.html | CURRENTS TEXTILES Copper Threads Among the Bronze Fabrics With the Glint of Metal | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-who-knew-booting-up-with-your-feet-up.html | CURRENTS WHO KNEW Booting Up With Your Feet Up | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/personal-shopper-the-entertainment-center-moves.html | PERSONAL SHOPPER The Entertainment Center Moves Outdoors | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/style/physical-culture-gear-test-with-john-birch-adventure-school-leader.html | Physical Culture GEAR TEST WITH John Birch Adventure School Leader These Sandals Are Made for Hiking | By Yishane Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/a-pc-that-goes-beyond-mini-and-micro-to-lilliputian.html | CIRCUITS A PC That Goes Beyond Mini and Micro to Lilliputian | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/a-pocket-pharmacist-to-take-on-the-road.html | CIRCUITS A Pocket Pharmacist to Take on the Road | By Ivan Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/cellphones-it-seems-cant-be-too-thin-either.html | CIRCUITS Cellphones It Seems Cant Be Too Thin Either | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/if-you-want-a-story-while-playing-da-vinci-read-the-book.html | GAME THEORY If You Want a Story While Playing Da Vinci Read the Book | By Charles Herold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/less-jitter-and-also-less-cost.html | CIRCUITS Less Jitter And Also Less Cost | By SEN CAPTAIN | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/microsoft-sets-sail-against-pirates.html | QA | By J D Biersdorfer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/pcs-that-are-a-lot-smaller-than-a-breadbox.html | Basics PCs That Are a Lot Smaller Than a Breadbox | By Peter Wayner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/renting-movies-with-a-box-and-a-beam.html | Renting Movies With a Box And a Beam | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/sun-says-it-will-cut-at-least-4000-jobs.html | Sun Says It Will Cut At Least 4000 Jobs | By Laurie J Flynn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/vonage-may-seek-payment-from-balking-share-buyers.html | Vonage May Seek Payment From Balking Share Buyers | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/yes-you-can-edit-your-photos-but-you-neednt.html | CIRCUITS Yes You Can Edit Your Photos But You Neednt | By SEN CAPTAIN | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/arts/arts-briefly-long-wharf-names-a-managing-director.html | Arts Briefly Long Wharf Names A Managing Director | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/arts/arts-briefly-the-crowded-great-white-way.html | Arts Briefly The Crowded Great White Way | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/reviews/children-get-into-the-act-in-tempest-tossed-fools.html | THEATER REVIEW Its a Sea Change Kids Into Something Hip and Interactive | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/theaterspecial/tony-awards-campaigns-courting-votes-of-course-its.html | Courting Votes for Tonys Of Course Its | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/travel/nofrills-air-arabia-creates-a-new-passion-for-travel-in-the-persian.html | Letter From Sharjah NoFrills Air Arabia Creates a New Passion for Travel in the Persian Gulf | By Katherine Zoepf | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/black-and-hispanic-home-buyers-pay-higher-interest-on-mortgages-study.html | Black and Hispanic Home Buyers Pay Higher Interest on Mortgages Study Finds | By Erik Eckholm | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/galbraith-is-remembered-as-a-giant-in-many-fields.html | Galbraith Is Remembered As a Giant in Many Fields | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/glass-artists-face-off-in-court.html | Copycats or Inspired by Nature Glass Artists Face Off in Court | By Timothy Egan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/health/national-briefing-science-and-health-national-cancer-institutes.html | National Briefing  Science And Health National Cancer Institutes Acting Chief | By Denise Grady NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/large-seizure-of-marijuana-in-new-mexico.html | National Briefing  Southwest New Mexico Large Seizure Of Marijuana | By Joseph Kolb NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial/for-many-education-is-another-storm-victim.html | For Many Education Is Another Storm Victim | By Shaila Dewan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial/looking-out-for-pets-in-the-next-disaster.html | Looking Out for Pets in the Next Disaster | By Ashley Parker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial3/deal-and-guilty-plea-in-terrorism.html | Deal and Guilty Plea in Terrorism | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial3/terror-fears-hamper-us-muslims-travel.html | US Muslims Say Terror Fears Hamper Their Right to Travel | By Neil MacFarquhar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/us/texas-governor-signs-property-tax-cuts.html | National Briefing  Southwest Texas Governor Signs Property Tax Cuts | By Steve Barnes NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/bush-hails-role-of-cia-as-new-chief-takes-oath.html | Bush Hails Role of CIA As New Chief Takes Oath | By Mark Mazzetti | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/election-panel-wont-issue-donation-rules.html | Election Panel Wont Issue Donation Rules | By Kate Phillips | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/justice-dept-is-criticized-by-exofficial-on-subpoenas.html | Justice Dept Is Criticized By ExOfficial On Subpoenas | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/security-cuts-for-new-york-and-washington.html | Security Cuts for New York and Washington | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/asia/americans-fired-into-crowd-afghan-says.html | Americans Fired Into Crowd Afghan Says | By Carlotta Gall and Abdul Waheed Wafa | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/asia/quake-upsets-the-cradle-of-indonesian-culture.html | Earthquake Upsets the Cradle of Indonesian Art and Culture | By Peter Gelling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/asia/some-countries-lack-resources-to-fully-track-bird-flu-cases.html | Some Countries Lack Resources To Fully Track Bird Flu Cases | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/europe/in-paris-suburbs-worrying-attack-by-youths.html | In Paris Suburbs Worrying Attack by Youths | By Ariane Bernard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/europe/marie-antoinettes-devotees-including-bakers-celebrate.html | Versailles Journal Marie Antoinettes Devotees Including Bakers Celebrate | By Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/middleeast/for-bush-talkswith-iran-werea-last-resort.html | Bushs Realization on Iran No Good Choice Left Except Talks | By David E Sanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/middleeast/in-first-comments-on-case-bush-promises-justice-in.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE In First Comments on Case Bush Promises Justice in Military Investigation of Civilian Deaths | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/middleeast/irans-bahai-religious-minority-says-it-faces-raids-and.html | Irans Bahai Religious Minority Says It Faces Raids and Arrests | By Laurie Goodstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/middleeast/iraqs-premier-seeks-to-control-a-city-in-chaos.html | THE STRUGGLE FOR IRAQ POLITICS Iraqs Premier Seeks to Control A City in Chaos | By Sabrina Tavernise and Qais Mizher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/middleeast/lebanon-seeks-way-to-disarm-palestinian-militia-groups.html | Lebanon Seeks Way to Disarm Palestinian Militia Groups | By Hassan M Fattah | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/middleeast/us-makes-offer-to-meet-iranians-on-nuclear-plan.html | US MAKES OFFER TO MEET IRANIANS ON NUCLEAR PLAN | By Steven R Weisman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/middleeast/us-troops-kill-2-women-and-iraqi-death-toll-grows.html | THE STRUGGLE FOR IRAQ VIOLENCE US Troops Kill 2 Women And Iraqi Death Toll Grows | By John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/un-urges-tripling-of-funds-by-08-to-halt-aids.html | UN Urges Tripling of Funds by 08 to Halt AIDS | By Lawrence K Altman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-africa-zimbabwe-a-100000-bill-worth-a-buck-if-that.html | World Briefing  Africa Zimbabwe A 100000 Bill Worth A Buck If That | By Michael Wines NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-asia-china-crackdown-on-abortion-of-girls.html | World Briefing  Asia China Crackdown On Abortion Of Girls | By Joseph Kahn NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-asia-indonesia-taking-up-tools-800000-years-ago.html | World Briefing  Asia Indonesia Taking Up Tools 800000 Years Ago | By John Noble Wilford NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-europe-britain-game-over-and-here-are-the-keys.html | World Briefing  Europe Britain Game Over And Here Are The Keys | By Alan Cowell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-europe-monaco-new-prince-albert-paternity-report.html | World Briefing  Europe Monaco New Prince Albert Paternity Report | By Ariane Bernard NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-01 | https://www.nytimes.com/2006/01/world/world-briefing-europe-serbia-foul-play-ruled-out-in-milosevics-death.html | World Briefing  Europe Serbia Foul Play Ruled Out In Milosevics Death | By Marlise Simons NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-europe-vatican-pope-under-fire-condemns-antisemitism.html | World Briefing  Europe Vatican Pope Under Fire Condemns AntiSemitism | By Ian Fisher NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-alex-katz-the-60s.html | Art in Review Alex Katz The 60s | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/art-in-review-between-the-lines.html | Art in Review Between the Lines | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-lorser-feitelson.html | Art in Review Lorser Feitelson | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-mamma-andersson.html | Art in Review Mamma Andersson | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-new-york-street-photography.html | Art in Review New York Street Photography | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-thomas-zipp.html | Art in Review Thomas Zipp | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts-briefly-springsteen-almost-live.html | Arts Briefly Springsteen Almost Live | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/children-pitting-friendship-against-the-pull-of-fate.html | Family Fare | By Laurel Graeber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/dance/mandance-project-a-headdress-full-of-balloons-and-one-compelling.html | DANCE REVIEW A Headdress Full of Balloons and One Compelling Bird | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/charles-sheeler-romantic-pragmatist-at-the-national-gallery.html | ART REVIEW Melancholy Odes to American Vitality | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/cologne-as-mythic-hot-spot-for-fertile-creative-ground.html | ART REVIEW Cologne as Mythic Hot Spot Cue the Background Music | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/the-dahesh-wants-a-home-of-its-own.html | Inside Art | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/where-modern-art-and-furnitureprofitably-meet.html | Antiques | By Wendy Moonan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/wood-art-from-the-bohlen-collection-at-museum-of-arts-and.html | ART REVIEW Turning the Rhythmic Waves of Cocobolo Ebony and Jarrah Burl | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/zaha-hadid-a-diva-for-the-digital-age.html | ARCHITECTURE REVIEW Zaha Hadid  A Diva For the Digital Age | By Nicolai Ouroussoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/arts-briefly-old-deal-profits-nbc.html | Arts Briefly Old Deal Profits NBC | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/arts-briefly-the-sound-of-the-next-wave.html | Arts Briefly The Sound Of the Next Wave | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/arts-briefly-whoopi-gets-cubby.html | Arts Briefly Whoopi Gets Cubby | By Felicia R Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/the-listings-june-2-june-8-bang-on-a-can-marathon.html | The Listings June 2  June 8 BANG ON A CAN MARATHON | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/the-listings-june-2-june-8-miguel-gutierrez-and-the-powerful.html | The Listings June 2  June 8 MIGUEL GUTIERREZ AND THE POWERFUL PEOPLE | By Claudia La Rocco | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/the-listings-june-2-june-8-sarah-sze-corner-plot.html | The Listings June 2  June 8 SARAH SZE CORNER PLOT | By Ken Johnson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/guillermo-klein-the-argentine-pianist-returns-to-new-york.html | LISTENING WITH  GUILLERMO KLEIN The Man That Got Away | By Ben Ratliff | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/james-naughton-sings-at-feinsteins.html | CABARET REVIEW A RetroCrooner Plunges In the Deep End Where Its Cool | By Stephen Holden | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/television/summer-fun-and-soulsearching-in-beyond-the-break-and-falcon.html | TV WEEKEND Fun Fun Fun Until Theres A Turn in the Tide | By Alessandra Stanley | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/books/under-oz-a-land-of-weird-wonders.html | BOOKS OF THE TIMES Under Oz a Land Of Weird Wonders | By William Grimes | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/a-commodities-bull-can-find-no-reason-to-pull-in-his-horns.html | Street Scene A Commodities Bull Can Find No Reason To Pull In His Horns | By Michael J de la Merced | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/a-seamless-major-domo-on-wall-st-or-in-washington.html | A Seamless Major Domo on Wall St or in Washington | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/a-tax-rule-could-save-treasury-nominee-millions.html | A Tax Rule Could Save Treasury Nominee Millions | By Eric Dash | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/asian-cars-won-40-of-market-last-month.html | Asian Cars Won 40 Of Market Last Month | By Micheline Maynard and Nick Bunkley | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/goldman-may-consider-splitting-power-at-the-top.html | Goldman May Consider Splitting Power at the Top | By Jenny Anderson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/home-depot-alters-rules-for-electing-its-directors.html | Home Depot Alters Rules For Electing Its Directors | By Jeremy W Peters | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/may-turned-out-to-be-strong-for-most-retailers.html | May Turned Out to Be Strong for Most Retailers | By Jeremy W Peters | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/media/the-media-business-advertising-hard-sell-for-merged-agency.html | THE MEDIA BUSINESS ADVERTISING Hard Sell for Merged Agency Itself | By Stuart Elliott | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/media/the-wall-street-journal-names-a-columnist.html | The Wall Street Journal Names a Columnist | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/nasd-ends-case-against-quattrone.html | NASD Ends Case Against Quattrone | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/nyse-group-reaches-deal-to-acquire-euronext.html | NYSE Group Reaches Deal To Acquire Euronext | By Jenny Anderson and Heather Timmons | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/opec-rejects-output-cuts-requested-by-venezuela.html | OPEC Rejects Output Cuts Requested By Venezuela | By Simon Romero | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/pageoneplus/may-turned-out-to-be-strong-for-most-retailers-822655.html | May Turned Out to Be Strong for Most Retailers | By Jeremy W Peters | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/perry-r-bass-91-patriarch-of-famed-texas-oil-family-dies.html | Perry R Bass 91 Patriarch Of Famed Texas Oil Family | By Leslie Wayne | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/technology/world-business-briefing-europe-mobile-carriers-cut.html | World Business Briefing  Europe Mobile Carriers Cut Roaming Charges | By Kevin J OBrien IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/which-bosses-really-care-if-shares-rise.html | Which Bosses Really Care If Shares Rise | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/bank-of-chinas-offering-soars-15-in-first-day.html | Bank of Chinas Offering Soars 15 in First Day | By David Barboza | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/street-scene-its-a-grand-duchy-but-its-also-the.html | Street Scene Its a Grand Duchy but Its Also the Largest Shareholder | By Heather Timmons and James Kanter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/the-gauls-at-home-in-erin-opportunity-knocks-in.html | The Gauls at Home in Erin Opportunity Knocks in Ireland and the French Answer | By John Tagliabue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/health/drug-for-bones-is-newly-linked-to-jaw-disease.html | Drug for Bones Is Linked to Jaw Disease | By Gina Kolata | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/a-supercop-vaults-leaps-and-somersaults-into-the-fray-in-district.html | Film in Review District B13 | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/food-for-thought-in-slavoj-zizek-the-reality-of-the-virtual.html | Film in Review Slavoj Zizek | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/heroes-and-villains-battle-for-the-future-of-korea-in-typhoon.html | Film in Review Typhoon | By Laura Kern | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/in-cuba-dancing-the-night-away-in-la-tropical.html | Film in Review La Tropical | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/in-the-breakup-the-odd-couple-buys-real-estate-complications-ensue.html | FILM REVIEW The Odd Couple Buys Real Estate Complications Ensue | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/obstacles-line-the-road-to-selfdiscovery-in-50-ways-of-saying.html | Film in Review 50 Ways Of Saying Fabulous | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/stanley-kubrick-retrospective.html | The Listings June 2  June 8 STANLEY KUBRICK RETROSPECTIVE | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/the-cult-of-the-suicide-bomber-studies-the-bliss-of-a-terror-tactic.html | FILM REVIEW The Politics of Suicide The Bliss of the Bomber | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/the-war-tapes-provides-a-soldierseye-view-of-the-days-over-there.html | FILM REVIEW A SoldiersEye View Of the Days Over There | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/woodenhead-a-freakish-fairy-tale-from-new-zealand.html | Film in Review Woodenhead | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/3-men-are-charged-in-murder-of-financial-analyst.html | 3 Men Are Charged in Murder of Financial Analyst | By Jennifer 8 Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/911-responders-health-to-be-resurveyed.html | 911 Responders Health to Be Resurveyed | By Anthony Depalma | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/campaign-finance-board-faces-questions-of-conflict.html | Campaign Finance Board Faces Questions of Conflict | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/city-has-itself-to-blame-for-terror-cuts-us-says.html | City Has Itself to Blame for Terror Cuts US Says | By Al Baker and Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/familiar-figure-reclaims-his-seat-and-hes-not-moving.html | Familiar Figure Reclaims His Seat and Hes Not Moving | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/harlem-a-test-lab-splits-over-charter-schools.html | Harlem a Test Lab Splits Over Charter Schools | By Susan Saulny | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/health/metro/metro-briefing-new-york-manhattan-report-calls-defendant.html | Metro Briefing  New York Manhattan Report Calls Defendant Schizophrenic | By Anemona Hartocollis NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/man-crushed-to-death-by-tree.html | Metro Briefing  New York Smithtown Man Crushed To Death By Tree | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/martha-stewart-paid-81000-now-its-9-million.html | Martha Stewart Paid 81000 Now Its 9 Million | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/mea-culpa-for-remark-on-president-and-a-bullet.html | Mea Culpa For Remark On President And a Bullet | By Raymond Hernandez and Conrad Mulcahy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/medical-group-citing-poor-care-breaks-with-catskill-hospital.html | Medical Group Citing Poor Care Breaks With Catskill Hospital | By Lisa W Foderaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/menendez-opens-campaign-for-election-to-us-senate.html | Menendez Opens Campaign For Election to US Senate | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-connecticut-new-london-landowners-settle-with-city.html | Metro Briefing  Connecticut New London Landowners Settle With City | Compiled by John Sullivan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-jersey-newark-professor-charged-with-theft.html | Metro Briefing  New Jersey Newark Professor Charged With Theft | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-fields-will-not-enter-state.html | Metro Briefing  New York Manhattan Fields Will Not Enter State Senate Race | By Diane Cardwell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-government-financing-for-ground.html | Metro Briefing  New York Manhattan Government Financing For Ground Zero | By David W Dunlap NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-robbery-attempt.html | Metro Briefing  New York Manhattan Man Arrested In Robbery Attempt | By Kareem Fahim NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-officials-salaries-reconsidered.html | Metro Briefing  New York Manhattan Officials Salaries Reconsidered | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-stage-deli-closed-for-health.html | Metro Briefing  New York Manhattan Stage Deli Closed For Health Violations | By Anthony Ramirez NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/ny-republicans-fear-waning-political-fortunes.html | Republicans Fear Waning of Political Fortunes and Some Blame Patakis Leadership | By Michael Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/raymond-davis-jr-nobelist-who-caught-neutrinos-dies-at-91.html | Raymond Davis Jr Nobelist Who Caught Neutrinos Dies at 91 | By Kenneth Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/seeking-reasons-in-aftermath-of-a-crash-that-took-4-lives.html | Seeking Reasons in Aftermath Of a Crash That Took 4 Lives | By Ronald Smothers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/she-and-her-graduation-robe-had-to-come-a-long-way.html | She and Her Graduation Robe Had to Come a Long Way | By James Barron | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/shops-near-planned-transit-hub-face-eviction.html | Shops Near Planned Transit Hub Face Eviction | By Thomas J Lueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/state-gop-convention-rebuffs-weld-and-backs-faso-for-governor.html | GOP Supports Faso Not Weld For Governor | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/statistics-ballistics-and-lunacy.html | NYC Statistics Ballistics And Lunacy | By Clyde Haberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/the-east-river-is-cleaner-now-the-water-birds-say-so.html | The East River is Cleaner Now The Water Birds Say So | By Toni Whitt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/the-new-chief-cook-and-bottle-washer-in-beards-house.html | PUBLIC LIVES The New Chief Cook and Bottle Washer in Beards House | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/time-for-faster-airport-access-has-arrived-city-aide-declares.html | Time for Faster Airport Access Has Arrived City Aide Declares | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/two-in-wheelchairs-injured-in-accident.html | Metro Briefing  New York Uniondale Two In Wheelchairs Injured In Accident | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/victim-recounts-a-night-of-beating-and-racial-taunts.html | Victim Recounts a Night of Beating and Racial Taunts | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/freakoutonomics.html | Freakoutonomics | By Charles R Morris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/insurgency-out-anarchy-in.html | Insurgency Out Anarchy In | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/opus-deis-boxoffice-triumph.html | Opus Deis BoxOffice Triumph | By Paul Fortunato | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/secretary-protect-yourself.html | Secretary Protect Yourself | By Paul Krugman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/kayaking-and-martinis-an-alleghenies-getaway.html | HAVENS  Lewisburg W Va Kayaking and Martinis An Alleghenies Getaway | By Amy Gunderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/second-homes-that-put-ecology-first.html | Second Homes That Put Ecology First | By Sarah Tuff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/west-caicos-reserve-and-the-snake-river-sporting-club.html | BREAKING GROUND | By Nick Kaye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/science/in-west-bank-a-first-hint-of-agriculture-figs.html | On This Old McDonalds Farm A First Hint of Agriculture Figs | By John Noble Wilford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/100meter-showdown-timings-the-thing.html | TRACK AND FIELD 100Meter Showdown Timing Is the Thing | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/almonte-unsure-of-what-lies-ahead.html | BASEBALL Almonte Doesnt Know What Lies Ahead | By Michael S Schmidt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/at-duke-coach-k-avoids-a-trap.html | Sports of The Times At Duke Coach K Avoids a Trap | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/the-other-left-fielder-at-shea.html | BASEBALL The Other Left Fielder At Shea Tonight | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/with-rivera-out-yankees-blow-lead-in-the-9th.html | BASEBALL With Rivera Out Yankees Blow Lead in Ninth | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/wrist-injury-puts-sheffield-out-of-action-for-a-while.html | BASEBALL Wrist Injury Puts Sheffield Out of Action For a While | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/basketball/nowitzki-scores-50-as-dallas-takes-lead.html | PRO BASKETBALL Nowitzki Looking Anything but Soft Scores 50 as Dallas Takes the Lead | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/basketball/pistons-have-history-on-their-side.html | PRO BASKETBALL Pistons Have History on Their Side | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/hockey/hurricanes-advance-to-the-stanley-cup-finals.html | HOCKEY The Hurricanes Advance to the Stanley Cup Finals | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/its-not-quite-a-garden-gig-but.html | BASKETBALL Its Not Quite a Garden Gig but | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/manhattan-renaissance-begins-at-park-in-bronx.html | COLLEGES Manhattan Renaissance Begins at Park in Bronx | By Michael Weinreb | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/ncaa-takes-aim-at-suspect-high-schools.html | HIGH SCHOOLS NCAA Examines HighSchool Credentials | By Pete Thamel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/soccer/new-pact-for-garber-of-mls.html | SOCCER MLS Gives Commissioner FourYear Deal | By Jack Bell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/soccer/time-is-the-czechs-lurking-enemy.html | SOCCER Time Is the Czechs Lurking Enemy in Germany | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/sports-and-salvation-on-faith-night-at-the-stadium.html | Sports Songs and Salvation On Faith Night at the Ballpark | By Warren St John | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/steve-mizerak-national-pool-champion-is-dead-at-61.html | Steve Mizerak 61 Added PopCulture Celebrity to Billiards | By Richard Goldstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/tennis/frenchman-steals-show-and-the-party.html | TENNIS Frenchman Steals Show and the Party | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/when-analysis-sends-viewers-to-the-couch.html | TV SPORTS When More Is Too Much For Viewers | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/technology/2-executives-at-sony-music-step-down-amid-a-shakeup.html | 2 Executives at Sony Music Step Down Amid a ShakeUp | By Jeff Leeds | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/arts-briefly-coming-attractions-at-the-public.html | Arts Briefly Coming Attractions at the Public | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/arts-briefly-history-teacher-gives-audience-a-stern-lecture.html | Arts Briefly History Teacher Gives Audience a Stern Lecture | By Patricia Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/lambs-theater-company-receives-eviction-notice.html | Theater Is Told To Vacate | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/dead-city-its-a-wonderful-lively-town-where-the-dead-men.html | THEATER REVIEW Its a Wonderful Lively Town Where the Dead Men Speak | By Jason Zinoman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/in-the-field-love-for-the-land-is-fierce-and-brutal.html | THEATER REVIEW The Irish Fiercely and Brutally Loving the Land | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/in-washington-christine-baranski-as-mame-live-live.html | THEATER REVIEW Live for Today The Auntie Of All Musicals | By Ben Brantley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/36-hours-in-virginia-beach.html | 36 HOURS Virginia Beach | By Lisa Richmon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/a-monumental-vision-of-half-a-lifetime.html | DAY TRIP A Monumental Vision Of Half a Lifetime | By David Wallis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/hyde-park-ny-learning-history-where-it-was-lived.html | DOWNTIME Learning History Where It Was Lived | By Nancy M Better | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/south-by-southwest-in-puerto-rico.html | South by Southwest in Puerto Rico | By Ed Morales | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/the-run-for-the-ryegrass.html | AHEAD  Lawn Mower Racing The Run for the Ryegrass | By Austin Considine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/living-here-houses-for-weekend-cooks-never-too-many-chefs.html | LIVING HERE  Houses for Weekend Cooks Never Too Many Chefs | As told to Bethany Lyttle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/92-million-more-is-sought-for-exxon-valdez-cleanup.html | 92 Million More Is Sought For Exxon Valdez Cleanup | By Felicity Barringer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/a-muchneeded-span-built-on-a-bridge-of-reconciliation.html | A MuchNeeded Span Built on a Bridge of Reconciliation | By Ian Urbina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/an-official-california-wine-not-so-fast-senator.html | An Official California Wine Not So Fast Senator | By Carolyn Marshall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/anita-roberts-64-molecular-biologist-who-studied-a-key-protein-dies.html | Anita Roberts 64 Molecular Biologist Who Studied a Key Protein | By Jeremy Pearce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/copter-hits-tower-and-4-die.html | Copter Hits Tower and 4 Die | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/judging-whether-a-killer-is-sane-enough-to-die.html | Judging Whether a Killer Is Sane Before Execution | By Ralph Blumenthal and Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/nationalspecial/army-builders-accept-blame-over-flooding.html | Army Builders Accept Blame Over Flooding | By John Schwartz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/us/war-protest-intensifies-but-navy-ship-sails-on-time.html | War Protest Intensifies But Navy Ship Sails on Time | By Timothy Egan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/bush-chides-party-members-on-immigration.html | Bush Chides Party Members On Immigration | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/congress-and-justice-dept-may-both-be-overreaching.html | Congress and Justice Dept May Both Be Overreaching | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/political-memo-votes-on-iraq-war-put-senators-at-disadvantage-in.html | Political Memo Votes on Iraq War Put Senators at Disadvantage in 08 | By Adam Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/us-wants-companies-to-keep-web-usage-records.html | US Wants Internet Companies to Keep WebSurfing Records | By Saul Hansell and Eric Lichtblau | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/genital-cutting-raises-by-50-likelihood-mothers-or-their.html | Genital Cutting Raises by 50 Likelihood Mothers or Their Newborns Will Die Study Finds | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/deaths-in-hospitals-raise-toll-from-indonesia-quake-to-6200.html | Deaths in Hospitals Raise Toll From Indonesia Quake to 6200 | By Peter Gelling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/nepal-rebels-edge-out-of-jungle-and-onto-political-stage.html | Nepal Rebels Edge Out of Jungle and Onto Political Stage | By Somini Sengupta | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/south-koreas-governing-party-suffers-a-blow-in-local-elections.html | South Koreas Governing Party Suffers a Blow in Local Elections | By Choe SangHun | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/us-rejects-an-invitation-for-talks-in-north-korea.html | US Rejects An Invitation For Talks In North Korea | By Norimitsu Onishi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/british-lecturers-protest-over-pay.html | British Lecturers Protest Over Pay | By Alan Cowell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/france-youth-violence-subsides.html | World Briefing  Europe France Youth Violence Subsides | By Ariane Bernard NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/german-spy-agency-admits-mishandling-abduction-case.html | German Spy Agency Admits Mishandling Abduction Case | By Souad Mekhennet and Craig S Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/its-springtime-for-soccer-and-for-rowdy-england-fans.html | London Journal Its Springtime for Soccer and for Rowdy England Fans | By Sarah Lyall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/in-final-trial-gi-is-acquitted-of-abusing-afghan-detainees-811157.html | In Final Trial GI Is Acquitted Of Abusing Afghan Detainees | By Tim Golden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/in-final-trial-gi-is-acquitted-of-abusing-afghan-detainees.html | In Final Trial GI Is Acquitted Of Abusing Afghan Detainees | By Tim Golden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/lack-of-us-leadership-slows-nuclear-disarmament-report-says.html | Lack of US Leadership Slows Nuclear Disarmament Report Says | By Warren Hoge | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/gaza-city-palestinians-protest-lack-of-pay.html | World Briefing  Mideast Gaza City Palestinians Protest Lack Of Pay | By Greg Myre NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/iranians-dismiss-us-terms-for-beginning-direct-talks.html | Iranians Dismiss US Terms For Beginning Direct Talks | By Michael Slackman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/iraqi-assails-us-for-strikes-on-civilians.html | IRAQI ACCUSES US OF DAILY ATTACKS AGAINST CIVILIANS | By Richard A Oppel Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/military-to-charge-8-in-iraqi-civilians-death.html | Military to Charge 8 in Iraqi Civilians Death | By David S Cloud | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/package-of-terms-no-sanctions-yet-for-iran.html | Package of Terms No Sanctions Included for Iran | By Thom Shanker and Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/arts-briefly-farewell-a-ratings-hit.html | Arts Briefly Farewell a Ratings Hit | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/arts-briefly-grendel-begins-at-los-angeles-opera.html | Arts Briefly Grendel Begins at Los Angeles Opera | By Blair Tindall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/mssjpp-presents-ashes-and-praying-mantis-at-dance-theater.html | DANCE REVIEW Illuminating A Raindrop | By Gia Kourlas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/staging-balanchine-for-the-school-of-american-ballets-annual.html | Inspiring and Nourishing Dancers by Teaching Balanchine | By Gia Kourlas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/tiffany-mills-captures-overcaffeinated-new-york.html | DANCE REVIEW Capturing Overcaffeinated New York | By Claudia La Rocco | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/edward-aldwell-68-pianist-and-teacher-of-music-theory-is-dead.html | Edward Aldwell 68 Pianist and Teacher of Music Theory | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/extra/new-york-city-ballet-served-up-bouncy-and-playful-featuring-new.html | DANCE REVIEW Bouncy and Playful And Offering New Leads | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/at-town-hall-t-bone-burnett-explores-the-raw-and-the-slick.html | MUSIC REVIEW Where Raw And Slick Cross Paths | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/katya-grineva-at-carnegie-hall-offers-a-warm-tchaikovsky.html | MUSIC REVIEW Tchaikovsky Warmly Held | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/new-york-philharmonic-makes-a-seasonending-trip-to-fantasy.html | MUSIC REVIEW A SeasonEnding Trip To Macabre Fantasy | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/zankel-estate-gives-120-million-to-nonprofits-22-million-is-for.html | Zankel Estate Gives 120 Million to Nonprofits 22 Million Is for Carnegie | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/television/good-morning-america-producer-sherwood-to-leave-show.html | Good Morning America Producer to Leave | By Bill Carter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/ti-selfproclaimed-king-of-the-south-defends-title-at-the-apollo.html | MUSIC REVIEW A King Of the South Defends His Title | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/books/writer-of-gay-classic-evokes-mrs-lincoln.html | Writer of Gay Classic Evokes Mrs Lincoln | By Bill Goldstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/a-touch-of-broadway-near-bentonville.html | A Touch of Broadway Near Bentonville | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/alan-kotok-64-a-pioneer-in-computer-video-games-is-dead.html | Alan Kotok 64 a Pioneer In Computer Video Games | By John Markoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/brains-and-the-lack-thereof.html | WHATS OFFLINE Brains and the Lack Thereof | By Paul B Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/credit-check-a-bother-worth-taking.html | BASIC INSTINCTS Credit Check A Bother Worth Taking | By M P Dunleavey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/five-days-sales-are-up-and-so-are-energy-prices.html | FIVE DAYS Sales Are Up and So Are Energy Prices | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/gardening-bogs-down-a-law-firm.html | Gardening Bogs Down A Law Firm | By Julie Creswell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/highprofile-investor-in-japan-said-to-be-under-investigation.html | HighProfile Investor in Japan Said to Be Under Investigation | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/job-growth-and-wages-were-weak-last-month.html | Job Growth And Wages Were Weak Last Month | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/judge-approves-153-million-kpmg-settlement.html | Judge Approves 153 Million KPMG Settlement | By Lynnley Browning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/media/a-column-that-needs-no-introduction.html | A Column That Needs No Introduction | By Joe Nocera | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/myspace-no-longer-their-space.html | WHATS ONLINE MySpace No Longer Their Space | By Dan Mitchell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/new-chief-executive-is-chosen-by-goldman.html | New Chief Executive is Chosen by Goldman | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/off-the-charts-snow-did-well-on-the-economy-but-his-boss-did.html | OFF THE CHARTS Snow Did Well on the Economy but His Boss Did Poorly in the Polls | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/personal-business-getting-help-for-an-aging-relative.html | Personal Business Getting Help for an Aging Relative | By Kristina Shevory | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/ruben-f-mettler-82-leader-in-developing-us-missiles-is-dead.html | Ruben F Mettler 82 Leader In Developing US Missiles | By Leslie Wayne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/technology/is-vonage-sinking-or-coming-up-for-air-stocks-dive-at.html | Is Vonage Sinking Or Coming Up for Air Stocks Dive at Debut Is Among the Deepest Seen in Recent Years | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/the-opposite-of-offtrack-betting.html | EXECUTIVE PURSUITS The Opposite of OffTrack Betting | By Harry Hurt Iii | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/8-foreign-workers-abducted-from-an-oil-rig-off.html | 8 Foreign Workers Abducted From an Oil Rig Off Nigeria | By Jad Mouawad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/airbus-files-suit-contending-that-boeings-law-firm.html | Airbus Files Suit Contending That Boeings Law Firm Has Conflict of Interest | By Leslie Wayne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/germans-not-ready-to-quit-pursuit-of-a-euronext-deal.html | Germans Not Ready to Quit Pursuit of a Euronext Deal | By James Kanter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/on-route-of-chevrolet-impala-signposts-to-detroits.html | On Route of Chevrolet Impala Signposts to Detroits Decline | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/steel-executive-sees-prize-beyond-setbacks.html | Steel Executive Sees Prize Beyond Setbacks | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/crosswords/bridge/the-loseronloser-technique-so-useful-and-so-easy-to-miss.html | Bridge The LoseronLoser Technique So Useful and So Easy to Miss | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/a-little-sparring-before-the-main-event.html | A Little Sparring Before the Main Event | By Bruce Lambert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/as-weekend-rush-begins-amtrak-loses-power-again.html | As Weekend Rush Begins Amtrak Loses Power Again | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/bus-drivers-union-is-under-scrutiny.html | Bus Drivers Union Is Under Scrutiny | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/cracked-knuckles-as-loud-as-words.html | Reporters Notebook Cracked Knuckles as Loud as Words | By Corey Kilgannon and Mick Meenan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/cuomo-under-pressure-releases-14-years-of-tax-returns.html | Cuomo Under Pressure Releases 14 Years of Tax Returns | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/firms-lobbying-the-city-earned-36-million-in-05.html | Firms Lobbying the City Earned 36 Million in 05 | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/for-2nd-day-thunderstorm-snarls-traffic.html | For 2nd Day Thunderstorm Snarls Traffic | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/for-new-jersey-8th-grader-ursprache-means-fame.html | For New Jersey 8th Grader Ursprache Means Fame | By Jill Capuzzo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/it-helps-to-know-a-lot-more-than-basic-english.html | It Helps to Know a Lot More Than Basic ENGLISH | By Tamar Lewin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/jet-crashes-in-li-sound-but-3-of-5-aboard-survive-largely-unhurt.html | Jet Crashes in LI Sound but 3 of 5 Aboard Survive Largely Unhurt | By James Barron | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/new-jersey-hospital-locks-out-union-nurses-then-relents.html | New Jersey Hospital Locks Out Union Nurses Then Relents | By Nate Schweber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/new-new-jersey-priest-is-sentenced-to-5-years-for-embezzlement.html | New Jersey Priest Is Sentenced to 5 Years for Embezzlement | By Ronald Smothers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/of-mice-monkeys-and-cheese.html | About New York In This Hall of Justice One Case May Be Mice the Next Cheese | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/page-six-editor-charged-with-drunken-driving.html | Editor of Page Six Is Charged With Drunken Driving in City | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pow-bam-no-ones-pulling-punches-in-this-primary.html | Pow Bam And Its Only the Primary | By Jonathan Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/queens-couple-are-accused-of-beating-and-burning-6monthold-son.html | Queens Couple Are Accused of Beating and Burning 6MonthOld Son | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/summer-already-over-for-staten-island-arcade.html | Where Skeeballs Will Roll No More And Moles Are Safe From Whacking | By Andy Newman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/to-some-new-york-republicans-a-victor-remains-an-underdog.html | To Some New York Republicans A Victor Remains an Underdog | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/who-divides-antiterror-money-thats-a-secret.html | Who Divides Antiterror Money For the Most Part Thats a Secret | By Diane Cardwell and Al Baker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/delusions-of-the-rich-and-rentcontrolled.html | Delusions of the Rich and RentControlled | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/how-to-grow-a-democratic-majority.html | How to Grow a Democratic Majority | By Daniel Galvin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/teaching-remedial-decency.html | Teaching Remedial Decency | By Maureen Dowd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-worker-next-door.html | The Worker Next Door | By Barry R Chiswick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/science/ronald-e-cranford-65-an-expert-on-coma-is-dead.html | Ronald E Cranford 65 an Expert on Coma Is Dead | By Jeremy Pearce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball-espn-cuts-ties-with-bonds-series.html | BASEBALL ESPN CUTS TIES WITH BONDS SERIES | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball-mitchell-offers-few-details-about-steroids-investigation.html | BASEBALL Mitchell Offers Few Details About Steroids Investigation | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball-the-daily-health-report-rodriguez-takes-a-sick-day.html | BASEBALL The Daily Health Report Rodriguez Takes a Sick Day | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/neither-injuries-nor-orioles-can-stop-yankees.html | BASEBALL Neither Injuries Nor Orioles Can Stop Yankees | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/same-cloud-same-need-to-compete.html | Sports of The Times Same Cloud Same Need To Compete | By William C Rhoden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/seems-like-old-times-doubleheader-for-mets.html | BASEBALL NOTEBOOK Seems Like Old Times Doubleheader for Mets | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/surprising-manhattan-strongarms-nebraska.html | BASEBALL NCAA ROUNDUP Surprising Manhattan StrongArms Nebraska | By Donald F Costello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/from-the-big-three-to-a-lone-star-the-mavericks-emerge.html | PRO BASKETBALL From the Big Three to a Lone Star the Mavericks Emerge Stronger | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball.html | PRO BASKETBALL ONeal Revives OneMan Show And Pistons Fall | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/knicks-becoming-a-roadside-attraction.html | PRO BASKETBALL Knicks New Road Show | By Marek Fuchs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/football/a-long-shot-who-had-a-long-run-jets-chrebet-retires.html | PRO FOOTBALL A Long Shot Who Had a Long Run Jets Chrebet Retires | By Bill Finley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/clones-debut-is-a-test-of-genetics-and-bettors-wits.html | MULE RACING Clones Debut Is a Test of Genetics and Bettors Wits | By Bill Finley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/othersports/duke-is-expected-to-allow-return-of-mens-lacrosse.html | LACROSSE Duke Expected To Allow Return of Troubled Mens Team | By Pete Thamel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/othersports/for-the-second-time-castillo-is-unable-to-make-weight.html | BOXING For the Second Time Castillo Is Unable to Make Weight | By John Eligon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/othersports/marion-jones-adds-new-york-event-to-comeback-trail.html | TRACK Marion Jones Adds New York Event to Comeback Trail | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/othersports/weather-turns-fishy-to-dismay-of-anglers.html | OUTDOORS Weather Turns Fishy To Dismay of Anglers | By Deborah Weisberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/soccer/no-longer-innocents-abroad.html | Sports of The Times No Longer Innocents Abroad | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/tennis/blake-feeling-more-at-home-on-clay-advances-to-third-round-in.html | TENNIS Blake More at Home on Clay Gains the Third Round in Paris | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/technology/like-its-logo-dutch-bank-stays-simple.html | SATURDAY INTERVIEW  With Michel Tilmant Like Its Logo Dutch Bank Stays Simple | By Jennifer A Kingson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/theater/reviews/ensemble-studio-theaters-marathon-2006-program-of-short.html | THEATER REVIEW Four Short Plays Each Long on Angst | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/theater/reviews/waiting-for-godot-performed-by-the-classical-theater-of.html | THEATER REVIEW Becketts Tramps Waterlogged While They Wait | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/7-in-a-family-are-killed-police-see-a-robbery-link.html | 7 in a Family Are Killed Police See a Robbery Link | By Gretchen Ruethling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/bush-to-press-for-us-ban-on-samesex-marriage.html | Bush to Press for US Ban On SameSex Marriage | By Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/couple-tried-to-hire-man-to-kill-family-police-say.html | Couple Tried to Hire Man To Kill Family Police Say | By Terry Aguayo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/court-rejects-evangelical-prison-plan-over-state-aid.html | Court Rejects Evangelical Prison Plan Over State Aid | By Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/national-briefing-washington-terror-risk-must-be-considered.html | National Briefing  Washington Terror Risk Must Be Considered | By Matthew L Wald NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/the-distinction-modesto-didnt-need-national-cartheft-capital.html | The Distinction Modesto Didnt Need National CarTheft Capital | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/us/weeks-after-accident-a-twist-of-fate.html | Weeks After Accident a Twist of Fate | By Christopher Maag | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/court-turns-aside-libbys-request-for-many-documents.html | Court Turns Aside Libbys Request for Many Documents | By Neil A Lewis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/exwhite-house-aide-denies-lying-about-ethics-issue.html | ExWhite House Aide Denies Lying About Ethics Issue | By Philip Shenon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/muslim-staff-members-on-mission-to-educate-congress.html | Religion Journal Muslim Staff Members on Mission to Educate Congress | By Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/news-media-pay-in-scientist-suit.html | NEWS MEDIA PAY IN SCIENTIST SUIT | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/rise-of-lobbyist-shines-a-light-on-house-ties.html | Rise of Capitol Lobbyist Shines A Light on House Connections | By David D Kirkpatrick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/iran-wont-bow-to-pressure-on-incentives-leader-says.html | Iran Wont Bow to Pressure On Incentives Leader Says | By Nazila Fathi and Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/americas/perus-voters-may-turn-to-a-tested-and-failed-leader.html | Perus Voters May Turn to a Tested and Failed Leader | By Juan Forero | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/americas/prodded-by-the-left-mexicos-richest-man-talks-equity.html | THE SATURDAY PROFILE Prodded by the Left Mexicos Richest Man Talks Equity | By Ginger Thompson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/asia/online-throngs-impose-a-stern-morality-in-china.html | Online Throngs Impose a Stern Morality in China | By Howard W French | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/europe/man-shot-in-counterterrorism-raid-in-london.html | Man Shot in Counterterrorism Raid in London | By Alan Cowell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/europe/putin-fires-prosecutor-providing-grist-for-kremlinologists.html | Putin Fires Prosecutor Providing Grist for Kremlinologists | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/2-egyptian-border-guards-are-killed-by-israeli-troops.html | 2 Egyptian Border Guards Are Killed by Israeli Troops | By Greg Myre | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/in-a-war-zone-battling-to-keep-the-contractors-honest-and.html | THE STRUGGLE FOR IRAQ THE WATCHDOG In a War Zone Battling To Keep the Contractors Honest and on Track | By James Glanz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/initial-response-to-marine-raid-draws-scrutiny.html | THE STRUGGLE FOR IRAQ KILLINGS INITIAL RESPONSE TO MARINE RAID DRAWS SCRUTINY | By David S Cloud and Eric Schmitt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/military-clears-commander-in-raid-that-killed-9-iraqis.html | THE STRUGGLE FOR IRAQ INVESTIGATIONS Military Clears Commander in Iraqi Deaths | By Richard A Oppel Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/un-strengthens-call-for-a-global-battle-against-aids.html | UN Strengthens Call for a Global Battle Against AIDS | By Lawrence K Altman and Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-africa-ivory-coast-un-force-expands.html | World Briefing  Africa Ivory Coast UN Force Expands | By Warren Hoge NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-asia-japan-us-sailor-sentenced-to-life-in-killing.html | World Briefing  Asia Japan US Sailor Sentenced To Life In Killing | By Norimitsu Onishi NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-asia-pakistan-4-soldiers-killed-in-suicide-attack.html | World Briefing  Asia Pakistan 4 Soldiers Killed In Suicide Attack | By Carlotta Gall NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-asia-pakistan-world-bank-to-step-up-loans.html | World Briefing  Asia Pakistan World Bank To Step Up Loans | By Celia W Dugger NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-europe-ireland-europes-big-spenders-at-the-pub.html | World Briefing  Europe Ireland Europes Big Spenders At The Pub | By Brian Lavery NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/dance/born-on-37th-street-but-headed-for-buffalo.html | DANCE Born on 37th Street but Headed for Buffalo | By Erika Kinetz | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/dance/in-the-back-seat-behind-balanchine-a-fretful-angry-man.html | DANCE In the Back Seat Behind Balanchine A Fretful Angry Man | By John Rockwell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/design/brothers-collectors-antagonists.html | ART Brothers Collectors Antagonists | By Aric Chen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/design/skyline-for-sale.html | ARCHITECTURE Skyline For Sale | By Nicolai Ouroussoff | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/extra/the-ojai-music-festival-proud-to-be-brief-small-and-eccentric.html | MUSIC Brief Small Eccentric and Proud to Be That Way | By Bernard Holland | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/a-drummers-tricky-funk-and-a-trumpeters-left-turn.html | PLAYLIST A Drummers Tricky Funk And a Trumpeters Left Turn | By Ben Ratliff | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/schuberts-contemporaries-get-their-due-in-new-collection.html | MUSIC Essential Old Songs None by Schubert | By Matthew Gurewitsch | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/the-return-of-fania-the-record-company-that-made-salsa-hot.html | MUSIC The Return of the Label That Made Salsa Hot | By Jody Rosen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/television/nprs-wait-wait-dont-tell-me-you-cant-make-this-stuff-up-or.html | RADIO AND TELEVISION You Cant Make This Stuff Up Or Can You | By Susan Brenna | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/television/the-new-mrs-robinsons-on-bravo-and-mtv.html | RADIO AND TELEVISION What Are You Doing Mrs Robinson Were on TV | By Ginia Bellafante | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-video-game-goes-minimalist-nintendo-comes-full-circle.html | VIDEO GAMES The Video Game Goes Minimalist | By Seth Schiesel | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-artarchitecture.html | THE WEEK AHEAD June 4  June 10 ARTARCHITECTURE | By Grace Glueck | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-classical-music.html | THE WEEK AHEAD June 4  June 10 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-dance.html | THE WEEK AHEAD June 4  June 10 DANCE | By Jennifer Dunning | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-film.html | THE WEEK AHEAD June 4  June 10 FILM | By Stephen Holden | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-popjazz.html | THE WEEK AHEAD June 4  June 10 POPJAZZ | By Jon Pareles | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-television.html | THE WEEK AHEAD June 4  June 10 TELEVISION | By Anita Gates | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-theater.html | THE WEEK AHEAD June 4  June 10 THEATER | By Jesse Green | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/a-ford-sedans-extreme-makeover-nascar-edition.html | WHEELSPIN A Ford Sedans Extreme Makeover Nascar Edition | By Dave Caldwell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/autoreviews/2007-jaguar-xk-a-lowfat-cat-with-heavy.html | BEHIND THE WHEEL2007 Jaguar XK A LowFat Cat With Heavy Responsibilities | By Jerry Garrett | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road.html | CAR BOOKS Summer Reading That Keeps Your Eyes on the Road | By Charles McEwen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/for-authenticity-its-a-numbers-game.html | For Authenticity Its a Numbers Game | By Don Sherman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/muscle-cars-now-worth-millions.html | COLLECTING Muscle Cars Now Worth Millions | By Don Sherman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/really-really-satisfied.html | REALLY REALLY SATISFIED | By Cheryl Jensen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817902.html | CAR BOOKS Summer Reading That Keeps Your Eyes on the Road | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817910.html | CAR BOOKS Summer Reading That Keeps Your Eyes on the Road | By Charles McEwen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817929.html | CAR BOOKS Summer Reading That Keeps Your Eyes on the Road | By Joseph Siano | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817937.html | CAR BOOKS Summer Reading That Keeps Your Eyes on the Road | By Norman Mayersohn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road.html | CAR BOOKS Summer Reading That Keeps Your Eyes on the Road | By Phil Patton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/a-toast-to-the-happy-couplet.html | ESSAY A Toast to the Happy Couplet | By David Orr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/an-englishman-abroad.html | An Englishman Abroad | By Alan Riding | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/baseball-chronicle.html | Baseball Chronicle | By Ihsan Taylor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/comics-chronicle.html | Comics Chronicle | By John Hodgman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/east-meets-midwest.html | East Meets Midwest | By Daniel Swift | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/fiction-chronicle.html | Fiction Chronicle | By Alison McCulloch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/give-us-liberty.html | Give Us Liberty | By Brent Staples | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/heat-by-mike-lupica.html | Childrens Books | By Charlie Rubin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/horse-and-rider.html | Horse and Rider | By Bill Barich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/how-to-write-about-film.html | How to Write About Film | By Clive James | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/ill-manage.html | Ill Manage | By Hugo Lindgren | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/imperial-tonic.html | Imperial Tonic | By Henry Alford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/in-the-greene-zone.html | In the Greene Zone | By Alan Furst | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/inaction-heroes.html | Inaction Heroes | By Dave Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/latin-lovers.html | Latin Lovers | By Cathleen Medwick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/lugalbanda-by-kathy-henderson-illustrated-by-jane-ray.html | Childrens Books | By Simon Rodberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/murder-for-relaxation.html | CRIME Murder for Relaxation | By Marilyn Stasio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/music-chronicle.html | Music Chronicle | By Dave Itzkoff and Laura Sinagra | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/no-asterisk.html | No Asterisk | By Bob Spitz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/pilgrims-and-indians.html | Pilgrims and Indians | By Russell Shorto | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/the-geography-of-girlhood-by-kirsten-smith.html | Childrens Books | By Barbara Feinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/the-pull-of-place.html | The Pull of Place | By Jeff Turrentine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/the-thinking-readers-guide-to-fear.html | HORROR The Thinking Readers Guide to Fear | By Terrence Rafferty | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/trunk-show.html | Trunk Show | By Elizabeth Judd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/unwedded-bliss.html | Unwedded Bliss | By Christine Muhlke | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/up-front.html | Up Front | By The Editors | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/where-every-man-has-gone-before.html | Travel Where Every Man Has Gone Before | By Max Watman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/zoo-story.html | Zoo Story | By Elizabeth Marshall Thomas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/books/style/books-of-style-as-clothes-define-you-closets-must-be-defined.html | BOOKS OF STYLE As Clothes Define You Closets Must Be Defined | By Liesl Schillinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-40-percent-for-me-0014-percent-for-you.html | OPENERS SUITS 40 Percent for Me 0014 Percent for You | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-pinstripes-in-prison.html | OPENERS SUITS PINSTRIPES IN PRISON | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-seeking-a-cure.html | OPENERS SUITS SEEKING A CURE | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-smith-and-wow.html | OPENERS SUITS SMITH AND WOW | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-true-believer.html | OPENERS SUITS TRUE BELIEVER | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/a-shareholder-demands-respect-and-gets-it.html | A Shareholder Demands Respect and Gets It | By Gretchen Morgenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/a-strategic-decision-or-selfpreservation.html | DEALBOOK A Strategic Decision or SelfPreservation | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/a-week-that-was-almost-a-wash.html | DataBank A Week That Was Almost a Wash | By Jeff Sommer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/arts-marginal-cost-the-ideal-frame.html | THE THRIFTY MILLIONAIRE Arts Marginal Cost The Ideal Frame | By Tracie Rozhon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/attention-juggling-in-the-hightech-office.html | OFFICE SPACE ARMCHAIR MBA AttentionJuggling In the HighTech Office | By William J Holstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/bond-buyers-caught-in-the-narrows-of-interest-rates.html | SUNDAY MONEY INVESTING Bond Buyers Caught in the Narrows of Interest Rates | By J Alex Tarquinio | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/finding-customers-through-the-fog.html | OFF THE SHELF Finding Customers Through the Fog | By Paul B Brown | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/gold-prospectors-dont-always-head-for-the-hills.html | OPENERS THE COUNT Gold Prospectors Dont Always Head for the Hills | By Hubert B Herring | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/how-ebay-makes-regulations-disappear.html | Going Once Going Twice Gone | By Katie Hafner | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/internet-phones-please-wait-for-the-next-available.html | DIGITAL DOMAIN Internet Phones Please Wait for the Next Available Opportunity | By Randall Stross | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/price-swings-are-colliding-with-anxiety.html | MARKET WEEK Price Swings Are Colliding With Anxiety | By Conrad De Aenlle | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/that-hedge-fund-may-be-more-than-a-flash-in-the-pan.html | STRATEGIES That Hedge Fund May Be More Than a Flash in the Pan | By Mark Hulbert | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/the-enron-case-that-almost-wasnt.html | The Enron Case That Almost Wasnt | By Alexei Barrionuevo and Kurt Eichenwald | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/the-secret-word-was-duck.html | OFFICE SPACE THE BOSS The Secret Word Was Duck | By Daniel P Amos | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/undulations-in-light-and-steel.html | SQURE FEET BLUEPRINTS Undulations In Light and Steel | By Claire Wilson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/when-sweet-statistics-clash-with-a-sour-mood.html | ECONOMIC VIEW When Sweet Statistics Clash With a Sour Mood | By Daniel Gross | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/busines s/yourmoney/you-light-up-my-corset.html | OPENERS THE GOODS You Light Up My Corset | By Brendan I Koerner | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/crossw ords/chess/kramnik-channels-petrosian-dont-tip-your-hand-too-soon.html | Chess Kramnik Channels Petrosian Dont Tip Your Hand Too Soon | By Robert Byrne | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/dining/ madison-square-one-more-hot-spot.html | GOOD EATINGMADISON SQUARE PARK One More Hot Spot | Compiled by Kris Ensminger | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /coveting-thy-neighbors-ex.html | Coveting Thy Neighbors Ex | By Mireya Navarro | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /diary-of-a-bad-usher.html | THE AGE OF DISSONANCE Diary of a Bad Usher | By Bob Morris | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /lost-summer-for-the-collegebound.html | The Lost Summer | By Alex Williams | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /prey-for-a-saturnine-shark.html | A NIGHT OUT WITH Richard E Grant Prey for a Saturnine Shark | By Pauline OConnor | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /sundaystyles/fields-of-vision.html | POSSESSED Fields of Vision | By David Colman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /sundaystyles/rufus-wainwright-plays-judy-garland.html | A Judy Is Born | By Guy Trebay | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /the-big-production.html | BOTE The Big Production | By Monica Corcoran | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /weddings/lisa-bennett-and-nick-dolin.html | WEDDINGSCELEBRATIONS VOWS Lisa Bennett and Nick Dolin | By Marcelle S Fischler | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/fashion /when-you-wish-upon-a-saint-watch-what-you-ask-for.html | MODERN LOVE When You Wish Upon a Saint Watch What You Ask For | By Linda Dackman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/health/new-drug-holds-promise-for-type-of-breast-cancer.html | New Drug Holds Promise For Type of Breast Cancer | By Andrew Pollack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/jobs/for-entrepreneurs-from-russia-a-short-course-in-capitalism.html | For Entrepreneurs From Russia A Short Course in Capitalism | By Tanya Mohn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/jobs/part-survivor-part-apprentice-all-reality.html | LIFES WORK Part Survivor Part Apprentice All Reality | By Lisa Belkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/campus-affairs.html | THE WAY WE LIVE NOW 6406 THE ETHICIST Campus Affairs | By Randy Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/crown-jewelry.html | THE WAY WE LIVE NOW 6406 CONSUMED Crown Jewelry | By Rob Walker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/dining-by-satellite.html | Dining By Satellite | By Mark Bittman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/fur-ball.html | THE WAY WE LIVE NOW 6406 ON LANGUAGE Fur Ball | By William Safire | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/hollywood-elementary.html | Hollywood Elementary | By Adrian Nicole Leblanc | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 7 A Draft | By Scott Turow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/mass-natural.html | THE WAY WE LIVE NOW 6406 Mass Natural | By Michael Pollan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-doctor-is-in.html | THE WAY WE LIVE NOW 6406 QUESTIONS FOR LORRAINE BRACCO The Doctor Is In | By Deborah Solomon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-long-interrogation.html | The Long Interrogaton | By Andrew Rice | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-populist-at-the-border.html | THE POPULIST AT THE BORDER | By David Rieff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-secret-ingredient.html | Style The Secret Ingredient | By Michael Ruhlman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/unhappy-hour.html | THE FUNNY PAGES II TRUELIFE TALES Unhappy Hour | By Wendy McClure | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/wave-rider.html | Lives Wave Rider | By Steven Kotler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/a-very-vegas-festival-off-the-wall-on-screen.html | FILM A Very Vegas Festival Off the Wall on Screen | By Paul Cullum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/an-elusive-allday-film-and-the-bugeyed-few-who-have-seen-it.html | FILM An Elusive AllDay Film And the BugEyed Few Who Have Seen It | By Dennis Lim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/antonionis-nothingness-and-beauty.html | FILM Antonionis Nothingness And Beauty | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/its-a-bird-its-a-plane-its-the-man-of-feelings.html | FILM Its a Bird Its a Plane Its the Man of Feelings | By Michael Joseph Gross | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-debate-swirls-over-a-groups-choose-life-vanity-plates-818704.html | A Debate Swirls Over a Groups Choose Life Vanity Plates | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-debate-swirls-over-a-groups-choose-life-vanity-plates.html | A Debate Swirls Over a Groups Choose Life Vanity Plates | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-delicate-rose-fruity-and-dry.html | WINE UNDER 20 A Delicate Ros Fruity and Dry | By Howard G Goldberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-memorials-final-words-havent-been-written.html | A Memorials Final Words Havent Been Written | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-spoonful-of-foreign-culture-helps-western-medicine-go-down.html | Spoonfuls of Culture Help Medicine Go Down | By Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/angry-exchanges-to-and-fro-at-rally.html | Angry Exchanges To and Fro at Rally | By Anthony Ramirez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/art-review-peering-through-a-telescope-of-time-myth-and-history-818593.html | ART REVIEW Peering Through a Telescope of Time Myth and History | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/art-review-peering-through-a-telescope-of-time-myth-and-history.html | ART REVIEW Peering Through a Telescope of Time Myth and History | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/art-review-photographs-so-electrifying-you-can-feel-them.html | ART REVIEW Photographs So Electrifying You Can Feel Them | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/at-belmont-health-care-is-no-longer-just-for-the-horses.html | At Belmont Health Care Is No Longer Just for the Horses | By Manny Fernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/big-job-in-antiterrorism-and-less-cash-to-do-it.html | Big Job in Antiterrorism And Less Money to Do It | By David Kocieniewski | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/bouncing-in-the-basement.html | Bouncing in the Basement | By Kate Rockland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticutbridgeport-trying-to-put-one-over-the-fence-for-a-805408.html | CONNECTICUTBRIDGEPORT Trying to Put One Over the Fence for a Famous Hitter | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticutbridgeport-trying-to-put-one-over-the-fence-for-a-806188.html | CONNECTICUTBRIDGEPORT Trying to Put One Over the Fence for a Famous Hitter | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticutbridgeport-trying-to-put-one-over-the-fence-for-a-818712.html | CONNECTICUTBRIDGEPORT Trying to Put One Over the Fence for a Famous Hitter | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticutbridgeport-trying-to-put-one-over-the-fence-for-a.html | CONNECTICUTBRIDGEPORT Trying to Put One Over the Fence for a Famous Hitter | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/county-lines-the-making-of-an-american.html | COUNTY LINES The Making of an American | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/crossroads-more-awareness-more-cases-806749.html | CROSSROADS More Awareness More Cases | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/crossroads-more-awareness-more-cases-818771.html | CROSSROADS More Awareness More Cases | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/crossroads-more-awareness-more-cases.html | CROSSROADS More Awareness More Cases | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/diocese-appoints-new-pastor-to-a-church-shaken-by-scandal.html | Diocese Appoints New Pastor To a Church Shaken by Scandal | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/earth-may-hinge-on-alert-furry-creatures-called-everyday-people.html | Our Towns Earths Fate May Hinge on Alert Furry Creatures Called People | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/exfederal-prosecutor-quits-race-for-attorney-general.html | ExFederal Prosecutor Quits Race for Attorney General | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/generations-for-an-informationhungry-mom-13-is-a-lucky-number-805424.html | GENERATIONS For an InformationHungry Mom 13 Is a Lucky Number | By Alice Elliott Dark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/generations-for-an-informationhungry-mom-13-is-a-lucky-number-806170.html | GENERATIONS For an InformationHungry Mom 13 Is a Lucky Number | By Alice Elliott Dark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/generations-for-an-informationhungry-mom-13-is-a-lucky-number-818739.html | GENERATIONS For an InformationHungry Mom 13 Is a Lucky Number | By Alice Elliott Dark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/generations-for-an-informationhungry-mom-13-is-a-lucky-number.html | GENERATIONS For an InformationHungry Mom 13 Is a Lucky Number | By Alice Elliott Dark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/health/the-week-teenage-gangs-blamed-in-hartford-shootings.html | THE WEEK Teenage Gangs Blamed in Hartford Shootings | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/helping-friend-across-street-man-is-killed-by-an-suv.html | Helping Friend Across Street Man Is Killed by an SUV | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep-805394.html | HOME WORK Where the Defining Lines Run Deep | By Akiko Busch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep-806234.html | HOME WORK Where the Defining Lines Run Deep | By Akiko Busch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep-818755.html | HOME WORK Where the Defining Lines Run Deep | By Akiko Busch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep.html | HOME WORK Where the Defining Lines Run Deep | By Akiko Busch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/jersey-the-state-that-everywhere-else-is-measured-by.html | JERSEY The State That Everywhere Else Is Measured By | By Kevin Coyne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many-805653.html | LONG ISLANDOYSTER BAY Mutiny in the Harbor One Ship Too Many | By Linda F Burghardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many-806153.html | LONG ISLANDOYSTER BAY Mutiny in the Harbor One Ship Too Many | By Linda F Burghardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many-818780.html | LONG ISLANDOYSTER BAY Mutiny in the Harbor One Ship Too Many | By Linda F Burghardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many.html | LONG ISLANDOYSTER BAY Mutiny in the Harbor One Ship Too Many | By Linda F Burghardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/neighborhood-report-times-square-at-a-star-wars-outpost-tag-theyre.html | NEIGHBORHOOD REPORT TIMES SQUARE At a Star Wars Outpost Tag Theyre Out | By Jake Mooney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/new-jerseyhunterdon-county-protecting-a-landmark-for-history-and-805661.html | NEW JERSEYHUNTERDON COUNTY Protecting a Landmark For History and Nature | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/new-jerseyhunterdon-county-protecting-a-landmark-for-history-and-806692.html | NEW JERSEYHUNTERDON COUNTY Protecting a Landmark For History and Nature | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/new-jerseyhunterdon-county-protecting-a-landmark-for-history-and-818810.html | NEW JERSEYHUNTERDON COUNTY Protecting a Landmark For History and Nature | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/new-jerseyhunterdon-county-protecting-a-landmark-for-history-and.html | NEW JERSEYHUNTERDON COUNTY Protecting a Landmark For History and Nature | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/no-compromise-in-sight-on-plan-to-fight-hiv.html | No Compromise In Sight on Plan To Fight HIV | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial/a-bid-to-get-parking-passes-on-a-fast-track.html | CONNECTICUT JOURNAL A Bid to Get Parking Passes on a Fast Track | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/cant-help-lovin-that-lamb.html | QUICK BITE New Haven Cant Help Lovin That Lamb | By Stephanie Lyness | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/forget-the-salad-show-me-the-dough.html | DININGHOPEWELL Forget the Salad Show Me the Dough | By Karla Cook | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/more-awareness-more-cases.html | CROSSROADS More Awareness More Cases | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/tasty-multitasking-on-main-street.html | DININGBRIARCLIFF MANOR Tasty Multitasking On Main Street | By M H Reed | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/vibrant-italian-with-portions-to-spare.html | DININGSOUTHAMPTON Vibrant Italian With Portions to Spare | By Joanne Starkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/where-chocolate-lovers-need-no-excuses.html | DININGSOUTH NORWALK Where Chocolate Lovers Need No Excuses | By Patricia Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/you-are-where-you-tan.html | You Are Where You Tan | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/quick-bite-cortlandt-manor-mozzarella-memories.html | QUICK BITE  Cortlandt Manor Mozzarella Memories | By Emily Denitto | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/quick-bite-northport-cup-or-cone-its-clearly-custard.html | QUICK BITE  Northport Cup or Cone Its Clearly Custard | By Susan Novick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/scrub-the-yellow-bricks-polish-that-tin.html | Chittenango Journal Scrub the Yellow Bricks And Polish That Tin | By Michelle York | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/senator-clinton-criticizes-cut-in-antiterror-financing.html | Senator Clinton Criticizes Cut in Antiterror Financing | By Anne E Kornblut and Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/solar-power-where-you-might-not-expect-it.html | Solar Power Where You Might Not Expect It | By David S Joachim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/suozzi-vows-to-make-primary-a-fight.html | Suozzi Vows to Make Primary a Fight | By David Staba | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/technology/on-politics-may-the-quickest-thumb-win.html | ON POLITICS May the Quickest Thumb Win | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-address-where-restaurants-go-to-die-so-far.html | At Spot Where 10 Restaurants Have Died Its Round 11 | By Sam Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-hudson-a-river-survivor-rebounds.html | THE HUDSON A River Survivor Rebounds | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-island-where-you-dont-want-to-say-so-sue-me.html | THE ISLAND Where You Dont Want to Say So Sue Me | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-week-a-conviction-in-north-salem-teenagers-slaying.html | THE WEEK A Conviction in North Salem Teenagers Slaying | By Lisa W Foderaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-week-preservationists-win-a-round-against-shaq.html | THE WEEK Preservationists Win a Round Against Shaq | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/theater/shakespeare-borrowed-now-he-lends.html | Shakespeare Borrowed Now He Lends | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/the-week-free-shakespeare-needs-a-place-to-sleep.html | THE WEEK Free Shakespeare Needs a Place to Sleep | By Vivian S Toy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/a-year-in-the-life.html | NEIGHBORHOOD REPORT CHELSEA A Year in the Life | By Lisa Chamberlain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/for-lobster-the-alist-crowd.html | NEIGHBORHOOD REPORT EAST VILLAGE For Lobster The AList Crowd | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/here-they-really-do-know-your-name.html | Street LevelUpper West Side Here They Really Do Know Your Name | By Paul Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/it-takes-a-village-to-cause-a-rent-war.html | NEIGHBORHOOD REPORT JAMAICA It Takes a Village To Cause a Rent War | By Saki Knafo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/love-amid-the-gigabytes.html | NEIGHBORHOOD REPORT THE CHASE Love Amid the Gigabytes | By C J Hughes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/nautical-but-very-nice.html | Urban StudiesSuiting Up Nautical but Very Nice | By Steven Kurutz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/new-yorks-catholic-century.html | CITY LORE New Yorks Catholic Century | By Peter Quinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/seeing-red-and-loving-it.html | NEIGHBORHOOD REPORT MADISON SQUARE PARK Seeing Red and Loving It | By Steven Kurutz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/the-fire-that-time.html | NEW YORK OBSERVED The Fire That Time | By Katharine Weber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/when-the-village-was-french.html | F Y I | By Michael Pollak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/written-in-stone.html | Written In Stone | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchesterwhite-plains-proposed-flightpath-changes-stir-concern-805670.html | WESTCHESTERWHITE PLAINS Proposed FlightPath Changes Stir Concern Over Noise | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchesterwhite-plains-proposed-flightpath-changes-stir-concern-806714.html | WESTCHESTERWHITE PLAINS Proposed FlightPath Changes Stir Concern Over Noise | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchesterwhite-plains-proposed-flightpath-changes-stir-concern-818801.html | WESTCHESTERWHITE PLAINS Proposed FlightPath Changes Stir Concern Over Noise | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchesterwhite-plains-proposed-flightpath-changes-stir-concern.html | WESTCHESTERWHITE PLAINS Proposed FlightPath Changes Stir Concern Over Noise | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/you-are-where-you-tan-806137.html | You Are Where You Tan | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/you-are-where-you-tan-818798.html | You Are Where You Tan | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/you-are-where-you-tan.html | You Are Where You Tan | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/aids-at-25-an-epidemic-of-caring.html | AIDS at 25 An Epidemic of Caring | By Abraham Verghese | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/deadly-quackery.html | Deadly Quackery | By John Moore and Nicoli Nattrass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/families-forged-by-illness.html | Families Forged By Illness | By Jonathan Rauch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/good-intentions-bad-policy.html | Good Intentions Bad Policy | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/hillary-and-bill-a-relationship-too-political-to-be-ignored.html | THE PUBLIC EDITOR Hillary and Bill A Relationship Too Political to Be Ignored | By Byron Calame | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/a-letter-from-the-editor.html | A Letter From the Editor | By Gail Collins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/concrete-partners.html | Concrete Partners | By Anthony R Coscia | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/teenage-wasteland.html | Teenage Wasteland | By David Pease | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/why-its-right-to-test-805734.html | Why Its Right to Test | By Peter Staley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/why-its-right-to-test-812110.html | Why Its Right to Test | By Peter Staley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/why-its-right-to-test.html | Why Its Right to Test | By Peter Staley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregionopinions/concrete-partners.html | Concrete Partners | By Anthony R Coscia | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregionopinions/your-baby-or-your-beat.html | Your Baby or Your Beat | By Donna Lieberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/race-against-death.html | Race Against Death | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/supporting-our-troops-over-a-cliff.html | Supporting Our Troops Over a Cliff | By Frank Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/a-gift-that-changed-a-familys-life.html | HABITATS Tuxedo NY A Gift That Changed a Familys Life | By Celia Barbour | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/bringing-life-to-a-factory-graveyard.html | IN THE REGIONNew Jersey Bringing Life to a Factory Graveyard | By Antoinette Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/fighting-town-hall-on-assessments.html | IN THE REGIONLong Island Fighting Town Hall on Assessments | By Valerie Cotsalas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/how-a-park-changed-a-chicago-neighborhood.html | NATIONAL PERSPECTIVES How a Park Changed a Chicago Neighborhood | By Robert Sharoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/in-sublets-relatives-get-special-treatment.html | YOUR HOME In Sublets Relatives Get Special Treatment | By Jay Romano | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/life-lessons-welcome-or-not.html | THE HUNT Life Lessons Welcome or Not | By Joyce Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/opening-up-a-duplex-letting-the-sunshine-in.html | SKETCH PAD Opening Up a Duplex Letting the Sunshine In | By Tracie Rozhon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/rentals-are-strong-and-the-rich-keep-buying.html | Rentals Are Strong And the Rich Keep Buying | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/returning-a-queens-neighborhood-to-its-old-self.html | LIVING IN Whitestone Queens Returning a Queens Neighborhood to Its Old Self | By C J Hughes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/what-you-can-rent-for-1000.html | What You Can Rent for | By Claire Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/when-a-garden-sprouted-at-park-ave-and-67th-st.html | STREETSCAPES When a Garden Sprouted At Park Ave and 67th St | By Christopher Gray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball-add-giambi-to-yanks-sick-call.html | BASEBALL Add Giambi To Yanks Sick Call | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball-replacement-yankees-are-winning-like-the-real-thing.html | BASEBALL Replacement Yankees Are Winning Like the Real Thing | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/father-and-son-find-ticket-to-quality-time.html | CHEERING SECTION Father and Son Find Ticket to Quality Time | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/good-old-el-duque-or-just-old.html | Sports of The Times Good Old El Duque Or Just Old | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/is-it-hollywood-garciaparra-is-not-taking-calls.html | On Baseball Is It Hollywood Garciaparra Is Not Taking Calls | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/long-damp-doubleheader-ends-in-split.html | BASEBALL Long Damp Doubleheader Ends in Split | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/basketball/final-gasp-produces-first-victory-for-liberty.html | PRO BASKETBALL Final Gasp Produces First Victory For Liberty | By Michael S Schmidt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/basketball/mavericks-rule-the-west-at-long-last.html | PRO BASKETBALL Nowitzki and Mavericks Rule the West at Long Last | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/hockey/playing-for-a-ring-on-the-other-hand.html | HOCKEY Seeking Ring for Other Hand | By John Branch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/not-as-quick-as-usual-but-jones-and-gatlin-win-100.html | TRACK AND FIELD Not as Quick as Usual but Jones and Gatlin Win 100 | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/rudd-in-relief-as-stewart-sends-a-signal-to-the-bullpen.html | AUTO RACING Rudd in Relief as Stewart Sends a Signal to the Bullpen | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/with-richard-petty.html | Box Seats 30 SECONDS WITH RICHARD PETTY | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/adrift-on-the-sea-of-espncom.html | The Show ADRIFT ON THE SEA OF ESPNCOM | By Bryan Curtis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/baseball-for-life.html | Play | By Sara Corbett | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/brotherhood-of-the-plank.html | MY TRIBE Brotherhood of the Plank | By Sean Wilsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/happy-just-to-be-here.html | HAPPY JUST TO BE HERE | By Michael Sokolove | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/hedonism-at-high-speed.html | Attendance Required Hedonism at High Speed | By Ezra Dyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/hydration-angst.html | PHYS ED Hydration Angst | By Gretchen Reynolds | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/most-bonito.html | WORLD CUP 2006 MOST BONITO | BY John Carlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/one-last-mad-dash.html | STRATEGIES One Last Mad Dash | By Jason Zinoman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/pavement-is-so-pedestrian.html | master class Pavement Is So Pedestrian | By Eric Hagerman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/rough-days-ahead.html | THE MAIN EVENT Rough Days Ahead | By By Charles McGrath | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/she-got-next.html | TALKING POINTS She Got Next | By Josh Dean | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/so-much-more-than-a-game.html | ENTERTAINMENTS So Much More Than A Game | By Paige Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/someone-stomp-that-masked-man.html | ENTERTAINMENTS Someone Stomp That Masked Man | By Jason Zinoman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/squeeze-play.html | The Business Squeeze play | By Joseph Nocera | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-americans-seriously.html | WORLD CUP 2006 THE AMERICANS SERIOUSLY | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-homescreen-advantage.html | ENTERTAINMENTS The HomeScreen Advantage | By Clive Thompson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-man-with-the-golden-mitt.html | THE GIFT The Man With the Golden Mitt | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-nba-draft-now-for-grownups-only.html | HOT TOPIC The NBA Draft Now For GrownUps Only | By Chuck Klostermansize | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/pro-basketball-mourning-has-taken-road-less-traveled.html | PRO BASKETBALL Mourning Has Taken Road Less Traveled | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/picking-a-cup-pool-play-favorites.html | Sports of The Times Picking A Pool Play Favorites | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/surge-in-racist-mood-raises-concerns-on-eve-of-world-cup.html | Surge in Racist Mood Raises Concerns on Eve of World Cup | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/time-has-to-be-right-to-risk-a-red-card.html | KEEPING SCORE Risking a Red Card The Time Has to Be Right | By Daniel Altman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/tennis/frenchman-and-a-banana-give-nadal-quite-a-scare.html | TENNIS Nadal Clears His Throat And Extends His Streak | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/world-cup-2006-if-not-brazil-who.html | WORLD CUP 2006 IF NOT BRAZIL WHO | By David Hirshey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/world-cup-2006-inside-the-playbooks.html | WORLD CUP 2006 INSIDE THE PLAYBOOKS | By Dave Sarachan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/style/on-the-street-bagadocious.html | ON THE STREET Bagadocious | By Bill Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-a-puff-a-pat-and-a-tan.html | PULSE A Puff a Pat And a Tan | By Ellen Tien | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-lace-relaxes-in-a-t.html | PULSE Lace Relaxes in a T | By Ellen Tien | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-unstressed-by-the-pool.html | PULSE Unstressed by the Pool | By Ellen Tien | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-what-im-wearing-now-the-accessories-designer.html | PULSE WHAT IM WEARING NOW The Accessories Designer | By Jennifer Tung | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796905.html | Grab It Wear It Whack It The Prop as the Key to the Character Proper Spectacles and Portfolio for Mr Secretary | By Robert Simonson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796913.html | Grab It Wear It Whack It The Prop as the Key to the Character Sometimes One Braid Makes All the Difference | By Phoebe Hoban | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796921.html | Grab It Wear It Whack It The Prop as the Key to the Character Out Come the Guns | By Phoebe Hoban | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796930.html | Grab It Wear It Whack It The Prop as the Key to the Character The Right Book for Pounding Sense Into Students | By Phoebe Hoban | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796948.html | Grab It Wear It Whack It The Prop as the Key to the Character Unbottling the Role | By Phoebe Hoban | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater-arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796956.html | Grab It Wear It Whack It The Prop as the Key to the Character A Matrons Statement in Glasses and a Sweater | By Winter Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater-arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character.html | Grab It Wear It Whack It The Prop as the Key to the Character A Barber Holds On to Clippers and His Ideals | By Phoebe Hoban | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/broadways-best-directors-prove-themselves-sublimely.html | THEATER THE TONYS Masterly Staging Not That Youd Notice | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/shoulda-been-contenders.html | THEATER THE TONYS Shoulda Been Contenders | Compiled by the Times Critics Ben Brantley and Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/the-eleanor-rigby-school-of-drama.html | THEATER THE TONYS The Eleanor Rigby School of Drama | By Ben Brantley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/the-regional-theater-tony-award-not-always-a-theater.html | THEATER THE TONYS LongDistance Regards From Broadway | By Sylviane Gold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/the-seasons-assignments-not-a-day-at-the-beach.html | THEATER THE TONYS The Seasons Assignments Not Just a Day at the Beach | By Winter Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/when-chemistry-works-dont-ask-for-a-formula.html | THEATER THE TONYS When Chemistry Works Dont Ask for a Formula | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/another-hotel-chain-for-hyatt.html | IN TRANSIT Another Hotel Chain for Hyatt | By Michelle Higgins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/avoiding-surprises-at-the-car-rental-counter.html | PRACTICAL TRAVELER CAR RENTAL Avoiding Surprises When Claiming the Keys | By Susan Stellin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/comings-and-goings.html | COMINGS AND GOINGS | By Hilary Howard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/dubai-where-too-much-is-never-enough.html | Dubai Where Too Much Is Never Enough | By Seth Sherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/english-charm-and-the-soul-of-rule-britannia.html | NEXT STOP NORFOLK English Charm and the Soul of Rule Britannia | By Alan Cowell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/going-to-dublin.html | GOING TO Dublin | By Brian Lavery | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/hiphopping-the-night-away-in-manila.html | SURFACING MANILA HipHopping the Night Away | By Austin Considine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/is-qatar-the-next-dubai.html | Is Qatar the Next Dubai | By Seth Sherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/new-york-the-blue-moon-hotel.html | CHECK IN CHECK OUT NEW YORK THE BLUE MOON HOTEL | By Fred A Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/nice-going-straight-to-the-source-for-provencal-cuisine.html | CHOICE TABLES NICE Going Straight To the Source for Provenal Cuisine | By Mark Bittman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/palladios-rome-by-vaughan-hart-and-peter-hicks.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/q-a.html | Q A | By Roger Collis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/short-travel-films-straight-to-your-ipod.html | IN TRANSIT Short Travel Films Straight to Your IPod | By Michelle Higgins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/tastes-of-nigeria-sounds-of-sierra-leone.html | WEEKEND IN NEW YORK WEST AFRICAN ENCLAVES Tastes of Nigeria Sounds of Sierra Leone | By Seth Kugel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/t he-danish-soul-of-that-town-in-sideways.html | JOURNEYS SOLVANG CALIF The Danish Soul of That Town in Sideways | By FinnOlaf Jones | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/t ours-return-to-new-orleans.html | IN TRANSIT Tours Return to New Orleans | By Michelle Higgins | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/ vancouver-the-great-outdoors-with-bigcity-flourishes.html | FAMILY JOURNEYS VANCOUVER BRITISH COLUMBIA The Great Outdoors With BigCity Flourishes | By David Laskin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/ why-we-travel-sicily.html | WHY WE TRAVEL SICILY | As told to Austin Considine | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/bord er-patrol-draws-scrutiny-as-its-role-grows.html | Border Patrol Draws Increased Scrutiny as President Proposes an Expanded Role | By Randal C Archibold | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/fritz-klein-73-psychiatrist-who-studied-bisexual-culture-dies.html | Fritz Klein 73 Psychiatrist Who Studied Bisexual Culture | By Jeremy Pearce | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/long scorned-in-maine-french-has-renaissance.html | Long Scorned in Maine French Has Renaissance | By Pam Belluck | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/one-farm-towns-drive-for-energy-independence.html | A Farm Town Strives for Energy Independence | By Monica Davey | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/us/wil mington-nc-revisits-a-bloody-1898-day-and-reflects.html | Wilmington NC Revisits a Bloody 1898 Day | By John Desantis | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washin gton/all-polls-aside-utah-is-keeping-faith-in-bush.html | All Polls Aside Utah Is Keeping Faith in Bush | By Timothy Egan | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washin gton/bush-calls-for-an-amendment-banning-samesex-nuptials.html | Bush Calls for an Amendment Banning SameSex Nuptials | By Jim Rutenberg | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washin gton/democrats-see-opportunity-in-arizona.html | Democrats See Opportunity in Arizona | By Randal C Archibold | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washin gton/in-california-democrats-try-first-step-to-win-back-house.html | In California Democrats Try First Step to Win Back House | By Carl Hulse | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washin gton/invoking-secrets-privilege-becomes-a-more-popular-legal-tactic.html | Invoking Secrets Privilege Becomes a More Popular Legal Tactic by US | By Scott Shane | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washin gton/uncertainty-surrounds-plans-for-new-nuclear-reactors.html | Uncertainty Surrounds Plans for New Nuclear Reactors | By Matthew L Wald | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/washin gton/world/iran-is-a-leader-in-terror-rumsfeld-tells-defense-group.html | Iran Is a Leader in Terror Rumsfeld Tells Defense Group | By Michael R Gordon | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/adventurers-change-danger-does-not.html | Everests Challenge Adventurers Change Danger Does Not | By Alan Cowell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/climate-change-the-view-from-the-patio.html | IDEAS  TRENDS Climate Change The View From the Patio | By Henry Fountain | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/for-number-freaks-a-day-to-remember.html | The Basics For Number Freaks a Day to Remember | By Kari Haskell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/getting-used-to-war-as-hell.html | THE WORLD Getting Used To War As Hell | By John F Burns | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/ideas-trends-when-the-acting-is-a-little-stiff-whats-a.html | IDEAS  TRENDS When the Acting Is a Little Stiff Whats a Director to Do | By Thomas Vinciguerra | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| Date | URL | Title | Author | Reg | Reg Date | Reg2 | Date2 | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/its-just-like-iraq-only-different.html | THE WORLD Its Just Like Iraq Only Different | By Helene Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/single-female-and-desperate-no-more.html | THE NATION Single Female And Desperate No More | By Jessica Yellin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/the-bee-the-new-celebrity-showcase.html | THE NATION The Bee The New Celebrity Showcase | By Tamar Lewin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/the-white-house-without-a-filter.html | Reporters Notebook The White House Without a Filter | By Elisabeth Bumiller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/weekin review/where-nothingnothing-is-something.html | The Basics Where NothingNothing Is Something | By Noam Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ africa/spare-the-rod-and-spoil-the-country-a-kenyan-warns.html | Spare the Rod and Spoil the Country a Kenyan Warns | By Marc Lacey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ americas/17-held-in-plot-to-bomb-sites-in-ontario.html | 17 HELD IN PLOT TO BOMB SITES ACROSS ONTARIO | By Ian Austen and David Johnston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ americas/argentine-leaders-bid-to-rein-in-military-causes-clash.html | Argentine Leaders Bid to Rein In Military Leads to Clash | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ asia/human-flu-transfers-may-exceed-reports.html | Human Flu Transfers May Exceed Reports | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ asia/race-to-lead-japan-may-turn-on-asia-ties.html | Race to Lead Japan May Turn on Asia Ties | By Norimitsu Onishi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ europe/general-von-kielmansegg-a-nato-leader-dies-at-99.html | General von Kielmansegg A NATO Leader Dies at 99 | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ europe/spanish-judge-calls-for-closing-us-prison-at-guantanamo.html | Spanish Judge Calls for Closing US Prison at Guantanamo | By Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ middleeast/a-talk-at-lunch-that-shifted-the-stance-on-iran.html | With a Talk Over Lunch a Shift In Bushs Iran Policy Took Root | By Helene Cooper and David E Sanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ middleeast/attacks-on-iraq-oil-industry-aid-vast-smuggling-scheme.html | THE STRUGGLE FOR IRAQ Attacks on Oil Industry in Iraq Aid a Vast Smuggling Network | By James Glanz and Robert F Worth | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ middleeast/gunmen-kill-russian-embassy-worker-in-iraq.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Bomb Kills At Least 27 In a Market In Basra | By Sabrina Tavernise and Qais Mizher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-04 | https://www.nytimes.com/2006/06/04/world/ middleeast/wars-risks-include-toll-on-training-values.html | THE STRUGGLE FOR IRAQ MILITARY MEMO Wars Risks Include Toll on Training Values | By Mark Mazzetti | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/art s-briefly-basketball-boost-for-tnt.html | Arts Briefly Basketball Boost for TNT | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/art s-briefly.html | Arts Briefly | Compiled by Lawsrence van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/cri tics-choice-new-cds-821594.html | Critics Choice New CDs | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/cri tics-choice-new-cds-821608.html | Critics Choice New CDs | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/cri tics-choice-new-cds-821616.html | Critics Choice New CDs | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/cri tics-choice-new-cds.html | Critics Choice New CDs | By Sia Michel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-05 | https://www.nytimes.com/2006/06/05/dance/4ish-flying-flopping-leaping-always-clownishly-human.html | DANCE REVIEW Flying Flopping Leaping Always Clownishly Human | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/dance/this-cinderella-finds-jazz-new-toeshoes-and-happiness.html | DANCE REVIEW This Cinderella Finds Jazz New Toeshoes And Happiness | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/design/the-american-war-harrell-fletchers-vietnam-photographs-at-white.html | LAST CHANCE Photographs of Vietnam Bringing War Back Home | By Michael Kimmelman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/music/at-a-chelsea-museum-new-music-gets-a-setting-to-match.html | MUSIC REVIEW New Music in Setting to Match | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/music/medee-intrigue-and-vengeance-revel-in-the-sounds-of-cherubini.html | OPERA REVIEW Intrigue and Vengeance Revel In the Sounds of Cherubini | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/music/piccolo-orchestra-avion-travel-performs-at-joes-pub.html | MUSIC REVIEW OldWorld Romance Understated and Intimate | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/music/sumi-jo-gives-a-party-in-celebration-of-herself.html | MUSIC REVIEW An Opera Singer Gives a Party in Celebration of Herself | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/television/on-lovespring-international-dating-agency-seeks-elite.html | TELEVISION REVIEW Must Be Elite and Patient And Appreciate Deadpan | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/television/plastic-disasters-a-documentary-on-cosmetic-surgery-has-its.html | CRITICS NOTEBOOK Behind the Quest for Beauty There Are Unsightly Stories | By Natasha Singer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/books/digital-publishing-is-scrambling-the-industrys-rules.html | Digital Publishing Scrambles The Rules | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/books/michael-riffaterre-81-a-scholar-of-literature-at-columbia-is-dead.html | Michael Riffaterre 81 a Scholar of Literature at Columbia | BY Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/books/the-poe-mystery-that-he-did-not-write.html | BOOKS OF THE TIMES The Poe Mystery That He Did Not Write | By Janet Maslin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/addenda-yr-advertising-picks-a-new-chief.html | ADDENDA YR Advertising Picks a New Chief | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/a-lad-mag-and-a-brand-in-las-vegas.html | A Lad Mag And a Brand In Las Vegas | By Lorne Manly | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/fewer-textbook-sales-but-rising-revenue.html | DRILLING DOWN Fewer Textbook Sales but Rising Revenue | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/hearsts-new-home-xanadu-in-manhattan.html | MEDIA Hearsts New Home Xanadu in Manhattan | By Richard Siklos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/seeking-a-distinctive-sound-for-people-of-a-certain-age.html | ADVERTISING Seeking a Distinctive Sound For People of a Certain Age | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/show-me-the-bodies.html | Show Me The Bodies | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/the-buzz-of-magazineland-now-has-a-name.html | The Buzz of Magazineland Now Has a Name | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/using-the-internet-hbos-entourage-finds-new-ways-to-hook-its.html | MEDIA TALK Using the Internet HBOs Entourage Finds New Ways to Hook Its Fans | By Lia Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/washington-post-has-an-exit-jam-after-buyouts.html | MEDIA TALK Washington Post Has an Exit Jam After Buyouts | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/new-drugs-for-cancer-could-soon-flood-market.html | New Drugs For Cancer Could Soon Flood Market | By Andrew Pollack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/spencer-b-witty-92-mens-clothier-to-a-discriminating-clientele.html | Spencer B Witty 92 Mens Clothier to a Discriminating Clientele | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/technology/addenda-miscellany.html | ADDENDA Miscellany | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/business/technology/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/crosswords/bridge/a-missed-inference-helps-decide-the-reisingers.html | Bridge A Missed Inference Helps Decide the Reisingers | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/education/on-the-gilded-age-of-home-schooling.html | In Gilded Age of Home Schooling Students Have Private Teachers | By Susan Saulny | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/movies/aniston-agonistes-good-girl-odd-film-choices.html | CRITICS NOTEBOOK Aniston Agonistes Good Girl Odd Choices | By Caryn James | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/a-theater-on-the-defense-over-spending.html | A Theater On the Defense Over Spending | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/air-masks-at-issue-in-claims-of-911-illnesses.html | Use of Air Masks at Issue In Claims of 911 Illnesses | By Anthony Depalma | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/amid-closings-preparing-to-bid-a-chelsea-church-adieu.html | Amid Closings Preparing to Bid a Chelsea Church Adieu | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/bloomberg-is-not-expecting-change-in-antiterror-aid.html | Metro Briefing  New York Manhattan Mayor Is Not Expecting Change In Antiterror Aid | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/councilman-to-challenge-state-senator-from-queens.html | Councilman to Challenge State Senator From Queens | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/couple-robbed-and-stabbed-in-upper-west-side-apartment.html | Metro Briefing  New York Manhattan Couple Robbed And Stabbed In Apartment | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/filled-with-light-a-presbyterian-church-is-dedicated.html | Filled With Light a Presbyterian Church Is Dedicated | By Jill P Capuzzo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/long-island-boy-drowns-in-pool.html | Metro Briefing  New York Hicksville Boy Drowns In Pool | By Thomas J Lueck NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/metro-briefing-new-york-ulster-restaurant-worker-is-found-slain.html | Metro Briefing  New York Ulster Restaurant Worker Is Found Slain | By Michael Wilson NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/more-mayors-join-new-york-city-antigun-effort.html | Metro Briefing  New York Manhattan More Mayors Join Antigun Effort | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/newark-gang-threatened-mayorelect-booker.html | Metro Briefing  New Jersey Newark Gang Threatened Booker | By Michael Wilson NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/police-seek-boy-3-they-say-was-abducted-by-girl-in-bronx.html | Police Seek Boy 3 They Say Was Abducted by Girl in Bronx | By Andrew Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/autisms-parent-trap.html | Autisms Parent Trap | By Cammie McGovern | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/master-of-my-domain.html | Master of My Domain | By Jeff Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/shameless-in-the-senate.html | Shameless In The Senate | By Paul Krugman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/untapped-talent.html | Untapped Talent | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/celebration-in-10thdisappointment-in-12th.html | BASEBALL Celebration in 10th Turns To Disappointment in 12th | By Bill Finley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/if-the-game-is-tight-the-mets-feel-loose.html | On Baseball If the Game Is Tight the Mets Feel Loose | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/red-sox-are-coming-but-jeter-may-miss-out.html | BASEBALL Red Sox Are Coming but Jeter May Miss Out | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/this-sore-thumb-is-real-test-of-heart.html | Sports of The Times This Sore Thumb Is Real Test of Heart | By William C Rhoden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/basketball/embarrassing-defeat-fueled-miamis-ride-to-finals.html | PRO BASKETBALL Embarrassing Defeat Fueled Miamis Ride to Finals | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/football/olympian-bloom-now-tries-to-be-an-everyman.html | PRO FOOTBALL Olympian Bloom Now Tries to Be an Everyman | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/golf/wie-aims-for-a-first-the-mens-open.html | GOLF ROUNDUP Resolute Wie Takes Aim At New First The US Open | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/hockey/finals-put-loyalties-to-test-for-three-with-edmonton-ties.html | HOCKEY Finals Put Loyalties to Test for Three With Edmonton Ties | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/race-is-on-for-right-to-operate-new-york-tracks.html | HORSE RACING Race Is On for Right to Operate New York Tracks | By Joe Drape | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/skipping-tire-change-pays-off-for-kenseth.html | AUTO RACING Kenseth Skips Tire Change and Passes Roush Teammate McMurray to Win at Dover | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/soccer/growth-spurt-mostly-mental-for-convey.html | SOCCER Growth Spurt Mostly Mental For Prodigy | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/tennis/as-some-familiar-names-depart-a-door-opens-to-the-unheralded.html | TENNIS As Some Familiar Names Depart A Door Opens to the Unheralded | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/fitness-may-be-next-to-godliness-but-it-wont-sell-protein-shakes.html | MEDIA TALK Fitness May Be Next to Godliness but It Wont Sell Protein Shakes | By Maria Aspan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/india-becoming-a-crucial-cog-in-the-machine-at-ibm.html | India Becoming A Crucial Cog In the Machine At IBM | By Saritha Rai | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/limited-appeal-sell-songs-online.html | MEDIA TALK Limited Appeal Sell Songs Online | By Robert Levine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/new-jewelry-web-site-sends-people-to-real-stores.html | ECOMMERCE REPORT New Jewelry Web Site Sends People to Real Stores | By Bob Tedeschi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/on-a-russian-site-cheap-songs-with-a-backbeat-of-illegality.html | On a Russian Site Cheap Songs With a Backbeat of Illegality | By Thomas Crampton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/theater/arts-briefly-ninehour-stoppard-epic.html | Arts Briefly NineHour Stoppard Epic | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/theater/reviews/in-the-gold-standard-new-problems-on-an-old-barstool.html | THEATER REVIEW Same New Problems on an Old Barstool | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/500-conspiracy-buffs-meet-to-seek-the-truth-of-911.html | 500 Conspiracy Buffs Meet To Seek the Truth of 911 | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/health/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-822205.html | The State of AIDS 25 Years After the First Quiet Mentions The Researcher | By Carol Pogash | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/health/the-state-of-aids-25-years-after-the-first-quiet-mentions-the.html | The State of AIDS 25 Years After the First Quiet Mentions The Nurse | By Jane Gross | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/in-state-races-tough-questions-about-abortion.html | In State Races Tougher Questions About Abortion | By Monica Davey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-artist.html | The State of AIDS 25 Years After the First Quiet Mentions The Artist | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-friends.html | The State of AIDS 25 Years After the First Quiet Mentions The Friends | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-mother.html | The State of AIDS 25 Years After the First Quiet Mentions The Mother | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-pioneer.html | The State of AIDS 25 Years After the First Quiet Mentions The Pioneer | By RICHARD PREZPEA | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-prostitute.html | The State of AIDS 25 Years After the First Quiet Mentions The Prostitute | By Anand Giridharadas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/us/this-time-jerry-brown-wants-to-be-a-lawman.html | This Time Jerry Brown Wants to Be a Lawman | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/indianamericans-test-their-clout-on-atom-pact.html | IndianAmericans Test Their Clout on Atom Pact | By Mike McIntire | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/medicaid-rules-toughened-on-proof-of-citizenship.html | Medicaid Rules Get Tougher About Proof of Citizenship | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/the-signs-say-somaliland-but-the-world-says-somalia.html | Hargeysa Journal The Signs Say Somaliland but the World Says Somalia | By Marc Lacey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/canadian-border-proves-difficult-to-secure.html | Canadian Border Proves Difficult to Secure | By Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/chilean-promised-a-new-deal-now-striking-youth-demand-it.html | Chilean Promised a New Deal Now Striking Youth Demand It | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/expresident-wins-in-peru-in-stunning-comeback.html | Failure in 90 ExPresident Wins in Peru In a Comeback | By Juan Forero | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/in-bomb-plot-news-coverage-a-toronto-newspaper-shines.html | In Bomb Plot News Coverage A Toronto Newspaper Shines | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/six-of-17-arrested-in-canadas-antiterror-sweep-have-ties-to.html | Ties to Mosque Link 6 Arrested In Canada Raid | By Anthony Depalma | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/cardinal-faults-chinese-rulers-at-anniversary-of-tiananmen.html | Cardinal Faults Chinese Rulers At Anniversary Of Tiananmen | By Keith Bradsher | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/quake-adds-to-fear-that-indonesian-volcano-will-erupt.html | Quake Adds to Fear That Indonesian Volcano Will Erupt | By Peter Gelling | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/suicide-bomber-kills-4-in-afghanistans-south.html | Suicide Bomber Kills 4 in Afghanistans South | By Carlotta Gall | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/report-details-stormy-relationship-between-milosevic-and.html | Report Details Stormy Relationship Between Milosevic and CourtAppointed Medical Team | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/gunmen-kill-20-passengers-at-fake-checkpoint-in-iraq.html | Gunmen Kill 20 Passengers At Fake Checkpoint in Iraq | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/israel-says-it-wants-to-hold-talks-with-abbas.html | Israel Says It Wants to Hold Talks With Abbas | By Greg Myre | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/rice-dismisses-iranian-clerics-warning-on-oil.html | Rice Dismisses Iranian Clerics Warning on Oil | By Thom Shanker | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/uncovering-iraqs-horrors-in-desert-graves.html | Uncovering Iraqs Horrors in Desert Graves | By John F Burns | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/arts-briefly-abcs-soaps-deliver-their-demographic.html | Arts Briefly ABCs Soaps Deliver Their Demographic | By Kate Aurthur | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/arts-briefly-transparency-at-the-getty.html | Arts Briefly Transparency at the Getty | By Randy Kennedy | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/dance/allyson-green-dance-negotiates-border-crossings-large-and-small.html | DANCE REVIEW Border Crossings Both Large And Small Inside and Out | By Roslyn Sulcas | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/design/alex-toth-77-comic-book-artist-and-space-ghost-animator-dies.html | Alex Toth 77 Cartoonist and TV Animator | By Dennis Hevesi | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/design/new-video-new-europe-exhibition-at-the-kitchen.html | ART REVIEW A Kaleidoscopic View of Eastern Europe Via Video | By Roberta Smith | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/design/norman-foster-enjoys-his-first-new-york-moment-with-the-hearst.html | A Britons New York Moment Norman Fosters Hearst Tower Makes Its Mark on Midtown | By Robin Pogrebin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/a-summer-jam-that-for-once-is-all-about-the-music.html | MUSIC REVIEW For Once a Jam Is All About The Music | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/a-tuba-army-ushers-in-the-bang-on-a-can-marathon-at-the-world.html | MUSIC REVIEW A Tuba Army Ushers In a Daylong Crazy Quilt of Sound | By Jon Pareles | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/honoring-a-master-of-bossa-nova.html | MUSIC REVIEW Honoring a Master of Bossa Nova | By Nate Chinen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/richard-kapp-69-innovative-conductor-is-dead.html | Richard Kapp 69 Innovative Conductor | By Daniel J Wakin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/tapes-n-tapes-bloggers-darling-keeps-its-shagginess-intact.html | MUSIC REVIEW Bloggers Pet Keeps Its Shagginess Intact | By Sia Michel | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/television/everwood-despite-finale-offers-hearts-that-keep-throbbing.html | CRITICS NOTEBOOK Despite Finale Everwood Hearts Keep Throbbing | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/television/the-janice-dickinson-modeling-agency-a-top-model-on-her-own.html | TELEVISION REVIEW A Top Model on Her Own Beauty Search | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/books/john-updikes-terrorist-imagines-a-homegrown-threat-to-homeland.html | BOOKS OF THE TIMES A Homegrown Threat To Homeland Security | By Michiko Kakutani | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/books/magazine-editor-is-chosen-to-collaborate-on-greenspan-memoir.html | Greenspan Hires Help To Write A Memoir | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/annual-meeting-today-to-test-gm-theory-of-relativity.html | Annual Meeting Today to Test GM Theory of Relativity | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/bernanke-talks-tough-on-inflation.html | Bernanke Talks Tough on Inflation | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/bernard-loomis-82-dies-made-toys-tv-stars.html | Bernard Loomis 82 Dies Made Toys TV Stars | By Douglas Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/for-law-firm-serial-plaintiff-had-golden-touch.html | For Law Firm Serial Plaintiff Had Golden Touch | By Julie Creswell and Jonathan D Glater | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/media/online-newspaper-ads-gaining-ground-on-print.html | ADVERTISING Online Newspaper Ads Gaining Ground on Print | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/ms-drug-can-return-with-limits.html | MS Drug Can Return With Limits | By Andrew Pollack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/new-frontiers-in-takeout.html | New Frontiers In Takeout FamilyStyle Restaurants Deliver Food to Cars at Curbside For Meals That Nobody at Home Had to Cook | By Melanie Warner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/skilled-traveler-good-coach.html | Itineraries Skilled Traveler Good Coach | By Michael T Luongo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/sol-cantor-95-early-promoter-of-discount-and-specialty-stores-dies.html | Sol Cantor 95 Early Promoter Of Discount and Specialty Stores | By Reed Abelson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/verizon-settles-charges.html | Verizon Settles Charges | By Dow Jones Ap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/a-quick-run-to-kiev-and-delta-gets-it-right.html | ON THE ROAD A Quick Run to Kiev And Delta Gets It Right | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/as-china-makes-strides-russia-stumbles-out-of-the.html | MARKET PLACE As China Makes Strides Russia Stumbles Out of the Stock Offering Gate | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/biotech-food-tears-rifts-in-europe.html | Biotech Food Tears Rifts In Europe | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/cathay-pacific-deal-is-seen-to-gain-control-of.html | Cathay Pacific Deal Is Seen To Gain Control of Dragonair | By Keith Bradsher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/japan-arrests-corporate-raider-on-securities-charges.html | INTERNATIONAL BUSINESS Japan Arrests Corporate Raider on Securities Charges | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/questions-on-biotech-crops-with-no-clear-answers.html | Questions on Biotech Crops With No Clear Answers | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/real-estate-trust-is-sold-for-48-billion.html | Real Estate Trust Is Sold for 48 Billion | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/the-comfort-of-clean-sheets.html | FREQUENT FLIER The Comfort Of Clean Sheets | By Steve Harrigan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/aids-at-25-offers-no-easy-answers.html | ESSAY A Long Life A Death Sentence AIDS Still Offers No Easy Answers | By Abigail Zuger Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/as-the-use-of-donor-sperm-increases-secrecy-can-be-a-health-hazard.html | SECOND OPINION As the Use of Donor Sperm Increases Secrecy Can Be a Health Hazard | By Denise Grady | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/connections-a-few-extra-pounds-may-raise-acid-reflux-risk.html | VITAL SIGNS CONNECTIONS A Few Extra Pounds May Raise Acid Reflux Risk | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/do-your-skin-a-favor-protect-it-in-summer.html | PERSONAL HEALTH Do Your Skin a Favor Protect It in Summer | By Jane E Brody | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/for-heart-health-liquor-is-quicker-for-women-and-slower-for-men.html | For Heart Health Liquor Is Quicker for Women and Slower for Men | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/higher-dose-of-flu-vaccine-may-benefit-those-over-65.html | Higher Dose of Flu Vaccine May Benefit Those Over 65 | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/monster-tumors-show-scientific-potential-in-war-against-cancer.html | Monster Tumors Show Scientific Potential in War Against Cancer | By Elizabeth Svoboda | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/nutrition/nutrition-fresh-fruit-no-matter-how-its-sliced-and-diced.html | VITAL SIGNS NUTRITION Fresh Fruit No Matter How Its Sliced and Diced | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/older-paternal-age-seen-as-factor-in-some-birth-defects.html | Older Paternal Age Seen as Factor in Some Birth Defects | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/psychology/in-a-crisis-they-offered-something-anything.html | CASES In a Crisis They Offered Something Anything | By Elissa Ely Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/quality-of-life-found-equal-with-2-breast-cancer-drugs.html | Quality of Life Found Equal With 2 Breast Cancer Drugs | By Andrew Pollack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/safety-child-restraint-seats-found-safer-than-seat-belts.html | VITAL SIGNS SAFETY Child Restraint Seats Found Safer Than Seat Belts | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/the-claim-artificial-sweeteners-cause-migraines.html | REALLY | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/therapies-music-may-offer-pain-relief-beyond-medication.html | VITAL SIGNS THERAPIES Music May Offer Pain Relief Beyond Medication | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/health/use-of-antipsychotics-by-the-young-rose-fivefold.html | Use of Antipsychotics by Young People in US Rose Fivefold in Decade Researchers Report | By Benedict Carey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/movies/thunder-rottweilers-and-damien-at-the-zoo-in-the-omen.html | FILM REVIEW Thunder Rottweilers And Damien at the Zoo | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/a-crime-victim-is-missing-from-a-criminal-justice-graduation.html | A Crime Victim Is Missing From a Criminal Justice Graduation | By Corey Kilgannon | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/an-apartment-for-9418-youll-have-to-go-to-court.html | An Apartment for 9418 Youll Have to Go to Court | By Michael Brick | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/at-graduation-her-solo-was-a-blast.html | NYC At Graduation Her Solo Was a Blast | By Clyde Haberman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/bloomberg-spells-out-plan-for-gunsale-restrictions.html | Bloomberg Spells Out Plan For GunSale Restrictions | By Diane Cardwell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/boy-3-abducted-in-the-bronx-is-found-safe-in-brooklyn.html | Boy 3 Abducted in the Bronx Is Found Safe in Brooklyn | By Al Baker | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/city-contract-overturned-on-bronx-property.html | Metro Briefing  New York Bronx City Contract Overturned | By Patrick McGeehan NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/citys-pension-cut-proposal-may-set-negotiating-pattern.html | Citys Pension Cut Proposal May Set Negotiating Pattern | By Steven Greenhouse | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/connecticut-city-takes-first-step-to-evict-in-eminent-domain-case.html | Connecticut City Takes First Step to Evict in Eminent Domain Case | By Avi Salzman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/dead-man-was-strangled-police-say.html | Metro Briefing  New York Manhattan Dead Man Was Strangled Police Say | By Anahad OConnor NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/dismissed-dean-accused-of-breaching-ethics.html | Dismissed Dean Accused of Breaching Ethics | By Tina Kelley | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/dubai-royalty-plans-to-restore-a-times-square-landmark.html | Dubai Royalty Plans to Restore a Times Sq Landmark | By Charles V Bagli | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/for-2-exdetectives-life-terms-and-tales-of-grief.html | For 2 ExDetectives Life Terms and Tales of Grief | By Alan Feuer | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/hearings-slated-on-new-york-legislative-redistricting.html | Metro Briefing  New York Albany Hearings Slated On Redistricting | By Jennifer Medina NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/legislators-to-ask-corzine-for-special-effort-on-property-taxes.html | Legislators to Ask Corzine for Special Effort on Property Taxes | By David W Chen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/mayor-pessimistic-on-prospect-of-restoring-antiterror-aid.html | Mayor Pessimistic on Prospect Of Restoring Antiterror Aid | By Diane Cardwell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/old-halls-of-justice-yield-to-halls-full-of-children.html | Old Halls of Justice Yield To Halls Full of Children | By Timothy Williams | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/on-666-the-possibilities-are-endless.html | Whats in a Date On 666 The Possibilities Are Endless | By Emily Vasquez | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/parents-of-the-gifted-resist-a-call-to-share-a-school-building.html | Parents of the Gifted Resist A Call to Share a School Building | By Elissa Gootman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/senate-race-tops-primary-ballot-in-new-jersey-today.html | Senate Race Tops Primary Ballot in New Jersey Today | By David W Chen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/suffolk-county-police-officer-acquitted-of-faking-injuries.html | Suffolk County Police Officer Acquitted of Faking Injuries | By Julia C Mead | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/threat-to-newarks-mayorelect-leads-to-24hour-police-guard.html | Threat to Newarks MayorElect Leads to 24Hour Police Guard | By Richard G Jones | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/us-assails-albanys-efforts-on-medicaid-fraud.html | US Assails Albanys Efforts on Medicaid Fraud | By MICHAEL LUO and RICHARD PREZPEA | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/weld-loses-key-backing-in-new-york-governors-race.html | Weld Loses Key Backing For Race | By Patrick Healy and Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/where-a-dog-has-its-day-and-a-night-out-too.html | INK Where a Dog Has Its Day and a Night Out Too | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/witness-defends-use-of-epithet.html | Metro Briefing  New York Queens Witness Defends Use Of Epithet | By Mick Meenan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/after-the-plague.html | The Rural Life After the Plague | By Verlyn Klinkenborg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/in-praise-of-the-maligned-sweatshop.html | In Praise of the Maligned Sweatshop | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/protect-new-york-but-dont-blame-omaha.html | Protect New York but Dont Blame Omaha | By Bob Kerrey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/securing-the-border-again.html | Securing The Border Again | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/witnessing-guilt-ignoring-innocence.html | Witnessing Guilt Ignoring Innocence | By David Feige | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/science/a-global-advocate-for-the-meal-that-cannot-speak-for-itself.html | A CONVERSATION WITH Elizabeth Bennett A Global Advocate for the Meal That Cannot Speak for Itself | By Claudia Dreifus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/science/earth/a-rainforest-census-takes-shape-tree-by-tree.html | A RainForest Census Takes Shape Tree by Tree Almost Leaf by Leaf | By Nancy Beth Jackson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/science/in-the-body-of-an-accounting-professor-a-little-bit-of-the-mongol.html | In the Body of an Accounting Professor a Little Bit of the Mongol Hordes | By Nicholas Wade | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/science/sciencespecial2/inspiring-evolutionary-thought-a-new-title-by.html | BOOKS ON SCIENCE Inspiring Evolutionary Thought and a New Title by Turning Genetics Into Prose | By Nicholas Wade | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/science/shot-through-the-head-for-a-reason.html | OBSERVATORY | By Henry Fountain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/science/space/a-star-explodes-and-devours-its-planets-at-least-thats-one.html | FINDINGS A Star Explodes and Devours Its Planets at Least Thats One Theory | By Dennis Overbye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/science/to-stem-widespread-extinction-scientists-airlift-frogs-in-carryon.html | To Stem Widespread Extinction Scientists Airlift Frogs in CarryOn Bags | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/baseball-bullpen-gets-a-break-as-soler-steadies-himself.html | BASEBALL Bullpen Gets a Break as Soler Steadies Himself | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/baseball-adopts-a-candy-whatever-its-named-for.html | BASEBALL Baseball Adopts Baby Ruth Whomever Its Named After | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/class-a-appearance-for-clemens-first-as-an-interior.html | BASEBALL Clemens Has a Class A Showing in Lexington | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/easy-call-pain-in-thumb-keeps-jeter-out-of-lineup.html | BASEBALL YANKEES NOTEBOOK Easy Call Pain in Thumb Keeps Jeter Out of Lineup | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/if-the-yankees-are-hurting-its-hard-to-tell.html | BASEBALL If the Yankees Are Hurting Its Hard to Tell | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/mussina-may-be-making-change-for-a-20.html | On Baseball Mussina May Be Making Change for a 20 | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/phillips-finds-his-stroke-and-a-foothold-at-first.html | BASEBALL Phillips Finds His Stroke And a Foothold at First | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/towering-brooklyn-prospect-has-got-game-but-its-baseball.html | BASEBALL Lanky Brooklyn Prospect Has Got Game Baseball | By Michael Weinreb | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/eric-gregg-umpire-who-battled-weight-problems-dies-at-55.html | Eric Gregg 55 Longtime Major League Umpire Who Battled Weight Problems | By Richard Goldstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/golf/just-one-of-the-guys-wies-day-will-come.html | Sports of The Times Just One of the Guys Wies Day Will Come | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/golf/wie-wows-gallery-but-misses-chance-at-open.html | GOLF Flirting With Cut Line Wie Cant Cross Over It | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/hockey/oilers-lose-their-goalie-their-poise-and-the-opener-to.html | HOCKEY Oilers Lose Their Goalie Their Poise and the Opener to Carolina | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/soccer/winning-fans-is-easier-than-winning-games.html | Sports of The Times Winning Fans Is Easier Than Winning Games | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/sports-briefing-high-school-baseball-monroe-advances-to-finals.html | SPORTS BRIEFING HIGH SCHOOL BASEBALL MONROE ADVANCES TO FINALS | By Michael S Schmidt NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/sportsspecial1/duke-reinstates-mens-lacrosse-with-warning-that.html | COLLEGES Duke Mens Lacrosse Team Is Reinstated and Warned | By Viv Bernstein and Juliet Macur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/tennis/another-fitness-test-at-french-as-nadal-outlasts-hewitt.html | TENNIS As Nadal Grinds On Even Hewitt Cant Keep Pace | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/aclu-raises-surveillance-as-issue-in-big-phone-merger.html | ACLU Raises Surveillance As Issue in Big Phone Merger | By Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/google-takes-aim-at-excel.html | Google Takes Aim At Excel | By John Markoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/debate-over-wind-power-creates-environmental-rift.html | Debate Over Wind Power Creates Environmental Rift | By Felicity Barringer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/maryland-man-pleads-guilty-to-arson.html | National Briefing  MidAtlantic Maryland Arson Guilty Plea | By Gary Gately NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/nationalspecial/clamoring-to-come-home-to-new-orleans-projects.html | Residents Clamoring to Come Home to Projects in New Orleans | By Susan Saulny | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/us/suit-filed-over-churchs-picketing-of-funeral.html | National Briefing  MidAtlantic Maryland Suit Against Picketing By Church | By Gary Gately NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/clinton-is-the-life-of-the-democratic-party.html | The Life of the Democratic Party Guess | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/conservatives-watching-senate-debate-on-gay-marriage.html | Conservatives Watching Senate Debate on Gay Marriage | By Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/court-to-weigh-race-as-a-factor-in-school-rolls.html | Supreme Court Roundup COURT TO WEIGH RACE AS A FACTOR IN SCHOOL ROLLS | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/exofficial-testifies-he-provided-insight-and-advice-to-abramoff.html | ExOfficial Testifies He Provided Insight and Advice to Abramoff | By Philip Shenon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/faa-sets-wage-scale-after-impasse-on-contract.html | FAA Sets Wage Scale After Impasse On Contract | By Matthew L Wald | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/house-at-stake-midterm-election-gets-early-start.html | House at Stake Midterm Election Gets Early Start | By Adam Nagourney | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/patrick-kennedy-is-better-after-treating-dependency.html | Patrick Kennedy Is Better After Treating Dependency | By John Holusha | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/trip-study-finds-more-was-spent-on-aides-than-lawmakers.html | Trip Study Finds More Was Spent on Aides Than Lawmakers | By Kate Phillips | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/ford-foundation-to-announce-africa-initiative.html | Ford Foundation To Announce Africa Initiative | By Celia W Dugger | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/somali-islamists-declare-victory-warlords-on-run.html | SOMALI ISLAMISTS DECLARE VICTORY WARLORDS ON RUN | By Marc Lacey | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/ontario-terrorism-suspects-face-list-of-charges-in-plot.html | Ontario Terrorism Suspects Face List of Charges in Plot | By Anthony Depalma | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/diary-of-north-vietnam-doctor-killed-in-us-attack-makes-war-real.html | Diary of North Vietnam Doctor Killed in US Attack Makes War Real | By Seth Mydans | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/rumsfeld-visiting-vietnam-seals-accord-to-deepen-military.html | Rumsfeld Visiting Vietnam Seals Accord to Deepen Military Cooperation | By Michael R Gordon | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/tourism-suffers-in-indonesian-city-caught-between-quake-and.html | Tourism Suffers in Indonesian City Caught Between Quake and Volcano | By Peter Gelling | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/ahead-of-world-cup-us-warns-germany-about-sex-trafficking.html | Ahead of World Cup US Warns Germany About Sex Trafficking | By Helene Cooper | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/report-faults-rescue-effort-after-attacks-in-london.html | Report Faults Rescue Effort After Attacks In London | By Sarah Lyall | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/russia-protest-at-putin-speech-on-press.html | World Briefing  Europe Russia Protest At Putin Speech On Press | By C J Chivers NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/so-tourists-can-come-to-spend-refugees-are-paid-to-go.html | Batumi Journal So Tourists Can Come to Spend Refugees Are Paid to Go | By Andrew E Kramer | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/abbas-to-call-palestinian-vote-on-twostate-plan.html | Abbas Will Call for Palestinian Vote on TwoState Plan | By Steven Erlanger and Greg Myre | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/minor-figure-in-iraqi-kidnapping-gets-a-life-sentence.html | Minor Figure in Iraqi Kidnapping Gets a Life Sentence | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/us-is-offering-deals-on-trade-to-entice-iran.html | US Is Offering Deals on Trade To Entice Iran | By Helene Cooper | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/arnold-newman-portrait-photographer-who-captured-the-essence-of-his.html | Arnold Newman Photographer Who Captured Essence of Subjects Dies at 88 | By Andy Grundberg | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/arts-briefly-a-big-deal-for-nbc.html | Arts Briefly A Big Deal for NBC | By Kate Aurthur | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts-briefly-marsalis-is-back-onstage.html | Arts Briefly Marsalis Is Back Onstage | By Nate Chinen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/billy-preston-59-soul-musician-is-dead-renowned-keyboardist-and.html | Billy Preston 59 Soul Musician Is Dead Renowned Keyboardist and Collaborator | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dance/a-dancers-flamenco-in-intimate-quarters-soledad-barrio-and-noche.html | A Dancers Flamenco In Intimate Quarters | By Gia Kourlas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/in-south-african-townships-free-ballet-lessons-for-children.html | Free Ballet for South African Children | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/the-annual-workshop-performances-of-the-school-of-american.html | DANCE REVIEW In a Corps of 64 Couples Can Shine in the Pas de Deux | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/design/gulag-a-show-at-ellis-island-depicts-a-penal-system-gone-awry.html | EXHIBITION REVIEW Laying Bare a Soviet Penal System Gone Unspeakably Awry | By Edward Rothstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/design/smithsonian-institutions-inspector-general-resigns.html | Smithsonians Inspector General Resigns | By John Files | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/movies/arts-briefly-de-niro-donates-archives.html | Arts Briefly De Niro Donates Archives | By Ralph Blumenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/hilton-ruiz-54-pianist-fluent-in-jazz-and-latin-rhythms-dies.html | Hilton Ruiz 54 Pianist Fluent In Jazz and Latin Rhythms | By Peter Keepnews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/mannes-beethoven-institute-offers-lessons-from-the-stage.html | MUSIC REVIEW Sonatas Offered as Lessons In Beethoven Hinge Theory | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/mccoy-tyner-revisiting-some-sounds-he-knows-well.html | MUSIC REVIEW Looking Back on a Jazz Labels Signature 60s Moments | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/automobiles/in-switch-gm-shareholders-ask-board-for-stronger-say-in.html | In Switch GM Shareholders Ask Board for Stronger Say in Elections | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/books/in-house-of-war-james-carroll-finds-the-us-dominant-and-isnt-happy.html | BOOKS OF THE TIMES America The Great Engine Of War | By William Grimes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/books/magazine-revisits-claim-of-da-vinci-borrowing.html | Magazine Revisits Claim Of Da Vinci Borrowing | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/a-boon-for-the-richest-in-an-estate-tax-repeal.html | A Boon for the Richest In an Estate Tax Repeal | By David Cay Johnston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/estate-tax-showdown-is-splitting-the-gop.html | Estate Tax Showdown Is Splitting The GOP | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/gabelli-settles-federal-suit-accusing-him-of-deceit-on-wireless.html | Gabelli Settles Federal Suit Accusing Him of Deceit on Wireless Licenses | By Julie Creswell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/media/gap-to-return-to-tv-ads-emphasizing-back-to-basics.html | MEDIA Gap to Return To TV Ads Emphasizing Back to Basics | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/media/the-hard-sell-in-frankfurt.html | ADVERTISING The Hard Sell At the Cup | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/northwest-flight-attendants-reject-contract-cutting-pay.html | Northwest Flight Attendants Reject Contract Cutting Pay | By Jeff Bailey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/papers-show-guidant-considered-warning-doctors-of-hazards.html | Papers Show Guidant Considered Warning Doctors of Hazards | By Barry Meier | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/pfizer-receives-14-billion-in-bids-for-consumer-unit.html | Pfizer Receives 14 Billion In Bids for Consumer Unit | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/topshelf-treatment-for-celebrities-at-world-cup.html | TopShelf Treatment for Celebrities | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/british-airport-operator-accepts-a-takeover-bid.html | British Airport Operator Accepts a Takeover Bid | By Nicola Clark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/chirac-lukewarm-on-nyse-groups-deal-for-euronext.html | Chirac Lukewarm on NYSE Groups Deal for Euronext | By James Kanter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/gazprom-pipes-could-be-opened-to-use-by-others.html | Gazprom Pipes Could Be Opened To Use by Others Russian Says | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/ibm-will-triple-investment-in-india-in-next-3-years.html | INTERNATIONAL BUSINESS IBM Will Triple Investment in India in Next 3 Years | By Saritha Rai | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-from-shopping-bag-to-table-in-minutes.html | FOOD STUFF From Shopping Bag to Table in Minutes | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-in-brooklyn-a-new-place-for-cheese-and-charcuterie.html | FOOD STUFF In Brooklyn A New Place For Cheese And Charcuterie | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-tomayto-tomahto-and-other-variations.html | FOOD STUFF Tomayto Tomahto And Other Variations | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-undressing-the-corn-with-a-smile.html | FOOD STUFF Undressing the Corn With a Smile | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/just-registered.html | Just Registered | By Julia Moskin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/the-chef-ana-sortun-a-mediterranean-style-all-her-own.html | THE CHEF ANA SORTUN A Mediterranean Style All Her Own | By Julia Moskin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/the-minimalist-rhubarbs-secret-life.html | THE MINIMALIST Rhubarbs Secret Life | By Mark Bittman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/four-ways-to-give-the-gift-of-howto.html | Four Ways to Give the Gift of Howto | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/in-search-of-a-pan-that-lets-cooks-forget-about-teflon.html | In Search of a Pan That Lets Cooks Forget About Teflon | By Marian Burros | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/on-long-island-a-case-for-respect.html | THE POUR On Long Island a Case for Respect | By Eric Asimov | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/reviews/for-grownups-not-gadabouts.html | RESTAURANTS For GrownUps Not Gadabouts | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/reviews/williamsburg-and-points-south.html | 25 AND UNDER Williamsburg and Points South | By Peter Meehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/education/can-tough-grades-be-fair-grades.html | ON EDUCATION Can Tough Grades Be Fair Grades | By Samuel G Freedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/education/hard-choices-as-loan-interest-rates-rise.html | Hard Choices as Loan Interest Rates Rise | By John ONeil | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/health/racial-component-is-found-in-lethal-breast-cancer.html | Racial Component Is Found In a Lethal Breast Cancer | By Denise Grady | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/movies/animals-and-more-animals-watches-the-french-give-theirs-a-makeover.html | FILM REVIEW When the Careful French Gave Stuffed Animals Makeovers | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/3-democratic-attorney-general-candidates-rebuffed-at-convention.html | 3 Democratic Attorney General Candidates Rebuffed at Convention Seek Ballot Spots | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/7-greenwich-police-officers-charge-bias-in-a-federal-suit.html | 7 Greenwich Officers File Federal Bias Suit | By Alison Leigh Cowan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/a-candidates-sudden-turn-from-prospect-to-dropout.html | Political Memo A Candidates Sudden Turn From Prospect to Dropout | By Michael Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/after-setbacks-weld-ends-bid-to-be-governor.html | After Setbacks Weld Ends Bid To Be Governor | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/as-expected-new-jersey-primaries-create-senate-race-between-kean.html | As Expected New Jersey Primaries Create Senate Race Between Kean and Menendez | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/brooklyn-teenagers-charged-in-hate-crime.html | Metro Briefing  New York Brooklyn Teenagers Charged In Hate Crime | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/city-will-not-change-its-strategy-for-dealing-with-terror.html | City Will Not Change Its Way Of Dealing With Terrorism | By Sewell Chan and Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/court-backs-suit-over-cancer-near-bronx-landfill.html | Court Backs Suit Over Cancer Near Bronx Landfill | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/education/metro-briefing-new-york-manhattan-free-breakfast-for.html | Metro Briefing  New York Manhattan Free Breakfast For Students | By Winnie Hu NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/fearing-collapse-of-building-tenants-flee-manhattan-homes.html | Fearing Collapse of Building Tenants Flee Manhattan Homes | By Jennifer 8 Lee and Colin Moynihan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/filming-broadway-block-by-block.html | Filming Broadway Block by Block Battery to the Bronx | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/former-nyu-student-pleads-guilty-to-fraud.html | Former NYU Student Pleads Guilty to Fraud | By Lisa W Foderaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/former-workers-sue-shellys-restaurant-saying-managements-hands.html | Former Workers Sue Shellys Restaurant Saying Managements Hands Were in the Tips | By Adam B Ellick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/fumes-explode-in-brooklyn-killing-worker-and-injuring-2.html | Fumes Explode In Brooklyn Killing Worker And Injuring 2 | By Nicholas Confessore and Ann Farmer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/inmate-freed-after-18-years-on-basis-of-dna-evidence.html | Inmate Freed After 18 Years on Basis of DNA Evidence | By William Yardley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/legislators-summer-plans-include-tackling-property-taxes.html | Legislators Summer Plans Include Tackling Property Taxes | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-brooklyn-fisherman-charged-with-murder.html | Metro Briefing  New York Brooklyn Fisherman Charged With Murder | By Michael Brick NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-brooklyn-three-new-bishops-named.html | Metro Briefing  New York Brooklyn Three New Bishops Named | By Michael Luo NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-manhattan-arrest-in-stabbing.html | Metro Briefing  New York Manhattan Arrest In Stabbing | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-manhattan-harlem-site-is-named-landmark.html | Metro Briefing  New York Manhattan Harlem Site Is Named Landmark | By David W Dunlap NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-manhattan-new-economic-development-chief.html | Metro Briefing  New York Manhattan New Economic Development Chief | By Diane Cardwell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-queens-bus-drivers-approve-strike-plans.html | Metro Briefing  New York Queens Bus Drivers Approve Strike Plans | By Steven Greenhouse NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-staten-island-grants-for-pollution-cleanup.html | Metro Briefing  New York Staten Island Grants For Pollution Cleanup | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/side-effects-to-a-remedy-for-housing.html | Our Towns Side Effects To a Remedy For Housing | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/time-off-no-problem-but-for-jail-problem.html | Time Off No Problem But for Jail Problem | By Elissa Gootman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/us-science-panel-sees-big-problems-if-indian-point-reactors-are.html | US Panel Sees Big Problems if Indian Point Reactors Close | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/warner-raises-questions-about-a-clinton-candidacy.html | Warner Questions National Appeal In a Clinton Race | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/witness-recovers-from-overdose-to-describe-new-jersey-graft.html | Witness Recovers From Overdose To Describe New Jersey Graft | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/a-well-of-smiths-and-xias.html | A Well of Smiths and Xias | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/damien-demons-and-dubya.html | Damien Demons And Dubya | By Maureen Dowd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/new-york-youre-still-no-1.html | New York Youre Still No 1 | By Michael Chertoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/the-anagram-code.html | The Anagram Code | By Mike Morton and Sabra Morton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/commercial/along-a-viaduct-a-restaurant-row-emerges.html | SQUARE FEET Along a Viaduct a Restaurant Row Emerges | By Alison Gregor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/commercial/historic-auto-plant-returns-from-ruin.html | Square Feet Historic Auto Plant Returns From Ruin | By John McCloud | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/science/2-new-efforts-to-develop-stem-cell-line-for-study.html | 2 New Efforts to Develop Stem Cell Line for Study | By Nicholas Wade | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball-dodgers-big-inning-finishes-martinez.html | BASEBALL Dodgers Big Inning Finishes Martnez | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball-pitcher-is-royals-no-1-mattinglys-son-goes-to-dodgers-not.html | BASEBALL Pitcher Is Royals No 1 Mattinglys Son Goes to Dodgers Not Yankees | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/armageddon-again.html | Sports of The Times Armageddon Time and Again | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/in-minors-clemens-remains-major.html | BASEBALL In Minors Clemens Remains Major | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/baseball/unable-to-throw-jeter-rests.html | BASEBALL YANKEES NOTEBOOK Unable To Throw Jeter Rests | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/yankees-cabrera-leaps-at-his-chance.html | BASEBALL Yankees Cabrera Leaps at His Chance | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/young-boston-pitcher-takes-the-loss-but-leaves-an.html | BASEBALL Young Boston Pitcher Takes the Loss but Leaves an Impression | By Michael Weinreb | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/basketball/knicks-roller-coaster-stops-in-orlando.html | PRO BASKETBALL Knicks Roller Coaster Stops in Orlando | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/colleges-ncaa-begins-listing-schools-it-considers-invalid.html | COLLEGES NCAA Begins Listing Schools It Considers Invalid | By Pete Thamel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/hockey-slap-shots.html | HOCKEY SLAP SHOTS | By Richard Sandomir NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/hockey/oilers-hope-to-get-by-in-goal.html | HOCKEY Oilers Hope To Get By In Goal | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/othersports/duke-begins-rebuilding-mens-lacrosse-team.html | LACROSSE Duke Begins Rebuilding Mens Team | By Viv Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/soccer/argentina-unsure-if-it-should-dream.html | SOCCER High Hopes and Low Expectations | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/soccer/mls-plays-on-but-says-it-may-not-during-future-world-cups.html | SOCCER MLS Plays On but Says It May Not During Future World Cups | By Jack Bell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/tennis/swiss-split-decision-federer-advances-hingis-exits.html | TENNIS Federer Charges Closer to Feat in Paris Hingis Loses Steam | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/a-camcorder-to-wear-on-your-head.html | EQUIPMENT A Camcorder to Wear on Your Head | By Michel Marriott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/a-liberated-view-of-the-world-as-viewfinders-eclipse.html | TRENDS A Liberated View of the World as Viewfinders Eclipse Eyepieces | By Michel Marriott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/deal-or-no-deal-the-pros-and-cons-of-used-cameras.html | EQUIPMENT Deal or No Deal The Pros and Cons Of Used Cameras | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/moores-law-corollary-pixel-power.html | INNOVATIONS Moores Law Corollary Pixel Power | By Nathan Myhrvold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/new-paper-no-glare.html | SNAPSHOT New Paper No Glare | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/photos-lost-some-ways-to-find-them.html | PROGRESS Photos Lost Some Ways to Find Them | By Tim Gnatek | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/pick-your-one-special-power.html | PROGRESS Pick Your One Special Power | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/still-life-without-fuss.html | SNAPSHOT Still Life Without Fuss | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/taking-travel-photos-to-the-next-level.html | EQUIPMENT Taking Travel Photos To the Next Level | By Roy Furchgott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/the-joys-and-pitfalls-of-oneandahalfminute-photo.html | TREND The Joys and Pitfalls of 1 12Minute Photo Processing | By Wilson Rothman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/whales-up-close-in-highdef.html | INNOVATIONS Whales Up Close In HighDef | By Matt Villano | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/dell-to-upgrade-its-line-of-server-computers.html | MARKET PLACE Dell to Upgrade Its Line of Server Computers | By Laurie J Flynn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-convenient.html | THE PROFESSIONALS CONVENIENT | By Angel Franco | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-forgoing-film-so-you-can-see-what-you-get-as.html | THE PROFESSIONALS Forgoing Film So You Can See What You Get as You Get It | By Ozier Muhammad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-more-control.html | THE PROFESSIONALS MORE CONTROL | By Tony Cenicola | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-perfecto.html | THE PROFESSIONALS PERFECTO | By Jim Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-the-right-stuff.html | THE PROFESSIONALS THE RIGHT STUFF | By Marilynn K Yee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/trend-goodbye-glue-hello-digital-the-oncehumble-hobby-of.html | TREND Goodbye Glue Hello Digital The OnceHumble Hobby of Scrapbooking Has Moved On | By Damon Darlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/what-netflix-could-teach-hollywood.html | What Netflix Could Teach Hollywood | By David Leonhardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/theater/hairspray-is-to-close-in-las-vegas-following-avenue-q-another.html | Hairspray Is to Close in Las Vegas Following Avenue Q | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/theater/reviews/ian-mcewans-stories-reach-the-stage-in-in-between.html | THEATER REVIEW A British Novelists Tales Take the Stage | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/alabama-governor-defeats-former-justice-in-primary.html | Alabama Governor Defeats Former Justice in Primary | By Monica Davey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/arizona-governor-vetoes-illegal-immigration-bill.html | Arizona Governor Vetoes Bill Aimed at Illegal Immigration | By Randal C Archibold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/exaide-to-plead-guilty-on-bribes.html | ExAide to Plead Guilty on Bribes | By Christopher Maag | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/louisiana-governor-plans-to-sign-antiabortion-law.html | Louisiana Governor Plans To Sign AntiAbortion Law | By Jeremy Alford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/national-briefing-washington-psychologists-preferred-for-detainees.html | National Briefing  Washington Psychologists Preferred For Detainees | By Neil A Lewis NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/nationalspecial/reports-reveal-katrinas-impact-on-population.html | Reports Reveal Hurricanes Impact on Human Landscape | By Rick Lyman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/new-campaign-shows-progress-for-homeless.html | New Campaign Shows Progress For Homeless | By Erik Eckholm | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/us/with-loss-of-maytag-town-faces-the-loss-of-its-identity.html | Newton Journal With Loss of Maytag Town Faces the Loss of Its Identity | By Monica Davey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/bush-turns-to-house-in-immigration-debate.html | Bush Turns to House in Immigration Debate | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/documents-point-to-bribes-of-nigerian-by-congressman.html | Documents Point to Bribes Of Nigerian by Congressman | By Philip Shenon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/lobbyist-says-client-paid-half-the-cost-of-town-house.html | Lobbyist Says Client Paid Half of Town Houses Cost | By David D Kirkpatrick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/senate-contender-in-florida-presses-on.html | Senate Contender in Florida Presses On Despite Doubters | By Mark Leibovich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/senate-emphasis-on-ideology-has-some-in-gop-anxious.html | Senate Emphasis on Ideology Has Some in GOP Anxious | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/protesters-rally-to-challenge-islamists-in-somalia.html | Protesters Rally to Challenge Islamists in Somalia | By Marc Lacey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/shacks-in-south-africa-can-garner-fancy-prices.html | A Shack Be It Ever So Humble Gets a Fancy South Africa Price | By Michael Wines | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/canada-saw-plot-to-seize-officials.html | CANADA SAW PLOT TO SEIZE OFFICIALS | By Anthony Depalma | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/cia-knew-where-eichmann-was-hiding-documents-show.html | CIA Knew Where Eichmann Was Hiding Documents Show | By Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/mexico-shooting-shakes-presidential-race.html | World Briefing  Americas Mexico Shooting Shakes Presidential Race | By James C McKinley Jr NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/official-of-un-says-americans-undermine-it-with-criticism.html | Official of UN Says Americans Undermine It With Criticism | By Warren Hoge | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/crash-of-chinese-surveillance-plane-hurts-effort-on-warning.html | Crash of Chinese Surveillance Plane Hurts Effort on Warning System | By Joseph Kahn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/indonesian-scolds-us-on-terrorism-fight.html | Indonesian Scolds US on Terrorism Fight | By Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/claude-terrail-88-model-of-a-restaurateur-dies.html | Claude Terrail 88 Model of a Restaurateur | By Frank J Prial | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/france-railway-fined-for-holocaust-deportations.html | World Briefing  Europe France Railway Fined For Holocaust Deportations | By Ariane Bernard NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/report-cites-europes-role-in-cia-renditions.html | World Briefing  Europe Report Cites Europes Role In CIA Renditions | By Craig S Smith NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/abbas-delays-calling-a-vote-on-a-palestinian-peace-plan.html | Abbas Delays Calling a Vote On a Palestinian Peace Plan | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/iran-open-to-incentives-on-nuclear-talks-with-a-hedge.html | Iran Open to Incentives on Nuclear Talks With a Hedge | By Nazila Fathi and Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/iraq-to-release-detainees-in-bid-to-ease-tensions.html | IRAQ TO RELEASE DETAINEES IN BID TO EASE TENSIONS | By John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/senators-press-pentagon-on-haditha-hearings.html | Senators Press Pentagon on Haditha Hearings | By David S Cloud and Eric Schmitt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/those-were-the-days-when-reform-was-in-flower.html | LETTER FROM IRAN Those Were the Days When Reform Was in Flower | By Michael Slackman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/nations-benefit-from-migration-un-study-says.html | Nations Benefit From Migration UN Study Says | By Warren Hoge | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-07 | https://www.nytimes.com/2006/06/07/world/putin-seeks-to-reassure-the-west-on-russias-path.html | Putin Seeks to Reassure the West on Russias Path | By C J Chivers | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/dance/american-ballet-theaters-cinderella-that-rags-to-riches-story.html | DANCE REVIEW That Rags to Riches Story With a Bit More of the Rags | By Jennifer Dunning | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/design/tijuana-transforms-into-a-cultural-hotbed.html | An Emigrant Stopover Is Now a Cultural Hotbed | By Elisabeth Malkin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/de-capo-chamber-players-wade-deeply-in-streams-from-the-east.html | MUSIC REVIEW Wading Deeply in Melodic Streams That Flow From the East | By Anne Midgette | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/embracing-a-proud-past-joan-jett-keeps-it-simple.html | MUSIC REVIEW Embracing a Proud Past a Symbol of 80s Rock Returns | By Sia Michel | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/vh1s-supergroup-rock-n-roll-meets-reality-tv.html | CRITICS NOTEBOOK Rock n Roll and Reality TV Made for Each Other Filled With Stars and Asteroids | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/television/for-lucky-winners-in-windfall-everything-has-its-price.html | TELEVISION REVIEW For These Lucky Winners Everything Has Its Price | By Alessandra Stanley | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/books/a-biography-of-harper-lee-author-of-to-kill-a-mockingbird.html | BOOKS OF THE TIMES Her Work Endures But She Eludes | By Janet Maslin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/3-executives-will-admit-fraud-charges-filed-by-us.html | 3 Executives Will Admit Fraud Charges Filed by US | By Floyd Norris | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/a-defunct-camera-didnt-die-it-just-came-back-as-a-rival.html | CIRCUITS A Defunct Camera Didnt Die It Just Came Back as a Rival | By Ian Austen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/a-foot-in-the-door-of-the-voting-booth.html | SMALL BUSINESS A Foot in the Door of the Voting Booth | By Ellen Rosen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/airline-group-asks-airports-to-boycott-tests-of-a-way-to-speed-security.html | Airline Group Asks Airports to Boycott Tests of a Way to Speed Security | By Matthew L Wald | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/all-your-favorites-all-the-time-when-the-radio-taps-your-memory.html | CIRCUITS All Your Favorites All the Time When the Radio Taps Your Memory | By Roy Furchgott | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/bowing-to-pressure-arcelor-agrees-to-talk-with-mittal.html | Bowing to Pressure Arcelor Agrees to Talk With Mittal | By Heather Timmons | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/carlene-lewis-51-dies-lawyer-who-fought-vioxx.html | Carlene Lewis 51 Dies Lawyer Who Fought Vioxx | By Joseph B Treaster | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/chief-at-big-military-contractor-dies.html | Chief at Big Military Contractor Dies | By Leslie Wayne | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/dow-closes-below-11000-for-first-time-since-march.html | THE MARKETS STOCKS  BONDS Dow Closes Below 11000 for First Time Since March | By Jeremy W Peters | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/energy-policy-is-far-too-important-to-be-left-to-the-politicians.html | ECONOMIC SCENE Energy Policy Is Far Too Important to Be Left to the Politicians | By Robert H Frank | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/for-music-lovers-a-gadgets-gadget.html | CIRCUITS For Music Lovers A Gadgets Gadget | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/media/3-tribune-directors-object-to-stock-buyback.html | 3 Tribune Directors Object to Stock Buyback | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/media/president-of-msnbc-steps-down-abruptly.html | President Of MSNBC Steps Down Abruptly | By Jacques Steinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/media/this-joes-for-you.html | ADVERTISING This Joes for You | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/morgan-lures-back-a-defector-of-rank.html | Morgan Lures Back A Defector Of Rank | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/moving-favorites-when-you-switch.html | Q  A | By Jd Biersdorfer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/russia-fattens-up-a-state-oil-company.html | INTERNATIONAL BUSINESS Russia Fattens Up a State Oil Company | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/spanish-companies-flex-their-acquisition-muscle.html | MARKET PLACE Spanish Companies Flex Their Acquisition Muscle | By Heather Timmons and Renwick McLean | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/with-oils-cash-venezuelans-consume.html | With Oils Cash Venezuelans Consume | By Jens Erik Gould | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/crosswords/bridge/a-tale-of-missed-opportunity.html | Bridge A Tale of Missed Opportunity | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/education/texas-southern-university-president-is-fired.html | National Briefing  Southwest Texas Texas Southern President Is Fired | By Steve Barnes NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/a-life-between-jobs.html | A Life Between Jobs | By Anna Bahney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/a-sitting-invitation-for-any-old-parade.html | Online Shopper A Sitting Invitation for Any Old Parade | By Michelle Slatalla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/for-prom-night-beauty-is-weeks-in-the-making.html | Skin Deep For Prom Night Beauty Is Weeks In the Making | By Marcelle S Fischler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/patricia-field-gives-new-meaning-to-the-changing.html | Critical Shopper Giving New Meaning to the Changing Room | By Alex Kuczynski | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/roll-over-famous-designers-name-here.html | Roll Over Famous Designers Name Here | By Eric Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/seeking-workout-partner-for-hot-and-sweaty-fun.html | Physical Culture Seeking Partner for Hot and Sweaty Fun Working Out | By Stephanie Cooperman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/showing-its-time-to-show-off.html | Showing Its Time To Show Off | By Ruth La Ferla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/slide-show-physical-culture.html | Physical Culture GEAR TEST WITH Charlie Kent Golf Pro Helping You Drop the Ball on the Green | By Tim Wendel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/to-barneys-and-step-on-it.html | Front Row To Barneys And Step On It | By Eric Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/abruptly-an-end-comes-for-a-garden-shangrila.html | Abruptly an End Comes For a Garden ShangriLa | By Anne Raver | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/dying-for-a-parsons-table.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/new-urbanism-its-in-the-army-now.html | New Urbanism Its in the Army Now | By William L Hamilton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/not-by-sun-alone.html | GARDEN Q  A | By Leslie Land | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/small-footprints-on-a-vast-montana-landscape.html | Small Footprints On a Vast Land | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/when-the-partys-over-its-all-serenity-and-light.html | When the Partys Over Its All Serenity and Light | By Michael Cannell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/health/new-peril-is-seen-in-a-blood-pressure-drug.html | New Peril Is Seen in a Blood Pressure Drug | By Denise Grady | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/at-human-rights-film-festival-horror-and-occasional-hope.html | CRITICS NOTEBOOK At Human Rights Film Festival Horror and Hope | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/hollywood-agencies-to-leave-talent-row.html | Hollywood Agencies To Leave Talent Row | By Sharon Waxman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/sexual-deviations-on-parade-in-psychopathia-sexualis.html | FILM REVIEW Sexual Deviations on Parade Yet Strangely Unstimulating | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/2-homeless-men-blamed-for-fire-on-waterfront.html | 2 Homeless Men Blamed for Fire On Waterfront | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/a-central-park-victim-recalls-when-i-was-hurt-and-her-healing.html | A 10Year Awakening From an Urban Nightmare | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/a-plan-that-means-to-put-more-rapid-in-the-citys-transit.html | A Plan That Means to Put More Rapid in the Citys Transit | By Thomas J Lueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/after-loud-boom-a-shaky-building-is-still-off-limits-to-many.html | After Loud Boom a Shaky Building Is Still Off Limits to Many Families | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/audit-disputes-52-million-in-school-medicaid-claims.html | Audit Disputes 52 Million In School Medicaid Claims | By David Kocieniewski | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/blasting-toward-the-freedom-tower.html | Blasting Toward the Freedom Tower | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/brooklyn-sex-assault-in-beauty-parlor.html | Metro Briefing  New York Brooklyn Sex Assault In Beauty Parlor | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/clinton-calls-comments-on-widows-meanspirited.html | Clinton Calls Comments On Widows MeanSpirited | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/design-debate-at-ground-zero-looms-over-comings-and-goings-at-arts.html | Design Debate Looms Over Comings and Goings at Arts Center | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/dna-samples-link-4-murders-in-connecticut.html | DNA Samples Link 4 Murders In Connecticut | By William Yardley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/dozens-charged-in-green-card-fraud-in-queens.html | Dozens Charged in Green Card Fraud in Queens | By Michael Brick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/epithet-has-many-meanings-a-harvard-professor-testifies.html | Epithet Has Many Meanings A Harvard Professor Testifies | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/focus-at-gutted-factory-site-turns-again-to-development.html | Focus at Gutted Factory Site Turns Again to Development | By Andrew Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/from-underused-public-space-to-cultural-commons.html | BLOCKS From Underused Public Space to Cultural Commons | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/manhattan-new-gun-controls-proposed.html | Metro Briefing  New York Manhattan New Gun Controls Proposed | By Jonathan P Hicks NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/manhattan-trading-company-to-remain-downtown.html | Metro Briefing  New York Manhattan Trading Company To Remain Downtown | By Patrick McGeehan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/need-for-vodka-money-fueled-fire-one-theory-goes.html | Need for Vodka Money Fueled Fire One Theory Goes | By Michael Wilson and Ann Farmer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/new-council-speaker-has-chance-to-rein-in-freewheeling-budget.html | New Council Speaker Has Chance to Rein In Freewheeling Budget Process | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/rabbis-say-private-ritual-baths-like-one-in-explosion-are-rare.html | Rabbis Say Private Ritual Baths Like One in Explosion Are Rare | By Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/state-democratic-chairman-finds-that-his-attack-on-fasos-stand.html | State Democratic Chairman Finds That His Attack on Fasos Stand Backfires | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/trenton-commissioner-collapses-in-state-house.html | Metro Briefing  New Jersey Trenton Commissioner Collapses In State House | By Richard G Jones NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/trenton-corzine-promises-lowcost-housing.html | Metro Briefing  New Jersey Trenton Corzine Promises LowCost Housing | By David W Chen NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/trenton-steroid-tests-for-high-school-athletes.html | Metro Briefing  New Jersey Trenton Steroid Tests For High School Athletes | By Tina Kelley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/us-citizen-is-accused-of-helping-al-qaeda.html | US Citizen Is Accused Of Helping Al Qaeda | By Anemona Hartocollis and Al Baker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/go-southeast-young-man.html | Go Southeast Young Man | By Walter Isaacson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/other-peoples-blood.html | Other Peoples Blood | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/savagerys-stranglehold.html | Savagerys Stranglehold | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/science/halt-is-urged-for-trials-of-antibiotic-in-children.html | Halt Is Urged for Trials Of Antibiotic in Children | By Gardiner Harris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball-with-offense-and-defense-milledge-rescues-glavine-and-mets.html | BASEBALL With Offense And Defense Milledge Rescues Glavine and Mets | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/a-new-front-in-baseballs-drug-war.html | BASEBALL A New Front in Baseballs Drug War | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/what-a-player-will-do-to-extend-his-career.html | BASEBALL What a Player Will Do To Extend His Career | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/with-sheffield-still-injured-cabrera-makes-a-case-to-stay.html | BASEBALL Yankees Cabrera Is Making His Case to Supplant the Injured Sheffield | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/basketball/liberty-pass-and-fail.html | SPORTS BRIEFING PRO BASKETBALL LIBERTY PASS AND FAIL | By Michael S Schmidt NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/basketball/the-odd-couple-of-coaching-guides-the-mavs.html | PRO BASKETBALL The Odd Couple Of Coaching Guides the Mavs | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/golf/new-yorks-hometown-hero-from-the-left-coast.html | Sports of The Times New Yorks Hometown Hero From the Left Coast | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/hockey/with-new-goalie-oilers-are-routed-by-hurricanes.html | HOCKEY With New Goalie Oilers Are Routed by Hurricanes | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/new-tandem-for-isles-smith-and-nolan.html | New Tandem for Isles Smith and Nolan | By The New York Times | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/othersports/abandoned-race-yacht-is-fair-game-for-salvagers.html | SAILING Abandoned Race Yacht Is Fair Game for Salvagers | By Chris Museler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/othersports/trainer-has-2-shots-at-belmont.html | HORSE RACING Trainer Has 2 Shots At Victory In Belmont | By Joe Drape | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/betting-scandals-have-the-world-cup-on-guard.html | Betting Scandals Have the World Cup on Guard | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/is-a-rounder-ball-a-better-ball-dont-ask-the-goalkeepers-in.html | SOCCER Is a Rounder Ball a Better Ball Dont Ask the Goalkeepers in Germany | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/theyre-young-and-ready-to-shine.html | SOCCER THEYRE YOUNG AND READY TO SHINE | By Jack Bell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/u2-is-giving-a-voice-in-concert-with-espns-coverage.html | TV SPORTS U2 Is Giving a Voice in Concert With ESPNs Coverage | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/sports-briefing-golf-kestner-wins-li-open.html | SPORTS BRIEFING GOLF KESTNER WINS LI OPEN | By Bernie Beglane NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/sports-briefing-pro-basketball-nets-to-audition-williams.html | SPORTS BRIEFING PRO BASKETBALL NETS TO AUDITION WILLIAMS | By John Eligon NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/tennis/slip-sliding-away-on-clay-and-into-the-semifinals.html | TENNIS Slip Sliding on Clay and Into Semifinals at the French Open | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-gardens-edible-landscapes-sprout-in-the.html | CURRENTS GARDENS Edible Landscapes Sprout in the Hamptons | By Anne Raver | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-restaurants-a-place-for-saving-is-now-for.html | CURRENTS RESTAURANTS A Place for Saving Is Now for Savoring | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-wallpaper-rooms-streaked-with-sunshine-even.html | CURRENTS WALLPAPER Rooms Streaked With Sunshine Even If Its a Cloudy Day | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-who-knew-garagesale-ambience-all-year-long.html | CURRENTS WHO KNEW GarageSale Ambience All Year Long | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/personal-shopper-floortoceiling-artworks.html | PERSONAL SHOPPER FloortoCeiling Artworks | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/style/life-as-a-runway-grandmas-tea-cozy-goes-downtown.html | Life as a Runway Grandmas Tea Cozy Goes Downtown | Text by Ruth La Ferla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/2-charged-in-scheme-said-to-defraud-internet-phone-providers.html | 2 Charged in Scheme Said to Defraud Internet Phone Providers | By Ken Belson and Tom Zeller Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/arts-and-crafts-for-the-digital-age.html | Circuits Arts and Crafts For the Digital Age | By Michel Marriott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/motorolas-q-lovely-phone-ugly-software.html | Motorolas Q Lovely Phone Ugly Software | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/new-trick-for-old-phones-making-free-calls-online.html | CIRCUITS New Trick for Old Phones Making Free Calls Online | By SEN CAPTAIN | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/reallife-wrist-communicator-also-tells-the-time-if-you-care.html | CIRCUITS RealLife Wrist Communicator Also Tells the Time if You Care | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/arts/arts-briefly-promenade-theater-to-close.html | Arts Briefly Promenade Theater to Close | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/currents-set-design-authentic-hotel-rooms-make-their-theatrical.html | CURRENTS SET DESIGN Authentic Hotel Rooms Make Their Theatrical Debut | By Deborah Baldwin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/reviews/a-rock-stars-life-as-told-by-those-who-arent-too-interested.html | THEATER REVIEW A Rock Stars Life as Told by Those Who Arent Too Interested | By Jason Zinoman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/jerry-brown-wins-nomination-for-california-attorney-general.html | THE 2006 ELECTION CALIFORNIA Jerry Brown Wins Nomination For State Attorney General | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/national-briefing-labor-steelworkers-and-sierra-club-unite.html | National Briefing  Labor Steelworkers And Sierra Club Unite | By Steven Greenhouse NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/nationalspecial/study-sees-increase-in-illegal-hispanic-workers-in-new.html | Study Sees Increase in Illegal Hispanic Workers in New Orleans | By Leslie Eaton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/schwarzenegger-voices-new-confidence.html | THE 2006 ELECTION A MAJOR RACE Schwarzenegger Voices New Confidence | By Jennifer Steinhauer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/the-2006-election-the-governors-alabama-chief-easily-defeats-former.html | THE 2006 ELECTION THE GOVERNORS Alabama Chief Easily Defeats Former Justice | By Monica Davey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/tv-screen-not-couch-is-required-for-this-session.html | TV Screen Not Couch Is Required for This Session | By Kirk Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/us/wayne-hage-69-rancher-who-won-land-rights-case-is-dead.html | Wayne Hage 69 Rancher Who Won Land Rights Case | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/bush-suggests-immigrants-learn-english.html | Bush Suggests Immigrants Learn English | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/democrats-question-handling-of-data-breach.html | Democrats Question Handling of Data Breach | By David Stout | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/house-passes-bill-to-help-spur-new-oil-refinery-construction.html | House Passes Bill to Help Spur New Oil Refinery Construction | By Michael Janofsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/narrow-victory-by-gop-signals-fall-problems.html | THE 2006 ELECTION THE OVERVIEW NARROW VICTORY BY GOP SIGNALS FALL PROBLEMS | By Adam Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/panel-approves-8-billion-in-aid-for-louisiana.html | Panel Approves 8 Billion in Aid for Louisiana | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/senate-rebuffs-samesex-marriage-ban.html | Senate Rebuffs SameSex Marriage Ban | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/specters-uneasy-relationship-with-white-house-is-revealed-in-a.html | Specters Uneasy Relationship With White House Is Revealed in a Letter to Cheney | By Carl Hulse and Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/stiff-overhaul-of-mine-safety-rules-passes-congress.html | Stiff Overhaul of Mine Safety Rules Passes Congress | By Ian Urbina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/8year-sentence-for-businessman-who-smuggled-arms-to-liberia.html | 8Year Sentence For Businessman Who Smuggled Arms to Liberia | By Marlise Simons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/efforts-by-cia-fail-in-somalia-officials-charge.html | Efforts by CIA Fail in Somalia Officials Charge | By Mark Mazzetti | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/terror-arrests-reveal-reach-of-canadas-surveillance-powers.html | Terror Arrests Reveal Reach of Canadas Surveillance Powers | By Anthony Depalma | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/un-and-us-again-display-testiness-of-their-relations.html | UN and US Again Display Testiness of Their Relations | By Warren Hoge | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/visit-to-us-isnt-a-first-for-chiles-first-female-president.html | Visit to US Isnt a First for Chiles First Female President | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/a-sea-of-sand-is-threatening-chinas-heart.html | A Sea of Sand Is Threatening Chinas Heart | By Joseph Kahn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/afghans-raise-toll-of-dead-from-may-riots-in-kabul-to-17.html | Afghans Raise Toll of Dead From May Riots In Kabul to 17 | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/cambodia-world-bank-wants-misspent-funds.html | World Briefing  Asia Cambodia World Bank Wants Misspent Funds | By Celia W Dugger NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/china-postpones-times-researchers-trial.html | China Postpones Times Researchers Trial | By David Lague | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/148-million-bottles-of-wine-down-the-drain.html | World Briefing  Europe 148 Million Gallons Of Wine Down The Drain | By John Tagliabue NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/after-the-divorce-serbia-alone-mourns-the-lost-partnership.html | After the Divorce Serbia Alone Mourns the Lost Partnership | By Nicholas Wood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/budapest-journal-where-once-an-empire-flourished-nostalgia-is.html | Budapest Journal Where Once an Empire Flourished Nostalgia Is for Sale | By Richard Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/report-faults-europe-in-cia-detainee-web.html | Report Faults Europe in CIA Detainee Web | By Dan Bilefsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/gaza-hamas-agrees-to-withdraw-security-force.html | World Briefing  Middle East Gaza Hamas Agrees To Withdraw Security Force | By Steven Erlanger NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/hundreds-of-iraqi-detainees-get-first-taste-of-freedom.html | Hundreds of Iraqi Detainees Get First Taste of Freedom | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/iraqi-ties-to-iran-create-new-risks-for-washington.html | Iraqi Ties to Iran Create New Risks for US | By Michael Slackman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/muslim-women-dont-see-themselves-as-oppressed-survey-finds.html | Muslim Women Dont See Themselves as Oppressed Survey Finds | By Helena Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/us-says-plan-offers-iran-uranium-option.html | US Says Plan Offers Iran Uranium Option | By Helene Cooper and Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-08 | https://www.nytimes.com/2006/06/08/world-briefing-europe-russia-gorbachev-buys-paper-critical-of-kremlin.html | World Briefing  Europe Russia Gorbachev Buys Paper Critical Of Kremlin | By Steven Lee Myers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-anne-thompson.html | Art in Review Anne Thompson | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-artists-against-the-state.html | Art in Review Artists Against the State | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-james-lee-byars.html | Art in Review James Lee Byars | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-jenny-holzer.html | Art in Review Jenny Holzer | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-marco-boggio-sella.html | Art in Review Marco Boggio Sella | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-wangechi-mutu.html | Art in Review Wangechi Mutu | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/design/art-at-moma-douglas-gordon-the-hourglass-contortionist.html | ART REVIEW The Hourglass Contortionist | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/design/hopper-ushers-in-whitney-celebration.html | Inside Art | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/design/marianne-brandts-cutout-images-creating-cutting-commentary.html | ART REVIEW Where Cutout Images Created Cutting Commentary | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/design/norman-fosters-new-hearst-tower-rises-from-its-1928-base.html | ARCHITECTURE REVIEW Upward Mobility At Last | By Nicolai Ouroussoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/design/summer-fairs-begin-to-bloom.html | Antiques | By Wendy Moonan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/design/unknown-weegee-on-photographer-who-made-the-night-noir.html | ART REVIEW He Made the Night Noir on Deadline | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/dining/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/forbidden-music-light-in-a-dark-era.html | Family Fare | By Laurel Graeber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/arts-briefly-dance-wins-for-fox.html | Arts Briefly Dance Wins for Fox | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/arts-briefly-smithsonian-names-inspector-general.html | Arts Briefly Smithsonian Names Inspector General | By John Files | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-listings-june-9-june-15-13p.html | The Listings June 9  June 15 13P | By Jason Zinoman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-listings-june-9-june-15-dancing-in-city-parks.html | The Listings June 9  June 15 DANCING IN CITY PARKS | By Claudia La Rocco | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-listings-june-9-june-15-regeneration-50-photographers-of.html | The Listings June 9  June 15 REGENERATION 50 PHOTOGRAPHERS OF TOMORROW | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-listings-june-9-june-15-taylor-eigsti-quartet.html | The Listings June 9  June 15 TAYLOR EIGSTI QUARTET | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/classical-traditions-kept-and-upended.html | MUSIC REVIEW Classical Traditions Kept and Upended | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/daniel-rodriguez-new-yorks-singing-cop-tries-an-opera.html | MUSIC REVIEW From Police Officer to Jealous Husband | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/two-jazz-festivals-jvc-and-vision-take-over-the-city.html | Both Hot And Cool Jazz Seizes The City | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/yellowjackets-once-smooth-are-now-a-lot-choppier.html | MUSIC REVIEW Smooth Jazz With Nice Rough Edges | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/on-a-clear-day-see-the-diagrid.html | On a Clear Day See the Diagrid | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/television/deadwood-and-entourage-men-of-power-finding-their-stride.html | TV WEEKEND Men of Power Hitting Their Stride | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/automobiles/decision-time-in-detroit.html | Decision Time in Detroit Auto Workers and Union on Edge as Buyout Deadline Looms | By Micheline Maynard and Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/books/stuart-a-life-backwards-by-alexander-masters-a-portrait-of-a-homeless.html | BOOKS OF THE TIMES Shaking Down a Violent Jekyll to Find the Gentle Hyde | By Michiko Kakutani | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/businessspecial3/merrill-bankers-to-be-released-in-enron-case.html | Merrill Bankers to Be Released in Enron Case | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/caleb-d-hammond-90-who-led-familys-mapmaking-business-into-digital.html | Caleb D Hammond 90 Led Familys MapMaking Business Into Digital Age | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/delaware-justices-uphold-ruling-on-disney-severance.html | Delaware Justices Uphold Ruling on Disney Severance | By Rita K Farrell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/i-saw-a-deadhead-sticker-on-a-bentley.html | Street Scene I Saw a Deadhead Sticker on a Bentley | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/deal-stirrings-help-to-lift-tribune-stock.html | Deal Stirrings Help to Lift Tribune Stock | By Richard Siklos and Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/nba-wants-women-to-talk-basketball.html | MEDIA ADVERTISING NBA Wants Women to Talk Basketball | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/news-corp-trims-tv-stake-in-hong-kong.html | INTERNATIONAL BUSINESS News Corp Trims TV Stake In Hong Kong | By David Barboza | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/owner-of-the-lagerfeld-brand-will-end-his-newest-line.html | Owner of the Lagerfeld Brand Will End His Newest Line | By Eric Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/questions-raised-on-another-chiefs-stock-options.html | Questions Raised on Another Chiefs Stock Options | By Barnaby J Feder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/shares-fall-sharply-early-but-finish-with-some-gains.html | THE MEDIA STOCKS  BONDS Shares Fall Sharply Early but Finish With Some Gains | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/sliced-lamb-in-formaldehyde-and-other-market-indicators.html | INSIDER Sliced Lamb in Formaldehyde and Other Market Indicators | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/what-happens-if-inflation-is-overstated.html | What Happens If Inflation Is Overstated | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/a-familiar-american-name-lobbies-on-european-steel.html | A Familiar American Name Lobbies on European Steel | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/airbus-and-china-select-assembly-plant-site.html | INTERNATIONAL BUSINESS Airbus and China Select Assembly Plant Site | By Keith Bradsher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/european-bank-raises-rate-but-doesnt-signal-future.html | European Bank Raises Rate but Doesnt Signal Future Moves | By Carter Dougherty | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/front page/world/the-struggle-for-iraq-the-target-after-long-hunt-us-bombs.html | THE STRUGGLE FOR IRAQ THE TARGET After Long Hunt US Bombs Kill Al Qaeda Leader in Iraq | By John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/health/harold-falls-96-expert-on-eye-diseases-dies.html | Harold Falls 96 Expert on Eye Diseases Dies | By Jeremy Pearce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/health/us-approves-use-of-vaccine-for-cervical-cancer.html | US Approves Use of Vaccine for Cervical Cancer | By Gardiner Harris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/altmans-casual-chaos-meets-keillors-rhubarbtinged-nostalgia-in-a.html | FILM REVIEW Altmans Casual Chaos Meets Keillors RhubarbTinged Nostalgia | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/cars-is-a-drive-down-a-lonely-highway.html | FILM REVIEW A Drive Down a Lonely Highway | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/comically-tormented-siblings-in-heat-in-agnes-and-his-brothers.html | FILM REVIEW Comically Tormented Siblings In Heat | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/crossing-the-bridge-is-a-musical-tour-of-turkey-with-a-funky-guide.html | FILM REVIEW A Musical Tour of Turkey With a Funky Guide | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/el-perro-brings-good-luck-in-hard-times.html | Film in Review El Perro | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/lost-souls-on-the-open-highway-in-slow-jam-king.html | Film in Review Slow Jam King | By Laura Kern | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/searching-for-mystery-in-paris-in-autumn.html | Film in Review Autumn | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-heart-of-the-game-chronicles-the-sweat-of-girls-basketball-the.html | FILM REVIEW Chronicling the Sweat of Girls Basketball the Roar of the Coach | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/a-fire-suspects-companions-in-the-hard-life-of-alcohol-on-the.html | A Fire Suspects Companions in the Hard Life of Alcohol on the Street | By Colin Moynihan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/a-job-downtown-for-a-banker-with-a-broken-heart.html | PUBLIC LIVES A Job Downtown for a Banker With a Broken Heart | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/a-republican-in-a-tight-race-stakes-out-a-spot-in-the-political.html | A Republican in a Tight Race Stakes Out a Spot in the Political Middle | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/albany-bill-to-end-cellphone-confiscation.html | Metro Briefing  New York Albany Bill To End Cellphone Confiscation | By Elissa Gootman NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/albany-health-consortium-loses-budget-effort.html | Metro Briefing  New York Albany Health Consortium Loses Budget Effort | By Danny Hakim NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/amtrak-takes-action-to-ease-delays-during-power-failures.html | Amtrak Takes Action to Ease Delays During Power Failures | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/brooklyn-fire-suspect-is-held-without-bail.html | Brooklyn Fire Suspect Is Held Without Bail | By Kareem Fahim and Michael Amon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/brooklyn-transit-worker-charged.html | Metro Briefing  New York Brooklyn Transit Worker Charged | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/budget-director-wont-rule-out-tax-increases.html | City Budget Director Sees Surplus With Tempered Enthusiasm | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/debris-falls-on-historic-jewish-cemetery.html | Debris Falls on Historic Jewish Cemetery | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/health-insurer-is-told-by-state-not-to-enroll-new-customers.html | Health Insurer Is Told by State Not to Enroll New Customers | By RICHARD PREZPEA | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/irate-state-employees-hoot-at-talk-about-benefit-cuts.html | Irate State Employees Hoot At Talk About Benefit Cuts | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/isnt-heartland-still-part-of-homeland.html | NYC Isnt Heartland Still Part Of Homeland | By Clyde Haberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/manhattan-boy-pleads-guilty-to-murder.html | Metro Briefing  New York Manhattan Boy Pleads Guilty To Murder | By Anemona Hartocollis NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/manhattan-city-names-tourism-chief.html | Metro Briefing  New York Manhattan City Names Tourism Chief | By Patrick McGeehan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/manhattan-graffititool-ban-is-reversed.html | Metro Briefing  New York Manhattan GraffitiTool Ban Is Reversed | By Thomas J Lueck NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/murals-content-may-stop-its-return-to-school.html | Murals Content May Stop Its Return to School | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/newark-body-parts-are-identified.html | Metro Briefing  New Jersey Newark Body Parts Are Identified | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/operation-saves-mother-but-baby-elephant-is-stillborn.html | Operation Saves Mother but a 330Pound Baby Is Stillborn | By Michelle York | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/quinn-backs-key-element-of-trash-plan.html | Quinn Backs Key Element Of Trash Plan | By Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/slain-connecticut-mans-widow-moves-amid-battles-for-property.html | Slain Connecticut Mans Widow Moves Amid Battles for Property | By Alison Leigh Cowan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/suspect-fooled-us-a-victims-sister-says.html | Suspect Fooled Us a Victims Sister Says | By William Yardley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/trial-in-the-beating-of-a-black-man-goes-to-a-jury-in-queens.html | Queens Jury Gets Case In Beating Of Black Man | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/union-rift-may-help-prosecutors-make-case.html | Union Rift May Help Prosecutors Make Case | By William K Rashbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/plenty-of-enemies-to-go.html | Plenty of Enemies to Go | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-corner-office-in-bangalore.html | The Corner Office in Bangalore | By Lawrence Orlowski and Florian Lengyel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-delay-principle.html | The DeLay Principle | By Paul Krugman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/zarqawis-life-after-death.html | Zarqawis Life After Death | By Daniel Benjamin and Steven Simon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/billionaires-welcome-helicopters-and-all.html | HAVENS  Pawling NY Billionaires Welcome Helicopters And All | By Debra West | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/royal-palm-resort.html | BREAKING GROUND Royal Palm Resort | By Nick Kaye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/workaholics-dream-fixing-up-a-fixerupper.html | AWAY Workaholics Dream Fixing Up a FixerUpper | By Cathleen Medwick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/science/inconsistent-information-policies-jeopardize-research-panel-says.html | Inconsistent Information Policies Jeopardize Research Panel Says | By Andrew C Revkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/science/officials-report-progress-in-weather-satellite-effort.html | Officials Report Progress In Weather Satellite Effort | By Kenneth Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball-another-blow-to-outfield-surgery-for-sheffield.html | BASEBALL Another Blow to Outfield Surgery for Sheffield | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/arizona-sees-a-hernandez-it-didnt-know-before-trade.html | BASEBALL Arizona Sees A Hernndez It Didnt Know Before Trade | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/in-arizona-the-spotlight-shows-only-the-wrinkles.html | BASEBALL In Arizona The Spotlight Is Unforgiving | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/lawyer-says-us-halted-bonds-figure-in-inquiry.html | BASEBALL Lawyer Says US Halted Bonds Figure in Inquiry | By Jack Curry and Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/rivalry-and-rite-of-passage-for-high-schools.html | BASEBALL Rivalry and Rite of Passage for High Schools | By Sara Rimer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/schilling-setting-pace-for-corps-of-senior-pitchers-in.html | BASEBALL Schilling Setting Pace for Corps Of Senior Pitchers in Majors | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/wright-crumbles-in-sixth-and-yanks-follow.html | BASEBALL Wright Crumbles in Sixth and Yanks Follow | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/basketball/terrys-aim-puts-mavericks-on-target.html | PRO BASKETBALL Terrys Aim Puts Mavericks on Target | By Clifton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/golf/in-first-round-at-westchester-shot-makers-bask-in-the-rain.html | GOLF In First Round at Westchester Shot Makers Bask in the Rain | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/hockey-nolan-and-smith-are-on-board-and-aim-to-turn-islanders-around.html | HOCKEY Nolan and Smith Are on Board and Aim to Turn Islanders Around | By David Picker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/ncaabasketball/ken-mcintyre-63-who-won-2-titles-for-st-johns-dies.html | Ken McIntyre 63 Won 2 Titles for St Johns | By Richard Goldstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/othersports/whats-the-attraction-its-still-barbaro.html | HORSE RACING Whats the Attraction Its Still Barbaro | By Joe Drape | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/cosmic-questions-on-a-journey-of-discovery.html | Sports of The Times Cosmic Questions On a Journey Of Discovery | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/germans-main-objective-is-a-good-time-for-all.html | SOCCER WORLD CUP Germans Main Objective Is a Good Time for All | By Mark Landler and Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/soccer-fan-makes-big-save-for-espn.html | TV SPORTS Soccer Fan Makes Big Save For ESPN | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/sports-briefing-pro-basketball-brown-keeps-his-distance.html | SPORTS BRIEFING PRO BASKETBALL Brown Keeps His Distance | By John Eligon NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/tennis/paris-review-this-time-theyre-both-in-the-final.html | TENNIS FRENCH OPEN Paris Review This Time Theyre Both in the Final | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/during-pajama-mishap-connick-takes-a-long-solo.html | During Pajama Mishap Connick Takes a Long Solo | By David Firestone and Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/howard-rosenstone-agent-68-is-dead.html | Howard Rosenstone Agent 68 | By Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/reviews/in-some-girls-a-pond-scums-love-song.html | THEATER REVIEW A Pond Scums Mantra Why Do I Do You Like That | By Ben Brantley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/theaterspecial/who-will-win-the-tonys-expect-a-big-night-for.html | Rolling Toward the Tony Awards Expecting a Lot of History | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/36-hours-on-broadway.html | 36 HOURS On Broadway | By Ben Brantley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/a-new-look-at-the-old-west.html | A New Look At the Old West | By Jim Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/living-here-houses-near-kayaking-areas-porch-and-paddle.html | LIVING HERE Houses Near Kayaking Areas Porch and Paddle | As told to Amy Gunderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/old-westbury-ny-where-pieces-of-eden-meet-the-long-island-expressway.html | DAY TRIP Where Pieces of Eden Meet the Long Island Expressway | By Rich Beattie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/pulling-us-back-to-the-campfire.html | AHEAD Storytelling Festivals Pulling Us Back to the Campfire | By Johanna Jainchill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/the-lure-of-the-wedge-californias-freakish-wave.html | ADVENTURER The Lure of the Wedge Californias Freakish Wave | By Ryan Brandt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/100t on-symbols-of-a-recovery-still-suspended.html | In the Bayou 100Ton Symbols Of a Recovery Still Suspended | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/court-orders-a-new-trial-for-an-inmate-on-death-row.html | Court Orders A New Trial for an Inmate On Death Row | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/florida-to-remove-manatee-from-states-endangered-list.html | Florida to Remove Manatee From States Endangered List | By Terry Aguayo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/going-once-going-twice-84-boxes-of-mystery-props.html | Going Once Going Twice 84 Boxes of Mystery Props | By Sharon Waxman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/hollywood-stars-shine-down-on-protest-to-preserve-an-urban-farm.html | Los Angeles Journal Hollywood Stars Shine Down on Protest to Preserve an Urban Farm | By Randal C Archibold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/king-archives-will-be-sold-at-auction.html | King Archives Will Be Sold at Auction | By Shaila Dewan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/lawyers-wont-end-squabble-so-judge-turns-to-childs-play.html | Lawyers Wont End Squabble So Judge Turns to Childs Play | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/logging-rights-auction-in-oregon-will-proceed.html | LoggingRights Auction in Oregon Will Proceed | By Felicity Barringer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/longtime-mayor-is-arrested-in-illinois.html | National Briefing  Midwest Illinois Longtime Mayor Is Arrested | By Gretchen Ruethling NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/national-briefing-science-and-health-surveying-for-avian-flu.html | National Briefing  Science And Health Surveying For Avian Flu | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/nationalspecial/relief-rift-persists-report-says.html | Relief Rift Persists Report Says | By Stephanie Strom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/us/new-filing-in-duke-case-aims-to-refute-allegations.html | New Filing In Duke Case Aims To Refute Accusations | By Duff Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/aflcio-files-a-trade-complaint-against-chinas-labor-practices.html | AFLCIO Files a Trade Complaint Against Chinas Labor Practices | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/cheney-defends-passing-senator-in-defense-of-eavesdropping.html | Cheney Defends Passing Senator In Defense of Eavesdropping | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/delay-bids-the-house-a-torrid-goodbye.html | Defiant to the End DeLay Pats Himself on the Back and Bids the House a Torrid Goodbye | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/gardenvariety-burglary-suspected-in-loss-of-data.html | GardenVariety Burglary Suspected in Loss of Data | By David Stout | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/gop-fails-in-attempt-to-repeal-estate-tax.html | GOP Fails In Attempt To Repeal Estate Tax | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/house-backs-telecom-bill-favoring-phone-companies.html | House Backs Telecom Bill Favoring Phone Companies | By Stephen Labaton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/senate-blocks-bill-to-convey-special-status-for-hawaiians.html | Senate Blocks Bill to Convey Special Status for Hawaiians | By John Files | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/sudan-dissident-darfur-rebels-sign-peace-deal.html | World Briefing  Africa Sudan Dissident Darfur Rebels Sign Peace Deal | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/33-afghans-us-had-held-are-released.html | 33 Afghans US Had Held Are Released | By Carlotta Gall and Ruhullah Khapalwak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/japan-turns-against-a-corporate-raider-of-its-own.html | LETTER FROM JAPAN Japan Turns Against a Corporate Raider of Its Own | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/nato-moves-to-tighten-grip-in-afghanistan.html | NATO Moves to Tighten Grip in Afghanistan | By Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/sri-lanka-rebels-reject-european-monitors-and-skip-talks.html | World Briefing  Asia Sri Lanka Rebels Reject European Monitors And Skip Talks | By Shimali Senanayake NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/germany-hitlers-bunker-put-on-the-tourist-map.html | World Briefing  Europe Germany Hitlers Bunker Put On The Tourist Map | By Victor Homolo NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/group-reports-secret-prison-in-chechnya.html | Group Reports Secret Prison In Chechnya | By C J Chivers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/switzerland-7-held-in-alleged-plot-to-attack-israeli-airliner.html | World Briefing  Europe Switzerland 7 Held In Alleged Plot To Attack Israeli Airliner | By John Tagliabue NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/abu-musab-alzarqawi-lived-a-brief-shadowy-life-replete.html | THE STRUGGLE FOR IRAQ PROFILE Abu Musab alZarqawi Lived a Brief Shadowy Life Replete With Contradictions | By Jeffrey Gettleman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/bush-responds-to-the-killing-of-a-terrorist-with-caution.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Bush Responds To the Killing Of a Terrorist With Caution | By Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/hatred-he-bred-is-sure-to-survive-terrorists-death.html | THE STRUGGLE FOR IRAQ SECTARIANISM Hatred He Bred Is Sure to Survive Terrorists Death | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/how-surveillance-and-betrayal-led-to-a-hunts-end.html | THE STRUGGLE FOR IRAQ THE RAID How Surveillance And Betrayal Led To a Hunts End | This article is by Dexter Filkins Mark Mazzetti and Richard A Oppel Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/iran-resumes-uranium-enrichment-work.html | Iran Resumes Uranium Enrichment Work | By Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/israeli-airstrike-kills-high-hamas-commander.html | Israeli Airstrike Kills High Hamas Commander | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/jailed-sudanese-refugees-pose-a-moral-puzzle-for-israel.html | Jailed Sudanese Refugees Pose a Moral Puzzle for Israel | By Dina Kraft | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/troop-cuts-in-iraq-wont-meet-goal-this-year-officials-say.html | THE STRUGGLE FOR IRAQ THE MILITARY Troop Cuts in Iraq Wont Meet Goal This Year Officials Say | By Thom Shanker and David E Sanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/zarqawi-built-global-jihadist-network-on-internet.html | THE STRUGGLE FOR IRAQ THE INTERNET The Grisly Jihadist Network That He Inspired Is Busy Promoting Zarqawis Militant Views | By Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/zarqawi-is-dead-but-weary-iraqis-fear-the-violence-wont.html | THE STRUGGLE FOR IRAQ THE VICTIMS Zarqawi Is Dead but Weary Iraqis Fear the Violence Wont Subside | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/some-rich-nations-slow-with-pledged-aid.html | Some Rich Nations Slow With Pledged Aid | By Celia W Dugger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-09 | https://www.nytimes.com/2006/06/09/world/united-nations-bahraini-woman-to-lead-general-assembly.html | World Briefing  United Nations Bahraini Woman To Lead General Assembly | By Warren Hoge NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/arts-briefly-nba-scores-victory-for-abc.html | Arts Briefly NBA Scores Victory For ABC | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/at-new-york-city-ballet-a-rising-star-offers-his-vision-of.html | DANCE REVIEW A Rising Star Flaunting His Vision Of Russia | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/nina-winthrop-and-dancers-dips-and-dives-along-the-journey-of.html | DANCE REVIEW The Slides Dips and Dives Along the Journey of Life | By Claudia La Rocco | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/tapping-dancers-for-ballet-company.html | Tapping Dancers For Ballet Company | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/the-k-sound-choreography-by-michael-portnoy-at-the-kitchen.html | DANCE REVIEW A Joke Collector and a Kitchen Walk Into a Theater | By Roslyn Sulcas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/design/picasso-comes-home-to-spains-pantheon.html | A Picasso Homecoming Into Spains Pantheon | By Alan Riding | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/a-conductors-doityourself-project-philharmonic-orchestra-of-the.html | MUSIC REVIEW Want an Orchestra Start It | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/fabled-feline-charms-in-fine-working-order.html | CABARET REVIEW Fabled Feline Charms in Fine Working Order | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/gary-peacock-paul-motian-and-marc-copland-at-birdland.html | MUSIC REVIEW Chemistry Beyond the Sum of a Trios Parts | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/how-the-dixie-chicks-hit-the-charts-without-radio-support.html | Chicks Sing New Song Who Needs Airplay | By Jeff Leeds | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/rewind-refits-the-classical-experience-for-a-new.html | MUSIC REVIEW Refitting the Classical Experience for a New Century | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/while-in-surgery-do-you-prefer-abba-or-verdi.html | Would You Like Abba or Verdi With Your Kidney Transplant | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/television/setting-out-to-march-boldly-into-tvs-rabbiteared-past.html | TELEVISION REVIEW Setting Out to March Boldly Into TVs RabbitEared Past | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/the/consequences-of-baring-and-swearing.html | The Consequences of Baring and Swearing | By Amy Schoenfeld | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/books/in-the-naked-tourist-lawrence-osborne-travels-beyond-wherever.html | BOOKS OF THE TIMES A Traveler Ventures Deep Into the Heart of a Land Beyond Wherever | By William Grimes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/a-mosquito-magnet-looks-for-relief.html | SHORTCUTS A Mosquito Magnet Looks for Relief | By Alina Tugend | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/advice-to-all-you-graduates-lets-start-with-that-daily-latte.html | YOUR MONEY Advice to All You Graduates Lets Start With That Daily Latte | By Damon Darlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/call-her-homeowner.html | WHATS OFFLINE Call Her Homeowner | By Paul B Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/fda-imposes-longdelayed-rule-to-require-tracking-of-prescription.html | FDA Imposes LongDelayed Rule to Require Tracking of Prescription Drugs | By Barnaby J Feder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/fed-makes-it-clear-that-rates-will-rise-again.html | FIVE DAYS Fed Makes It Clear That Rates Will Rise Again | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/new-crusade-for-master-of-overstock.html | New Crusade For Master Of Overstock | By Joe Nocera | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/parts-supplier-reaches-buyout-deal-with-uaw.html | Parts Supplier Reaches Buyout Deal With UAW | By Micheline Maynard and Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/so-many-airfares-so-much-data.html | WHATS ONLINE So Many Airfares So Much Data | By Dan Mitchell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/staking-claim-to-the-skies-over-denver.html | SATURDAY INTERVIEW  With Jeff Potter Staking Claim To the Skies Over Denver | By Jeff Bailey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/the-death-tax-lives-on-despite-senate-republican-efforts-to-kill.html | OFF THE CHARTS The Death Tax Lives On Despite Senate Republican Efforts to Kill It | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/the-range-gets-crowded-for-natural-beef.html | The Range Gets Crowded for Natural Beef | By Susan Moran | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/today-in-business-vonage-deadline-extended.html | TODAY IN BUSINESS VONAGE DEADLINE EXTENDED | By Dow Jones Ap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/us-trade-deficit-widens-but-economists-see-relief.html | US Trade Deficit Widens But Economists See Relief | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/when-it-comes-to-meat-natural-is-a-vague-term.html | When It Comes to Meat Natural is a Vague Term | By Melanie Warner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/business/worldbusiness/look-overseas-for-companies-on-the-move.html | MARKET VALUES Look Overseas For Companies On the Move | By Conrad De Aenlle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| 2006-06-10 | https://www.nytimes.com/2006/10/business/worldbusiness/steel-deal-raises-questions-of-whos-taking-control.html | Steel Deal Raises Questions of Whos Taking Control of Whom | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/business/worldbusiness/us-vinyl-maker-to-buy-canadian-company.html | US Vinyl Maker to Buy Canadian Company | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/crosswords/bridge/as-the-championships-begin-a-case-study-in-good-defense.html | Bridge As the Championships Begin A Case Study in Good Defense | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/health/polio-takes-unexpected-toll-in-namibia.html | Polio Takes Unexpected Toll in Namibia | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/a-line-drive-puts-a-boy-into-a-coma-in-new-jersey.html | A Line Drive Puts a Boy Into a Coma In New Jersey | By Nate Schweber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/after-30-years-a-mans-vision-for-karate-thrives-as-a-way-of-life.html | After 30 Years a Mans Vision for Karate Thrives as a Way of Life | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/after-gang-threat-its-cap-gown-and-lockdown.html | After Gang Threat Its Cap Gown and Lockdown | By David Kocieniewski | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/at-tire-store-a-welllubricated-rivalry.html | At Tire Store a WellLubricated Rivalry | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/batsman-convicted-of-howard-beach-hate-crimes.html | Attacker Guilty of Hate Crimes in Howard Beach | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/child-is-safe-after-thief-abandons-car.html | Child Is Safe After Thief Abandons Car | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/giuliani-called-before-grand-jury-in-kerik-inquiry.html | Giuliani Called Before Grand Jury in Kerik Inquiry | By William K Rashbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/medicaid-fraud-mired-in-debate-by-lawmakers.html | Medicaid Fraud Mired in Debate By Lawmakers | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/off-duty-jail-officer-is-killed-in-stabbing.html | Off Duty Jail Officer Is Killed In Stabbing | By Al Baker and Kate Hammer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/police-shutter-downtown-bar-where-student-drank-her-last.html | Police Shutter Downtown Bar Where Student Drank Her Last | By Kareem Fahim and Colin Moynihan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/queens-man-is-killed-in-fight-outside-an-astoria-nightclub.html | Queens Man Is Killed in Fight Outside an Astoria Nightclub | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/suffolk-jury-looks-into-issue-of-dual-voting-by-secondhome-owners.html | Suffolk Jury Looks Into Issue of Dual Voting By SecondHome Owners | By Bruce Lambert and Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/nyregion/the-man-with-one-name-and-a-series-of-identities.html | A Man With a Common Name And Uncommon Plans for It | By William K Rashbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/opinion/bloggers-double-down.html | Bloggers Double Down | By Maureen Dowd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/opinion/mourning-in-america.html | Mourning In America | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/opinion/one-mans-memory-of-what-the-nation-wants-to-forget.html | Editorial Observer One Mans Memory of What the Nation Wants to Forget | By Brent Staples | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/opinion/the-nbas-secret-superstars.html | The NBAs Secret Superstars | By David J Berri | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/10/opinion/the-person-behind-the-muslim.html | The Person Behind the Muslim | By Anar Ali | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball-beltran-and-delgado-each-smack-two-homers.html | BASEBALL Beltrn And Delgado Each Smack Two Homers | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/johnson-loses-control-then-temper.html | BASEBALL Johnson Loses Control Then Temper | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/matsuis-fall-from-grace-ends-in-trade.html | BASEBALL Matsuis Fall From Grace Ends in Trade | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/nutsandbolts-ballplayer-for-a-spaceage-infield.html | BASEBALL NutsandBolts Ballplayer for a SpaceAge Infield | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/virus-benches-almonte-but-monroe-still-wins-title.html | BASEBALL Virus Benches Almonte But Monroe Still Wins Title | By Michael Weinreb | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/basketball/heat-tries-to-restore-offensive-order.html | PRO BASKETBALL Heat Tries To Restore Offensive Order | By Clifton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/golf/for-singh-no-rest-no-bogeys-and-no-problems.html | GOLF For Singh No Rest No Bogeys and No Problems | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/hockey/from-retirement-to-cup-finals-for-the-oilers-murray.html | HOCKEY From Retirement to Cup Finals for the Oilers Murray | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/barbaros-injury-converts-owner-into-voice-for-change.html | Sports of The Times Barbaros Injury Converts Owner Into Voice for Change | By William C Rhoden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/chesapeake-again-is-the-bay-plentiful-with-striped-bass.html | OUTDOORS Chesapeake Again Is the Bay Plentiful With Striped Bass | By Norm Zeigler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/notre-dame-safety-takes-his-turn-as-a-pro-fighter.html | BOXING Notre Dame Safety Takes His Turn as a Pro Fighter | By Clifton Brown and John Eligon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/triple-crown-insiders-share-success-recipe.html | HORSE RACING Triple Crown Insiders Share Success Recipe | By Joe Drape | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/germany-exults-and-its-fans-finally-exhale.html | SOCCER Germany Exults and Its Fans Finally Exhale | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/joy-and-conflict-in-germany-as-world-cup-opens.html | Joy and Conflict in Germany as World Cup Opens | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/sports-briefing-olympics-exchange-planned-with-china.html | SPORTS BRIEFING OLYMPICS EXCHANGE PLANNED WITH CHINA | By Lynn Zinser NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/tennis/no-1-vs-no-2-when-federer-and-nadal-meet.html | TENNIS No 1 vs No 2 When Federer And Nadal Meet | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/theater/reviews/crazy-for-the-dog-a-study-in-sibling-secrecy-and-strife.html | THEATER REVIEW Dognapping Causes Acute Sibling Strife | By George Hunka | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/theater/reviews/stopping-traffic-how-an-actresss-mind-became-the-matter-for.html | THEATER REVIEW How an Actress Mind Became the Matter for Her Play | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/death-penalty-in-some-cases-of-child-sex-is-widening.html | Death Penalty In Some Cases Of Child Sex Is Widening | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/democrats-eye-positions-if-they-gain-house-control.html | Democrats Eye Positions If They Gain House Control | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/gathering-highlights-power-of-the-blog.html | Gathering Highlights Power of the Blog | By Adam Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/governor-pleads-not-guilty-in-kentucky-patronage-case.html | Governor Pleads Not Guilty In Kentucky Patronage Case | By Ian Urbina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/honoring-warriors-from-both-the-past-and-the-present.html | Honoring Warriors From Both the Past And the Present | By Gretchen Ruethling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/in-test-program-whole-foods-becomes-a-lobsters-new-best-friend.html | In Test Program Whole Foods Becomes a Lobsters New Best Friend | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/national-briefing-new-england-new-hampshire-police-raid-fraternity.html | National Briefing  New England New Hampshire Police Raid Fraternity | By Katie Zezima NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/wilber-huston-93-dies-brightest-boy-in-1929.html | Wilber Huston 93 Dies Brightest Boy in 1929 | By John Schwartz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/us/will-samesex-marriage-collide-with-religious-liberty.html | Beliefs Advocates on both sides of the samesex marriage issue see a potential clash with religious liberty | By Peter Steinfels | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/data-theft-at-nuclear-agency-went-unreported-for-9-months.html | Data Theft at Nuclear Agency Went Unreported for 9 Months | By David Stout | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/lucrative-life-in-revolving-door-for-capitol-hill-staff-member.html | Lucrative Life in Revolving Door for Capitol Hill Staff Member and Lobbyist | By David D Kirkpatrick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/wounds-salved-clinton-returns-to-health-care.html | Wounds Salved Clinton Returns To Health Care | By Robin Toner and Anne E Kornblut | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/africa/somalia-us-calls-international-meeting-after-gains-by.html | World Briefing  Africa Somalia US Calls International Meeting After Gains By Islamists | By Helene Cooper NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/china-cancels-da-vinci-movie.html | China Cancels Da Vinci Movie and a New Mystery Arises | By Joseph Kahn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/for-anniversary-thai-king-gets-more-praise.html | For Anniversary Thai King Gets More Praise | By Seth Mydans | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/hearts-still-scarred-40-years-after-chinas-upheaval.html | THE SATURDAY PROFILE Hearts Still Scarred 40 Years After Chinas Upheaval | By Howard W French | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/bush-voices-cautious-optimism-about-fate-of-iraqs-insurgency.html | THE STRUGGLE FOR IRAQ THE PRESIDENT Bush Voices Cautious Optimism About Fate of Iraqs Insurgency | By David E Sanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/british-police-release-2-brothers-in-london-raid.html | British Police Release 2 Brothers in London Raid | By Sarah Lyall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/russia-lower-house-backs-bill-to-bar-against-all-vote.html | World Briefing  Europe Russia Lower House Backs Bill To Bar Against All Vote | By Steven Lee Myers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/the-hague-report-on-serbs-suicide-finds-no-fault.html | World Briefing  Europe The Hague Report On Serbs Suicide Finds No Fault | By Marlise Simons NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/clan-calls-death-of-martyr-a-blessing.html | THE STRUGGLE FOR IRAQ THE FAMILY Clan Calls Death of Martyr a Blessing | By Michael Slackman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/compensation-payments-rising-especially-by-marines.html | THE STRUGGLE FOR IRAQ CIVILIAN LOSSES Compensation Payments Rising Especially by Marines | By David S Cloud | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/hamas-fires-rockets-at-israel-after-calling-off-truce.html | HAMAS DECLARES IT WILL RESUME ATTACKING ISRAEL | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/iran-gets-deadline-to-respond-to-deal-on-ending-enrichment.html | Iran Gets Deadline to Respond to Deal on Ending Enrichment | By Helene Cooper and Nazila Fathi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/us-says-zarqawi-survived-briefly-after-airstrike.html | THE STRUGGLE FOR IRAQ THE AFTERMATH US SAYS ZARQAWI SURVIVED BRIEFLY AFTER AIRSTRIKE | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/world-cup-tests-iranians-ability-to-have-fun-in-public.html | World Cup Tests Iranians Ability to Have Fun in Public | By Michael Slackman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-10 | https://www.nytimes.com/2006/06/10/world/new-interior-minister-faces-unenviable-task-purging-his-forces-of.html | THE STRUGGLE FOR IRAQ THE POLITICAL LONER New Interior Minister Faces Unenviable Task Purging His Forces of Militia Members | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/cd-reviews-the-dulcet-sounds-of-sales-pitches-from-17thcentury-streets-827835.html | CD REVIEWS The Dulcet Sounds of Sales Pitches From 17thCentury Streets | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/cd-reviews-the-dulcet-sounds-of-sales-pitches-from-17thcentury-streets.html | CD REVIEWS The Dulcet Sounds of Sales Pitches From 17thCentury Streets | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/dance/flamenco-vivo-carlota-santana-dance-performs-at-joyce-theater.html | DANCE Take a Dance Add a Story Watch It Grow | By Valerie Gladstone | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/dance/layla-childs-and-sonya-robbins-find-inspiration-in-a.html | DANCE Romance Has Its Ups and Downs And So Does This Unlikely Stage | By Gia Kourlas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/design/linda-hartough-the-rembrandt-of-the-back-nine.html | ART On the Green With the Rembrandt of the Back 9 | By Ginia Bellafante | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/design/the-dalai-lamas-many-auras-at-the-fowler-museum-in-los-angeles.html | ART Such a Casual Man but So Many Auras | By Kay Larson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/frank-zappas-family-brings-his-music-to-a-new-audience.html | MUSIC Theyre Only in It For Franks Legacy | By Jesse Fox Mayshark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/future-challenges-may-transform-the-new-york-philharmonic.html | MUSIC The Philharmonics Double Challenge | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/new-cds.html | PLAYLIST Pick a Song The Chorus Remains the Saayayame | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/television/deadwood-gets-a-new-lease-on-life.html | TELEVISION Deadwood Gets a New Lease on Life | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/television/ifc-steps-up-its-commitment-to-original-programming.html | TELEVISION The Budgets May Not Be Huge But All the Expression Is Free | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-art.html | THE WEEK AHEAD June 11  June 17 ART | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-classical-music.html | THE WEEK AHEAD June 11  June 17 Classical Music | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-film.html | THE WEEK AHEAD June 11  June 17 FILM | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-popjazz.html | THE WEEK AHEAD June 11  June 17 POPJAZZ | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the week-ahead-june-11-june-17-television.html | THE WEEK AHEAD June 11  June 17 TELEVISION | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the week-ahead-june-11-june-17-theater.html | THE WEEK AHEAD June 11  June 17 THEATER | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/wh ats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automo biles/autoreviews/2006-hyundai-azera-avalon-knockoff-comes.html | BEHIND THE WHEEL2006 Hyundai Azera An Avalon Knockoff Comes Knocking | By Michelle Krebs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automo biles/collectibles/197177-chevrolet-vega.html | RUST IN PEACE 197177 Chevrolet Vega | By Rob Sass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automo biles/collectibles/a-curriculum-in-classics-with-a-4wheel-degree.html | COLLECTING A Curriculum in Classics With a 4Wheel Degree | By Fred Brock | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automo biles/design-quirks-erode-06-quality-ratings.html | MOTORING Design Quirks Erode 06 Quality Ratings | By Cheryl Jensen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automo biles/history-in-motion.html | HIGH BEAMS | By Phil Patton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automo biles/hyundai-hits-a-speed-bump.html | Hyundai Hits a Speed Bump | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/automo biles/what-in-creation-designers-afterhours-pursuits.html | DESIGN What in Creation Designers AfterHours Pursuits | By Phil Patton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/ arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/a-man-in-full.html | A Man in Full | By Troy Patterson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/a-really-big-show.html | A Really Big Show | By Peter Keepnews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/a-sort-of-homecoming.html | A Sort of Homecoming | By Raymond Arsenault | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/a-walk-across-afghanistan.html | A Walk Across Afghanistan | By Tom Bissell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/all-about-bette.html | All About Bette | By Stephanie Zacharek | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/clones-behaving-badly.html | Clones Behaving Badly | By Stephen Metcalf | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/cool-britannia.html | Cool Britannia | By Mark Costello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/good-scout.html | Good Scout | By Garrison Keillor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/high-maintenance.html | High Maintenance | By Jonathan Miles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/id-rather-be.html | Id Rather Be | By Hal Espen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/in-trouble.html | In Trouble | By Kathryn Harrison | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/it-takes-the-village.html | It Takes the Village | By Lorraine Adams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/killing-time.html | CRIME Killing Time | By Marilyn Stasio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/nevermore.html | Nevermore | By Claire Dederer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/r eview/nostalgia-trips.html | ACROSS THE UNIVERSE Nostalgia Trips | By Dave Itzkoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/party-of-five.html | Party of Five | By Daniel Swift | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/rough-water.html | Rough Water | By Daniel Soar | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/science-chronicle.html | Science Chronicle | By Peter Dizikes | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/stratus-seeker.html | Stratus Seeker | By Joe Queenan | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/the-truman-show.html | The Truman Show | By Joe Klein | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/uncle-max.html | Uncle Max | By Geoff Nicholson | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/under-western-eyes.html | ESSAY Under Western Eyes | By Rachel Donadio | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/up-front.html | Up Front | By The Editors | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/extreme-commutes-grow-longer-in-air-industry.html | Commutes of 1000 Miles Grow A Bit Longer in Airline Industry | By Jeff Bailey | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-a-wall-streeter-in-round-rock.html | OPENERS SUITS A Wall Streeter In Round Rock | By Patrick McGeehan | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-another-twist.html | OPENERS SUITS ANOTHER TWIST | By Mark A Stein | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-er-cash-please.html | OPENERS SUITS ER CASH PLEASE | By Mark A Stein | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-perk-of-the-week.html | OPENERS SUITS PERK OF THE WEEK | By Michelle Leder | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-what-goes-around.html | OPENERS SUITS WHAT GOES AROUND | By Mark A Stein | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-where-will-she-shop.html | OPENERS SUITS WHERE WILL SHE SHOP | By Patrick McGeehan | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/pollution-from-chinese-coal-casts-a-global-shadow.html | Pollution From Chinese Coal Casts Shadow Around Globe | By Keith Bradsher and David Barboza | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/a-paperweight-touched-by-midas.html | THE GOODS A Paperweight Touched by Midas | By Brendan I Koerner | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/at-a-loss-on-whether-to-win.html | MARKET WEEK At a Loss On Whether To WIN | By Conrad De Aenlle | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/clearly-greenspanese-isnt-his-language.html | ECONOMIC VIEW Clearly Greenspanese Isnt His Language | By Edmund L Andrews | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/coming-soon-maybe-even-more-tv-channels.html | MEDIA FRENZY Coming Soon Maybe Even More TV Channels | By Richard Siklos | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/dollars-and-dreams-immigrants-as-prey.html | Dollars and Dreams Immigrants as Prey | By Gary Rivlin | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/fear-of-inflation-prompts-big-losses-in-stocks.html | DataBank JUNE 59 Fear of Inflation Prompts Big Losses in Stocks | By Jeff Sommer | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/finally-shareholders-start-acting-like-owners.html | Finally Shareholders Start Acting Like Owners | By Gretchen Morgenson | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/hold-on-please-do-not-turn-the-page-just-be-patient.html | OPENERS THE COUNT Hold On Please Do Not Turn the Page Just Be Patient | By Hubert B Herring | TX 6-505139 | | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/imagine-big-start-small.html | OFFICE SPACE THE BOSS Imagine Big Start Small | By Ophelia Dahl | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/is-it-time-for-dividends-to-get-some-respect.html | SUNDAY MONEY INVESTING Is It Time for Dividends To Get Some Respect | By Conrad De Aenlle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/it-wasnt-a-business-but-he-left-me-plenty.html | EVERYBODYS BUSINESS It Wasnt a Business But He Left Me Plenty | By Ben Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/libraries-of-gracious-reading-for-members-only.html | SUNDAY MONEY BROWSING Libraries of Gracious Reading for Members Only | By Anne Eisenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/manhattan-hotel-deals-with-foreign-accents.html | SQUARE FEET CHECKING IN Manhattan Hotel Deals With Foreign Accents | By Alison Gregor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/the-case-for-blue-chips-despite-the-dows-swoon.html | FUNDAMENTALLY The Case for Blue Chips Despite the Dows Swoon | PAUL J LIM | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/the-scent-of-a-coworker.html | OFFICE SPACE CAREER COUCH The Scent Of a CoWorker | By Matt Villano | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/trading-places-and-saving-a-bundle-on-vacations.html | SUNDAY MONEY SPENDING Trading Places and Saving a Bundle on Vacations | By Kate Murphy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/was-earning-that-harvard-mba-worth-it.html | Was Earning That Harvard MBA Worth It | By Abby Ellin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/crosswords/chess/with-aronian-leading-the-way-armenia-takes-the-olympiad.html | Chess With Aronian Leading the Way Armenia Takes the Olympiad | By Robert Byrne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/having-all-the-fun.html | A NIGHT OUT WITH  Some Girls Having All the Fun | By Melena Ryzik | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/blond-ambition-comes-in-flats-or-heels.html | SHOPPING WITH  Lauren Conrad and Heidi Montag Blond Ambition Comes in Flats or Heels | By Lola Ogunnaike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/celebrities-and-grads-are-ready-for-the-real-world.html | Now Theyre Ready for the World | By Joyce Wadler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/children-of-immigrants-take-to-the-streets-for-their.html | Taking to the Streets For Parents Sake | By Mireya Navarro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/greek-revival-in-a-glass.html | SHAKEN AND STIRRED Greek Revival in a Glass | By Jonathan Miles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/one-moment-please.html | POSSESSED One Moment Please | By David Colman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/strung-out-on-love-and-checked-in-for-treatment.html | MODERN LOVE Strung Out on Love and Checked In for Treatment | By Rachel Yoder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/the-ascent-of-a-woman.html | The Ascent of a Woman | By Anne E Kornblut | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/joanna-cagan-and-graeme-patterson.html | WEDDINGSCELEBRATIONS VOWS Joanna Cagan and Graeme Patterson | By Lois Smith Brady | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/this-wedding-is-brought-to-you-by.html | FIELD NOTES This Wedding Is Brought to You by | By Heather Fletcher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/health/world/concern-grows-over-increase-in-diabetes-around-world.html | Concern Grows Over Increase In Diabetes Around World | By Marc Santora | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/arguing-with-god.html | THE FUNNY PAGES II TRUELIFE TALES Arguing With God | By Samantha M Shapiro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/balance-due.html | Lives Balance Due | By Dave Denison | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/brothers-iou-keeper.html | THE WAY WE LIVE NOW 61106 THE ETHICIST Brothers IOU Keeper | By Randy Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/diplolingo.html | THE WAY WE LIVE NOW 61106 ON LANGUAGE Diplolingo | By William Safire | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/forgive-us-our-student-debts.html | CHAPTER 3 THE STUDENT Forgive Us Our Student Debts | By Jon Gertner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/hooray-for-bankruptcy.html | THE WAY WE LIVE NOW 61106 PERSONAL DEBTS Hooray for Bankruptcy | By Spike Gillespie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/indebted-to-liberal-causes.html | THE WAY WE LIVE NOW 61106 QUESTIONS FOR GEORGE SOROS Indebted to Liberal Causes | By Deborah Solomon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 8 Lost and Found | By Scott Turow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/my-debt-their-asset.html | THE WAY WE LIVE NOW 61106 PERSONAL DEBTS My Debt Their Asset | By Walter Kirn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/my-graduation-surprise.html | THE WAY WE LIVE NOW 61106 PERSONAL DEBTS My Graduation Surprise | By Starlee Kine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/off/off-the-skids.html | THE WAY WE LIVE NOW 61106 consumed Off the Skids | By Rob Walker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/reasons-to-worry.html | CHAPTER 1 THE NATION Reasons To Worry | By Niall Ferguson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/the-american-way-of-debt.html | THE WAY WE LIVE NOW 61106 The American Way of Debt | By Jackson Lears | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/the-holdem-holdup.html | CHAPTER 2 THE GAMBLER The HoldEm Holdup | By Mattathias Schwartz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/the-smugglers-due.html | CHAPTER 4 THE IMMIGRANT The Smugglers Due | By Alex Kotlowitz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/magazi ne/the-way-we-eat-market-value.html | The Way We Eat Market Value | By Amanda Hesser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies /catherine-deneuve-that-perpetual-object-of-desire-unobscured.html | FILM That Perpetual Object Of Desire Unobscured | By Terrence Rafferty | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies /in-krrish-bollywood-gets-a-superhero-of-its-own.html | FILM Look Up in the Sky Above Bollywood Its Krrish | By Anupama Chopra | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies /the-searchers-how-the-western-was-begun.html | FILM The Sun Rises Again in the West | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/movies /william-h-macy-takes-a-walk-on-the-dark-side-in-edmond.html | FILM Howdy Doody and The Mamet Method | By Neil Amdur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregi on/3-arrested-in-attack-on-singer-on-east-side.html | 3 Arrested In Attack On Singer On East Side | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregi on/a-beloved-wife-lives-on-in-memory-through-roses.html | A Beloved Wife Lives On in Memory Through Roses | By J Courtney Sullivan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregi on/a-handson-tribute-to-the-pain-and-valor-of-911.html | A HandsOn Tribute to 911 Firefighters in Stark Relief | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/art-review-not-much-is-sacred-at-a-show-on-reverence.html | ART REVIEW Not Much Is Sacred At a Show on Reverence | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/art-review-thrilling-and-hypnotic-masterworks-with-major-impact.html | ART REVIEW Thrilling and Hypnotic Masterworks With Major Impact | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/bands-haitian-fusion-offers-fellow-immigrants-a-musical-link-to.html | Bands Haitian Fusion Offers Fellow Immigrants a Musical Link to Home | By Brian Wise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/bloomberg-denounces-the-pressure-not-to-question-leaders.html | Bloomberg Denounces the Pressure Not to Question Leaders | By Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/building-a-better-elementary-school-one-tchotchke-at-a-time.html | NEIGHBORHOOD REPORT LENOX HILL Building a Better Elementary School One Tchotchke at a Time | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/charles-f-brush-archaeologist-who-piled-adventure-upon-adventure.html | Charles F Brush Archaeologist Who Piled Adventure Upon Adventure Dies at 83 | By Douglas Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticut-journal-danbury-mayor-cuts-the-noise-on-immigration.html | CONNECTICUT JOURNAL Danbury Mayor Cuts the Noise On Immigration | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticutwestport-butch-and-sundance-organically-speaking-835617.html | CONNECTICUTWESTPORT Butch and Sundance Organically Speaking | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticutwestport-butch-and-sundance-organically-speaking-838144.html | CONNECTICUTWESTPORT Butch and Sundance Organically Speaking | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticutwestport-butch-and-sundance-organically-speaking-849170.html | CONNECTICUTWESTPORT Butch and Sundance Organically Speaking | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticutwestport-butch-and-sundance-organically-speaking.html | CONNECTICUTWESTPORT Butch and Sundance Organically Speaking | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/county-lines-suburban-mom-is-following-her-inner-muse.html | COUNTY LINES Suburban Mom Is Following Her Inner Muse | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/diningbronxville-tight-quarters-and-ample-servings.html | DININGBRONXVILLE Tight Quarters And Ample Servings | By Alice Gabriel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/diningmontclair-frenchthai-reprise-with-an-air-of-mystery.html | DININGMONTCLAIR FrenchThai Reprise With an Air of Mystery | By David Corcoran | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/diningnew-haven-delicious-food-delightful-check.html | DININGNEW HAVEN Delicious Food Delightful Check | By Stephanie Lyness | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/diningnew-hyde-park-thai-and-chinese-side-by-side-on-your-plate.html | DININGNEW HYDE PARK Thai and Chinese Side by Side on Your Plate | By Joanne Starkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/dry-and-distinct-via-finger-lakes.html | WINE UNDER 20 Dry and Distinct Via Finger Lakes | By Howard G Goldberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/east-52nd-street-refined-tastes.html | GOOD EATINGEAST 52ND STREET Refined Tastes | Compiled by Kris Ensminger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all-835420.html | GENERATIONS Returning to the Nest Boxes and All | By Kate Stone Lombardi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all-836338.html | GENERATIONS Returning to the Nest Boxes and All | By Kate Stone Lombardi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all-849189.html | GENERATIONS Returning to the Nest Boxes and All | By Kate Stone Lombardi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all.html | GENERATIONS Returning to the Nest Boxes and All | By Kate Stone Lombardi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/novel-defense-in-sexassault-case-sets-off-debate.html | Novel Defense in SexAssault Case Sets Off Debate | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/for-former-dissident-two-lives-and-one-retirement.html | For Former Dissident Two Lives and One Retirement | By Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night-835412.html | HOME WORK She Tills by Night | By Laura Shaine Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night-836346.html | HOME WORK She Tills by Night | By Laura Shaine Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night-849200.html | HOME WORK She Tills by Night | By Laura Shaine Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night.html | HOME WORK She Tills by Night | By Laura Shaine Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/jersey-everybody-back-in-the-pool-for-now.html | JERSEY Everybody Back In the Pool For Now | By Kevin Coyne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-island-vines-roanoke-point-vineyard-is-up-for-sale.html | LONG ISLAND VINES Roanoke Point Vineyard Is Up for Sale | By Howard G Goldberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a-835625.html | LONG ISLANDDEER PARK If Train Riders Dont Mind Their Manners a Commuter Group Will | By Ben Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a-836508.html | LONG ISLANDDEER PARK If Train Riders Dont Mind Their Manners a Commuter Group Will | By Ben Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a-849146.html | LONG ISLANDDEER PARK If Train Riders Dont Mind Their Manners a Commuter Group Will | By Ben Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a.html | LONG ISLANDDEER PARK If Train Riders Dont Mind Their Manners a Commuter Group Will | By Ben Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/mississippi-charm-with-a-new-york-twist.html | Mississippi Charm With a New York Twist | By Manny Fernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse-835609.html | NEW JERSEYABERDEEN Treasuring a Baseball Signed by an Iron Horse | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse-838136.html | NEW JERSEYABERDEEN Treasuring a Baseball Signed by an Iron Horse | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse-849162.html | NEW JERSEYABERDEEN Treasuring a Baseball Signed by an Iron Horse | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse.html | NEW JERSEYABERDEEN Treasuring a Baseball Signed by an Iron Horse | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/nurturing-home-producers-to-run-retail-shops.html | HOME FRONT Nurturing Home Producers to Run Retail Shops | By Joseph P Fried | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/on-politics-challenge-from-the-right-gives-pause.html | ON POLITICS Challenge From the Right Gives Pause | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/plazas-gift-to-canned-foods.html | F Y I | By Michael Pollak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/police-car-collision-causes-anger-and-arrests.html | Police Car Collision Causes Anger and Arrests | By Timothy Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/quick-bite-norwalk-sweet-surprises-hot-from-the-oven.html | QUICK BITE  Norwalk Sweet Surprises Hot From the Oven | By Patricia Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/quick-bitechatham-a-cupful-of-vienna.html | QUICK BITEChatham A Cupful Of Vienna | By Kelly Feeney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/quick-bitemount-kisco-soups-that-soothe.html | QUICK BITEMount Kisco Soups That Soothe | By Alice Gabriel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/running-against-a-party-more-than-against-a-person.html | Our Towns Running Against a Party More Than Against a Person | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers-835510.html | WESTCHESTERLARCHMONT A Virtual Memorial Tells Soldiers Stories | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers-838128.html | WESTCHESTERLARCHMONT A Virtual Memorial Tells Soldiers Stories | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers-849219.html | WESTCHESTERLARCHMONT A Virtual Memorial Tells Soldiers Stories | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers.html | WESTCHESTERLARCHMONT A Virtual Memorial Tells Soldiers Stories | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-island-homeless-not-without-a-fight.html | THE ISLAND Homeless Not Without A Fight | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls-835439.html | The Next Thing in Tolls | By Paul Vitello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls-836320.html | The Next Thing in Tolls | By Paul Vitello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls-849197.html | The Next Thing in Tolls | By Paul Vitello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls.html | The Next Thing in Tolls | By Paul Vitello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard-835501.html | The Open Visits His Backyard | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard-838110.html | The Open Visits His Backyard | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard-849030.html | The Open Visits His Backyard | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard.html | The Open Visits His Backyard | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-upstate-economy-the-problem-that-still-plagues-politicians-and.html | Political Memo The Upstate Economy the Problem That Still Plagues Politicians and Their Promises | By Sam Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-high-taxes-are-bad-being-outvoted-is-worse.html | THE WEEK High Taxes Are Bad Being Outvoted Is Worse | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-if-the-budget-isnt-happy-can-taxpayers-be.html | THE WEEK If the Budget Isnt Happy Can Taxpayers Be | By Vivian S Toy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-only-2-holdouts-left-in-eminent-domain-case.html | THE WEEK Only 2 Holdouts Left in Eminent Domain Case | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-report-sees-costly-options-if-indian-point-closes.html | THE WEEK Report Sees Costly Options if Indian Point Closes | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-school-athletes-facing-tests-for-steroids.html | THE WEEK School Athletes Facing Tests for Steroids | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/critics-notebook-a-brogue-helps-keep-the-spirits-at-bay.html | CRITICS NOTEBOOK A Brogue Helps Keep the Spirits at Bay | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/theater-review-from-snippets-of-hamlet-to-oedipus-a-tour.html | THEATER REVIEW From Snippets of Hamlet to Oedipus a Tour de Force | By Naomi Siegel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/theater-review-softening-attitudes-that-are-chiseled-in.html | THEATER REVIEW Softening Attitudes That Are Chiseled in Stone | By Kerri Allen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/theater-reviews-was-it-dismal-for-you-too.html | THEATER REVIEWS Was It Dismal for You Too | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/for-brooklyns-beacon-the-luxe-life.html | For Brooklyns Beacon The Luxe Life | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/movie-glitz-by-the-beach-no-not-that-beach.html | STREET LEVELSt George Movie Glitz By the Beach No Not That Beach | By Saki Knafo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/overhead-the-objects-of-their-affection.html | NEIGHBORHOOD REPORT URBAN TACTICS Overhead The Objects Of Their Affection | By Julia Ramey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/playing-the-circle-game-in-grand-army-plaza.html | NEIGHBORHOOD REPORT PROSPECT PARK Playing the Circle Game In Grand Army Plaza | By David Scharfenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/ready-or-not-a-neighborhood-gets-a-makeover.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Ready or Not a Neighborhood Gets a Makeover | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/the-orchid-man-fights-for-his-friends.html | NEIGHBORHOOD REPORT DUMBO The Orchid Man Fights for His Friends | By Nick Divito | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/up-on-the-roof-fears-of-party-central.html | NEIGHBORHOOD REPORT WEST VILLAGE Up on the Roof Fears of Party Central | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/voices-in-the-air.html | NEW YORK OBSERVED Voices in the Air | By Mark Allen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/when-the-horsemen-passed-by.html | THE VOICE When the Horsemen Passed By | By Paul Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/when-there-was-water-water-everywhere.html | CITY LORE When There Was Water Water Everywhere | By Steven Kurutz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/time-to-make-the-bread-and-buy-it.html | Time to Make the Bread and Buy It | By Charles Delafuente | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/tuning-up-for-race-against-spitzer-underdog-beats-the-drum-of.html | Tuning Up for Race Against Spitzer Underdog Beats the Drum of Taxes | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/urban-studiesrhyming-their-hardknock-life.html | URBAN STUDIESRHYMING Their HardKnock Life | By Julia Wang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/when-they-were-young-thin-and-well-coached.html | When They Were Young Thin and Well Coached | By Manny Fernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/who-wants-to-be-a-workingclass-housing-.html | Who Wants to Become A WorkingClass Designer | By Janny Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/bluegrass-blues.html | Bluegrass Blues | By Bobbie Ann Mason | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/edison-unplugged.html | The City Life Edison Unplugged | By Lawrence Downes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/how-hispanics-became-the-new-gays.html | How Hispanics Became the New Gays | By Frank Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/immigration-beefs-up-nebraska.html | Immigration Beefs Up Nebraska | By Richard Dooling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/jocks-and-prejudice.html | Jocks And Prejudice | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/kankakee-gets-its-groove-back.html | Kankakee Gets Its Groove Back | By Luis Alberto Urrea | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/how-to-support-your-local-farmer.html | How to Support Your Local Farmer | By George Saperstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/short-circuits-835455.html | Short Circuits | By Tim Mount | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/short-circuits-842648.html | Short Circuits | By Tim Mount | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/short-circuits.html | Short Circuits | By Tim Mount | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/think-before-you-swab-835447.html | Think Before You Swab | By Thomas K Duane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/think-before-you-swab-842630.html | Think Before You Swab | By Thomas K Duane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/think-before-you-swab.html | Think Before You Swab | By Thomas K Duane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/hands-across-the-hudson.html | Hands Across the Hudson | By Robert W Snyder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/parched-on-the-range.html | Parched on the Range | By Pam Houston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/the-gender-gap-at-school.html | The Gender Gap At School | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/a-long-skinny-duplex-complete-with-jazz-dungeon.html | HABITATSChelsea A Long Skinny Duplex Complete With Jazz Dungeon | By Stephen P Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/a-neighborhood-rises-from-the-waterfront.html | NATIONAL PERSPECTIVES A Neighborhood Rises From the Waterfront | By Linda Baker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/another-place-to-hang-the-cleats.html | BIG DEAL Another Place to Hang the Cleats | By William Neuman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/bargain-hunting-stay-on-the-l-train-a-little-longer.html | LIVING INBushwick Brooklyn BargainHunting Stay on the L Train a Little Longer | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/condo-sales-with-a-catch.html | Condo Sales With a Catch | By Josh Barbanel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/deciding-on-a-place-and-then-gutting-it.html | THE HUNT Deciding on a Place and Then Gutting It | By Joyce Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/donald-trump-wants-to-be-the-biggest.html | IN THE REGIONConnecticut Donald Trump Wants to Be the Biggest | By Lisa Prevost | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/goodbye-cubicles-hello-condos.html | POSTING Goodbye Cubicles Hello Condos | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/in-the-regionnew-jersey-the-security-of-a-gated-community.html | IN THE REGIONNew Jersey The Security of a Gated Community | By Antoinette Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/once-again-new-yorkers-barter-for-a-place-to-call-home.html | Once Again New Yorkers Barter For a Place to Call Home | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/pushing-officials-to-control-growth.html | IN THE REGIONLong Island Pushing Officials to Control Growth | By Valerie Cotsalas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/remembering-an-architect-who-shaped-the-west-side.html | STREETSCAPES Remembering an Architect Who Shaped the West Side | By Christopher Gray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/realest ate/why-some-americans-cant-fly-the-flag.html | YOUR HOME Why Some Americans Cant Fly the Flag | By Jay Romano | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/is-reached-on-an-error-a-statistical-reach.html | KEEPING SCORE Is Reached on an Error A Statistical Reach | By Alan Schwarz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/painful-day-for-giambi-and-the-aching-yankees.html | BASEBALL Painful Day for Giambi and the Aching Yankees | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/saving-the-streak-braves-regroup-to-thwart-doomsayers.html | On Baseball Saving the Streak Braves Regroup To Thwart Doomsayers | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/soler-tosses-twohitter-as-mets-win-fourth-in-row.html | BASEBALL Soler Tosses TwoHitter As Mets Win Fourth in Row | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ baseball/with-milledge-sensation-matches-anticipation.html | BASEBALL With Milledge Sensation Matches Anticipation | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/a-hollywood-buddy-picture-now-playing-in-miami.html | PRO BASKETBALL Leaving Hollywood Behind to Produce Their Own Buddy Picture | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/he-loved-this-game.html | CHEERING SECTION He Loved This Game | By Paul Gilbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/preserving-the-signature-of-a-forgotten-past.html | Preserving the Signature of a Forgotten Past | By Ira Berkow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ basketball/with-jerry-stackhouse.html | 30 SECONDS WITH JERRY STACKHOUSE | By Clifton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ golf/andrade-looks-at-home-on-westchester-course.html | GOLF Andrade Looks at Home On Westchester Course | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ hockey/goaltending-and-late-goal-put-oilers-back-in-series.html | HOCKEY Goaltending and Late Goal Put Oilers Back in Series | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/ othersports/a-nascar-race-team-relies-on-a-good-old-boy.html | AUTO RACING A Nascar Race Team Relies on a Good Old Boy | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/othersports/a-spry-hopkins-drubs-tarver-to-end-his-career-with-a.html | BOXING ROUNDUP A Spry Hopkins Drubs Tarver to End His Career with a Title | By John Eligon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/othersports/jazil-writes-happy-ending-to-sad-spring-for-racing.html | HORSE RACING Jazil Writes Happy Ending to Somber Triple Crown | By Joe Drape | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/othersports/slipups-on-pit-road-help-castroneves-gain-a-victory.html | AUTO RACING SlipUps on Pit Road Help Castroneves Gain a Victory | By Ken Daley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/soccer/argentinas-new-no-10-ensures-opening-victory.html | SOCCER Argentinas New No 10 Ensures Opening Victory | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/soccer/english-fans-without-tickets-flock-peacefully-and-have-party.html | SOCCER English Fans Without Tickets Flock Peacefully and Have Party | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/soccer/for-england-hard-times-give-way-to-greater-expectations.html | Sports of The Times For England Hard Times Give Way To Greater Expectations | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/tennis/federer-and-nadal-put-streaks-on-the-line.html | TENNIS Federer and Nadal Put Streaks on the Line | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/sports/tennis/heninhardenne-goes-distance-to-win-in-paris.html | TENNIS HeninHardenne Goes Distance to Win in Paris | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/style/on-the-street-new-nouveau.html | ON THE STREET New Nouveau | By Bill Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/style/pulse-dads-new-look.html | PULSE Dads New Look | By Ellen Tien | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/theater/arts/theater-hello-dollys-funny-that-one-doesnt-look-jewish.html | THEATER Hello Dollys Funny That One Doesnt Look Jewish | By Jesse Green | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/theater/richard-griffiths-raised-in-silence-exults-in-applause.html | THEATER An Actor Raised in Silence Exults in Applause | By Joyce Wadler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/a-travelers-check-bonus.html | IN TRANSIT A Travelers Check Bonus | By Hilary Howard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/alice-munros-vancouver.html | FOOTSTEPS ALICE MUNROS VANCOUVER Tales of Love and Sorrow in a Singular City | By David Laskin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/basel.html | GOING TO Basel | By Aric Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/berkeley-calif-jitensha-studio.html | FORAGING BERKELEY CALIF JITENSHA STUDIO | By Jaime Gross | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/buenos-aires-beef-on-hoof-and-on-plates.html | NEXT STOP BUENOS AIRES The Pride of the Pampa on Hoof and Wing | By Jonathan Kandell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/cezannes-provence.html | Czannes Provence | By Barbara Ireland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/in-florida-and-the-desert-its-110-in-the-shade.html | PRACTICAL TRAVELER SUMMER HOTEL DEALS In Florida and the Desert Its 110 in the Shade | By Amy Gunderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/in-transit-the-smoking-lamp-dims-in-canada.html | IN TRANSIT The Smoking Lamp Dims in Canada | By Stuart Emmrich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-11 | https://www.nytimes.com/2006/11/travel/in-transit-turning-souvenir-shopping-into-an-art.html | IN TRANSIT Turning Souvenir Shopping Into an Art | By Denny Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/los-angeles-the-farmers-daughter.html | CHECK INCHECK OUT LOS ANGELES THE FARMERS DAUGHTER | By Janelle Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/many-roads-await-the-cycling-oenophile.html | JOURNEYS WINE BIKE TOURS Many Roads Await the Cycling Oenophile | By Stefani Jackenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/q-a.html | Q  A | By Roger Collis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/turning-rivers-into-playgrounds.html | WEEKEND IN NEW YORK ON THE WATERFRONT Turning Rivers Into Playgrounds | By Seth Kugel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/viennas-underside-of-the-tracks.html | SURFACING THE GRTEL Viennas Underside of the Tracks | By Sarah Wildman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/why-we-travel-south-korea.html | WHY WE TRAVEL SOUTH KOREA | As told to Seth Kugel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/a-mixed-bag-of-first-impressions-by-democrats-at-blog-rendezvous.html | Politicians Embrace Bloggers Not Personal Attacks | By Adam Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/at-fore-on-immigration-senator-has-a-story-to-tell.html | At Fore on Immigration Senator Has a Story to Tell | By Kirk Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/episcopal-leader-retiring-amid-divisive-debate-on-sexuality-of-bishops.html | Episcopal Leader Retiring Amid Divisive Debate on Sexuality of Bishops | By Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/for-some-online-persona-undermines-a-resume.html | When a Risqu Online Persona Undermines a Chance for a Job | By Alan Finder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/hawaiians-weigh-options-as-nativestatus-bill-stalls.html | Hawaiians Weigh Options As NativeStatus Bill Stalls | By Janis L Magin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/in-texas-town-new-drug-plan-baffles-patient-and-provider-alike.html | In Texas Town Patients and Providers Find New Prescription Drug Plan Baffling | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/inspectors-fault-lack-of-codes-in-storm-damage.html | Inspectors Fault Lack of Codes In Storm Damage | By Adam Nossiter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/us/saudi-arabia-identifies-2-dead-guantanamo-detainees.html | THREE PRISONERS COMMIT SUICIDE AT GUANTANMO | By James Risen and Tim Golden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/commencement-speeches-graduates-get-an-earful-from-left-right-an.html | Commencement Speeches Graduates Get an Earful From Left Right and Center | By Sam Dillon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/as-agenda-falters-bush-tries-a-more-personal-approach.html | As Agenda Falters Bush Tries a More Personal Approach in Dealing With Congress | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/world/the-struggle-for-iraq-defense-strategy-iraq-decides-it.html | THE STRUGGLE FOR IRAQ DEFENSE STRATEGY Iraq Decides It Still Needs USLed Military Presence | By Thom Shanker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/world/the-struggle-for-iraq-planning-us-seeking-new-strategy-for.html | THE STRUGGLE FOR IRAQ PLANNING US Seeking New Strategy for Buttressing Iraqs Government | By David E Sanger and James Glanz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/a-new-cycle-of-bribes-and-purges.html | Crackdown in Russia A New Cycle of Bribes and Purges | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/extreme-makeover-commune-edition.html | IDEAS  TRENDS Extreme Makeover Commune Edition | By Andrew Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/in-drug-tests-enhancements-are-needed.html | The Basics In Drug Tests Enhancements Are Needed | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/just-how-far-did-they-go-those-words-israel.html | THE WORLD Just How Far Did They Go Those Words Against Israel | By Ethan Bronner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/lessons-from-canada-snooping-works.html | THE NATION Terror Tactics Lessons From Canada Snooping Works | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/perhaps-not-all-affirmative-action-is-created-equal.html | IDEAS  TRENDS Perhaps Not All Affirmative Action Is Created Equal | By Jeffrey Rosen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/the-basics-if-your-art-budget-is-4-million.html | The Basics If Your Art Budget Is 4 Million | By Bill Marsh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/the-world-a-manyheaded-insurgency.html | THE WORLD A ManyHeaded Insurgency | By Bill Marsh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/too-bad-hippocrates-wasnt-an-engineer.html | THE NATION Too Bad Hippocrates Wasnt an Engineer | By John Schwartz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/washington/the-world-the-mark-of-z-most-wanted-now-warweary.html | THE WORLD THE MARK OF Z Most Wanted Now WarWeary Sunnis | By John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/weekin review/whos-your-greatgreatgreatgranddaddy.html | IDEAS  TRENDS Whos Your GreatGreatGreatGranddaddy | By Amy Harmon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/mogadishu-mayor-tackles-task-no-1-ending-cycles-of-killing-and.html | Mogadishu Mayor Tackles Task No 1 Ending Cycles of Killing and Anarchy | By Marc Lacey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/mob-takes-car-from-us-patrol-in-ontario.html | Mob in Ontario Hijacks Vehicle From US Patrol | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/venezuelas-ragtag-reserves-are-marching-as-to-war.html | Venezuelas Ragtag Reserves Are Marching as to War | By Simon Romero | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/japans-conservatives-push-prewar-virtues-in-schools.html | Japans Conservatives Push Prewar Virtues in Schools | By Norimitsu Onishi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/taliban-surges-as-us-shifts-some-tasks-to-nato.html | Taliban Surges as US Shifts Some Tasks to NATO | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/at-site-of-attack-on-zarqawi-all-thats-left-are-questions.html | THE STRUGGLE FOR IRAQ THE SCENE At the Site of the Bombing Attack on Zarqawi All That Is Left Are Questions | By Dexter Filkins and John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/hamas-fires-rockets-into-israel-ending-16month-truce.html | Hamas Fires Rockets Into Israel Ending 16Month Truce | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/iran-to-offer-its-own-terms-on-uranium.html | Iran to Offer Its Own Terms On Uranium | By Nazila Fathi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/lebanese-leaders-killing-probably-a-suicide-bombing-un.html | Lebanese Leaders Killing Probably a Suicide Bombing UN Finds | By Warren Hoge | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/terrorists-trained-by-zarqawi-went-abroad-jordan-says.html | THE STRUGGLE FOR IRAQ A VIOLENT CRUSADE Terrorists Trained by Zarqawi Were Sent Abroad Jordan Says | By Michael Slackman and Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-11 | https://www.nytimes.com/2006/06/11/world/t rade-deficit-or-energy-costs-could-derail-growth-g8-says.html | Trade Deficit or Energy Costs Could Derail Growth G8 Says | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/art s-briefly-nba-is-aok-with-tnt-and-espn.html | Arts Briefly NBA Is AOK With TNT and ESPN | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/critics-choice-new-cds-852163.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/critics-choice-new-cds-852171.html | Critics Choice New CDs | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/dance/mikhail-baryshnikov-and-hells-kitchen-dance-in-deference-to-age.html | DANCE REVIEW A Deference To Age Embracing Its Beauty | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/design/in-lincoln-centers-upgrade-the-main-plaza-gets-a-gracious.html | For Lincoln Centers Plaza a Gracious Entry Point | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/design/on-your-mark-get-set-create-something-arty.html | On Your Mark Get Set Create Something Arty | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/eve-ensler-the-original-vagina-warrior-organizes-arts-festival.html | Arts Festival Next Front For Vagina Warrior | By Felicia R Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/in-tom-lutzs-doing-nothing-workaholics-are-closet-slackers-and-vice.html | CONNECTIONS Scratch a Workaholic Youll Find a Couch Potato | By Edward Rothstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/cat-powers-sorrows-are-shrugged-off-by-happy-horns-at-town-hall.html | MUSIC REVIEW Sorrows Soothed With Happy Horns | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/counterinduction-performs-at-tenri-cultural-institute.html | MUSIC REVIEW The Concert Quite Small The Sounds Not Shy | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/kt-tunstall-bridges-the-distance-between-new-york-and-scotland.html | MUSIC REVIEW Her Own Master in New York or Scotland | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/peter-orth-pianist-returns-to-new-york-and-to-his-romantic-roots.html | MUSIC REVIEW Pianist Returns to New York and to His Romantic Roots | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/television/tnts-saved-and-the-closer-heroes-with-tics-flaws-and.html | TELEVISION REVIEW Hero Hero Tics Flaws And Trouble At Home | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/the-tv-watch-on-reality-menu-bathos-lightly-basted-with-malice.html | THE TV WATCH On Reality Menu Bathos Lightly Basted With Malice | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/automobiles/uaw-facing-tough-choices-leader-warns.html | U A W Facing Tough Choices Leader Warns | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/books/the-futurist-the-hero-goes-around-spouting-drivel-it-pays-the-bills.html | BOOKS OF THE TIMES The Hero Goes Around Spouting Drivel It Pays the Bills | By Janet Maslin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/4-from-congress-defend-indicted-law-firm.html | 4 From Congress Defend Indicted Law Firm | By Julie Creswell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/addenda-accounts.html | ADDENDA Accounts | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/addenda-honors.html | ADDENDA Honors | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/addenda-people.html | ADDENDA People | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/a-gannett-paper-seeks-a-new-kind-of-expertise.html | MEDIA TALK A Gannett Paper Seeks A New Kind of Expertise | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/agencies-stop-being-polite-and-start-getting-real.html | MEDIA TALK Agencies Stop Being Polite And Start Getting Real | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/billboard-bookends-for-times-square.html | ADVERTISING Billboard Bookends for Times Square | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/deadly-intent-ann-coulter-word-warrior.html | Deadly Intent Ann Coulter Word Warrior | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/for-shakira-first-came-the-album-then-came-the-single.html | MEDIA TALK For Shakira First Came the Album Then Came the Single | By Maria Aspan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/foxs-own-superheroes-a-daring-duo-at-the-studio.html | MEDIA Foxs Own Superheroes A Daring Duo at the Studio | By Laura M Holson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/in-web-era-big-money-cant-buy-an-exclusive.html | In Web Era Big Money Cant Buy An Exclusive | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/product-placement-deals-make-leap-from-film-to-books.html | Product Placement Deals Make Leap From Film to Books | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/with-global-markets-jittery-investors-decide-to-rein-in-risk.html | With Global Markets Jittery Investors Decide to Rein in Risk | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/axa-in-talks-to-acquire-an-insurer-from-credit.html | AXA in Talks to Acquire an Insurer From Credit Suisse | By Eric Dash and Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/health/in-diabetes-one-more-burden-for-the-mentally-ill.html | In Diabetes One More Burden for the Mentally Ill | By N R Kleinfield | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/black-leaders-fear-loss-of-brooklyn-house-seat.html | Black Leaders Fear the Loss Of a House Seat | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/corzine-shifts-to-collegiality-on-the-budget.html | Corzine Shifts To Collegiality On the Budget | By Richard G Jones and David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/fourth-man-is-arrested-after-attack-on-a-dance-recording-artist-in.html | Four Men Are Arrested After Attack on a Dance Recording Artist in the East Village | By Kareem Fahim and Sarah Garland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/frail-and-ill-but-still-focused-on-global-health.html | Frail and Ill but Still Focused on Global Health | By RICHARD PREZPEA | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/from-across-the-world-coins-converge-in-the-citys-meters.html | From Across the World Coins Converge in the Citys Meters | By Sewell Chan and Matthew Healey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/metro-briefing-new-york-albany-new-proposals-for-state-housing.html | Metro Briefing  New York Albany New Proposals For State Housing | By Nicholas Confessore NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/metro-briefing-new-york-staten-island-four-pedestrians-injured.html | Metro Briefing  New York Staten Island Four Pedestrians Injured | By Kareem Fahim NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/staten-island-woman-20-killed-and-four-are-hurt-in-accident.html | Staten Island Woman 20 Killed and Four Hurt in Accident Passengers Blame Cabby | By Thomas J Lueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | https://www.nytimes.com/2006/12/nyregion/swaying-and-marching-to-a-latin-beat.html | Swaying and Marching to a Latin Beat | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/opinion/a-fence-for-good-neighbors.html | Think Outside the Border | By Stephen Handelman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/opinion/a-time-and-a-place.html | A Time and a Place | By Karen Spears Zacharias | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/opinion/some-of-all-fears.html | Some Of All Fears | By Paul Krugman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/opinion/those-pesky-voters.html | Those Pesky Voters | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/baseball/mets-doing-no-wrong-head-east-after-sweeping-arizona.html | BASEBALL Mets Doing No Wrong Head East After Sweeping Arizona | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/baseball/yanks-pregame-huddle-doesnt-prevent-sweep.html | BASEBALL Value of Sweep Depends on the View | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/basketball/oneal-held-to-5-as-mavericks-cruise.html | PRO BASKETBALL ONeal Held to 5 As Dallas Cruises | By Clifton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/a-hunger-for-competition-returns.html | The 106th US Open Preview A Hunger for Competition Returns | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/a-tableau-for-two.html | The 106th US Open Preview A Tableau For Two | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/decades-after-caspers-victory-a-winning-strategy-endures.html | The 106th US Open Preview Decades After Caspers Victory A Winning Strategy Endures | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/desk-dreaming-and-video-streaming.html | TV SPORTS Desk Dreaming And Video Streaming | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/drought-over-is-open-milestone-next.html | Sports of The Times Drought Over Is Open Milestone Next | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/for-the-best-winged-foot-often-brings-out-their-worst.html | Sports of The Times For the Best Winged Foot Often Brings Out Their Worst | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/helpful-hints-from-courses-first-family.html | The 106th US Open Preview Helpful Hints From Courses First Family | By Bill Pennington | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/in-new-yorks-backyard-and-sometimes-in-their-yard.html | The 106th US Open Preview In New Yorks Backyard and Sometimes in Their Yard | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/pak-wins-in-playoff-wie-ties-for-fifth.html | GOLF Pak Wins In Playoff Wie Ties For Fifth | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/the-shark-the-towel-and-the-wave.html | The 106th US Open Preview The Shark the Towel and the Wave | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/three-brothers-and-four-secrets.html | The 106th US Open Preview Three Brothers And Four Secrets | By Bill Pennington | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/golf/trouble-measured-in-degrees-rough-rougher-roughest.html | The 106th US Open Preview Trouble Measured in Degrees Rough Rougher Roughest | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/hockey/defeat-somewhat-spoils-goalies-homecoming.html | HOCKEY Defeat Somewhat Spoils Goalies Homecoming | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/hopkins-celebrates-retirement-with-a-title.html | BOXING Hopkins Celebrates Retirement With a Title | By John Eligon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-12 | https://www.nytimes.com/2006/12/sports/othersports/career-takes-off-with-ride-of-lifetime.html | HORSE RACING Career Takes Off With Ride Of Lifetime | By Joe Drape | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/othersports/rookie-overcomes-blown-tire-to-get-first-nextel-cup.html | AUTO RACING Rookie Earns His First Nextel Cup Victory | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/soccer/americans-are-ready-without-excuses.html | Sports of The Times Americans Are Ready Without Excuses | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/soccer/us-team-playing-czech-republic-in-first-match.html | SOCCER At the Height of the US Teams Game | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/soccer/with-politics-as-a-player-iran-loses-its-opener.html | SOCCER With Politics as a Player Iran Loses Its Opener | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/tennis/two-streaks-enter-only-one-leaves-at-roland-garros.html | TENNIS Two Streaks Enter French Final But Only Nadals Leaves Intact | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/the-106th-us-open-preview-the-open-at-winged-foot.html | The 106th US Open Preview THE OPEN AT WINGED FOOT | By Frank Litsky NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/sports/yankees-notebook-in-return-to-the-rotation-chacon-provides-little.html | YANKEES NOTEBOOK In Return to the Rotation Chacon Provides Little Help | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/technology/a-ring-tone-meant-to-fall-on-deaf-ears.html | A Ring Tone Meant to Fall On Deaf Ears | By Paul Vitello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/technology/idea-for-electronic-message-tax-prompts-swift-outcry-in-europe.html | TECHNOLOGY Idea for Electronic Message Tax Prompts Swift Outcry in Europe | By Thomas Crampton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/technology/lest-we-regret-our-digital-bread-crumbs.html | LINK BY LINK Lest We Regret Our Digital Breadcrumbs | By Tom Zeller Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/technology/older-consumers-flex-their-muscle-and-money-online.html | ECOMMERCE REPORT Older Consumers Flex Their Muscle and Money Online | By Bob Tedeschi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/technology/on-screen-with-music-sony-will-test-sales-in-kiosks.html | TECHNOLOGY On Screen With Music Sony Will Test Sales in Kiosks | By Eric A Taub | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/technology/youve-got-someone-reading-your-email.html | DRILLING DOWN Youve Got Someone Reading Your EMail | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/theater/jersey-boys-wins-tony-for-best-musical.html | The History Boys Gets Six Tonys Including Best Play | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/theater/reviews/nothing-why-do-mom-and-dad-have-to-be-so-unruly.html | THEATER REVIEW Why Do Mom and Dad Have to Be So Unruly | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/us/after-911-arabamericans-fear-police-acts-study-finds.html | After 911 ArabAmericans Fear Police Acts Study Finds | By Andrea Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/us/flora-gill-jacobs-87-who-opened-dollhouse-museum-dies.html | Flora Gill Jacobs 87 Dies Opened Dollhouse Museum | By Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/us/in-mississippis-ruins-a-bright-spot-beckons.html | In Mississippis Ruins A Bright Spot Beckons | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-12 | https://www.nytimes.com/2006/12/us/prisoners-ruse-is-suspected-at-guantanamo.html | PRISONERS RUSE IS INQUIRY FOCUS AT GUANTANAMO | By David S Cloud and Neil A Lewis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-12 | https://www.nytimes.com/2006/06/12/prosecutors-silence-on-duke-rape-case-leaves-public-with-plenty-of.html | Prosecutors Silence on Duke Rape Case Leaves Public With Plenty of Questions | By Duff Wilson and Jonathan D Glater | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/us/two-elderly-women-suspected-as-femmes-fatales-in-insurance-fraud-scheme.html | Two Elderly Women Suspected as Femmes Fatales in Insurance Fraud Scheme | By Cindy Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/adviser-has-presidents-ear-as-she-keeps-eyes-on-iraq.html | Adviser Has Presidents Ear As She Keeps Eyes on Iraq | By Elisabeth Bumiller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/over-tea-sheik-denies-stirring-darfurs-torment.html | Over Tea Sheik Denies Stirring Darfurs Torment | By Lydia Polgreen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/canada-issues-arrest-warrants-for-7-in-land-dispute.html | Canada Issues Arrest Warrants for 7 in Land Dispute | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/mexicos-enforcers-take-on-electionyear-mudslingers.html | Mexicos Enforcers Take On ElectionYear Mudslingers | By James C McKinley Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/china-citing-corruption-fires-olympic-building-chief.html | China Citing Corruption Fires Olympic Building Chief | By Joseph Kahn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/europe/buffalo-milk-in-swiss-mozzarella-adds-italian-accent.html | Schangnau Journal Buffalo Milk Gives Swiss Mozzarella an Italian Accent | By John Tagliabue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/russia-bargains-for-bigger-stake-in-wests-energy.html | Russia Bargains For Bigger Stake In Wests Energy | By Steven R Weisman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/errant-shell-turns-girl-into-palestinian-icon.html | Errant Shell Turns Girl Into Palestinian Icon | By George Azar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/hamas-vows-to-block-vote-on-proposed-state.html | Hamas Vows to Block Vote on Proposed State | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/iran-seeks-talks-but-rejects-nuclear-freeze.html | Iran Seeks Talks But Rejects Nuclear Freeze | By Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/us-general-says-report-of-zarqawi-beating-is-baloney.html | US General Says Report of Zarqawi Beating Is Baloney | By Richard A Oppel Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-a-challenge-to-smithsonian.html | Arts Briefly A Challenge to Smithsonian | By John Files | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-abc-wins-with-the-nba.html | Arts Briefly ABC Wins With the NBA | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-lincoln-center-architects.html | Arts Briefly Lincoln Center Architects | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-new-msnbc-managers.html | Arts Briefly New MSNBC Managers | By Bill Carter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/ballet-companies-end-their-seasons-in-seattle-and-portland.html | CRITICS NOTEBOOK Making Great Balletic Strides in the Great Northwest | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/fred-benjamin-dance-company-in-extracts-from-a-genuine-career.html | DANCE REVIEW Jazzy With a Modern Assist | By Roslyn Sulcas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/rod-rodgers-dance-company-carries-the-torch-for-his-distinctive.html | DANCE REVIEW Carrying the Torch for a Distinctive Style | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/urban-kutcheri-is-presented-at-the-joyce-soho.html | DANCE REVIEW Using Movement and Music To Invoke an Air of India | By Gia Kourlas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/movies/arts-briefly-crash-credit-claim-rejected.html | Arts Briefly Crash Credit Claim Rejected | By Sharon Waxman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/gyorgy-ligeti-centraleuropean-composer-of-bleakness-and-humor.html | Gyorgy Ligeti CentralEuropean Composer of Bleakness and Humor Dies at 83 | By Paul Griffiths | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/in-honor-of-mozart-the-sounds-of-russian-opera.html | CRITICS NOTEBOOK In Honor of Mozart the Sounds of Russia | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/yuri-termikanov-ends-his-turmoilspotted-tenure-with-the.html | MUSIC REVIEW Mahler Symphony Brackets A TurmoilSpotted Tenure | By James R Oestreich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/television/hoping-to-come-on-down-to-the-price-is-right.html | How Much Is That WasherDryer Old and Young Black White and Brown Fans Line Up for Chance to Come On Down | By Jennifer Steinhauer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/the/influence-of-slavery-through-contemporary-art.html | Slaverys Legacy Seen Through Art | By Felicia R Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/fts-focus-attention-on-lax-security-at-turkeys-museums.html | Art Thefts Highlight Lax Security In Turkey | By Sebnem Arsu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/automobiles/david-car-has-better-chance-against-goliath-suv.html | David Car Has Better Chance Against Goliath SUV | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/automobiles/electronic-stability-control-could-cut-fatal-highway-crashes-by.html | Electronic Stability Control Could Cut Highway Fatalities by 10000 | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/books/blood-heirs-win-steinbeck-rights.html | Arts Briefly Blood Heirs Win Steinbeck Rights | By Dinitia Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/books/wallowing-in-the-lifestyles-of-the-young-and-spoiled.html | BOOKS OF THE TIMES Wallowing in the Lifestyles Of the Young and Spoiled | By Michiko Kakutani | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/a-daily-pill-to-combat-impotence.html | A Daily Pill To Combat Impotence | By Alex Berenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/as-fancy-seats-get-comfier-let-us-now-praise-coach.html | ON THE ROAD As Fancy Seats Get Comfier Let Us Now Praise Coach | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/broad-economic-worries-drive-a-global-selloff.html | THE MARKETS STOCKS  BONDS Broad Economic Worries Drive a Global SellOff | By Vikas Bajaj and Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/calling-truce-northwest-and-attendants-to-resume-talks.html | Calling Truce Northwest and Attendants to Resume Talks | By Jeff Bailey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/dispute-over-evidence-in-pellicano-wiretap-case.html | Dispute Over Evidence In Pellicano Wiretap Case | By David M Halbfinger and Allison Hope Weiner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/downturn-what-downturn-lehman-profit-is-up-47.html | MARKET PLACE Downturn What Downturn Lehman Profit Is Up 47 | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/for-disabled-travelers-many-an-obstacle-along-the-way.html | Itineraries Not So Accessible | By Sara J Welch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/media/general-mills-to-let-agencies-call-the-shots.html | ADVERTISING General Mills to Let Agencies Call the Shots | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/media/human-rights-commission-to-study-advertising-industrys.html | ADDENDA Human Rights Commission To Study Hiring Practices | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/media/kenneth-thomson-who-made-data-giant-from-a-newspaper-company.html | Kenneth Thomson Who Made Data Giant From a Newspaper Company Dies at 82 | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/somber-tone-and-protest-as-uaw-convenes.html | Somber Tone And Protest As UAW Convenes | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/arcelor-indicates-some-willingness-to-talk-with.html | INTERNATIONAL BUSINESS Arcelor Indicates Some Willingness to Talk With Mittal | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/china-posted-trade-surplus-of-13-billion-last-month.html | INTERNATIONAL BUSINESS China Posted Trade Surplus Of 13 Billion Last Month | By David Barboza | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/germany-vw-to-extend-workweek.html | World Business Briefing  Europe Germany VW to Extend Workweek | By Carter Dougherty IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/india-industrial-production-up-95.html | World Business Briefing  Asia India Industrial Production Up 95 | By Saritha Rai NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/business/zen-on-hot-asphalt-for-a-biker-on-business.html | FREQUENT TRAVELER Zen on Hot Asphalt For a Biker on Business | By Alton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/a-hidden-peril-lies-in-that-warm-moist-air.html | PERSONAL HEALTH A Hidden Peril Lies in That Warm Moist Air | By Jane E Brody | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/a-philosophers-take-on-the-rhythm-method-is-rattling-opponents-of.html | A Philosophers Take on the Rhythm Method is Rattling Opponents of Abortion | By Amanda Schaffer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/breastfed-babies-may-have-a-leg-up-in-the-battle-against-childhood.html | BreastFed Babies May Have a Leg Up In the Battle Against Childhood Obesity | By Roni Rabin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/breastfeed-or-else.html | BreastFeed Or Else | By Roni Rabin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/for-a-medical-student-a-shocking-lesson-in-the-real-world.html | CASES For a Medical Student a Shocking Lesson in the Real World | By Larry Zaroff Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/habits-more-tv-less-sleep-a-childrens-study-finds.html | VITAL SIGNS HABITS More TV Less Sleep a Childrens Study Finds | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/prevention-easing-liver-damage-with-a-dose-of-coffee.html | VITAL SIGNS PREVENTION Easing Liver Damage With a Dose of Coffee | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/psychology/men-are-better-than-women-at-ferreting-out-that-angry.html | Men Are Better Than Women at Ferreting Out That Angry Face in a Crowd | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/regimens-high-blood-pressure-meditation-may-help.html | VITAL SIGNS REGIMENS High Blood Pressure Meditation May Help | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/science/q-a-red-eye-blue-eye.html | Q A Red Eye Blue Eye | By C Claiborne Ray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/science/science-illustrated-trolling-for-cosmic-particles-amid-the.html | SCIENCE ILLUSTRATED Trolling for Cosmic Particles Amid the Fish and Shipwrecks | By Frank OConnell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/he-claim-sex-during-pregnancy-can-induce-labor.html | REALLY | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/health/with-that-saucy-swagger-she-must-drive-a-porsche.html | With That Saucy Swagger She Must Drive a Porsche | By Benedict Carey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/movies/tmzcom-users-post-their-own-views-of-gossip.html | CRITICS NOTEBOOK Watch the Stars Behaving Badly Then Give Them the Raspberries All on One Web Site | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/a-fresh-start-needs-hands-willing-to-help.html | NYC A Fresh Start Needs Hands Willing to Help | By Clyde Haberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/art-workshop-lesson-make-mistakes.html | INK Art Workshop Lesson Make Mistakes | By Lily Koppel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/bloomberg-hints-at-presidential-prospects.html | Bloomberg Hints at Presidential Prospects | By Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/buddhism-with-a-new-mindset.html | Buddhism With a New MindSet | By Michael Luo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/cabby-in-crash-once-had-a-seizure-family-says.html | Cabby in Crash Once Had a Seizure Family Says | By Andrew Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/city-rethinking-security-plan-after-cut-in-homeland-aid.html | City Rethinking Security Plan After Reduction in Federal Aid | By Al Baker and Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/data-on-violence-in-city-schools-is-questioned.html | Data on Violence in City Schools Is Questioned | By David M Herszenhorn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/debt-collection-agencies-under-scrutiny-at-hearing.html | Debt Collection Agencies Under Scrutiny at Hearing | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/dogs-and-their-fine-noses-find-new-career-paths.html | Dogs and Discriminating Noses Are Following New Career Paths | By Jennifer 8 Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/flight-of-young-adults-is-causing-alarm-upstate.html | Flight of Young Adults Is Causing Alarm Upstate | By Sam Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/former-brookhaven-official-sentenced-in-corruption-case.html | Former Brookhaven Official Sentenced in Corruption Case | By Bruce Lambert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/homeless-man-goes-on-trial-in-hatecrime-murder.html | Homeless Man Goes on Trial in HateCrime Murder | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/jersey-city-man-fatally-stabbed-near-path-station.html | Metro Briefing  New Jersey Jersey City Man Fatally Stabbed Near Path Station | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/lawmakers-strike-new-deal-on-a-tax-break.html | Lawmakers Strike New Deal On a Tax Break | By Danny Hakim and Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/manhattan-fundraiser-for-a-guiliani-committee.html | Metro Briefing  New York Manhattan FundRaiser For A Giuliani Committee | By Patrick Healy NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/metro-briefing-new-york-manhattan-major-union-endorses-green.html | Metro Briefing  New York Manhattan Major Union Endorses Green | By Jonathan P Hicks NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/newark-council-runoff-may-determine-extent-of-mayorelects-newfound.html | Newark Council Runoff May Determine Extent of MayorElects Newfound Power | By Damien Cave | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/ny-mayor-to-give-more-control-to-public-schools.html | Mayor to Give More Control To 331 Schools | By Elissa Gootman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregi on/one-man-dead-and-three-people-wounded-in-a-bronx-shooting.html | One Man Dead and Three People Wounded in a Bronx Shooting | By Jennifer 8 Lee and Sarah Garland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregi on/race-question-dominates-house-seat-fight.html | Race Question Dominates House Seat Fight | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregi on/spitzer-aims-tax-plan-at-middle-class-and-the-elderly.html | Spitzer Presents Tax Plan Aimed at Middle Class and Elderly | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregi on/two-blasts-at-ground-zero-and-one-big-burst-of-momentum.html | Two Blasts at Ground Zero and One Big Burst of Momentum | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinio n/blinded-by-haditha.html | Blinded by Haditha | By Sarah Sewall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinio n/foreign-aid-has-flaws-so-what.html | Foreign Aid Has Flaws So What | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinio n/secrets-of-the-temple.html | Secrets of the Temple | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/opinio n/welcome-to-the-bazaar.html | Welcome To the Bazaar | By Warren Christopher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science /belmont-schmelmont-you-ought-to-see-a-cloned-mule-run.html | SIDE EFFECTS Belmont Schmelmont You Ought to See a Cloned Mule Run | By James Gorman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science /in-a-ruined-copper-works-evidence-that-bolsters-a-doubted-biblical.html | In a Ruined Copper Works Evidence That Bolsters a Doubted Biblical Tale | By John Noble Wilford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science /its-got-legs-and-knows-how-to-use-them.html | OBSERVATORY | By Henry Fountain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science /problem-salt-sticks-in-the-shaker-solution-make-it-roll.html | FINDINGS Problem Salt Sticks in the Shaker Solution Make It Roll | By Kenneth Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science /space/astronomers-planning-closeups-of-mars-from-of-all-things-a.html | Astronomers Planning CloseUps of Mars From of All Things a Balloon | By Elizabeth Svoboda | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/science /video-projections-on-a-globe-make-planetary-data-click.html | Video Projections on a Globe Make Planetary Data Click | By Warren E Leary | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/ arriving-late-woods-hasnt-missed-a-beat.html | GOLF Arriving Late Woods Hasnt Missed a Beat | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/ baseball/2000-is-becoming-popular-number-for-the-yankees.html | BASEBALL Around the Yankees 2000 Is Becoming A Significant Number | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/ baseball/grimsley-receives-50game-suspension.html | BASEBALL Grimsley Suspended for 50 Games for Violating Drug Policy | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/ baseball/in-mets-master-plan-accent-is-on-winning.html | On Baseball In Mets Master Plan Accent Is On Winning | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/ basketball/miami-heat-down-20-hopes-home-court-helps.html | PRO BASKETBALL The Heats Stars Are Not Having a Banner Series | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/ football/roethlisberger-is-seriously-injured-in-motorcycle-wreck.html | PRO FOOTBALL Roethlisberger Sustains Facial Injuries in a Motorcycle Wreck | By John Branch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/ football/roethlisbergers-condition-is-upgraded.html | Roethlisbergers Condition Is Upgraded | By John Branch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/golf/woods-pays-tribute-to-his-father-in-new-ad.html | GOLF Woods Pays Tribute to His Father in New Ad | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/hockey/staal-makes-presence-felt-in-hurricanes-victory.html | HOCKEY Staal Makes Presence Felt in Hurricanes Victory | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/moe-drabowsky-pitcher-and-accomplished-prankster-dies-at-70.html | Moe Drabowsky 70 Pitcher and Accomplished Prankster | By Richard Goldstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/othersports/2ndrate-broadcast-for-the-third-jewel-of-the-triple.html | TV SPORTS 2ndRate Broadcast For the Third Jewel Of the Triple Crown | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer-world-cup-roundup-presidential-push.html | SOCCER WORLD CUP ROUNDUP PRESIDENTIAL PUSH | By Jim Rutenberg NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/a-town-that-soccer-never-abandoned.html | SOCCER A Town That Soccer Never Abandoned | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/soccer/americans-are-shown-their-place.html | Sports of The Times Americans Are Shown Their Place | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/cup-is-empty-for-many-members-of-military.html | SOCCER Cup Empty For Many Members Of Military | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/us-is-routed-by-czech-republic-in-world-cup.html | SOCCER Just Like That US Is on Its Heels | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/tennis/nadal-has-mental-game-whats-next.html | TENNIS In Defending Title Nadal Shows His Mental Game | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/as-dvd-sales-slow-hollywood-hunts-for-a-new-cash-cow.html | A Star May Be Fading As DVD Sales Slow the Hunt Is On for a New Cash Cow | By Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/elvis-and-juliet-a-case-of-disorderly-conduct.html | Theater in Review Elvis and Juliet | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/in-the-matter-of-j-robert-oppenheimer-on-national-security.html | Theater in Review In the Matter Of J Robert Oppenheimer | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/tovah-feldshuh-at-the-paper-mill-top-o-the-mornin-dolly.html | THEATER REVIEW Shes Back with a Brogue From Way Back When | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/unexpected-guests-and-results-in-the-porch.html | Theater in Review The Porch | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/theaterspecial/oh-what-a-night-and-a-monday-for-tony-winners.html | Oh What a Night and a Monday for Tony Winners | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/biologists-note-polar-bear-cannibalism.html | National Briefing  Science And Health Biologists Note Polar Bear Cannibalism | By Andrew C Revkin NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/california-judge-strikes-down-handgun-limits.html | National Briefing  West California Judge Strikes Down Handgun Limits | By Jesse McKinley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/colorado-no-to-measure-on-illegal-immigrants.html | National Briefing  Rockies Colorado No To Measure On Illegal Immigrants | By Katie Kelley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/judge-is-hurt-in-shooting-at-a-court-in-nevada.html | Judge Is Hurt In Shooting At A Court In Nevada | By Kathryn Reed | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/judge-lets-stand-major-charges-against-exaide.html | Judge Lets Stand Major Charges In Lobby Case | By Philip Shenon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/judges-press-cia-lawyer-over-withheld-documents.html | Judges Press CIA Lawyer Over Withheld Documents | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/police-struggles-in-new-orleans-raise-old-fears.html | Police Struggles In New Orleans Raise Old Fears | By Christopher Drew | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/prisoners-gain-in-suit-attacking-lethal-injection.html | PRISONERS GAIN IN SUIT ATTACKING LETHAL INJECTION | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/senate-number-barrage-hails-byrds-tenure.html | Senate Number Barrage Hails Byrds Tenure | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/state-department-disavows-statement-on-suicides.html | State Dept Disavows Statement On Suicides | By David S Cloud | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/storm-nears-hurricane-strength-and-the-gulf-coast-of-florida.html | Storm Nears Hurricane Strength and the Gulf Coast of Florida | By Terry Aguayo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/us-gives-charter-schools-a-big-push-in-new-orleans.html | US Gives Charter Schools A Big Push in New Orleans | By Susan Saulny | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/us-muslims-confront-taboo-on-nursing-homes.html | US Muslims Confront Taboo on Nursing Homes | By Lynette Clemetson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/violent-crime-rose-in-05-with-murders-up-by-48.html | Violent Crime Rose in 05 With Murders Up by 48 | By Maria Newman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/us/william-hundley-80-lawyer-for-the-famous-dies.html | William Hundley 80 Lawyer for the Famous Dies | By Douglas Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/a-federal-office-where-heraldry-of-yore-is-only-yesterday.html | A Federal Office Where Heraldry of Yore Is Only Yesterday | By Erik Eckholm | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/arguments-on-spy-program-are-heard-by-federal-judge.html | Arguments on Spy Program Are Heard by Federal Judge | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/justices-grant-death-row-inmate-a-new-hearing-in-1985-tennessee.html | Justices Grant Death Row Inmate a New Hearing in 1985 Tennessee Murder | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/white-house-hones-a-strategy-for-postzarqawi-era.html | THE STRUGGLE FOR IRAQ POLITICS White House Hones a Strategy for the PostZarqawi Era Bolster Iraqis Attack the Democrats | By David E Sanger and Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/terror-suspects-charge-abuse-in-canada-prison.html | Terror Suspects Charge Abuse In Canada Prison | By Anthony Depalma | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/reading-the-menacing-ash-with-only-a-wisp-of-science.html | Kinarejo Journal Reading the Menacing Ash With Only a Wisp of Science | By Peter Gelling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/european-union-moves-ahead-with-turkey-and-croatia-talks.html | European Union Moves Ahead With Turkey and Croatia Talks | By James Kanter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/for-albanians-in-kosovo-hope-for-independence-from-serbia.html | For Albanians in Kosovo Hope for Independence From Serbia | By Nicholas Wood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/russian-independence-day-recalls-collapse-of-soviet-union.html | Russian Independence Day Recalls Collapse of Soviet Union | Compiled By Alexander Nurnberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/a-jihadist-web-site-says-zarqawis-group-in-iraq-has-a-new.html | THE STRUGGLE FOR IRAQ THE INSURGENCY A Jihadist Web Site Says Zarqawis Group in Iraq Has a New Leader in Place | By John F Burns and Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/nuclear-monitor-says-iran-fails-to-provide-data.html | Nuclear Monitor Says Iran Fails To Provide Data | By Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/oil-politics-and-bloodshed-corrupt-an-iraqi-city.html | THE STRUGGLE FOR IRAQ SECTARIANISM Oil and Politics Corrupt Basra a OnceCalm City | By Sabrina Tavernise and Qais Mizher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/violence-erupts-between-fatah-and-hamas.html | VIOLENCE ERUPTS AMONG FACTIONS OF PALESTINIANS | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/world-briefing-africa-nigeria-to-yield-oil-territory-to-cameroon.html | World Briefing  Africa Nigeria To Yield Oil Territory To Cameroon | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/world-briefing-asia-taiwan-lawmakers-weigh-leaders-recall.html | World Briefing  Asia Taiwan Lawmakers Weigh Leaders Recall | By Keith Bradsher NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-13 | https://www.nytimes.com/2006/06/13/world/world-briefing-asia-tajikistan-wants-uzbek-landmines-off-border.html | World Briefing  Asia Tajikistan Wants Uzbek Landmines Off Border | By C J Chivers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/arts-briefly-the-heat-builds-in-hells-kitchen.html | Arts Briefly The Heat Builds In Hells Kitchen | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/dance/giselle-american-ballet-theaters-poignant-heroine.html | DANCE REVIEW Summoning a Poignant Heroine a Sympathetic Cad and the Queen of the Wilis | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/design/the-changing-story-the-unquiet-glory-of-love.html | The Changing Story The Unquiet Glory of Love | By Alan Riding | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/arts-managers-company-ends-suddenly.html | Arts Managers Company Ends Suddenly | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/contemporary-offerings-that-give-nods-to-the-old.html | MUSIC REVIEW Contemporary Offerings That Give Nods to the Old | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/infernal-bridegroom-has-a-hit-with-speeding-motorcycle.html | A Texas Troupes Taste for the Strange Pays Off | By Kate Murphy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/peter-paul-mary-still-have-a-song-to-sing-all-over-this-land.html | Still a Song to Sing All Over This Land | By Felicia R Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/the-violinist-arabella-steinbacher-makes-her-debut-at-town-hall.html | MUSIC REVIEW A Violinist Makes a Debut And Even the Price is Right | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/zappa-plays-zappa-best-band-he-never-heard-in-his-life.html | MUSIC REVIEW Best Band He Never Heard in His Life | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/television/embracing-digital-era-pbs-hires-john-boland-of-kqed-to-fill.html | Embracing Digital Era PBS Hires An Expert | By Elizabeth Jensen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/food-stuff-the-bookshelf-dads-tools-and-how-chefs-cook-off-duty.html | FOOD STUFF The Bookshelf Dads Tools And How Chefs Cook Off Duty | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | | 2009-08-06 |

| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/go-l-team-recall-the-days-of-glory-and-stop-waffling.html | BOOKS OF THE TIMES Go L Team Recall the Days Of Glory And Stop Waffling | By William Grimes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/books/outspoken-new-englander-is-new-poet-laureate.html | Outspoken Poet Is Named Laureate | By Dinitia Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/airbus-faces-a-new-delay-in-delivery-of-its-biggest-jet.html | Airbus Faces a New Delay In Delivery of Its Biggest Jet | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/bp-to-invest-500-million-on-biofuels-at-a-research-center.html | BP to Invest 500 Million on Biofuels at a Research Center | By Jad Mouawad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/businessspecial3/2-utilities-to-pay-enron-50-million-in-settlement.html | 2 Utilities to Pay Enron 50 Million in Settlement | By David Cay Johnston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/core-producer-prices-rise-a-little-more-than-forecast.html | Core Producer Prices Rise a Little More Than Forecast | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/goldman-doubles-its-profit.html | MARKET PLACE Goldman Doubles Its Profit | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/media/a-clash-of-newspaper-legacies.html | A Clash of Newspaper Families Heirs of Chicago Tribune and Los Angeles Times Are at Odds | By Richard Siklos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/media/hey-kid-you-want-to-buy-a-toyota-scion.html | ADVERTISING Hey Kid You Want to Buy a Toyota Scion | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/media/philip-merrill-72-publisher-and-exdiplomat-is-dead.html | Philip Merrill 72 Publisher and ExDiplomat | By Gary Gately | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/reader-responses.html | Reader Responses | By David Leonhardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/selling-wave-circles-globe-with-losses.html | THE MARKETS STOCKS AND BONDS Selling Wave Circles Globe With Losses | By Vikas Bajaj and Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/the-price-of-day-care-can-be-high.html | The Price of Day Care Can Be High | By David Leonhardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/business/world-business-briefing-asia-india-doubling-of-exports-predicted.html | World Business Briefing  Asia India Doubling of Exports Predicted | By Saritha Rai NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/worldbusiness/british-publishers-seek-exclusive-rights-to-sell.html | British Publishers Seek Exclusive Rights to Sell EnglishLanguage Books in Europe | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/worldbusiness/canada-conservative-gets-aggressive-with-big-oil.html | Canada Conservative Gets Aggressive With Big Oil | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/worldbusiness/finally-face-to-face-on-a-steel-merger.html | INTERNATIONAL BUSINESS Finally Face to Face on a Steel Merger | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/worldbusiness/ontario-revives-nuclear-power-plan.html | Ontario Revives Nuclear Power Plan | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/a-champagne-true-to-its-roots.html | THE POUR A Champagne True to Its Roots | By Eric Asimov | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/blossom-to-table-honey-grows-up.html | Blossom to Table Honey Grows Up | By Dana Bowen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/food-stuff-exceptional-chocolate-neither-swiss-nor-smooth.html | FOOD STUFF Exceptional Chocolate Neither Swiss Nor Smooth | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/food-stuff-one-scoop-or-two-homemade-in-the-east-village.html | FOOD STUFF One Scoop or Two Homemade in the East Village | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/the-chef-ana-sortun-spices-by-the-handful-not-by-the-pinch.html | THE CHEF ANA SORTUN Spices by the Handful Not by the Pinch | By Julia Moskin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/the-minimalist-arugula-the-faceoff.html | THE MINIMALIST Arugula The FaceOff | By Mark Bittman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/at-190-mph-who-needs-a-spare-tire.html | At 190 MPH Who Needs a Spare Tire | By Kim Severson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/look-whos-behind-the-counter-now.html | Look Whos Behind the Counter Now | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/paris-landmark-has-much-experience-in-carrying-on.html | Paris Landmark Has Much Experience in Carrying On | By Frank J Prial | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/reviews/grecoitalian-with-zebra-stripes.html | RESTAURANTS GrecoItalian With Zebra Stripes | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/reviews/the-sandwich-that-has-everything.html | 25 AND UNDER The Sandwich That Has Everything | By Peter Meehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/education/courage-follow-the-yellow-brick-road.html | ON EDUCATION Newcomers Find Courage Down a Yellow Brick Road | By Michael Winerip | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/education/panel-votes-to-dismiss-professor-at-university-of-colorado.html | National Briefing  Rockies Colorado Panel Votes To Dismiss Professor | By Katie Kelley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/education/women-on-faculty-still-lag-at-harvard-report-finds.html | Women on Faculty Still Lag At Harvard Report Finds | By Alan Finder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/health/study-sees-no-gain-in-using-antidepressant-to-treat-anorexia.html | Study Sees No Gain in Using Antidepressant to Treat Anorexia | By Benedict Carey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/movies/aka-tommy-chong-a-documentary-about-the-comedian-and-the-law.html | FILM REVIEW A BigName POW in the War on Drugs | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/as-07-budget-draws-near-corzine-meets-republicans.html | As 07 Budget Draws Near Corzine Meets Republicans | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/brooklyn-shooting-leaves-one-dead.html | Metro Briefing  New York Brooklyn Shooting Leaves One Dead | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/city-council-toughens-policy-regarding-sexual-harassment.html | City Council Toughens Policy Regarding Sexual Harassment | By Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/city-cries-foul-as-albany-panel-defeats-measure-on-lawsuits.html | City Cries Foul as Albany Panel Defeats Measure on Lawsuits | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/clinton-opens-debate-on-family-planning.html | Clinton Opens Debate on Family Planning | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/court-hears-arguments-on-suit-to-stop-a-churchs-demolition.html | Court Hears Arguments on Suit to Stop a Churchs Demolition | By Michael Luo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/einstein-auction-to-benefit-political-party.html | Auction of Einsteins Articles Is to Benefit Political 3rd Party | By Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/fishing-boat-capsizes-in-rockaway-inlet-three-of-the-four-aboard.html | Fishing Boat Capsizes in Rockaway Inlet Three of the Four Aboard Are Rescued | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/freedom-tower-is-in-doubt-port-authority-chief-warns.html | Freedom Tower Is in Doubt Port Authority Chief Warns | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/giuliani-says-nation-lacks-energy-policy.html | Giuliani Says Nation Lacks Energy Policy | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/hockey-team-owner-indicted-in-inquiry-into-trash-hauling.html | Hockey Team Owner Indicted In Inquiry Into Trash Hauling | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/hospitals-garden-of-sobriety-may-sprout-rows-of-cars.html | Hospitals Garden of Sobriety May Soon Sprout Rows of Cars | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/irish-tongues-are-wagging-in-us-classrooms.html | Irish Tongues Are Wagging in US Classrooms | By Brian Lavery | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/jersey-city-teenager-falls-to-her-death.html | Metro Briefing  New Jersey Jersey City Teenager Falls To Her Death | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/li-keeper-of-birds-is-accused-of-going-after-neighbors-cats.html | LI Keeper of Birds Is Accused Of Going After Neighbors Cats | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/manhattan-deutsche-bank-razing-postponed.html | Metro Briefing  New York Manhattan Deutsche Bank Razing Postponed | By David W Dunlap NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/manhattan-increase-in-city-legal-settlements.html | Metro Briefing  New York Manhattan Increase In City Legal Settlements | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/manhattan-mayors-charitable-contributions.html | Metro Briefing  New York Manhattan Mayors Charitable Contributions | By Diane Cardwell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/metro-briefing-new-york-manhattan-new-lobbying-rules.html | Metro Briefing  New York Manhattan New Lobbying Rules | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/newark-large-real-estate-block-offered-for-sale.html | Metro Briefing  New Jersey Newark Large Real Estate Block Offered For Sale | By Ronald Smothers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/poor-students-were-charged-for-free-tests-inquiry-finds.html | Poor Students Were Charged For Free Tests Inquiry Finds | By Elissa Gootman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/queens-court-upholds-judges-removal.html | Metro Briefing  New York Queens Court Upholds Judges Removal | By Nicholas Confessore NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/report-finds-unhappiness-with-citys-parent-units.html | City Parents Dont Like New Councils Report Finds | By April Simpson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/slight-increase-in-number-of-city-smokers.html | Metro Briefing  New York Slight Increase In Number Of City Smokers | By RICHARD PREZPEA NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/suozzi-gets-an-ovation-from-conference-of-mayors.html | Suozzi Gets an Ovation From Conference of Mayors | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/team-booker-sweeps-municipal-races-in-newark.html | Team Booker Sweeps Municipal Races in Newark | By Damien Cave | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/texas-tourist-is-stabbed-on-the-subway.html | Stranger Stabs A Texas Tourist On the Subway | By Kareem Fahim and Al Baker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/the-first-lady-stumps-for-kean-and-things-go-smoothly.html | The First Lady Stumps for Kean and Things Go Smoothly | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/union-to-pay-after-inquiry-into-dealings-with-ing.html | Union to Pay After Inquiry Into Dealings With ING | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/wayne-little-league-pitcher-coming-out-of-coma.html | Metro Briefing  New Jersey Wayne Little League Pitcher Coming Out Of Coma | By Nate Schweber NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/could-a-15yearold-with-a-laptop-be-the-new-campaign-media-guru.html | Editorial Observer Could a 15YearOld With a Laptop Be the New Campaign Media Guru | By Adam Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/detainees-in-despair.html | Detainees In Despair | By Mourad Benchellali | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/gm-again.html | GM  Again | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-mark-of-the-bust.html | The Mark of the Bust | By Martin Mayer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/realestate/commercial/in-major-projects-agreeing-not-to-disagree.html | Square Feet In Major Projects Agreeing Not to Disagree | By Terry Pristin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/realestate/commercial/pastoral-site-of-historic-inventions-faces-the-end.html | SQUARE FEET Pastoral Site of Historic Inventions Faces the End | By Antoinette Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball-yankees-notebook-johnson-rejects-day-to-tune-up.html | BASEBALL YANKEES NOTEBOOK Johnson Rejects Day to Tune Up | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball/best-pitch-for-minor-league-rox-isnt-a-fastball-its-an.html | BASEBALL The Best Pitch for the Minor League Rox Isnt a Fastball Its an Oddball | By Ira Berkow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball/steroids-inquiry-must-start-with-old-scars.html | Sports of The Times Steroids Inquiry Must Start With Old Scars | By William C Rhoden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball/using-big-hits-and-a-little-one-the-mets-win-again.html | BASEBALL Using Big Hits And a Little One Mets Win Again | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball/yanks-youth-still-shines-amid-growing-power-shortage.html | BASEBALL Youth Shines Amid a Growing Power Shortage | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/football/roethlisbergers-accident-unsettles-giants.html | Roethlisbergers Accident Unsettles Giants | By David Picker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/football/steelers-extended-family-feels-hurt.html | PRO FOOTBALL Steelers Extended Family Feels Hurt | By John Branch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/golf/across-oceans-and-time-zones-to-winged-foot.html | GOLF Across Oceans and Time Zones to Winged Foot | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/golf/woods-is-ready-to-play-equipped-with-memories.html | GOLF Woods Is Ready to Play Equipped With Memories | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/hockey/lamoriello-hires-julien-as-coach-in-his-own-image.html | HOCKEY Lamoriello Hires Julien As Coach in His Own Image | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/hockey/nothing-tops-basketball-in-carolina-but-cup-could-make-a-dent.html | HOCKEY Nothing Tops Basketball in North Carolina but Cup Could Make a Dent | By Viv Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/othersports/mike-quarry-55-lightheavyweight-boxer-dies.html | Mike Quarry 55 Had BoxingInduced Dementia | By Richard Goldstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/pro-basketball-unstoppable-wade-breathes-new-life-into-staggering.html | PRO BASKETBALL Unstoppable Wade Breathes New Life Into Staggering Heat | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/brazilians-magic-is-at-a-minimum-in-a-victory-over-croatia.html | SOCCER Brazilians Magic Is at a Minimum in in a Victory Over Croatia | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/deal-may-give-american-military-cup-games.html | Deal Gives American Military Cup Games | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/from-heart-of-ukraine-the-soul-of-a-scorer.html | SOCCER From Heart of Ukraine The Soul of a Scorer | By Nathaniel Vinton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/outrage-despair-soccer-has-arrived-in-us.html | Sports of The Times Outrage Despair Soccer Has Arrived in US | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/togos-chaotic-trip-to-remember-and-forget.html | SOCCER Togos Chaotic Trip to Remember and Forget | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/ebay-to-add-a-phone-link-from-listings-to-sellers.html | EBay to Add A Phone Link From Listings To Sellers | By Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/hiding-in-plain-sight-google-seeks-more-power.html | Hiding in Plain Sight Google Seeks an Expansion of Power | By John Markoff and Saul Hansell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/poguesposts/neuter-your-bunny-day.html | Neuter Your Bunny Day | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/burleigh-plays-a-vengeful-financier-and-his-clueless.html | THEATER REVIEW A Wall Street Wizard Out for Revenge | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/in-arabian-night-the-elevators-acting-odd-so-are-the.html | THEATER REVIEW The Elevators Acting Odd So Are the Tenants | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/jayson-with-a-y-he-has-issues-his-relatives-have-a-crisis.html | THEATER REVIEW He Has Issues His Relatives Have a Crisis | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/samuel-becketts-legal-briefs-of-the-absurd.html | THEATER REVIEW Legal Briefs of the Absurd Filed by Beckett | By Jonathan Kalb | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/anti-development-protesters-are-arrested-at-farm-site-in-los-angeles.html | Antidevelopment Protesters Are Arrested at Farm Site in Los Angeles | By Cindy Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/exatlanta-mayor-given-30month-term-and-financial-penalty-in-tax-case.html | ExAtlanta Mayor Given 30Month Term and Financial Penalty in Tax Case | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/former-chicago-city-clerk-sentenced.html | National Briefing  Midwest Illinois Former Chicago City Clerk Sentenced | By Gretchen Ruethling NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/kfc-is-sued-over-the-use-of-trans-fats-in-its-cooking.html | KFC Is Sued Over the Use Of Trans Fats In Its Cooking | By Marian Burros | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/lives-crammed-into-240-square-feet.html | Lives Suspended on Gulf Coast Crammed Into 240 Square Feet | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/nationalspecial/study-finds-huge-fraud-in-the-wake-of-hurricanes.html | Study Finds Huge Fraud In the Wake Of Hurricanes | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/reno-suspect-is-also-sought-in-the-killing-of-his-wife.html | Reno Suspect Is Also Sought In the Killing Of His Wife | By Kathryn Reed | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/tropical-storm-weakens-before-hitting-florida.html | Tropical Storm Loses Much of Its Punch Before Hitting Gulf Coast of Florida | By Terry Aguayo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/unexpected-victory-for-new-baptist-leader.html | Unexpected Victory for New Baptist Leader | By John Desantis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/virginia-democrats-back-exnavy-secretary-in-senate-race.html | Virginia Democrats Back ExNavy Secretary in Senate Race | By Anne E Kornblut | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/congressman-in-fbi-inquiry-corrects-errors-in-financial.html | Congressman in FBI Inquiry Corrects Errors in Financial Disclosure Forms | By Jodi Rudoren and Aron Pilhofer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/in-iraq-visit-bush-seizes-on-a-step-forward.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Seizing on a Step Forward | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/on-rove-charges-over-testimony-on-cia-leak.html | NO ROVE CHARGES OVER TESTIMONY IN CIA LEAK CASE | By David Johnston and Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/pentagon-rethinking-manual-with-interrogation-methods.html | Pentagon Rethinking Manual With Interrogation Methods | By Eric Schmitt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/rep-kennedy-pleads-guilty-in-car-crash.html | Rep Kennedy Pleads Guilty in Car Crash | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/us/house-approves-945-billion-for-military-operations-and.html | House Approves 945 Billion for Military Operations and Hurricane Recovery | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/veteran-of-war-in-iraq-named-to-oversee-marine-corps.html | THE STRUGGLE FOR IRAQ MILITARY Veteran of War In Iraq Named To Oversee Marine Corps | By Thom Shanker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/cleric-linked-to-2002-bali-blasts-is-released.html | Cleric Linked to 2002 Bali Nightclub Bombings Is Released | By Raymond Bonner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/earthquake-reconstruction-will-cost-3-billion-indonesia-says.html | Earthquake Reconstruction Will Cost 3 Billion Indonesia Says | By Peter Gelling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/trial-for-jailed-times-researcher-to-start-friday-in-a-beijing.html | Trial for Jailed Times Researcher To Start Friday in a Beijing Court | By David Lague | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/charles-haughey-dies-at-80-an-irish-leader-with-energy-and-expensive.html | Charles Haughey Dies at 80 an Irish Leader With Energy and Expensive Tastes | By James F Clarity | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/economic-forum-opens-as-national-stocks-plunge.html | Economic Forum Opens as National Stocks Plunge | COMPILED by Alexander Nurnberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/mad-dogs-and-soccer-fans-in-midday-sun.html | LETTER FROM BRITAIN Mad Dogs and Soccer Fans Go Out in the Midday Sun | By Alan Cowell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/muslim-shot-in-london-terror-case-says-police-offered-no-id-or.html | Muslim Shot in London Terror Case Says Police Offered No ID or Warning | By Alan Cowell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/phone-seizure-seen-as-example-of-russian-corruption.html | Phone Seizure Seen as Example of Russian Corruption | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/global-image-of-the-us-is-worsening-survey-finds.html | Global Image Of the US Is Worsening Survey Finds | By Brian Knowlton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/bush-makes-surprise-visit-to-iraq-to-press-leadership.html | THE STRUGGLE FOR IRAQ THE PRESIDENT BUSH Makes Surprise Visit To Iraq to Press Leadership | By John F Burns and Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/dozens-die-in-timed-attacks-aimed-at-top-kirkuk-officials.html | THE STRUGGLE FOR IRAQ KILLINGS Dozens Die in Timed Attacks Aimed at Top Kirkuk Officials | By Richard A Oppel Jrand Khalid AlAnsary | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/for-iraqis-exodus-to-syria-and-jordan-continues.html | THE STRUGGLE FOR IRAQ REFUGEES For Iraqis Exodus to Syria and Jordan Continues | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/israeli-missiles-kill-10-in-gaza.html | ISRAEL MISSILES KILL 10 IN GAZA | By Steven Erlanger and Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/the-struggle-for-iraq-the-opposition-clinton-and-kerry-show.html | THE STRUGGLE FOR IRAQ THE OPPOSITION Clinton and Kerry Show Democratic Divide on Troop Withdrawal | By Adam Nagourney and Robin Toner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/world-briefing-americas-canada-8-charged-in-boxing-day-killing.html | World Briefing  Americas Canada 8 Charged In Boxing Day Killing | By Christopher Mason NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-14 | https://www.nytimes.com/2006/06/14/world/world-briefing-europe-russia-ethnic-profiling-found-to-be-widespread.html | World Briefing  Europe Russia Ethnic Profiling Found To Be Widespread | By C J Chivers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly-pop-charts-gothpunks-vs-country-chicks.html | Arts Briefly Pop Charts GothPunks vs Country Chicks | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly-spiderman-unmasked.html | Arts Briefly SpiderMan Unmasked | By George Gene Gustines | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly-the-closer-is-a-winner.html | Arts Briefly The Closer Is a Winner | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/dance/the-kirov-ballet-performs-works-by-william-forsythe-at-the.html | DANCE REVIEW Applying an Elegant Refined Style to Knotty Contemporary Works | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/design/high-rollers-and-bluechip-artists-at-basel-fair.html | At Basel Fair High Rollers and BlueChip Artists | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/design/luis-jimenez-sculptor-dies-in-an-accident-at-65.html | Luis Jimenez Sculptor Dies in an Accident at 65 | By David A Belcher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/gloria-jones-78-hostess-to-the-literati-dies.html | Gloria Jones 78 Hostess to the Literati | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/armorys-opera-debut-delayed-by-lincoln-center.html | Armorys Opera Debut Is Delayed | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/covent-garden-tosca-is-a-kitten-not-a-tiger.html | New Tosca at Covent Garden Is a Kitten Not a Tiger | By Alan Riding | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/jessica-molaskey-betwixt-between-but-not-bewildered.html | CABARET REVIEW Somewhere in Limbo Betwixt Between but Not Bewildered | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/radiohead-remains-suspended-between-extremes.html | MUSIC REVIEW Suspended Between Extremes and Reveling in the Space | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/somewhere-over-the-rainbow-conjuring-judy-garland.html | POP MUSIC REVIEW Somewhere Over the Rainbow Conjuring Judy Garland | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/time-to-show-dexterity-but-no-time-for-cuteness.html | MUSIC REVIEW Time to Show Dexterity But No Time For Cuteness | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/music/young-country-singers-in-a-hurry-to-grow-old-or-sound-like-they.html | CRITICS NOTEBOOK Young Country Singers in a Hurry to Grow Old or Sound as If They Have | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/newly-released.html | Newly Released | By Amy Virshup | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/television/brenda-song-turns-warrior-in-disneys-wendy-wu.html | Teenage TV Stars New Role Warrior | By Jacques Steinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/television/in-hex-clashing-boarding-school-cliques-with-witches-versus.html | TELEVISION REVIEW Clashing School Cliques With Witches and Ghouls | BY Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/automobiles/uaw-president-elected-for-another-4-years.html | UAW President Elected for Another 4 Years | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/books/shifty-dealings-in-a-dark-fairy-tale-and-a-southern-noir.html | BOOKS OF THE TIMES Shifty Dealings in a Dark Fairy Tale and a Southern Noir | By Janet Maslin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/a-modest-rise-still-amplifies-inflation-fears.html | A Modest Rise Still Amplifies Inflation Fears | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/airbus-delay-on-giant-jet-sends-shares-plummeting.html | Airbus Delay On Giant Jet Sends Shares Plummeting | By Nicola Clark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/building-a-business-empire-in-china.html | ENTREPRENEURIAL EDGE Building a Business Empire in China | By James Flanigan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/feds-dilemma-prices-climb-as-economic-growth-slows.html | Feds Dilemma Prices Climb As Economic Growth Slows | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/insurer-reports-theft-of-data-on-930000.html | Insurer Reports Theft of Data on 930000 | By Joseph B Treaster | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/investing-in-good-deeds-without-checking-the-prospectus.html | ECONOMIC SCENE Investing in Good Deeds Without Checking the Prospectus | By Tyler Cowen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/media/at-tribune-a-call-for-a-split.html | At Tribune A Call For a Split | By Richard Siklos and Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/media/the-top-man-at-havas-plays-his-hand-at-aegis-but-comes-up.html | THE MEDIA BUSINESS ADVERTISING The Top Man at Havas Plays His Hand at Aegis but Comes Up Short | By Eric Pfanner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/music/music-to-do-the-backstroke-to-or-to-listen-to-in-the-shower.html | CIRCUITS Music to Do the Backstroke To or to Listen To in the Shower | By Roy Furchgott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/new-boutique-investment-bank-reveals-its-name-at-long-last.html | New Boutique Investment Bank Reveals Its Name at Long Last | By Andrew Ross Sorkin and Peter Edmonston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/business/sec-asked-grasso-if-he-buoyed-stock.html | SEC Asked Grasso if He Buoyed Stock | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/worldbusiness/bayer-to-acquire-schering-german-merck-to-sell-stake.html | INTERNATIONAL BUSINESS Bayer to Acquire Schering German Merck to Sell Stake | By Carter Dougherty | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/worldbusiness/japans-top-banker-owned-stake-in-scandalhit-fund.html | INTERNATIONAL BUSINESS Japans Top Banker Owned Stake in ScandalHit Fund | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/worldbusiness/nyses-coup-stirs-political-opposition-in-europe.html | MARKET PLACE NYSEs Coup Stirs Political Opposition in Europe | By Jenny Anderson and Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/crosswords/bridge/persevering-to-a-title-despite-chemotherapy.html | Bridge Persevering to a Title Despite Chemotherapy | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/bleach-it-like-beckham.html | Bleach It Like Beckham | By Eric Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/do-my-knees-look-fat-to-you.html | Skin Deep Do My Knees Look Fat To You | By Natasha Singer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/for-campers-new-facts-of-life.html | For Campers New Facts of Life | By Elizabeth Olson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/how-to-catch-a-workout-if-not-a-wave.html | How to Catch a Workout if Not a Wave | By Bradley Melekian | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/let-the-dress-do-the-acting.html | Front Row Let the Dress Do the Acting | By Eric Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/midnights-in-my-garden-of-obsession.html | Online Shopper Midnights In My Garden Of Obsession | By Michelle Slatalla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/shortsleeved-shirts-nerdy-but-nice-are-back.html | Dress Codes Dilbert Doesnt Work Here Anymore Dress Codes | By David Colman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/a-restaurant-designer-brings-his-lessons-home.html | A Restaurant Designer Brings His Lessons Home | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/closed-by-order-of-the-cook.html | GUY DCOR Closed by Order of the Cook | By Rick Marin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/kitchenonabudget-when-the-renovator-is-the-cook.html | KitchenonaBudget When The Renovator Is the Cook | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/setting-the-stage-for-cooking-or-at-least-cocktails.html | THE KITCHEN Setting the Stage For Cooking or at Least Cocktails | By Penelope Green | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/stones-in-the-veggie-bed.html | GARDEN QA | By Leslie Land | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/health/that-wild-streak-maybe-it-runs-in-the-family.html | That Wild Streak Maybe It Runs in the Family | By Amy Harmon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/movies/going-under-my-fair-dominatrix-a-love-story.html | FILM REVIEW My Fair Dominatrix A Love Story | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/2100-are-arrested-on-immigration-violations.html | 2100 Are Arrested on Immigration Violations | By Jennifer 8 Lee and Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/4-are-held-in-attack-on-mexican-immigrants.html | 4 Are Held in Attack on Mexican Immigrants | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/an-erratic-drifter-in-new-york-and-boston.html | An Erratic Drifter In and Out Of New York and Boston | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/bear-mountain-woman-dies-in-plunge-off-cliff.html | Metro Briefing  New York Bear Mountain Woman Dies In Plunge Off Cliff | By Nate Schweber NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/booker-has-unity-in-newark-trick-now-is-to-keep-it-865648.html | Booker Has Unity in Newark Trick Now Is to Keep It | By Damien Cave | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/booker-has-unity-in-newark-trick-now-is-to-keep-it.html | Booker Has Unity in Newark Trick Now Is to Keep It | By Damien Cave | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/city-is-asked-to-rethink-rail-stations-deep-underground.html | City Is Asked to Rethink Rail Stations Deep Underground | By Thomas J Lueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/clinton-challenger-criticizes-republicans-in-washington.html | Clinton Challenger Criticizes Republicans in Washington | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/clintons-say-their-income-topped-8-million-last-year.html | Clintons Say Their IncomeTopped 8 Million Last Year | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/cost-of-living-is-going-up-at-fast-pace-in-new-york.html | Cost of Living Is Going Up At Fast Pace In New York | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/developer-of-atlantic-yards-is-cited-for-failing-to-stop.html | Developer of Atlantic Yards Is Cited for Failing to Stop Demolition Work | By Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/driver-killed-in-crash-with-van-chased-by-the-police-in-brooklyn.html | Driver Killed in Crash With Van Chased by the Police in Brooklyn | By Jennifer 8 Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/families-mourn-four-young-lives-lost-in-li-crash.html | Families Mourn Four Young Lives Lost in LI Crash | By Vivian S Toy and Ann Farmer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/investigation-of-warehouse-fire-veers-upstate-over-alibi-claim.html | Investigation of Warehouse Fire Veers Upstate Over Alibi Claim | By Michael Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/jersey-city-girl-killed-in-fall-is-identified.html | Metro Briefing  New Jersey Jersey City Girl Killed In Fall Is Identified | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/judge-rules-that-us-has-broad-powers-to-detain-noncitizens.html | Judge Supports Broad Powers Of Detention | By Nina Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/laws-can-be-good-for-you-mayor-tells-health-officials.html | Laws Can Be Good for You Mayor Tells Health Officials | By Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/manhattan-former-waiter-sues-steakhouse.html | Metro Briefing  New York Manhattan Former Waiter Sues Steakhouse | By Adam B Ellick NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/metro-briefing-new-york-manhattan-mayor-seeks-democratic.html | Metro Briefing  New York Manhattan Mayor Seeks Democratic Convention | By Diane Cardwell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/new-haven-state-official-pleads-guilty.html | Metro Briefing  Connecticut New Haven State Official Pleads Guilty | By Alison Leigh Cowan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pirro-attacks-early-questioning-cuomos-qualifications.html | Pirro Attacks Early Questioning Cuomos Qualifications | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/remnants-of-revolution-17-million.html | Grand Old Flags Indeed at a HighFlying Price 17 Million | By Glenn Collins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/school-phone-ban-stirs-yes-a-lot-of-talk.html | School Cellphone Ban Brings Yes a Lot of Talk in the City Council | By Elissa Gootman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/small-cities-hit-hard-in-crime-report.html | Small Cities in Region Grow More Violent Data Show | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/suspect-is-held-in-4-stabbings-in-manhattan.html | Suspect Seized In Train Attack And Rampage | By Al Baker and Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/technology/metro-briefing-new-york-manhattan-new-information-chief.html | Metro Briefing  New York Manhattan New Information Chief For City | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/where-mantle-plays-on-and-ben-franklin-is-a-rookie.html | Carroll Gardens Journal Where Mantle Plays On and Ben Franklin Is a Rookie | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/changing-bedfellows.html | Changing Bedfellows | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/donald-hall-poet-laureate.html | APPRECIATIONS Donald Hall Poet Laureate | By Verlyn Klinkenborg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/name-that-candidate.html | Name That Candidate | By Calvin Trillin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/treasure-islands.html | Treasure Islands | By Joshua Reichert and Theodore Roosevelt Iv | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/where-the-hogs-come-first.html | Where The Hogs Come First | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/science/columbia-chemistry-professor-is-retracting-4-more-papers.html | Columbia Chemistry Professor Is Retracting 4 More Papers | By Kenneth Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/science/earth/bush-plans-vast-protected-sea-area-in-hawaii.html | Bush Plans Vast Protected Sea Area in Hawaii | By Andrew C Revkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/an-early-stretch-to-focus-on-cancer.html | BASEBALL An Early Stretch to Focus on Cancer | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/johnson-hits-eject-button-but-yankees-dont-mind.html | BASEBALL Johnson Hits Eject Button But Yankees Land on Feet | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/phillies-help-mets-every-way-they-can.html | BASEBALL Phillies Help Mets Every Way They Can | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/sorianos-numbers-wont-come-cheap.html | BASEBALL | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/basketball/even-with-an-aching-knee-wade-gives-the-heat-hope.html | PRO BASKETBALL Even With an Aching Knee Wade Gives the Heat Hope | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/a-onehit-wonder-wants-another.html | GOLF A OneHit Wonder Wants Another | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/mickelson-prepares-in-his-unusual-way.html | GOLF NOTEBOOK Mickelson Prepares in His Unusual Way | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/where-lawnmowers-fear-to-tread.html | Sports of The Times Where Lawnmowers Fear to Tread | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/with-a-walk-in-a-stars-shadow-a-young-player-lives-his-dream.html | GOLF With a Walk in a Stars Shadow A Young Player Lives His Dream | By Karen Crouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/hockey/oilers-show-theyre-not-yet-ready-to-end-season.html | HOCKEY Oilers Show Theyre Not Yet Ready to End Season | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/othersports/woman-breaks-pin-barrier-by-making-the-pro-tour.html | Woman Breaks the Pin Barrier In Making the Pro Bowlers Tour | By Juliet Macur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/and-in-the-end-germany-always-wins.html | Sports of The Times And in the End Germany Always Wins | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/ecuador-moves-on-and-proves-skeptics-wrong.html | Ecuador Moves On and Proves Skeptics Wrong | BY Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/gap-in-communication-cited-in-loss-to-czechs.html | SOCCER Gap in Communication Cited in Loss to Czechs | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/in-its-debut-ukraine-falls-flat-as-spain-soars.html | SOCCER ROUNDUP In Its Debut Ukraine Falls Flat as Spain Soars | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/soccer-german-police-arrest-more-than-300.html | SOCCER German Police Arrest More Than 300 | By Richard Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/sports-briefing-basketball-brown-sighting-at-knicks-center.html | SPORTS BRIEFING BASKETBALL BROWN SIGHTING AT KNICKS CENTER | By Howard Beck NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/sports-briefing-hockey-writer-to-join-front-office.html | SPORTS BRIEFING HOCKEY WRITER TO JOIN FRONT OFFICE | By Pat Borzi NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-fabric-cabana-stripes-ready-for-sun-rain-or.html | CURRENTS FABRIC Cabana Stripes Ready for Sun Rain or Living Room | By Stephen Treffinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-furniture-for-lumberjack-luncheons-or.html | CURRENTS FURNITURE For Lumberjack Luncheons Or Disarmament Talks | By Stephen Treffinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-grills-a-goanywhere-barbecue-for-spontaneous.html | CURRENTS GRILLS A GoAnywhere Barbecue For Spontaneous Urban Chefs | By Stephen Treffinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-restaurants-a-spare-temple-for-a-sushi-chef.html | CURRENTS RESTAURANTS A Spare Temple for a Sushi Chef Warmed by a Kiss | By Stephen Treffinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-who-knew-modern-design-marked-down.html | CURRENTS WHO KNEW Modern Design Marked Down | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/personal-shopper-fresh-spice-for-the-kitchen.html | PERSONAL SHOPPER Fresh Spice for the Kitchen | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/surfaces-sinks-systems.html | Surfaces Sinks  Systems | By Deborah Baldwin and Donna Paul | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/life-as-a-runway-never-mind-him-ignore-her-look-at-me.html | Life as a Runway Never Mind Him Ignore Her Look at Me | By Ruth La Ferla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/style/physical-culture-gear-test-with-annie-and-ceci-st-geme-track.html | PHYSICAL CULTURE GEAR TEST WITH Annie and Ceci St Geme Track Champions Running Skirts Blend Style With Speed | By Yishane Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/a-flash-drive-that-holds-your-computer.html | A Flash Drive That Holds Your Computer | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/aol-to-turn-netscape-site-into-a-newspaper-of-sorts.html | AOL to Turn Netscape Site Into a Newspaper of Sorts | By Saul Hansell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/camera-action-edit-now-await-reviews.html | Circuits Camera Action Edit Now Await Reviews | By Scott Kirsner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/endless-sudoku-on-a-portable-player-it-figures.html | CIRCUITS Endless Sudoku on a Portable Player It Figures | By Warren Buckleitner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/falling-short-of-a.html | Falling Short of A Dell Is Trying to Bounce Back From a Bad Year | By Damon Darlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/from-the-maker-of-grand-theft-auto-table-tennis.html | GAME THEORY From the Maker of Grand Theft AutoTable Tennis | By Charles Herold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/hewlett-unveils-servers-meant-to-cut-costs.html | Hewlett Unveils Servers Meant to Cut Costs | By Damon Darlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/no-wires-and-little-weight-needed-to-get-cdquality-music-from-a.html | CIRCUITS No Wires and Little Weight Needed To Get CDQuality Music From a Laptop | By J d Biersdorfer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/password-protection-for-portable-drives.html | QA | By J D Biersdorfer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/professor-just-speak-into-the-screen-please.html | CIRCUITS Professor Just Speak Into the Screen Please | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/stay-on-tempo-and-in-tune-or-just-lay-down-a-funky-beat.html | CIRCUITS Stay on Tempo And in Tune Or Just Lay Down A Funky Beat | By Warren Buckleitner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/the-blackberry-and-the-workfamily-battle.html | From the Desk of David Pogue The BlackBerry and the WorkFamily Battle | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/family-untogetherness-in-most-wonderful-love.html | THEATER REVIEW Family Untogetherness Let the Mayhem Begin | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/kate-burton-carrying-a-load-of-grief-in-the-waters-edge.html | THEATER REVIEW Dads Come Home Cue the Greek Chorus | By Ben Brantley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/online-meetings-and-neurotic-attraction-are-at-hand-in.html | THEATER REVIEW Ive Just Met the Love of My Life And Shes as Weird as I Am | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/travel/letter-from-london-at-the-british-museum-its-dinner-and-a.html | Letter From London At the British Museum Its Dinner and a Masterpiece | By Andrew Ferren | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/5000-public-housing-units-in-new-orleans-are-to-be-razed.html | 5000 Public Housing Units in New Orleans Are to Be Razed | By Susan Saulny | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/illinois-explosion-at-plant.html | National Briefing  Midwest Illinois Explosion At Plant | By Eric Ferkenhoff NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/in-the-trail-of-the-storm-little-is-left-but-stillness.html | Phoenix Journal In the Trail Of the Storm Little Is Left But Stillness | By Adam Nossiter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/indiana-midwife-case-ends.html | National Briefing  Midwest Indiana Midwife Case Ends | By Adam Liptak NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/national-briefing-south-louisiana-labor-aid-to-gulf-coast.html | National Briefing  South Louisiana Labor Aid To Gulf Coast | By Leslie Eaton NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/new-foods-for-marching-on-stomach.html | New Foods For Marching On Stomach | By Helena Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/officials-seeking-source-of-lethal-heroin-mixture.html | Officials Seeking Source Of Lethal Heroin Mixture | By Kirk Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/south-carolina-showdown-is-set-up-by-a-budget-veto.html | South Carolina Showdown Is Set Up by a Budget Veto | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/us/t-w-seelye-84-ambassador-and-mideast-expert-dies.html | T W Seelye 84 Ambassador and Mideast Expert | By Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/adviser-who-shaped-bushs-speeches-is-leaving.html | Adviser Who Shaped Bushs Speeches Is Leaving | By Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/bush-says-clearing-of-rove-was-a-relief.html | Bush Says Clearing of Rove Was a Relief | By Jim Rutenberg and Neil A Lewis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/disclosure-that-slot-machine-was-a-lark.html | Disclosure That Slot Machine Was a Lark | By David D Kirkpatrick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/lobby-case-juror-is-dismissed.html | National Briefing  Washington Lobby Case Juror Is Dismissed | By Philip Shenon NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/reporters-must-leave-guantanamo.html | National Briefing  Washington Reporters Must Leave Guantanamo | By Neil A Lewis NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/25-sentenced-to-up-to-10-years-for-plotting-terror-attacks-in-paris.html | 25 Sentenced to Up to 10 Years for Plotting Terror Attacks in Paris | By Craig S Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/chakufwa-chihana-67-malawi-politician-is-dead.html | Chakufwa Chihana 67 Malawi Politician | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/us-meeting-europeans-to-forge-policy-on-somalia.html | US Meeting Europeans To Forge Policy On Somalia | By Helene Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/after-iraq-visit-an-upbeat-bush-urges-patience.html | AFTER IRAQ VISIT AN UPBEAT BUSH URGES PATIENCE | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/besieged-taiwan-leader-sets-deal-on-china-flights.html | Besieged Taiwan Leader Sets Deal on China Flights | By Keith Bradsher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/deciphering-the-code-to-vietnams-old-literary-treasures.html | Hanoi Journal Deciphering the Code to Vietnams Old Literary Treasures | By Jane Perlez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/delegation-seeks-release-of-afghans-being-held-at-guantanamo.html | Delegation Seeks Release of Afghans Being Held at Guantanamo | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/freed-cleric-is-hailed-by-students-but-support-could-be-waning.html | Freed Cleric Is Hailed by Students but Support Could Be Waning | By Peter Gelling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/secrecy-as-a-tool-of-government-in-china.html | Researchers Trial Secrecy as a Tool of Government in China | By David Lague | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/25-sentenced-for-plotting-paris-terror-attacks.html | 25 Sentenced for Plotting Paris Terror Attacks | By Craig S Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/arrest-of-business-owner-resurrects-the-furniture-affair.html | Arrest of Business Owner Resurrects the Furniture Affair | COMPILED by Alexander Nurnberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/jihadist-or-victim-exdetainee-makes-a-case.html | Jihadist or Victim ExDetainee Makes a Case | By Tim Golden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/baghdad-bolsters-security-but-firefights-still-crackle.html | Baghdad Bolsters Security but Firefights Still Crackle | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/europe-plan-to-aid-palestinians-stalls-over-us-salary.html | Europe Plan to Aid Palestinians Stalls Over US Salary Sanctions | By Steven R Weisman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/iran-quietly-learns-of-penalties-in-a-nuclear-incentives.html | Iran Quietly Learns of Penalties in a Nuclear Incentives Deal | By Elaine Sciolino and William J Broad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/palestinians-mount-violent-protest-over-lack-of-paychecks.html | Palestinians Mount Violent Protest Over Lack of Paychecks | By Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-africa-nigeria-10-million-to-fertilize-african-farms.html | World Briefing  Africa Nigeria 10 Million To Fertilize African Farms | By Celia W Dugger NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-asia-indonesia-volcano-reerupts-and-villagers-flee.html | World Briefing  Asia Indonesia Volcano ReErupts And Villagers Flee | By Peter Gelling NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-europe-bosnia-admits-handing-6-algerians-over-to-us.html | World Briefing  Europe Bosnia Admits Handing 6 Algerians Over To US | By Craig S Smith NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-europe-britain-2-held-on-terror-charges.html | World Briefing  Europe Britain 2 Held On Terror Charges | By Alan Cowell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-europe-france-militant-farmer-to-run-for-president.html | World Briefing  Europe France Militant Farmer To Run For President | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/a-brush-with-magic-courtesy-of-magritte.html | Family Fare | By Laurel Graeber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-christian-hellmich.html | Art in Review Christian Hellmich | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-clayton-brothers.html | Art in Review Clayton Brothers | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-freud-and-contemporary-art.html | Art in Review Freud and Contemporary Art | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-martin-eder.html | Art in Review Martin Eder | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-mel-bochner.html | Art in Review Mel Bochner | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-no-more-drama-the-saga-continues.html | Art in Review No More Drama The Saga Continues | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/dada-at-moma-the-moment-when-artists-took-over-the-asylum.html | ART REVIEW Chock Full o Dada | By Michael Kimmelman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/furniture-of-glass-at-the-corning-museum.html | Antiques | By Wendy Moonan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/mayan-treasures-at-the-met-passing-strange-communications-from.html | ART REVIEW Strange Treasures Signaling From the Beyond | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/new-treasures-at-the-frick-two-sculptures-one-that-ticks.html | Inside Art | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/paintings-by-anselm-kiefer-inspired-by-the-poet-velimir.html | ART REVIEW A 317Year Curse of Sorts and the Artwork It Inspired | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/when-french-savants-were-in-egypts-land.html | ART REVIEW When French Savants Were in Egypts Land | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/german-goldenshteyn-71-clarinetist-and-keeper-of-the-klezmer-flame.html | German Goldenshteyn 71 Clarinetist And Keeper of the Klezmer Flame Dies | By Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/arts-briefly-a-top-spot-for-dance.html | Arts Briefly A Top Spot for Dance | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/arts-briefly-art-students-file-suit.html | Arts Briefly Art Students File Suit | By Randy Kennedy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/arts-briefly-soprano-cancels-all-dates.html | Arts Briefly Soprano Cancels All Dates | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/the-listings-june-16-june-22-band-of-horses.html | The Listings June 16  June 22 BAND OF HORSES | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/the-listings-june-16-june-22-connecticut-early-music-festival.html | The Listings June 16  June 22 CONNECTICUT EARLY MUSIC FESTIVAL | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/the-listings-june-16-june-22-he-can-dance-if-he-wants-it.html | The Listings June 16  June 22 HE CAN DANCE IF HE WANTS TO | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/rufus-wainwright-pays-tribute-to-judy-garland-at-carnegie-hall.html | MUSIC REVIEW Judy at Carnegie Revisited This Time Without Judy | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/television/leno-vs-letterman-a-battle-of-wits-with-no-clear-winner.html | THE TV WATCH A Battle of Wits And No Clear Win | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/books/grim-view-of-a-nation-at-the-end-of-days.html | BOOKS OF THE TIMES Grim View of a Nation at the End of Days | By Michiko Kakutani | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/a-new-trade-envoy-with-a-battle-on-her-hands.html | A New Trade Envoy With a Battle on Her Hands | By Steven R Weisman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/big-airlines-to-increase-some-fares.html | Big Airlines To Increase Some Fares | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/boston-scientific-says-judge-upholds-a-verdict-on-stents.html | Boston Scientific Says Judge Upholds a Verdict on Stents | By Barnaby J Feder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/businessspecial/usstyle-pay-packages-are-all-the-rage-in-europe.html | USStyle Pay Deals for Chiefs Become All the Rage in Europe | By Geraldine Fabrikant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/7-tribune-directors-say-call-for-breakup-is-power-play.html | 7 Tribune Directors Say Call For Breakup Is Power Play | By Richard Siklos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/jwt-puts-a-roadblock-on-huffington-post.html | THE MEDIA BUSINESS ADVERTISING JWT Puts a Roadblock on Huffington Post | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/law-firms-unflattered-turn-on-soundalikes.html | LEGAL BEAT Law Firms Unflattered Turn on Soundalikes | By Julie Creswell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/networks-pick-up-pace-of-fall-season-ad-sales.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Networks Pick Up Pace Of Fall Season Ad Sales | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/stocks/stocks-soar-as-fed-chief-eases-fears-on-inflation.html | THE MARKETS STOCKS AND BONDS Stocks Soar As Fed Chief Eases Fears On Inflation | By Vikas Bajaj | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/the-lure-of-the-inhouse-job.html | Street Scene The Lure of the InHouse Job | By Karen Donovan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/the-new-face-of-solidarity.html | The New Face of Solidarity Unions Focus Attention on Workers in Service Industries | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/uaw-says-applications-for-buyouts-soar-at-gm.html | UAW Says Applications For Buyouts Soar at GM | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/when-markets-plunge-blame-central-banks.html | When Markets Plunge Blame Central Banks | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/world-business-briefing-asia-japan-chief-of-central-bank-rejects.html | World Business Briefing  Asia Japan Chief of Central Bank Rejects Calls to Resign | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/bidding-escalates-in-a-battle-for-a-british-ports.html | INTERNATIONAL BUSINESS Bidding Escalates in a Battle for a British Ports Company | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/emi-agrees-to-fine-to-resolve-payola-case.html | EMI Agrees to Fine to Resolve Payola Case | By Jeff Leeds | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/in-asia-executives-earn-much-less.html | In Asia Executives Earn Much Less | By Martin Fackler and David Barboza | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/jets-delay-shows-cracks-in-the-top-tier-at-eads.html | Jets Delay Shows Cracks In the Top Tier at EADS | By Nicola Clark and Katrin Bennhold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/education/miamidade-school-board-bans-cuba-book.html | MiamiDade School Board Bans Cuba Book | By Terry Aguayo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/a-life-lacks-spark-in-the-mostly-unfabulous-social-life-of-ethan.html | Film in Review The Mostly Unfabulous Social Life of Ethan Green | By Laura Kern | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/a-motherly-love-so-strong-it-delights-then-frightens-in-loverboy.html | FILM REVIEW A Motherly Love So Strong It Delights Then Frightens | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/a-tender-heart-in-stretchy-pants-and-ankle-boots-in-nacho-libre.html | FILM REVIEW A Tender Heart In Stretch Pants And Ankle Boots | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/an-overweight-tabby-in-london-in-garfield-a-tale-of-two-kitties.html | Film in Review Garfield  A Tail of Two Kitties | As told to Manohla Dargis by Lord Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/another-round-of-vehicular-mayhem-in-the-fast-and-the-furious-tokyo.html | Film in Review The Fast and the Furious Tokyo Drift | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/asian-film-festival-promises-brash-bliss-for-genres-fans.html | For Fans of Asian Films Two Weeks of Brash Bliss | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/crossword-puzzles-and-the-people-who-live-them-in-wordplay.html | Film in Review Wordplay | By Phillip Lopate | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/in-lower-city-a-love-triangle-with-soft-edges.html | FILM REVIEW A Love Triangle With Soft Edges | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/keanu-reeves-and-sandra-bullock-are-reunited-in-the-lake-house.html | FILM REVIEW Her Boyfriend Is So 2004 Can Love Conquer That | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/louise-brooks-a-pandora-who-transcended-categories.html | CRITICS CHOICE  FILM Louise Brooks a Pandora Who Transcended Categories | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/meet-the-new-boss-once-again-in-land-of-the-blind.html | FILM REVIEW 1984 and All That Meet the New Boss Once Again | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/nordic-noir-crime-dramas-from-sweden-and-denmark.html | The Listings June 16  June 22 NORDIC NOIR CRIME DRAMAS FROM SWEDEN AND DENMARK | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/one-man-up-close-and-personal-in-uncut.html | Film in Review Uncut | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/only-human-presents-a-twist-on-meeting-the-parents.html | Film in Review Only Human | By Laura Kern | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/the-outside-a-portrait-of-the-director-james-toback.html | Film in Review The Outsider | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/battle-to-revise-eminent-domain-law-escalates-in-trenton.html | Battle to Revise Eminent Domain Law Escalates in Trenton | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/before-he-moves-in-village-voice-editor-moves-on.html | Before He Moves In The Village Voices Editor Moves On | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/boston-judge-released-suspect-in-stabbings-5-days-before-attacks.html | Boston Judge Released Suspect in Stabbings 5 Days Before Attacks | By Al Baker and Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/central-islip-jury-finds-police-policy-discriminatory.html | Metro Briefing  New York Central Islip Jury Finds Police Policy Discriminatory | By Julia C Mead NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/city-to-consider-job-centers-for-day-labor.html | City to Consider Job Centers For Day Labor | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/citys-new-small-schools-are-focus-of-a-bias-inquiry.html | Citys New Small Schools Are Focus of a Bias Inquiry | By Elissa Gootman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/craig-morris-a-towering-figure-in-inca-expeditions-dies-at-66.html | Craig Morris a Towering Figure in Inca Expeditions Dies at 66 | By John Noble Wilford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/cruise-ship-goes-north-not-south-and-passengers-sue.html | Cruise Ship Went North Not South and Passengers Sue | By Jonathan Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/driver-dies-in-collision-of-tractortrailers.html | Metro Briefing  New Jersey Driver Dies In Collision Of TractorTrailers | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/driving-into-the-sunset-years-and-keeping-going.html | Driving Into Sunset Years and Keeping Going | By Alison Leigh Cowan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/girl-and-stepfather-are-found-dead-in-a-suspected-murdersuicide.html | Girl and Stepfather Are Found Dead In a Suspected MurderSuicide | By Jennifer 8 Lee and Ann Farmer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/group-calls-for-major-changes-in-atlantic-yards-plan.html | Group Calls for Major Changes in Atlantic Yards Plan | By Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/health-care-group-to-repay-265-million-to-medicare.html | Health Care Group to Repay 265 Million to Medicare | By Ronald L Smothers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/housing-tighter-for-new-yorkers-of-moderate-pay.html | Housing Tighter For New Yorkers Of Moderate Pay | By Janny Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-jeweler-accused-of-laundering-money.html | Metro Briefing  New York Manhattan Jeweler Accused Of Laundering Money | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-more-money-for-housing.html | Metro Briefing  New York Manhattan More Money For Housing | By Janny Scott NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-search-for-body-parts-will-resume.html | Metro Briefing  New York Manhattan Search For Body Parts Will Resume | By David W Dunlap NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-unemployment-drops-again.html | Metro Briefing  New York Manhattan Unemployment Drops Again | By Patrick McGeehan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/metro-briefing-new-jersey-newark-police-director-retiring.html | Metro Briefing  New Jersey Newark Police Director Retiring | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/new-jersey-demands-data-on-phone-call-surveillance-and-is-sued-by.html | New Jersey Demands Data on Phone Call Surveillance and Is Sued by US | By David W Chen and Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pataki-keeps-landlord-lobbyist-as-chief-of-mortgage-agency.html | Pataki Keeps Landlord Lobbyist As Chief of Mortgage Agency | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/putting-millions-where-her-heart-is-in-schools.html | PUBLIC LIVES Putting Millions Where Her Heart Is in Schools | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/rangel-and-suozzi-clash-over-backing-from-wealthy-republican.html | Rangel and Suozzi Clash Over Backing From Wealthy Republican | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/report-assails-poor-upkeep-in-city-parks.html | Report Assails Poor Upkeep In City Parks | By Timothy Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/report-finds-hardship-amid-plenty-on-li.html | Report Finds Hardship Amid Plenty on LI | By Bruce Lambert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/rules-on-ads-would-soften-the-hard-sell-from-lawyers.html | Rules on Ads Would Soften The Hard Sell From Lawyers | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/the-unseen-work-below-ground-zero.html | The Unseen Work Below Ground Zero | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/seeds-for-a-geogreen-party.html | Seeds for a GeoGreen Party | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/the-end-of-innocence.html | The End of Innocence | By David R Dow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/the-phantom-menace.html | The Phantom Menace | By Paul Krugman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/a-hardworking-island-with-a-leisure-class.html | HAVENS  Vinalhaven Me A HardWorking Island With a Leisure Class | By Sam Hooper Samuels | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/a-home-to-its-owners-a-museum-to-its-fans.html | A Home to Its Owners A Museum to Its Fans | By Janelle Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/hampton-island-preserve-and-the-residence-club-at-pga-west.html | BREAKING GROUND | By Nick Kaye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/the-teardown-wars.html | The Teardown Wars | By Michelle Higgins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/science/duck-lookalike-reveals-birds-evolution.html | Duck LookAlike Reveals Birds Evolution | By Kenneth Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/another-rookie-mistake-by-milledge.html | BASEBALL Another Rookie Mistake By Milledge | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/fast-starts-fine-finishes-for-the-mets-on-the-road.html | BASEBALL Fast Starts Fine Finishes For the Mets On the Road | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/rodriguez-it-would-seem-gets-worst-of-yanks-tough-day.html | BASEBALL Rodriguez It Would Seem Gets Worst of Yanks Tough Day | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/selig-admits-baseballs-problems.html | BASEBALL Selig Admits Baseballs Problems | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/upon-further-review-scorer-cant-ease-slump.html | BASEBALL Upon Further Review Scorer Cant Ease Slump | By Michael S Schmidt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/yankees-last-trip-to-rfk-ended-with-fan-rampage.html | BASEBALL Yankees Last Trip to RFK Ended With Fan Rampage | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/basketball/with-wade-comparisons-to-jordan-fit.html | Sports of The Times With Wade Comparisons to Jordan Fit | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/giants-solitary-receiver-explains-absences.html | PRO FOOTBALL Giants Solitary Receiver Explains Absences | By David Picker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/modest-steps-in-recovery-for-giants.html | Modest Steps in Recovery for Giants | By Marek Fuchs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/pennington-must-audition-for-his-old-job.html | PRO FOOTBALL Pennington Must Audition for His Old Job | By Karen Crouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/golf/another-teenager-in-the-field.html | GOLF NOTEBOOK More Than One Place Calls Him One of Its Own | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/golf/bluecollar-caddies-now-white-collar.html | Sports of The Times BlueCollar Caddies Now White Collar | By Selena Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/golf/montgomerie-changes-his-tune-and-so-does-his-gallery.html | GOLF Montgomerie Changes His Tune and So Does His Gallery | By Bill Pennington | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/golf/they-played-it-and-the-course-won.html | GOLF They Played It and the Course Won | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/pro-basketball-heat-gets-mad-on-its-way-to-getting-even-in-finals.html | PRO BASKETBALL Heat Gets Mad on Its Way to Getting Even in Finals | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/pro-basketball-jordan-is-coming-back-to-nba-as-an-owner.html | PRO BASKETBALL Jordan Is Coming Back to NBA as an Owner | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/always-juggling-over-there.html | Sports of The Times Always Juggling Over There | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/england-lands-on-its-feet-and-into-second-round.html | England Lands on Its Feet and in Second Round | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/lowlandloving-andeans-cruise-into-second-round.html | SOCCER LowlandLoving Andeans Cruise Into Second Round | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/soccer-roundup-ljungberg-rallies-sweden.html | SOCCER ROUNDUP Ljungberg Rallies Sweden | By Richard Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/technology/gates-to-cede-software-reins.html | Gates to Cede Software Reins In Era Change | By John Markoff and Steve Lohr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/grand-broadway-voices-yours-for-a-song.html | CRITICS NOTEBOOK Grand Broadway Voices Yours For a Song | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/playwright-of-dead-city-substitutes-manhattan-for-dublin.html | A June 16 in the City Yes Yes Yes Yes Yes | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/reviews/in-spring-awakening-a-rock-n-roll-heartbeat-for-19thcentury.html | THEATER REVIEW A Rock n Roll Heartbeat for German Schoolboys of the 19th Century | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/36-hours-in-clarksdale-miss.html | 36 HOURS Clarksdale Miss | By Robert Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/in-oregon-a-cherry-jubilee.html | In Oregon A Cherry Jubilee | By Pableaux Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/summer-of-shakespeare-everywhere-and-anywhere.html | AHEAD  Summer of Shakespeare Everywhere and Anywhere | By Rich Beattie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/to-a-castle-by-river-and-rail.html | DOWNTIME To a Castle By River and Rail | By Maura J Casey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/living-here-motor-yachts-the-good-life-afloat.html | LIVING HERE  Motor Yachts The Good Life Afloat | As told to Bethany Lyttle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/06-race-focuses-on-the-suburbs-inner-and-outer.html | Battle for Control of the House Focuses on the Suburbs Inner and Outer | By Timothy Egan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/a-changing-mass-for-us-catholics.html | A Changing Mass for US Catholics | By Laurie Goodstein and Cindy Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/another-gioconda-and-another-mystery.html | Another Gioconda and Another Mystery | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/colorado-marriage-ruling-overturned.html | National Briefing  Rockies Colorado Marriage Ruling Overturned | By Katie Kelley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/conjoined-twins-separated-by-surgeons.html | Conjoined Twins Separated by Surgeons | By Maria Newman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/democrats-vote-to-force-jefferson-aside.html | Democrats Vote to Force Jefferson Aside | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/long-after-revolutionary-war-house-is-still-a-battle-scene.html | Long After Revolutionary War House Is Still a Battle Scene | By Stephanie Strom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-midatlantic-maryland-baltimore-rights-suit.html | National Briefing  MidAtlantic Maryland Baltimore Rights Suit | By Gary Gately NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-midatlantic-pennsylvania-smoking-ban.html | National Briefing  MidAtlantic Pennsylvania Smoking Ban | By Gary Gately NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-south-florida-union-wins-battle.html | National Briefing  South Florida Union Wins Battle | By Steven Greenhouse NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-west-california-bay-area-earthquake.html | National Briefing  West California Bay Area Earthquake | By Jesse McKinley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/us/texas-air-marshal-resigns.html | National Briefing  Southwest Texas Air Marshal Resigns | By Steve Barnes NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/court-limits-protection-against-improper-entry.html | Court Limits Protection Against Improper Entry | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/little-office-becomes-big-player-after-raid-by-the-fbi.html | Little Office Becomes Big Player After Raid by the FBI | By Paul von Zielbauer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/partisan-fight-over-iraq-war-erupts-on-hill.html | CONGRESS ERUPTS IN PARTISAN FIGHT OVER WAR IN IRAQ | By Robin Toner and Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/us/a-little-needling-from-bush-and-then-a-call-of-regret.html | A Little Needling From Bush And Then a Call of Regret | By Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/us/bush-signs-spending-bill-for-wars-and-hurricanes.html | Bush Signs Spending Bill for Wars and Hurricanes | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/6-nations-urge-talks-in-somalia-for-exiled-rulers-and.html | 6 Nations Urge Talks in Somalia For Exiled Rulers and Islamists | By Helene Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/britain-may-take-liberian-exruler.html | Britain May Take Liberian ExRuler | By Sarah Lyall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/in-oilrich-angola-cholera-preys-upon-poorest.html | In OilRich Angola Cholera Preys Upon Poorest | By Sharon Lafraniere | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/annan-sees-no-standoff-over-budget-at-the-un.html | Annan Sees No Standoff Over Budget At the UN | By Warren Hoge | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/8-afghans-killed-on-way-to-work-at-us-air-base.html | 8 Afghans Killed On Way to Work At US Air Base | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/another-death-in-indonesia-deepens-fears-of-bird-flus-spread.html | Another Death in Indonesia Deepens Fears of Bird Flus Spread | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/shanghai-club-once-obscure-now-attracts-wide-interest.html | Shanghai Club Once Obscure Now Attracts Wide Interest | By Howard W French | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/sri-lankan-military-attacks-rebels-in-response-to-fatal-bus.html | Sri Lankan Military Attacks Rebels in Response to Fatal Bus Blast | By Shimali Senanayake and Somini Sengupta | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/herr-bruno-is-having-a-picnic-but-hes-no-teddy-bear.html | Innsbruck Journal Herr Bruno Is Having a Picnic but Hes No Teddy Bear | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/summit-ends-with-apparent-triumph-for-putin-in-tussles-over.html | Summit Ends With Apparent Triumph for Putin in Tussles Over Iran | COMPILED BY Alexander Nurnberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/as-un-inquiry-drags-on-syrians-ask-if-they-should-relax.html | As UN Inquiry Drags On Syrians Ask if They Should Relax | By Michael Slackman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/how-clumsy-inaccurate-gaza-rockets-could-start-a-war.html | How Clumsy Inaccurate Gaza Rockets Could Start a War | By Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/us-portrayal-helps-flesh-out-zarqawis-heir.html | US Portrayal Helps Flesh Out Zarqawis Heir | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/world-briefing-americas-canada-agents-asked-terror-suspects-parents.html | World Briefing  Americas Canada Agents Asked Terror Suspects Parents For Help | By Christopher Mason NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/world-briefing-asia-japan-parliament-passes-law-to-combat-suicide.html | World Briefing  Asia Japan Parliament Passes Law To Combat Suicide | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-16 | https://www.nytimes.com/2006/06/16/world/world-briefing-united-nations-india-picks-its-candidate-for-annans.html | World Briefing  United Nations India Picks Its Candidate For Annans Job | By Warren Hoge NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/accused-tomb-robber-leads-police-to-ancient-tomb-in-italy.html | Accused Robber Leads Police to Ancient Tomb | By Elisabetta Povoledo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/arts-briefly-the-battle-for-thursday.html | Arts Briefly The Battle for Thursday | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/at-the-cloisters-a-major-stainedglass-restoration-project.html | Getting a Clearer Look at the Cloisters Stained Glass | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/barbara-epstein-editor-and-literary-arbiter-dies-at-77.html | Barbara Epstein Editor and Literary Arbiter Dies at 77 | By Charles McGrath | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/bridge-who-stole-all-the-diamonds-in-verona-the-championship-field.html | Bridge Who Stole All the Diamonds in Verona The Championship Field Grows Narrower | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/american-ballet-theater-presents-giselle-with-four-casts.html | DANCE REVIEW Four Sets of Lovers One Graceful Tragedy | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/in-boston-the-royal-ballet-performs-manon.html | DANCE REVIEW From Luxurious Laps to Jail Cell Its One Rough Life | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/seriously-heavy-dance-by-robbinschilds-at-skateboarders-bowl-in.html | Dance Review Seriously Heavy Dance by Robbinschilds at Skateboarders Bowl in Brooklyn | By Roslyn Sulcas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/the-money-show-takes-a-wry-look-at-dance-economics.html | Dance Review The Money Show Takes a Wry Look at Dance Economics | By Gia Kourlas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/design/arthur-dove-watercolors-at-the-alexandre-gallery.html | LAST CHANCE A Modernists Watercolors Green Shapes to Gas Shovels | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/music-review-the-vision-festival-on-the-fringe-and-reveling-in-rhythm.html | Music Review The Vision Festival On the Fringe and Reveling in Rhythm | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/gretchen-wilson-sings-at-radio-city-music-hall.html | MUSIC REVIEW Singing Mixed Messages With the Voice of a Rebel | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/guillermo-klein-and-los-guachos-at-the-village-vanguard.html | MUSIC REVIEW Not Jazz Not Argentine But a Mixed Musical Bag | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/in-a-salute-to-brooklyn-prince-steals-the-spotlight.html | In a Salute to Brooklyn Prince Steals the Spotlight | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/riverside-symphony-performs-at-alice-tully-hall.html | MUSIC REVIEW Nearly Forgotten Works Moved Back Into Memory | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/so-paul-mccartney-is-64-now-what.html | So Hes 64 Now What | By Sam Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/the-pianist-and-lecturer-jeffrey-swann-at-bargemusic.html | MUSIC REVIEW An Entree of Piano With a Side of Lecture | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/music/the-vision-festival-on-the-fringe-and-reveling-in-rhythm.html | Music Review  Sam Rivers The Vision Festival On the Fringe and Reveling in Rhythm | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/television/going-where-no-blind-man-has-gone.html | TELEVISION REVIEW Going Where No Blind Man Has Gone | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/television/treasure-hunters-with-da-vinci-in-mind-the-pursuit-begins.html | TELEVISION REVIEW With Da Vinci In Mind the Pursuit Begins | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/a-boy-of-summer-who-prefers-melee.html | EXECUTIVE PURSUITS A Boy of Summer Who Prefers Melee | By Harry Hurt Iii | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/a-good-chief-just-stays-out-of-the-way.html | A Good Chief Just Stays Out Of the Way | By Joe Nocera | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/celebrities-their-dramas-and-perfume.html | SATURDAY INTERVIEW With Bernd Beetz Celebrities Their Dramas And Perfume | By Tracie Rozhon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/delta-takes-steps-to-avert-mass-retirement-of-pilots.html | Delta Takes Steps to Avert Mass Retirement of Pilots | By Mary Williams Walsh and Jeff Bailey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/fighting-inflation-higher-rates-and-tough-talk.html | FIVE DAYS Fighting Inflation Higher Rates and Tough Talk | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/ges-bland-appliances-grow-sexier-and-pricier.html | GEs Bland Appliances Grow Sexier and Pricier | By Claudia H Deutsch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/guests-hit-by-high-wedding-costs-too.html | BASIC INSTINCTS The High Cost Of Throwing Nuptial Rice | By M P Dunleavey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/media/moving-ahead-rather-throws-sad-look-back.html | Moving Ahead Rather Throws Sad Look Back | By Jacques Steinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/remember-what-tomorrow-is.html | WHATS OFFLINE Remember What Tomorrow Is | By Paul B Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/business/without-being-in-the-room-a-far-east-behemoth-will-be-a-player.html | OFF THE CHARTS Without Being in the Room a Far East Behemoth Will Be a Player | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/worldbusiness/eads-executive-calls-his-sale-of-shares-coincidental.html | EADS Executive Calls His Sale of Shares Coincidental | By Nicola Clark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/worldbusiness/fearing-inflation-china-tightens-monetary-policy-for.html | Fearing Inflation China Tightens Monetary Policy for 2nd Time in 6 Weeks | By Keith Bradsher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/clinton-talks-of-reining-in-privacy-lapses.html | Clinton Talks of Reining In Privacy Lapses | By Anne E Kornblut | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/fbi-report-links-official-in-connecticut-to-drug-use.html | FBI Report Links Official In Connecticut to Drug Use | By Alison Leigh Cowan and Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/for-one-week-a-bronx-cheer-means-cheering-for-the-borough.html | For One Week A Bronx Cheer Means Cheering For the Borough | By Manny Fernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/frank-s-streeter-88-investor-philanthropist-and-collector-is-dead.html | Frank S Streeter 88 Investor Philanthropist and Collector | By Monica Potts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/george-washington-79-trainer-of-boxing-stars-and-amateurs-is-dead.html | George Washington 79 Trainer of Boxing Stars and Amateurs | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/godfather-of-bling-denies-he-aided-drug-ring.html | Godfather of Bling Denies He Aided Drug Ring | By Lola Ogunnaike and Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/husband-aided-wifes-suicide-in-cliff-plunge-police-say.html | Husband Aided Wifes Suicide in Cliff Plunge Police Say | By James Barron | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/its-900-feet-long-floats-and-needs-some-work.html | 900Foot Fixture on Hudson Is Set to Float Off for Repairs | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/major-hotels-reach-contract-with-union-but-two-hiltons-hold-out.html | Major Hotels Reach Contract With Union but Two Hiltons Hold Out | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/man-charged-in-warehouse-fire-denies-confessing.html | Man Charged in Warehouse Fire Denies Confessing | By Kareem Fahim and Ewa KernJedrychowska | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/mayor-tells-six-insurers-to-honor-911-payout.html | Mayor Tells Six Insurers To Honor 911 Payout | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/menendez-takes-gloves-off-while-kean-keeps-his-on.html | Menendez Takes Gloves Off While Kean Keeps His On | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/more-at-risk-of-repeating-fifth-grade.html | More at Risk Of Repeating Fifth Grade | By David M Herszenhorn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/newark-police-director-frustrated-by-killing-of-2nd-potential.html | Newark Police Director Frustrated by Killing of 2nd Potential Witness | By Ronald Smothers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/sharpton-enters-fray-over-house-seat.html | Sharpton Enters Fray Over House Seat | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/whose-niagara-falls-spitzer-stumbles-on-his-geography.html | Whose Niagara Falls Spitzer Stumbles on His Geography | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/woman-jumps-with-baby-from-perth-amboy-bridge.html | Woman Jumps With Baby From Perth Amboy Bridge | By Jill P Capuzzo and Damien Cave | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/commission-accomplished.html | Commission Accomplished | By Robert E Litan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/dealing-with-the-devil-in-darfur.html | Dealing With the Devil in Darfur | By Julie Flint | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/free-and-easy-riders.html | Free And Easy Riders | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/the-weaker-sex.html | The Weaker Sex | By Marianne J Legato | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/finding-some-cheer-in-a-cascade-of-boos.html | Sports of The Times Finding Some Cheer In a Cascade of Boos | By William C Rhoden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/mets-triumphant-return-goes-awry-against-baltimore.html | BASEBALL Mets Triumphant Return Goes Awry Against Baltimore | By David Picker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/randolph-gets-chance-and-mets-reap-benefits.html | BASEBALL Randolph Gets Chance And Mets Win Big | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/williams-hangs-in-and-helps-yankees-hang-on.html | BASEBALL Williams Hangs In and helps Yankees Hang On | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/basketball/stackhouse-suspended-for-game-5.html | PRO BASKETBALL Struggling Dallas Loses Stackhouse for Game 5 | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/duval-is-old-self-feisty-and-good.html | GOLF Duval Is Old Self Feisty and Good | By Bill Pennington | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/new-surroundings-for-woods-on-the-outside-looking-in.html | GOLF On the Outside Looking In | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/not-making-birdies-is-all-right-but-not-making-mistakes-is.html | GOLF NOTEBOOK Not Making Birdies Is All Right but Not Making Mistakes Is Better | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/stricker-but-not-woods-can-get-there-from-here.html | GOLF Stricker but Not Woods Can Get There From Here | By Karen Crouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/wicked-foot-stops-another-great.html | Sports of The Times Wicked Foot Adds Another Celebrated Name to List of Victims | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/hockey/pronger-is-more-than-a-presence-for-the-oilers.html | HOCKEY Pronger Is More Than a Presence for the Oilers | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/othersports/to-love-until-a-green-light-do-they-part.html | AUTO RACING To Love Until a Green Light Do They Part | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/othersports/wright-looks-to-unseat-taylor-for-the-middleweight-crown.html | BOXING Wright Looks to Unseat Taylor for Championship | By Clifton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/argentina-dazzles-and-dons-mantle-of-a-world-cup-favorite.html | SOCCER Argentina Dazzles and Dons Mantle of a World Cup Favorite | By Rob Hughes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/one-nation-underwhelming.html | Sports of The Times Is US Faceless Maybe Hopeless No | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/us-holds-italy-to-a-tie.html | US Holds Italy to a Tie | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/with-victory-italy-changes-the-subject.html | SOCCER With Victory Italy Changes the Subject | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/from-jump-shots-to-journalism.html | WHATS ONLINE From Jump Shots to Journalism | By Dan Mitchell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/growing-wikipedia-refines-its-anyone-can-edit-policy.html | Growing Wikipedia Revises Its Anyone Can Edit Policy | By Katie Hafner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/microsoft-lieutenants-look-ahead-hoping-to-avoid-other-companies.html | Microsoft Version 20 Gatess Lieutenants Look Ahead Hoping to Avoid Other Companies Mistakes | By John Markoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/now-free-ways-to-do-desktop-work-on-the-web.html | YOUR MONEY Now Free Ways to Do Desktop Work on the Web | By Damon Darlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/theater/reviews/a-polish-writer-rummages-through-a-harsh-childhood-in-under.html | THEATER REVIEW A Polish Writer Rummages Through a Harsh Childhood | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/2-arms-of-government-wrestle-in-court.html | 2 Arms of Government Wrestle in Court | By Kate Phillips | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/a-hard-core-hiphop-spiritual-journey.html | Religion Journal A Hard Core HipHop Spiritual Journey | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/a-memorial-at-last-for-columbine-killings.html | A Memorial at Last For Columbine Killings | By Kirk Johnson and Katie Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/as-oil-rises-in-markets-rigs-rise-in-mississippi.html | As Oil Rises in Markets Rigs Rise in Mississippi | By Shaila Dewan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/conviction-concludes-bizarre-trial-for-murder.html | Conviction Concludes Bizarre Trial For Murder | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/planning-to-celebrate-city-turns-to-mourning.html | Fall River Journal Planning To Celebrate City Turns To Mourning | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/us/us-report-faults-nations-preparedness-for-disaster.html | US Report Faults Nations Preparedness for Disaster | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/agency-sues-mining-company-in-wake-of-fire.html | Agency Sues Mining Company in Wake of Fire | By Ian Urbina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/democrats-outline-a-platform-for-the-fall.html | Democrats Outline a Platform for the Fall | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/house-rejects-timetable-for-withdrawal-from-iraq.html | THE STRUGGLE FOR IRAQ CONGRESS House Rejects Timetable For Withdrawal From Iraq | By Robin Toner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/in-high-spirits-bush-takes-a-campaign-spin-in-the-west.html | In High Spirits Bush Takes A Campaign Spin in the West | By Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/inquiry-into-reporters-death-finds-multiple-failures-in-care.html | Inquiry Into Reporters Death Finds Multiple Failures in Care | By David Stout | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/lobbying-firm-in-washington-comes-apart.html | Lobbying Firm In Washington Comes Apart | By David D Kirkpatrick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/north-korea-may-test-longrange-missile.html | North Korea May Test LongRange Missile | By Helene Cooper and Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/pentagon-study-describes-abuse-by-units-in-iraq.html | THE STRUGGLE FOR IRAQ THE MILITARY PENTAGON STUDY DESCRIBES ABUSE BY SPECIAL UNITS | By Eric Schmitt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/world/us-agrees-to-plan-for-stipends-for-some-palestinians.html | US Agrees to Plan for Stipends for Some Palestinians | By Steven R Weisman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/africa/us-suspends-development-aid-to-gambia.html | World Briefing  Africa Gambia US Suspends Development Aid | By Celia W Dugger NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/americas/mexicos-populist-tilts-at-a-privileged-elite.html | In Race for Mexicos Presidency Populist Tilts at a Privileged Elite | By James C McKinley Jr | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/after-decade-of-war-nepals-rebels-agree-to-join-government.html | After Decade of War Nepals Rebels Agree to Join Government | By Somini Sengupta | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/china-trial-of-times-researcher-ends-without-verdict.html | China Trial of Times Researcher Ends Without Verdict | By David Lague | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/irans-president-hints-at-hope-for-defusing-crisis.html | Irans President Hints at Hope for Defusing Nuclear Crisis | By Howard W French | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/missing-pakistani-journalist-found-shot-dead.html | World Briefing  Asia Pakistan Missing Journalist Found Shot Dead | By Mohammed Khan NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/europe/50000-bounty-in-chechen-blood-feud.html | World Briefing  Europe Russia 50000 Bounty In Chechen Blood Feud | By C J Chivers NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/europe/montstmichel-to-be-an-island-again.html | World Briefing  Europe France MontStMichel To Be An Island Again | By John Tagliabue NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/a-gaza-political-figure-says-hes-become-a-scapegoat.html | A Gaza Political Figure Says Hes Become a Scapegoat | By Steven Erlanger | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/contradictions-cloud-inquiry-into-24-iraqi-deaths.html | THE STRUGGLE FOR IRAQ  Contradictions Cloud Inquiry Into 24 Iraqi Deaths | This article was reported by John M Broder David S Cloud John Kifner Carolyn Marshall Eric Schmitt and Thom Shanker and Was Written By Mr Broder | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/gi-dies-and-2-are-missing-bombing-kills-11-in-mosque.html | THE STRUGGLE FOR IRAQ VIOLENCE  GI Dies and 2 Are Missing Bombing Kills 11 in Mosque | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/wes-hill-76-cautious-friend-of-niagara-torrents-and-eddies-dies.html | Wes Hill 76 Cautious Friend of Niagara Torrents and Eddies | By Douglas Martin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-17 | https://www.nytimes.com/2006/06/17/world/world-briefing-united-nations-council-agrees-to-shift-trial-of.html | World Briefing  United Nations Council Agrees To Shift Trial Of Liberias ExLeader | By Warren Hoge NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/classical-cd-reviews-beethoven-both-complex-and-optimistic-mozart-857700.html | CLASSICAL CD REVIEWS Beethoven Both Complex and Optimistic Mozart Feeling Goofy | By Bernard Holland | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/classical-cd-reviews-beethoven-both-complex-and-optimistic-mozart-857718.html | CLASSICAL CD REVIEWS Beethoven Both Complex and Optimistic Mozart Feeling Goofy | By James R Oestreich | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/classical-cd-reviews-beethoven-both-complex-and-optimistic-mozart.html | CLASSICAL CD REVIEWS Beethoven Both Complex and Optimistic Mozart Feeling Goofy | By Bernard Holland | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/dance/living-and-dying-in-the-age-of-aids-continued.html | DANCE Living and Dying in the Age of AIDS Continued | By Gia Kourlas | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/dance/skilled-american-labor-heads-overseas-in-toe-shoes.html | DANCE Skilled American Labor Heads Oversees in Toe Shoes | By Erika Kinetz | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/design/the-first-gallerists-club.html | ART The First Gallerists Club | By Dorothy Spears | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/design/when-picasso-and-klee-were-very-young-the-art-of-childhood.html | ART If a Little Genius Lives in the House Whats on the Fridge | By Leslie Camhi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/norwegian-improv-french-cabaret-and-1000-years-of-pop.html | MUSIC PLAYLIST Norwegian Improv French Cabaret And 1000 Years of Pop | By Ashley Capps | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/summer-of-love-redux.html | MUSIC Summer Of Love Redux | By Will Hermes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/when-maria-callas-wasnt-enough-of-a-diva.html | MUSIC When Maria Callas Wasnt Enough of a Diva | By Matthew Gurewitsch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/an-army-of-general-lees-charges-into-nashville.html | TELEVISION An Army Of General Lees Charges Into Nashville | By Dave Itzkoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/on-pbs-children-facing-death-and-embracing-life.html | TELEVISION Coping With Cancer as the Camera Rolls | By Elizabeth Jensen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/star-trek-fans-deprived-of-a-show-recreate-the-franchise-on.html | Fans Are Flying the Enterprise In Final Frontier for Star Trek | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/when-jane-met-dan-it-was-reality-tv-at-first-sight.html | TELEVISION When Jane Met Dan It Was Reality TV at First Sight | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-artarchitecture.html | THE WEEK AHEAD June 18  June 24 ARTARCHITECTURE | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-classical-music.html | THE WEEK AHEAD June 18  June 24 CLASSICAL MUSIC | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-dance.html | THE WEEK AHEAD June 18  June 24 DANCE | By Jack Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-film.html | THE WEEK AHEAD June 18  June 24 FILM | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-popjazz.html | THE WEEK AHEAD June 18  June 24 POPJAZZ | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-television.html | THE WEEK AHEAD June 18  June 24 TELEVISION | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-theater.html | THE WEEK AHEAD June 18  June 24 THEATER | By Patricia Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/autoreviews/chevy-quiz-how-many-sss-are-in-excess.html | Chevy Quiz How Many SSs in Excess | By Ezra Dyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/collectibles/a-cantmiss-investment-that-missed-the-case-of-the.html | COLLECTING A CantMiss Investment That Missed The Case of the Last Convertible | By Dave Kinney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/stopping-short.html | STOPPING SHORT | By Shaun Bailey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/the-incar-camera-never-blinks-but-viewers-flinch.html | MOTORING The InCar Camera Never Blinks but Viewers Flinch | By Tim Moran | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/using-ceramics-brakes-are-light-but-cost-is-heavy.html | TECHNOLOGY Using Ceramics Brakes Are Light but Cost Is Heavy | By Kevin Cameron | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/cant-we-all-get-a-lawn.html | Cant We All Get a Lawn | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/cowboys-are-my-weakness.html | Cowboys Are My Weakness | By Chelsea Cain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/dairy-queen-by-catherine-gilbert-murdock.html | Childrens Books | By Ruth Conniff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/eye-on-the-times.html | Eye on The Times | By Harold Evans | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/gi-japanese.html | GI Japanese | By Jonathan Mahler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/if-you-show-me-yours.html | If You Show Me Yours | By Emily Nussbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/its-kind-of-a-funny-story-by-ned-vizzini.html | Childrens Books | By Tanya Lee Stone | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/lost-in-translation.html | Lost in Translation | By Jay Parini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/mussolinis-enemies.html | Mussolinis Enemies | By Alex Berenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/paul-zweigs-journeys-into-the-self.html | ESSAY Paul Zweigs Journeys Into the Self | By Lee Siegel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/remembering-rhodesia.html | Remembering Rhodesia | By Suzy Hansen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/son-and-survivor.html | Son and Survivor | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/teenage-spy-books-by-charlie-higson-and-anthony-horowitz.html | Childrens Books | Joe Queenan writes for Mens Health Smart Money The Guardian and The Independent | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/the-end-is-high.html | The End Is High | By Anthony Swofford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/the-heretic-jew.html | The Heretic Jew | By Harold Bloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/the-things-they-buried.html | The Things They Buried | By Sean Wilsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/trains-planes-and-automobiles.html | Trains Planes  Automobiles | By Adam Hochschild | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/up-front.html | Up Front | By The Editors | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/updikes-other-america.html | Updikes Other America | By Robert Stone | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/who-killed-gina-engel.html | Who Killed Gina Engel | By Julia Scheeres | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-a-model-and-mentor.html | OPENERS SUITS A MODEL AND MENTOR | By Elizabeth Olson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-immortal-imagination.html | OPENERS SUITS IMMORTAL IMAGINATION | By George Gene Gustines | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-one-folds-one-fights-in-markettiming-suit.html | OPENERS SUITS One Folds One Fights In MarketTiming Suit | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-perk-of-the-week.html | OPENERS SUITS PERK OF THE WEEK | By Michelle Leder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-the-ladder-up-to-fortune-and-fame.html | OPENERS SUITS THE LADDER UP TO FORTUNE AND FAME | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/a-lesson-learned-from-a-legend.html | SQUARE FEET INTERVIEW WITH ROBERT K FUTTERMAN A Lesson Learned From a Legend | By Alison Gregor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/a-little-industry-with-a-lot-of-sway-on-proxy-votes.html | SUNDAY MONEY INVESTING A Little Industry With a Lot of Sway on Proxy Votes | By Robert D Hershey Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/a-pinch-of-this-and-that-and-tasty-savings-too.html | THE THRIFTY MILLIONAIRE A Pinch of This and That And Tasty Savings Too | By Tracie Rozhon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/an-age-of-splendor-and-hotel-oneupmanship.html | OFF THE SHELF An Age of Splendor and Hotel OneUpmanship | By Roger Lowenstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/an-old-formula-that-points-to-new-worry.html | STRATEGIES An Old Formula That Points To New Worry | By Mark Hulbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/cereal-in-the-bowl-not-on-the-floor.html | OPENERS THE GOODS Cereal in the Bowl Not on the Floor | By Brendan I Koerner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/endless-meetings-the-black-holes-of-the-workday.html | OPENERS THE COUNT Endless Meetings The Black Holes Of the Workday | By Hubert B Herring | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/getting-help-to-see-the-sunshine-through-the-rain.html | DEALBOOK Getting Help to See the Sunshine Through the Rain | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/glass-ceiling-get-a-hammer.html | OFFICE SPACE ARMCHAIR MBA Glass Ceiling Get a Hammer | By William J Holstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/immigration-math-its-a-long-story.html | ECONOMIC VIEW Immigration Math Its a Long Story | By Daniel Altman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/is-this-game-already-over.html | Is This Game Already Over | By Gretchen Morgenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/markets-seesaw-on-dueling-words-on-inflation.html | DataBank Markets Seesaw on Dueling Words on Inflation | By Jeff Sommer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/no-retreat-no-surrender-they-hope.html | No Retreat No Surrender They Hope | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/profit-streak-may-snap-at-last.html | MARKET WEEK Profit Streak May Snap At Last | By Conrad De Aenlle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/rocky-mountain-resilience.html | OFFICE SPACE THE BOSS Rocky Mountain Resilience | By Martha B Wyrsch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/still-addicted-to-options.html | INSIDE THE NEWS Still Addicted To Options | By Gretchen Morgenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/to-charge-up-customers-put-customers-in-charge.html | UNDER NEW MANAGEMENT To Charge Up Customers Put Customers in Charge | By William C Taylor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/crossword/chess/dont-count-kramnik-out-yet-just-look-at-his-olympiad-play.html | CHESS Dont Count Kramnik Out Yet Just Look at His Olympiad Play | By Robert Byrne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/dining/elmhurst-the-world-on-your-plate.html | GOOD EATINGELMHURST The World on Your Plate | Compiled by Kris Ensminger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/an-odd-couple-of-earthmovers.html | POSSESSED An Odd Couple Of Earthmovers | By David Colman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/and-youre-so-funny-write-my-script.html | And Youre So Funny Write My Script | By Warren St John | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/diary-of-a-soldiers-wife-tiedye-and-camo-dont-mix.html | MODERN LOVE Diary of a Soldiers Wife TieDye and Camo Dont Mix | By Sophia Raday | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/let-the-hunt-begin.html | BOTE Let the Hunt Begin | By Melena Ryzik | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/pencil-it-in-under-not-happening.html | Pencil It In Under Not Happening | By Alex Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/saving-summer-a-pet-at-a-time.html | Saving Summer a Pet at a Time | By Warren St John | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/the-vegan-side-of-rock.html | A NIGHT OUT WITH Jack Black The Vegan Side of Rock | By ZO WOLFF | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/the-web-site-of-all-mothers.html | The Web Site of All Mothers | By David Hochman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/to-dad-anytime.html | The AGE OF DISSONANCE To Dad Anytime | By Bob Morris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/richard-moll-and-wallace-pinfold.html | WEDDINGSCELEBRATIONS VOWS Richard Moll and Wallace Pinfold | By Elizabeth Edwardsen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/jobs/blueprints-for-plugging-a-brain-drain.html | LIFES WORK Blueprints for Plugging a Brain Drain | By Lisa Belkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/jobs/exsoldiers-are-recruited-again-and-eagerly-for-civilian-jobs.html | ExSoldiers Are Recruited Again And Eagerly for Civilian Jobs | By Eilene Zimmerman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/daddys-forgotten-girl.html | THE WAY WE LIVE NOW 61806 Daddys Forgotten Girl | By Daphne Merkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/green-to-the-gills.html | Green to the Gills | By Paul Greenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/heart-ache.html | THE WAY WE LIVE NOW 61806 DIAGNOSIS Heart Ache | By Lisa Sanders Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/if-its-good-for-philip-morris-can-it-also-be-good-for-public.html | If Its Good for Philip Morris Can It Also Be Good for Public Health | By Joe Nocera | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 9 Temper | By Scott Turow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/logoloco.html | THE WAY WE LIVE NOW 61806 ON LANGUAGE Logoloco | By William Safire | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/medical-misstep.html | THE WAY WE LIVE NOW 61806 THE ETHICIST Medical Misstep | By Randy Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/mucho-macho.html | THE WAY WE LIVE NOW 61806 QUESTIONS FOR JACK BLACK Mucho Macho | By Deborah Solomon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/my-father-i-presume.html | Lives My Father I Presume | By Pat Jordan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/not-a-cutekid-story.html | THE FUNNY PAGES II TRUELIFE TALES Not a CuteKid Story | By Jeff Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/sink-not-included.html | Sink Not Included | By Jill Santopietro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/style-tailor-made.html | Style Tailor Made | By Pilar Viladas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/the-dj-auteur.html | The DJ Auteur | By Chuck Klosterman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/the-submerging-republican-majority.html | THE WAY WE LIVE NOW 61806 RECONSIDERATION The Submerging Republican Majority | By James Traub | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/in-search-of-a-home-for-scarlett-and-kong.html | FILM In Search Of a Home For Scarlett And Kong | By Bryan Reesman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/in-the-devil-wears-prada-its-not-couture-its-business-with.html | FILM Its Not Couture Its Business With Accessories | By Ginia Bellafante | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/retro-hollywood-with-a-hiphop-beat.html | FILM Retro Hollywood With a HipHop Beat | By Roni Sarig | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/a-dry-rarity-on-two-levels.html | WINE UNDER 20 A Dry Rarity On Two Levels | By Howard G Goldberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/art-review-in-an-untamed-wilderness-finding-the-serene.html | ART REVIEW In an Untamed Wilderness Finding the Serene | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/artifacts-so-history-can-live-on-a-pistol-is-returned-867160.html | ARTIFACTS So History Can Live On A Pistol Is Returned | By Benjamin Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/artifacts-so-history-can-live-on-a-pistol-is-returned-879363.html | ARTIFACTS So History Can Live On A Pistol Is Returned | By Benjamin Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/artifacts-so-history-can-live-on-a-pistol-is-returned.html | ARTIFACTS So History Can Live On A Pistol Is Returned | By Benjamin Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/arts-and-entertainment-searing-messages-and-imaginative-flair.html | ARTS AND ENTERTAINMENT Searing Messages And Imaginative Flair | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/betting-on-harness-racing-but-counting-on-the-slots.html | Nichols Journal Placing Bets on the Harness Racing but Putting Their Money on the Slot Machines | By Michelle York | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/county-lines-acknowledging-the-gay-part-of-gay-marriage.html | COUNTY LINES Acknowledging the Gay Part of Gay Marriage | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/education/connecticut-journal-a-kinder-gentler-more-kosher.html | CONNECTICUT JOURNAL A Kinder Gentler More Kosher Greenwich | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/education/the-week-education-commissioner-heads-to-greenwich.html | THE WEEK Education Commissioner Heads to Greenwich | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/exhibition-offers-look-into-lives-of-the-lindberghs.html | Exhibition Offers Look Into Lives of the Lindberghs | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/eyes-are-on-mrs-clinton-but-fists-are-on-each-other.html | Political Memo 2 With Eyes on Clinton Aim Jabs at Each Other | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/facing-their-scars-and-finding-beauty.html | Facing Their Scars and Finding Beauty | By Andy Newman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/family-mourns-boy-7-killed-in-elevator-shaft-in-newark.html | Family Mourns Boy 7 Killed In Elevator Shaft in Newark | By Manny Fernandez and Sarah Garland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/frederick-franck-who-explored-spirituality-through-art-dies-at-97.html | Frederick Franck Who Explored Spirituality Through Art Dies at 97 | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you-866300.html | GENERATIONS This Is Going to Hurt Me More Than It Helps You | By James Schembari | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you-867195.html | GENERATIONS This Is Going to Hurt Me More Than It Helps You | By James Schembari | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you-879371.html | GENERATIONS This Is Going to Hurt Me More Than It Helps You | By James Schembari | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you.html | GENERATIONS This Is Going to Hurt Me More Than It Helps You | By James Schembari | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard-866261.html | HOME WORK Unveiling the Hockney in the Backyard | By Charles McGrath | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard-867950.html | HOME WORK Unveiling the Hockney in the Backyard | By Charles McGrath | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard-879398.html | HOME WORK Unveiling the Hockney in the Backyard | By Charles McGrath | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard.html | HOME WORK Unveiling the Hockney in the Backyard | By Charles McGrath | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/in-patakis-final-session-a-long-todo-list-remains.html | In Patakis Final Session a Long ToDo List and Only Four Days to Do It | By Danny Hakim and Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/jersey/in-bayonne-a-shoreline-redefined.html | JERSEY In Bayonne a Shoreline Redefined | By Kevin Coyne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade-866318.html | TRENDS Moviegoers Get a Chance to Upgrade | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade-867152.html | TRENDS Moviegoers Get a Chance to Upgrade | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade-879258.html | TRENDS Moviegoers Get a Chance to Upgrade | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade.html | TRENDS Moviegoers Get a Chance to Upgrade | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nassau-county-teenager-says-that-police-in-queens-beat-him.html | Nassau County Teenager Says That Police in Queens Beat Him | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/no-place-like-ring-hollow-grove-867136.html | No Place Like Ring Hollow Grove | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/no-place-like-ring-hollow-grove-879380.html | No Place Like Ring Hollow Grove | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/no-place-like-ring-hollow-grove.html | No Place Like Ring Hollow Grove | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/displays-of-hispanic-talent-from-the-folkloric-to.html | ART REVIEW Displays of Hispanic Talent From the Folkloric to the Contemporary | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/in-an-untamed-wilderness-finding-the-serene.html | ART REVIEW In an Untamed Wilderness Finding the Serene | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/so-history-can-live-on-a-pistol-is-returned.html | ARTIFACTS So History Can Live On A Pistol Is Returned | By Benjamin Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nyregionspecial2/something-to-talk-about-a-show-touching-all-the.html | THEATER REVIEW Something to Talk About A Show Touching All the Bases | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nyregionspecial2/where-the-secret-is-in-the-oven.html | QUICK BITEGarden City Where the Secret Is in the Oven | By Susan Novick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/on-politics-now-if-anything-breaks-its-cory-bookers.html | ON POLITICS Now If Anything Breaks Its Cory Bookers | By Damien Cave | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation-defending-whats-left-of-a-revolutionary-site-866270.html | PRESERVATION Defending Whats Left of a Revolutionary Site | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation-defending-whats-left-of-a-revolutionary-site-867144.html | PRESERVATION Defending Whats Left of a Revolutionary Site | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation-defending-whats-left-of-a-revolutionary-site-879223.html | PRESERVATION Defending Whats Left of a Revolutionary Site | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation-defending-whats-left-of-a-revolutionary-site.html | PRESERVATION Defending Whats Left of a Revolutionary Site | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/protesters-urge-better-care-for-those-exposed-to-911-dust.html | Protesters Urge Better Care for Those Exposed to 911 Dust | By Damien Cave | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/quick-bitenewark-iberian-treats.html | QUICK BITENewark Iberian Treats | By Tammy La Gorce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/quick-bitepleasantville-refills-for-your-growler.html | QUICK BITEPleasantville Refills for Your Growler | By Emily Denitto | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/quick-bitetaqueria-mexico-take-these-tacos-for-a-spin.html | QUICK BITETaqueria Mexico Take These Tacos for a Spin | By Stephanie Lyness | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/seemingly-random-a-13hour-stabbing-spree-recalls-violent-outbursts.html | Seemingly Random a 13Hour Stabbing Spree Recalls Violent Outbursts of the Past | By Sam Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/technology/neighborhood-report-jackson-heights-playing-games-in.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Playing Games In the Park | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-boys-in-the-band-brothers-who-play-together.html | The Boys in the Band Brothers Who Play Together | By Tammy La Gorce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-island-unwelcome-guests-at-the-fireworks.html | THE ISLAND Unwelcome Guests at the Fireworks | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming-866695.html | The New Face of Farming | By Woody Hochswender | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming-867268.html | The New Face of Farming | By Woody Hochswender | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming-879355.html | The New Face of Farming | By Woody Hochswender | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming.html | The New Face of Farming | By Woody Hochswender | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-stars-may-show-skin-but-the-focus-is-on-the-suits.html | These Stars May Show Skin But the Focus Is on the Suits | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-board-to-review-heliport-for-garden-officials.html | THE WEEK Board to Review Heliport For Garden Officials | By Jane Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-corzine-takes-lawmakers-pay-off-the-table.html | THE WEEK Corzine Takes Lawmakers Pay Off the Table | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-county-funds-keep-lowincome-camp-open.html | THE WEEK County Funds Keep LowIncome Camp Open | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-homeland-security-faults-new-indian-pt-sirens.html | THE WEEK Homeland Security Faults New Indian Pt Sirens | By Lisa W Foderaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-offroad-vehicles-delay-opening-of-beach.html | THE WEEK OffRoad Vehicles Delay Opening of Beach | By Vivian S Toy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/theater-review-of-jewish-identity-angst-and-christmas.html | THEATER REVIEW Of Jewish Identity Angst And Christmas Trees | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/an-incredible-shrinking-sidewalk-maybe.html | NEIGHBORHOOD REPORT UPPER WEST SIDE An Incredible Shrinking Sidewalk Maybe | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/beer-for-breakfast.html | NEIGHBORHOOD REPORT MIDTOWN Beer for Breakfast | By Saki Knafo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/coming-back-to-fight-for-the-church-of-their-ancestors.html | NEIGHBORHOOD REPORT EAST VILLAGE Coming Back to Fight for the Church of Their Ancestors | By David Scharfenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/family-matters-on-court-street.html | CITY PEOPLE Family Matters on Court Street | By Ben Gibberd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/father-hood.html | Father Hood | By Katharine Greider | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/in-the-event-of-a-hurricane.html | NEIGHBORHOOD REPORT ROCKAWAYS In the Event of a Hurricane | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/is-the-bungalow-going-the-way-of-the-dodo.html | STREET LEVEL Brighton Beach Is the Bungalow Going the Way of the Dodo | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/requiem-for-a-prince-and-his-ilk.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Requiem for a Prince and His Ilk | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/the-view-from-his-window.html | The View From His Window | By George Sarrinikolaou | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/their-great-escape.html | URBAN STUDIES Jumping Their Great Escape | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/twains-magical-mystery-tour.html | F Y I | By Michael Pollak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/where-holly-hung-her-eversostylish-hat.html | NEW YORK OBSERVED Where Holly Hung Her EverSoStylish Hat | By Yvonne Durant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/tiger-woodss-boat-privacy-attracts-plenty-of-onlookers.html | Tiger Woodss Boat Privacy Attracts Plenty of Onlookers | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/us-feared-cyanide-attack-on-new-york-subway.html | US Feared Cyanide Attack On Subway | By Al Baker and William K Rashbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance-866296.html | ZONING Hindu Temples Plans Run Into Resistance | By Jennifer Weiss | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance-867179.html | ZONING Hindu Temples Plans Run Into Resistance | By Jennifer Weiss | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance-879339.html | ZONING Hindu Temples Plans Run Into Resistance | By Jennifer Weiss | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance.html | ZONING Hindu Temples Plans Run Into Resistance | By Jennifer Weiss | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/chinas-justice-system.html | Chinas Justice System | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/karl-rove-beats-the-democrats-again.html | Karl Rove Beats the Democrats Again | By Frank Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/keeping-divorced-dads-at-a-distance.html | Keeping Divorced Dads at a Distance | By Stephen Perrine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/my-fathers-vietnam-syndrome.html | My Fathers Vietnam Syndrome | By Monique Truong | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/new-yorks-crime-against-women-873306.html | New Yorks Crime Against Women | By Sonia Ossorio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/new-yorks-crime-against-women.html | New Yorks Crime Against Women | By Sonia Ossorio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/raking-dad-over-the-coals.html | Raking Dad Over the Coals | By Susan J Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/a-closed-book.html | A Closed Book | By Susan Jacoby | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/new-yorks-crime-against-women.html | New Yorks Crime Against Women | By Sonia Ossorio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/raking-dad-over-the-coals.html | Raking Dad Over the Coals | By Susan J Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/sawdust-memories.html | Sawdust Memories | By Genevieve Contey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/were-sorry-hartford.html | Were Sorry Hartford | By Scott Huler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/pessimism-without-panic.html | Pessimism Without Panic | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/preventing-a-second-jayson-blair.html | THE PUBLIC EDITOR Preventing a Second Jayson Blair | By Byron Calame | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/a-loft-filled-with-street-treasures.html | HABITATSFlower District A Loft Filled With Street Treasures | By Joanne Kaufman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/big-deal-dumbo-is-humble-no-more.html | BIG DEAL Dumbo Is Humble No More | By William Neuman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/converting-nest-eggs-into-condos.html | IN THE REGIONLong Island Converting Nest Eggs Into Condos | By Valerie Cotsalas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/interior-details-come-home-again-to-millionaires-row.html | STREETSCAPESWest 54th Street Interior Details Come Home Again to Millionaires Row | By Christopher Gray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/model-homes-and-model-families.html | NATIONAL PERSPECTIVES Model Homes And Model Families | By Rebecca Fairley Raney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/payments-that-last-a-lifetime.html | MORTGAGES Payments That Last a Lifetime | By Bob Tedeschi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/preserving-open-space-evoking-an-opulent-past.html | LIVING INOld Westbury LI Preserving Open Space Evoking an Opulent Past | By Vivian S Toy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/read-the-policy-and-weep.html | YOUR HOME Read the Policy And Weep | By Jay Romano | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/taking-another-look-at-auctions.html | Taking Another Look at Auctions | By Teri Karush Rogers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/the-early-bird-can-be-too-early.html | THE HUNT The Early Bird Can Be Too Early | By Joyce Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/what-to-do-before-and-after-the-gavel-falls.html | What to Do Before and After The Gavel Falls | By Teri Karush Rogers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/whats-that-word-for-taking-stuff.html | POSTING Whats That Word for Taking Stuff | By Hope Reeves | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/celebration-to-surgery-for-three-college-pitching-stars.html | BASEBALL Celebration to Surgery For Three College Stars | By Pat Borzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/chacon-rivera-and-rest-of-staff-waste-7run-lead-in.html | BASEBALL Chacon Rivera and Rest of Staff Waste 7Run Lead in Washington | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/for-yankees-small-rags-to-riches-to-rags.html | BASEBALL Rags to Riches to Rags Small Is on His Way Out | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/in-return-engagement-bensons-steal-the-show.html | BASEBALL In Return Engagement Bensons Steal the Show | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/mauer-kneels-before-no-one-in-batting-race.html | On Baseball Mauer Kneels Before No One In Race for the Batting Title | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/recalling-the-time-of-the-signs-at-shea.html | CHEERING SECTION Recalling the Time of the Signs at Shea | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/in-coney-island-marbury-has-message-but-no-news.html | PRO BASKETBALL In Coney Island Marbury Has Message but No News | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/tugging-on-supermans-cape.html | Sports of The Times Tugging on Supermans Cape | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/was-suspension-fair-mavericks-cry-foul.html | PRO BASKETBALL Was Suspension Fair Mavericks Cry Foul | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/young-players-make-splash-then-run-dry-in-the-majors.html | GOLF Young Players Make Splash Then Run Dry In the Majors | By John Branch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18th-green-offers-it-all-except-victory.html | Sports of The Times 18th Green Offers It All Except Victory | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/no-one-up-to-par-but-mickelson-is-in-position.html | GOLF No One Up to Par but Mickelson Is in Position | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/price-of-the-fans-love-differs-for-lefty-and-arod.html | Sports of The Times Price of the Fans Love Differs for Lefty and ARod | By Selena Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/unheralded-pair-play-their-way-out-of-obscurity.html | GOLF Unheralded Pair Play Their Way Out of Obscurity | By John Branch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/with-camilo-villegas.html | 30 SECONDS WITH CAMILO VILLEGAS | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/hockey/cole-returns-to-action-but-series-returns-to-carolina.html | HOCKEY Cole Returns to Action but Series Returns to Carolina | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/othersports/gordon-hopes-his-brakes-will-stop-a-slide-in-the-points.html | AUTO RACING A Good Time for Gordon to Repair His Season | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/othersports/taylor-draws-with-wright-and-keeps-his-title.html | BOXING Taylor Draws With Wright and Keeps His Title | By Clifton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/americans-flash-their-spikes-and-their-pride.html | Sports of The Times Americans Flash Their Spikes and Their Pride | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/on-the-spot-from-soccers-penalty-area.html | KEEPING SCORE On the Spot From Soccers Penalty Area | By Daniel Altman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/true-grit-us-withstands-ejections-and-italy-to-stay-alive.html | SOCCER True Grit US Withstands Ejections and Italy to Stay Alive | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/victory-by-ghana-scrambles-us-group.html | SOCCER Ghanas Upset of Czechs Scrambles Group | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/style/evening-hours-merriment.html | EVENING HOURS Merriment | By Bill Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/style/on-the-street-roseland.html | ON THE STREET Roseland | By Bill Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-heres-help-campers.html | PULSE Heres Help Campers | By Ellen Tien | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-old-bands-young-torsos.html | PULSE Old Bands Young Torsos | By Amanda M Trimble | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-what-im-wearing-now-the-father-and-son.html | PULSE WHAT IM WEARING NOW The Father And Son | By Jennifer Tung | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-when-you-go-calling.html | PULSE When You Go Calling | By Ellen Tien | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/blurb-wars-the-critic-strikes-back.html | THEATER Blurb Wars The Critic Strikes Back | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/candor-as-a-cure-for-writers-block.html | THEATER Candor As a Cure For Writers Block | By Jason Zinoman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/a-rare-winner-as-sequels-go.html | DININGSOUTHAMPTON A Rare Winner As Sequels Go | By Joanne Starkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/bordeaux.html | GOING TO Bordeaux | BY Seth Sherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/captiva-fla-south-seas-island-resort.html | CHECK IN CHECK OUT CAPTIVA FLA SOUTH SEAS ISLAND RESORT | By Jennifer Conlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/comings-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/history-is-perennial-in-the-gardens-of-the-great-czars.html | CULTURED TRAVELER  ST PETERSBURG History Is Perennial In the Gardens Of the Great Czars | By David Laskin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/hong-kongs-luxury-alley.html | SURFACING  YIU WA STREET Hong Kongs Luxury Alley | By Daniel Altman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/icelands-ring-road-the-ultimate-road-trip.html | The Ultimate Road Trip | By Mark Sundeen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/menu-no-match-for-a-savory-setting.html | DININGTUCKAHOE Menu No Match For a Savory Setting | By M H Reed | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/microbreweries-in-the-land-of-guinness.html | JOURNEYS  IRELAND Microbreweries in the Land of Guinness | By Jessica Merrill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/more-excursions-on-cruises-demand-exertion.html | IN TRANSIT More Excursions On Cruises Demand Exertion | By Michelle Higgins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/qa.html | QA | By Roger Collis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/split-croatia-croata.html | FORAGING SPLIT CROATIA CROATA | By Alex Crevar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/the-heavy-bag-slims-down.html | PRACTICAL TRAVELER  AIRLINE LUGGAGE The Heavy Bag Takes Hits Then Slims Down | By Charles Passy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/the-name-promises-and-the-food-delivers.html | DININGNORWALK The Name Promises And the Food Delivers | By Patricia Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/the-rustic-roots-of-an-italian-empire.html | DININGMADISON The Rustic Roots Of an Italian Empire | By David Corcoran | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/turning-los-angeles-traffic-world-into-a-kids-adventure-land.html | FAMILY JOURNEYS  LOS ANGELES Turning Traffic World Into a Kids Adventure Land | By Sharon Waxman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/walking-among-the-shadows-of-rembrandts-life-in-amsterdam.html | NEXT STOP  AMSTERDAM Walking Among The Shadows of Rembrandts Life | By Alan Riding | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/watching-the-boys-of-summer.html | WEEKEND IN NEW YORK  MINOR LEAGUE BASEBALL Watching the Boys of Summer | By Seth Kugel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/why-we-travel-kyoto-japan-attending-a-geisha-fantasy-camp-feb-27.html | WHY WE TRAVEL  KYOTO JAPAN ATTENDING A GEISHA FANTASY CAMP FEB 27 2006 | As told to Makiko Inoue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/aclu-board-members-debate-limits-on-their-own-speech.html | ACLU Board Members Debate Limits on Their Own Speech | By Stephanie Strom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/guard-troops-set-to-begin-mission-on-mexican-border.html | Guard Troops Set to Begin Mission on Mexican Border | By Randal C Archibold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/in-berkeley-a-stores-end-clouds-a-streets-future.html | In Berkeley a Stores End Clouds a Streets Future | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/nasa-to-launch-discovery-on-july-1-for-13day-mission.html | NASA to Launch Discovery On July 1 Despite Concerns | By Warren E Leary | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/nationalspecial/in-new-orleans-money-is-ready-but-a-plan-isnt.html | In New Orleans Money Is Ready But a Plan Isnt | By Adam Nossiter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/us/us-muslim-clerics-seek-a-modern-middle-ground.html | American Muslim Clerics Seek a Modern Middle Ground | By Laurie Goodstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/washington/former-antiterror-officials-find-industry-pays-better.html | Former Antiterror Officials Find Industry Pays Better | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/a-fence-with-more-beauty-fewer-barbs.html | IDEAS  TRENDS A Fence With More Beauty Fewer Barbs | By William L Hamilton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/for-smart-bombs-smarter-intelligence.html | THE WORLD For Smart Bombs Smarter Intelligence | By Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/in-politics-winning-isnt-everything-running-is.html | THE NATION In Politics Winning Isnt Everything Running Is | By Mark Leibovich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/losses-and-the-losing-losers-who-hate-them.html | THE NATION Losses And The Losing Losers Who Hate Them | By Michael J Agovino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/mideast-analysis-fast-and-furious.html | Mideast Analysis Fast and Furious | By Robert F Worth | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/rising-above-the-environmental-debate.html | Basics Rising Above the Environmental Debate | By Henry Fountain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/seeking-an-exit-strategy-for-guantanamo.html | THE WORLD Seeking An Exit Strategy for Guantanamo | By Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/the-superstar-athlete-is-paid-to-take-risks-right.html | THE NATION The Superstar Athlete Is Paid to Take Risks Right | By John Leland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/somali-islamists-cement-control-of-south-amid-border-tension.html | Somali Islamists Cement Control of South Amid Border Tension | By Marc Lacey | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/7-years-into-selfrule-inuit-are-struggling.html | 7 Years Into SelfRule Inuit Are Struggling | By Clifford Krauss | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/mexico-worries-about-its-own-southern-border.html | Mexico Worries About Its Own Southern Border | By Ginger Thompson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/sri-lanka-forces-and-rebels-clash-killing-as-many-as-47.html | Sri Lanka Forces and Rebels Clash Killing as Many as 47 | By Shimali Senanayake | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/court-still-weighing-genocide-case-from-milosevic-era.html | Court Still Weighing Genocide Case From Milosevic Era | By Marlise Simons | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/in-world-cup-surprise-flags-fly-with-german-pride.html | In World Cup Surprise Flags Fly With German Pride | By Richard Bernstein | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/russian-troops-kill-leader-of-chechen-separatists.html | Chechen Separatist Leader Reported Killed by Russians | By Steven Lee Myers | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/2-missing-us-soldiers-are-sought-in-iraq.html | US Forces Seek 2 Soldiers Apparently Captured in Iraq | By Dexter Filkins | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/4-months-into-aid-cutoff-gazans-barely-scrape-by.html | 4 Months Into Aid Cutoff Gazans Barely Scrape By | By Steven Erlanger | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/at-the-heart-of-the-united-front-on-iran-vagueness-on.html | At the Heart of the United Front on Iran Vagueness on Crucial Terms | By Elaine Sciolino and William J Broad | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/criminal-inquiry-begins-in-killings-of-3-iraqis-by-us.html | Criminal Inquiry Begins in Killings of 3 Iraqis by US Soldiers | By Thom Shanker and Richard A Oppel Jr | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/arts-briefly-usa-wrests-tnts-crown.html | Arts Briefly USA Wrests TNTs Crown | By Kate Aurthur | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds-882135.html | Critics Choice New CDs | By Sia Michel | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds-882143.html | Critics Choice New CDs | By Nate Chinen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds-882151.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/dance/a-giselle-evokes-the-kirov-of-yesteryear.html | DANCE REVIEW Giselle Evokes the Kirov Of Yesteryear | By Jennifer Dunning | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/dance/at-la-mama-couples-bicker-and-bond.html | DANCE REVIEW Couples on the Dance Floor Bickering and Bonding | By Gia Kourlas | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/dance/jorma-elo-gives-city-ballet-a-blast-of-high-energy.html | DANCE REVIEW A Blast of Virtuosic High Energy In the House That Balanchine Built | By John Rockwell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/design/lauder-pays-135-million-a-record-for-a-klimt-portrait.html | Lauder Pays 135 Million a Record for a Klimt Portrait | By Carol Vogel | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-festival-of-jazz-explorers-offers-adventure-as-its-focus.html | MUSIC REVIEW Adventure With Focus In a Festival Of Explorers | By Nate Chinen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-jazz-smorgasbord-for-a-central-park-evening.html | MUSIC REVIEW A Jazz Smorgasbord for a Balmy Evening | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-smokyvoiced-goddess-and-a-dapper-gent-at-jvc-festival.html | MUSIC REVIEW A SmokyVoiced Goddess and a Dapper Gent | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-threebass-happening-at-carnegie-hall.html | MUSIC REVIEW A ThreeBass Happening At Carnegie | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/angels-in-america-already-operatic-is-now-presented-as-an-opera.html | MUSIC REVIEW Always an Operatic Saga Now Set to Music | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/band-of-horses-an-indierock-performance-with-more-joy-than-mope.html | MUSIC REVIEW An IndieRock Performance With More Joy Than Mope | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/barenboims-warm-farewell-to-chicago.html | MUSIC REVIEW Barenboims Warm Farewell To Chicago | By James R Oestreich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/daniel-steiner-72-conservatory-president-dies.html | Daniel Steiner 72 Conservatory President | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/hippies-and-hipsters-in-a-dancing-mood-at-bonnaroo-festival.html | CRITICS NOTEBOOK Hipsters and Hippies at TieDyed Festival | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/technology/arts-briefly-comic-book-competition.html | Arts Briefly Comic Book Competition | By George Gene Gustines | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/books/chick-lit-that-mixes-voltaire-with-vogue.html | BOOK REVIEW Chick Lit That Mixes Voltaire With Vogue | By Janet Maslin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/advertising.html | ADVERTISING | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/businessspecial/inquiry-into-stock-option-pricing-casts-a-wide-net.html | Inquiry Into Stock Option Pricing Casts a Wide Net | By Eric Dash | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/cars-lacking-side-air-bags-fail-crash-test.html | Cars Lacking Side Air Bags Fail Crash Test | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/here-illegally-working-hard-and-paying-taxes.html | Here Illegally Working Hard and Paying Taxes | By Eduardo Porter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/addenda.html | ADDENDA Agency Seeks Alliance With Facebook Web Site | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/cascading-inconvenient-truths.html | Cascading Inconvenient Truths | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/evictions-raise-the-tension-level-at-guantanamo.html | Evictions Raise the Tension Level at Guantanamo | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/fitfully-blending-papers-and-tv.html | Fitfully Blending Papers And TV | By Richard Siklos and Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/for-tender-moments-product-placement.html | MEDIA TALK For Tender Moments Product Placement | By Maria Aspan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/people-and-accounts-of-note.html | Webdenda People and Accounts of Note | By The New York Times | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busines s/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busines s/new-gold-coin-is-purest-yet-from-us-mint.html | New Gold Coin Is Purest Yet From US Mint | By Matthew Healey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busines s/playskool-is-expanding-to-baby-care.html | Playskool Is Expanding To Baby Care | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busines s/worldbusiness/airbus-considering-a-request-for-state-aid.html | Airbus Considering a Request for State Aid | By Katrin Bennhold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busines s/worldbusiness/fcc-rules-on-ownership-loom-in-duel-for-univision.html | FCC Rules On Ownership Loom In Duel For Univision | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busines s/worldbusiness/nestle-to-buy-jenny-craig-betting-diets-are-on-rise.html | Nestl to Buy Jenny Craig Betting Diets Are on Rise | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/busines s/worldbusiness/telecom-giants-in-europe-plan-30-billion-deal.html | Telecom Giants In Europe Plan 30 Billion Deal | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/crossw ords/bridge/some-close-matches-as-championships-progress.html | Bridge Some Close Matches as Championships Progress | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ a-sunny-day-can-mean-all-sorts-of-distress.html | A Sunny Day Can Mean All Sorts of Distress | By Laura Novak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/a-sunny-day-can-mean-all-sorts-of-distress.html | A Sunny Day Can Mean All Sorts of Distress | By Laura Novak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/amid-the-supergear-cozy-cotton reigns.html | WEARING IT Amid the Supergear Cozy Cotton Reigns | By Alex Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/energy-drinks-are-fueling-concerns.html | FLUIDS Energy Drinks Are Fueling Concerns | By Kim Severson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/everyone-into-the-water.html | DIVE IN Everyone Into the Water | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/from-the-director-an-er-season-preview.html | SUMMER BLUES From the Director An ER Season Preview | By Neal Flomenbaum Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/hippie-shoes-reveal-their-inner-heidis.html | WEARING IT Hippie Shoes Reveal Their Inner Heidis | By Julie Bosman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/in-an-emergency.html | In an Emergency | By Neal Flomenbaum Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/lactic-acid-will-be-sorely-missed.html | Lactic Acid Will Be Sorely Missed | By John Hanc | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/no-day-at-the-beach.html | SKIP IT No Day At the Beach | By Natalie Angier | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/one-pill-makes-you-hotter-and-one-pill.html | SUMMER BLUES One Pill Makes You Hotter and One Pill | By Richard A Friedman Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/pale-mutts-take-cover.html | WEARING IT Pale Mutts Take Cover | By Jennifer 8 Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/ healthspecial/sidewalks-are-for-walking.html | FITNESS Sidewalks Are for Walking | By Marc Bloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/taking-the-heat-even-in-texas.html | FLUIDS Taking the Heat Even in Texas | By John Hanc | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/the-perils-of-pollen-and-tricky-ticks.html | SUMMER BLUES The Perils of Pollen and Tricky Ticks | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/the-rub-on-sunscreen.html | The Rub on Sunscreen | By Elizabeth Olson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/the-winner-is-it-doesnt-matter.html | PARTICIPATION The Winner Is  It Doesnt Matter | By Stefani Jackenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/lactic-acid-will-be-sorely-missed-937533.html | Lactic Acid Will Be Sorely Missed | By John Hanc | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/health/lactic-acid-will-be-sorely-missed.html | Lactic Acid Will Be Sorely Missed | By John Hanc | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/10-are-shot-or-slashed-in-east-flatbush.html | 10 Are Shot or Slashed in East Flatbush | By Andrew Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/archdiocese-of-new-york-nears-final-list-of-parishes-and-schools.html | Archdiocese of New York Nears Final List of Parishes and Schools Marked for Closing | By Michael Luo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/boy-15-killed-by-his-brother-police-say.html | Boy 15 Killed by His Brother Police Say | By Jennifer 8 Lee and Nate Schweber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/bronx-board-is-shuffled-after-rejecting-new-stadium.html | Bronx Board Is Shuffled After Rejecting New Stadium | By Timothy Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/hot-dogs-and-horns-its-paradise.html | Hot Dogs and Horns Its Paradise | By Michael Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/jersey-citys-mayor-is-arrested-in-clash-at-bar.html | Jersey Citys Mayor is Arrested in Clash at Bar | By Jonathan Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/library-phone-answerers-survive-the-internet.html | Library Phone Answerers Survive the Internet | By Anthony Ramirez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/manhattan-man-dies-in-restaurant-shooting.html | Metro Briefing  New York Manhattan Man Dies In Restaurant Shooting | By Kate Hammer NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/manhattan-rapecase-deadlines-challenged.html | Metro Briefing  New York Manhattan RapeCase Deadlines Challenged | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/mark-green-no-novice-takes-a-turn-as-an-outsider.html | Mark Green No Novice Takes a Turn As an Outsider | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/north-bergen-blaze-injures-7-firefighters.html | Metro Briefing  New Jersey North Bergen Blaze Injures 7 Firefighters | By Emily Vasquez NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/queens-man-fatally-beaten-after-party.html | Metro Briefing  New York Queens Man Fatally Beaten After Party | By Michael Amon NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/with-a-little-help-gaining-broader-access-to-betterpaying-jobs.html | With a Little Help Gaining Broader Access to BetterPaying Jobs | By Joseph P Fried | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/obituaries/us/morton-kligerman-88-doctor-who-studied-cancer-therapy.html | Morton Kligerman 88 Doctor Who Studied Cancer Therapy | By Jeremy Pearce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/black-powers-quiet-side.html | Black Powers Quiet Side | By Peniel E Joseph | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/class-war-politics.html | Class War Politics | By Paul Krugman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/how-schools-pay-a-very-high-price-for-failing-to-teach-reading.html | Editorial Observer How Schools Pay a Very High Price for Failing to Teach Reading Properly | By Brent Staples | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/no-more-teachers-lots-of-books.html | No More Teachers Lots of Books | By Sara Bennett and Nancy Kalish | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/on-the-killing-floor.html | On the Killing Floor | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/baseball/these-mets-cannot-be-kept-down.html | BASEBALL These Mets Cannot Be Kept Down | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/baseball/with-rivera-resting-ninth-becomes-wangs-to-lose.html | BASEBALL With Rivera Resting Ninth Becomes Wangs to Lose | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/basketball/nowitzkis-moment-is-a-footnote-back-home.html | Sports of The Times Nowitzkis Moment Is a Footnote Back Home | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/golf/a-labor-of-love-lost-in-the-rough.html | Sports of The Times A Labor of Love Lost in the Rough | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/golf/finish-feels-all-too-familiar-for-montgomerie.html | GOLF NOTEBOOK Finish Feels All Too Familiar for Montgomerie | By Karen Crouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/golf/mickelsons-gamble-pays-off-for-ogilvy.html | GOLF Mickelsons Gamble Pays Off for Ogilvy | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/hockey/to-cole-no-risk-in-playing-for-a-cup.html | HOCKEY To Cole No Risk In Playing For a Cup | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/othersports/kahne-wins-a-rainshortened-race.html | AUTO RACING Kahne Wins a RainShortened Race | By Jeff Arnold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/othersports/taylor-is-exhaling-and-wright-is-fuming.html | BOXING Taylor Is Exhaling and Wright Is Fuming | By Clifton Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/othersports/ullrich-wins-swiss-tour-on-the-route-to-france.html | CYCLING Ullrich Wins Swiss Tour On the Route to France | By Nathaniel Vinton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/pro-basketball-wade-scores-43-points-and-the-heat-takes-command.html | PRO BASKETBALL Wade Scores 43 Points and the Heat Takes Command | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/against-australia-brazil-saves-artistry-for-endgame.html | SOCCER Against Australia Brazil Saves Artistry for Endgame | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/determined-mcbride-galvanized-us-team.html | SOCCER Determined McBride Galvanized US Team | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/keller-backstopped-an-instant-classic.html | Sports of The Times Keller Backstopped An Instant Classic | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/trying-again-to-turn-pele-into-profits.html | SOCCER Trying Again to Turn Pel Into Profits | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/a-nod-from-knopfler-i-want-my-amd.html | MEDIA TALK A Nod From Knopfler I Want My AMD | By Robert Levine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/personal-trainers-available-by-the-download.html | ECOMMERCE REPORT Personal Trainers Available by the Download | By Bob Tedeschi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/some-sites-off-limits-even-in-a-newsroom.html | MEDIA TALK Some Sites Off Limits Even in in a Newsroom | By Sara Ivry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/video-game-makers-are-battling-sinking-stock-prices.html | Video Game Makers Are Battling Sinking Stock Prices | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/where-the-newbies-get-mugged-by-trolls.html | DRILLING DOWN Where the Newbies Get Mugged by Trolls | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/theater/reviews/a-loathsome-ezra-pound-and-his-devoted-lovers-in-treason.html | THEATER REVIEW A Loathsome Ezra Pound And His Devoted Lovers | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/theater/reviews/settling-down-on-shaky-ground-in-diana-sons-satellites.html | THEATER REVIEW In TopsyTurvy City Settling Down on Shaky Ground | By Ben Brantley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/aclu-warned-on-plan-to-limit-members-speech.html | ACLU Warned on Rules To Limit Members Speech | By Stephanie Strom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/falsely-accused-of-murder-at-age-7-a-15yearold-is-back-in-court-on-new.html | Falsely Accused of Murder at Age 7 a 15YearOld Is Back in Court on New Charges | By Monica Davey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/in-louisiana-a-sinking-island-wars-with-water-and-the-government.html | In Louisiana a Sinking Island Wars With Water and the Government | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/report-finds-disasters-fueled-rise-in-giving-in-2005.html | Report Finds Disasters Fueled Rise in Giving in 2005 | By Stephanie Strom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/us/woman-is-named-episcopal-leader.html | WOMAN IS NAMED EPISCOPAL LEADER | By Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/airliner-engine-breaks-apart-defying-federal-repair-effort.html | Airliner Engine Breaks Apart Defying Federal Repair Effort | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/an-eye-for-detail-and-the-resolve-to-push-change.html | An Eye for Detail and the Resolve To Push Change | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/company-ties-not-always-noted-in-security-push.html | Company Ties Not Always Noted In Push to Tighten US Security | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/irs-checking-compliance-by-taxexempt-hospitals.html | IRS Checking Compliance By TaxExempt Hospitals | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/murtha-a-war-critic-assails-rove-over-speech.html | THE REACH OF WAR THE CONGRESSMAN Murtha a War Critic Assails Rove Over Speech | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/burundi-and-rebels-take-a-step-toward-a-ceasefire.html | Burundi and Rebels Take a Step Toward a CeaseFire | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/in-somalia-islamic-militias-fight-culture-wars.html | In Somalia Islamic Militias Are Fighting Culture Wars | By Marc Lacey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/migrants-bound-for-spain-set-off-a-boom.html | Mbour Journal Migrants Bound for Spain Set Off a Boom | By Meg Bortin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/colonels-death-gives-clues-to-pinochet-arms-deals.html | Colonels Death Gives Clues To Pinochet Arms Deals | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/north-koreans-said-to-be-near-a-missile-test.html | NORTH KOREANS REPORTED CLOSER TO A MISSILE TEST | By Helene Cooper and Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/us-competes-with-china-for-vietnams-allegiance.html | US Competes With China for Vietnams Allegiance | By Jane Perlez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/voters-in-catalonia-approve-a-plan-for-greater-autonomy.html | Voters in Catalonia Approve A Plan for Greater Autonomy | By Renwick McLean | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/in-kazakhstan-putin-wins-one-and-loses-one.html | In Kazakhstan Putin Wins One and Loses One | Compiled by Alexander Nurnberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/search-for-gis-expands-troops-surround-ramadi.html | THE REACH OF WAR THE MILITARY Search for GIs Expands Troops Surround Ramadi | By Richard A Oppel Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/waste-oil-dumps-threaten-towns-in-northern-iraq.html | THE REACH OF WAR THE ENVIRONMENT WASTE OIL DUMPS THREATEN TOWNS IN NORTHERN IRAQ | By James Glanz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/yitzhak-benaharon-kibbutz-founder-dies-at-99.html | Yitzhak BenAharon Kibbutz Founder Dies at 99 | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/s-briefly-abc-wins-with-miami.html | Arts Briefly ABC Wins With Miami | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/s-briefly-the-apprentice-is-rehired.html | Arts Briefly The Apprentice Is Rehired | By Bill Carter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/at-bridge-championships-a-favorite-is-upset.html | At Bridge Championships a Favorite Is Upset | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/at-historical-society-emancipation-remains-a-work-in-progress.html | ART REVIEW Emancipation Remains a Work in Progress | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/connie-chung-torch-singer-for-a-night.html | And on Torch Connie Chung | By Jacques Steinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/dance/city-ballets-diamond-project-a-showcase-of-vitality-stretches.html | CRITICS NOTEBOOK A Showcase of Vitality Stretches Forward | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/donald-reilly-a-cartoonist-for-new-yorker-dies-at-72.html | Donald Reilly a Cartoonist For New Yorker Dies at 72 | By Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/italians-are-upbeat-after-talks-with-the-getty-over-disputed-artwork.html | Italy Calls Its Talks With Getty Productive | By Elisabetta Povoledo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/music/memories-of-the-replacements-a-band-that-could-but-didnt.html | Memories Of a Band That Could But Didnt | By David Carr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/music/the-sound-artist-bill-fontana-amplifies-the-tate-moderns.html | Sound Artist Orchestrates a London Bridges Inner Violin | By Alan Riding | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/television-review-when-the-cia-fought-dick-cheney-and-cheney-won.html | TELEVISION REVIEW When the CIA Fought Dick Cheney and Cheney Won | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/television/bill-lamb-76-vital-figure-in-shaping-public-television-dies.html | Bill Lamb 76 Vital Figure In Shaping Public Television | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/books/arts/books-of-the-times-personality-ideology-and-bushs-terror-wars.html | BOOKS OF THE TIMES Personality Ideology And Bushs Terror Wars | By Michiko Kakutani | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/by-demand-saks-revives-petite-dept.html | By Demand Saks Revives Petite Dept | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/executive-accused-of-tax-fraud-and-witness-intimidation.html | Executive Accused of Tax Fraud and Witness Intimidation | By David Cay Johnston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/fed-governor-to-direct-accounting-regulator.html | Fed Governor To Direct Accounting Regulator | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/firefly-frog-and-other-yoga-positions-good-aloft.html | FREQUENT FLIER Firefly Frog and Other Yoga Positions Good Aloft | By Ana Forrest | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/in-walmarts-home-synagogue-signals-growth.html | In the Hometown of WalMart Synagogue Is a Sign of Growth | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/media/whats-red-familiar-ubiquitous-and-may-be-on-its-way-out.html | ADVERTISING Whats Red Familiar Ubiquitous and May Be on Its Way Out | By Eric Dash | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/the-long-of-limb-react-to-a-flier-content-in-coach.html | ON THE ROAD The Long of Limb React To a Flier Content in Coach | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/a-mcdonalds-ally-in-paris.html | INTERNATIONAL BUSINESS A McDonalds Ally in Paris | By John Tagliabue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/arcelor-delays-vote-on-russian-steel-deal.html | Arcelor Delays Vote on Russian Steel Deal | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/eads-executives-meet-seeking-ways-to-right-airbus.html | EADS Executives Meet Seeking Ways to Right Airbus | By Katrin Bennhold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/europes-image-clashes-with-reliance-on-coal.html | For Europe a Green SelfImage Clashes With a Reliance on Coal | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/russias-surging-steel-industry-may-seek-role-on-a.html | Russias Surging Steel Industry May Seek Role on a Global Stage | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldly-aid-for-the-chief-of-goldman.html | MARKET PLACE Worldly Aid For the Chief Of Goldman | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/education/baltimore-school-chief-quits-amid-mystery.html | National Briefing  MidAtlantic Maryland School Chief Quits Amid Mystery | By Gary Gately NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/education/when-school-turns-into-the-land-of-1000-dances.html | When School Turns Into the Land of 1000 Dances | By David M Herszenhorn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/frontpage/world/the-reach-of-war-detainees-murder-charges-for-3-gis-in.html | THE REACH OF WAR DETAINEES MURDER CHARGES FOR 3 GIS IN IRAQ | By Thom Shanker and Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/antibiotics-how-long-is-long-enough.html | THE CONSUMER Antibiotics How Long Is Long Enough | By Deborah Franklin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/finding-new-passion-after-the-pain-of-infidelity.html | CASES Finding New Passion After the Pain of Infidelity | By Keith Ablow Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/in-medicine-acceptable-risk-is-in-the-eye-of-the-beholder.html | In Medicine Acceptable Risk Is in the Eye of the Beholder | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/survey-finds-use-of-herbs-for-menopause-is-common.html | Survey Finds Use of Herbs For Menopause Is Common | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/technology/vital-signs-patterns-smokers-wrinkles-may-be-a-sign-of.html | VITAL SIGNS PATTERNS Smokers Wrinkles May Be a Sign of Disease Risk | By Eric Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/testing-more-headphones-but-no-more-hearing-loss.html | VITAL SIGNS TESTING More Headphones but No More Hearing Loss | By Eric Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/the-claim-soda-is-bad-for-bone-health.html | REALLY | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/to-lower-risk-on-jogging-trail-get-off-the-couch.html | PERSONAL HEALTH To Lower Risk on Jogging Trail Get Off the Couch | By Jane E Brody | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/health/vital-signs-screening-older-women-may-be-skipping-mammograms.html | VITAL SIGNS SCREENING Older Women May Be Skipping Mammograms | By Eric Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/movies/new-dvds-charlie-chan.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/7-world-trade-center-gets-a-major-tenant.html | 7 World Trade Center Gets a Major Tenant | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/after-questions-pataki-reverses-nomination.html | After Questions Pataki Reverses Nomination | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/as-session-nears-end-lawmakers-deal-with-the-easy-issues.html | As Session Nears End Lawmakers Deal With the Easy Issues | By Danny Hakim and Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/atlantic-city-and-rail-line-agree-to-offer-direct-service.html | Atlantic City And Rail Line Agree to Offer Direct Service | By Ronald Smothers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/city-audit-says-care-of-strays-has-improved-but-not-enough.html | City Audit Says Care of Strays Has Improved But Not Enough | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/corzine-gives-in-on-part-of-tax-plan-in-tradeoff-for-his-embattled.html | Corzine Gives In on Part of Tax Plan in TradeOff for His Embattled Budget | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/council-speaker-appoints-a-deputy-chief-of-staff.html | Metro Briefing  New York Manhattan Council Speaker Makes Appointment | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/developer-plans-times-square-office-tower.html | Metro Briefing  New York Manhattan Another Times Square Office | By Charles V Bagli NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/for-a-change-a-back-slap-at-the-airport-for-the-mayor.html | For a Change A Back Slap At the Airport For the Mayor | By Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/for-a-fan-a-passion-for-7eleven-247.html | For a Fan a Passion for 7Eleven 247 | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/health/metro-briefing-new-york-manhattan-reports-required-from.html | Metro Briefing  New York Manhattan Reports Required From Child Welfare | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/helicopter-operator-plans-to-offer-commuter-service-between.html | Metro Briefing  New York Manhattan New Helicopter Route Planned | By Patrick McGeehan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/long-island-farmer-crushed-by-machine.html | Metro Briefing  New York Yaphank Farmer Crushed By Machine | By Julia C Mead NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/man-held-in-death-of-his-baby-daughter.html | Man Held in Death of His Baby Daughter | By Andrew Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/man-indicted-in-stabbings.html | Metro Briefing  New York Manhattan Man Indicted In Stabbings | By Anemona Hartocollis NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/manhattan-hospital-loses-malpractice-suit.html | Metro Briefing  New York Manhattan Hospital Loses Malpractice Suit | By Anemona Hartocollis NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/mechanic-uses-2-manuals-for-refrigeration-repairs.html | Mechanic Uses 2 Manuals For Refrigeration Repairs | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/mrs-clinton-safe-at-home-tags-other-bases.html | Mrs Clinton Safe at Home Tags Other Bases | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/next-blackout-remember-the-open-doors.html | NYC Next Blackout Think of All Those Stores That Had Their Doors Open | By Clyde Haberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/plan-to-move-garden-augurs-change-for-midtown.html | Plan to Move Madison Sq Garden Augurs Bold Change for Midtown | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/power-lost-on-upper-east-side.html | Metro Briefing  New York Manhattan Power Lost On Upper East Side | By Rachel Metz NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/report-tries-to-measure-extent-of-pay-to-play-in-05-campaign.html | Report Tries to Measure Extent Of Pay to Play in 05 Campaign | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/staten-island-man-killed-in-bomb-attack-in-afghanistan.html | SI Man Killed in Bomb Attack in Afghanistan | By Jennifer 8 Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/three-men-are-shot-in-the-bronx.html | Metro Briefing  New York Bronx Three Men Are Shot | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/woman-who-jumped-from-perth-amboy-bridge-dies.html | Metro Briefing  New Jersey Perth Amboy Woman Who Jumped From Bridge Dies | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/works-in-progress-an-office-and-an-officeholder.html | INK Works in Progress An Office and an Officeholder | By Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/in-china-its-vs-netizens.html | In China Its  vs Netizens | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/the-race-for-iran.html | The Race for Iran | By Flynt Leverett | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/the-swat-syndrome.html | The SWAT Syndrome | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/a-common-parasite-reveals-its-strongest-asset-stealth.html | A Common Parasites Strongest Assett Its Stealth | By Carl Zimmer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/aging-getting-older-along-with-the-bluebird-of-happiness.html | VITAL SIGNS AGING Getting Older Along With the Bluebird of Happiness | By Eric Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/analyzing-eggcorns-and-snowclones-and-challenging-strunk-and-white.html | Analyzing Eggcorns and Snowclones and Challenging Strunk and White | By Michael Erard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/dna-or-rna-versatile-player-takes-a-leading-role-in-molecular.html | DNA or RNA Versatile Player Takes a Leading Role in Molecular Research | By Nicholas Wade | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/earth/next-victim-of-warming-the-beaches.html | Next Victim Of Warming The Beaches | By Cornelia Dean | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/hawking-takes-beijing-now-will-science-follow.html | Stephen Hawking Takes Beijing Now Will Science Follow | By Dennis Overbye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/science/just-an-ordinary-galaxy-but-its-ours.html | OBSERVATORY | By Henry Fountain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/after-ban-a-prospect-is-hoping-to-move-on.html | BASEBALL After A Prospect Is Hoping To Move On | By Viv Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/arroyo-leaves-the-mets-flailing.html | BASEBALL Arroyo Leaves the Mets Flailing | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/love-for-san-francisco-a-contractual-affair.html | On Baseball Love for San Francisco A Contractual Affair | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/phillies-utley-carries-allstar-credentials-and-code-of.html | BASEBALL Phillies Utley Carries AllStar Credentials And Code of Conduct | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/yanks-put-plenty-of-men-on-base-but-few-on-plate.html | BASEBALL Yankees Waste A Strong Start From Johnson | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/basketball/frustration-mounts-in-dallas.html | PRO BASKETBALL As FreeThrow Attempts Add Up for Miamis Wade Frustration Mounts in Dallas | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/football/giants-and-jets-move-to-sell-stadium-name.html | PRO FOOTBALL Giants and Jets Move to Sell Stadium Name | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/golf/millers-analysis-takes-a-divot-out-of-mickelson.html | TV SPORTS Millers Analysis Takes a Divot Out of Mickelson | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/golf/ogilvy-impressed-his-peers-in-the-months-before-the-open.html | GOLF Ogilvy Impressed His Peers in the Months Before the Open | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/hockey/third-try-at-clinching-gives-carolina-its-first-cup.html | HOCKEY Third Try at Clinching Gives Carolina Its First Cup | By Jason Diamos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/othersports/agency-fires-back-in-drugtesting-flap.html | CYCLING Agency Fires Back in DrugTesting Flap | By Juliet Macur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/othersports/record-holder-joins-new-york-womens-field.html | MARATHON Record Holder Joins New York Womens Field | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/us-suffers-from-human-resources-problem.html | Sports of The Times US Suffers From Human Resources Problem | By William C Rhoden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/with-unusual-resolve-and-a-surge-of-power-spain-advances.html | SOCCER With Unusual Resolve and a Surge of Power Spain Advances | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/a-coming-attraction-movies-on-itunes.html | A Coming Attraction Movies on iTunes | By Laura M Holson and Eduardo Porter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/a-mania-in-telecom-to-merge.html | A Mania In Telecom To Merge | By Ken Belson and Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/researchers-say-new-chip-breaks-speed-record.html | Researchers Say New Chip Breaks Speed Record | By Laurie J Flynn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/the-new-sleek-airline-web-site.html | Itineraries The New Sleek Airline Web Site | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/verizon-sues-vonage-in-a-patent-dispute.html | Verizon Sues Vonage in a Patent Dispute | By Matt Richtel and Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/anton-dudleys-getting-home-makes-love-in-the-city-short.html | THEATER REVIEW Love in the City Short Sweet and Simple | By George Hunka | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater-reviews/brainy-black-women-still-looking-for-love-in-single-black.html | THEATER REVIEW Brainy Black Women Still Looking for Love | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater-reviews/in-brits-off-broadways-after-the-end-abuse-in-a-fallout.html | THEATER REVIEW Psychic Abuse In a Fallout Shelter | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/theater-reviews/the-house-in-town-provides-scenes-from-a-precrash-marriage.html | THEATER REVIEW Scenes From a PreCrash Marriage | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/arab-americans-sue-us-over-reentry-procedures.html | ArabAmericans Sue US Over Reentry Procedures | By Neil MacFarquhar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/boater-finds-publishers-body-in-chesapeake-bay.html | National Briefing  MidAtlantic Maryland Boater Finds Publishers Body | By Gary Gately NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/crime-rising-new-orleans-asks-for-national-guard.html | Crime Rising New Orleans Asks for National Guard | By Susan Saulny | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/fire-threatens-arizona-resort-city.html | Fire Threatens Arizona Resort City | By Joseph Kolb | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/governors-troubles-threaten-gop-in-kentucky.html | Governors Troubles Threaten the GOP in Kentucky | By Ian Urbina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/national-briefing-rockies-colorado-sheriff-to-release-columbine-papers.html | National Briefing  Rockies Colorado Sheriff To Release Columbine Papers | By Katie Kelley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/new-scrutiny-of-illegal-immigrants-in-minor-crimes.html | New Scrutiny of Illegal Immigrants in Minor Crimes | By Julia Preston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/perfect-vision-is-helping-and-hurting-navy.html | Perfect Vision via Surgery Is Helping and Hurting Navy | By David S Cloud | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/rain-floods-much-of-houston.html | National Briefing  Southwest Texas Rain Floods Much Of Houston | By Bill Dawson NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/us/south-dakota-abortion-ban-will-be-put-to-vote-in-november.html | National Briefing  Plains South Dakota Certification For Abortion Ban Vote | By Gretchen Ruethling NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/911-call-is-held-as-evidence-if-victim-cannot-testify.html | Supreme Court Roundup 911 Call Is Held as Evidence If Victim Cannot Testify | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/justices-agree-to-expand-review-of-2003-partialbirth-abortion.html | Justices to Expand Review of PartialBirth Abortion Ban | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/justices-divided-on-protections-over-wetlands.html | JUSTICES DIVIDED ON PROTECTIONS OVER WETLANDS | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/panel-reaches-deal-on-drilling-off-us-coasts.html | Panel Reaches Deal on Drilling Off US Coasts | By Michael Janofsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/scent-of-ballots-is-in-air-and-energy-bills-are-blooming.html | Scent of Ballots Is in Air and Energy Bills Are Blooming | By Michael Janofsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/senate-democrats-urge-beginning-of-an-iraq-pullout-this-year-but.html | THE REACH OF WAR CONGRESS Senate Democrats Urge Beginning of an Iraq Pullout This Year but Avoid a Firm Schedule | By Kate Zernike and Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/annan-cautions-rights-council-to-avoid-rifts.html | Annan Cautions Rights Council To Avoid Rifts | By Tom Wright | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/afghan-guerrillas-kill-32-with-ties-to-legislator.html | THE REACH OF WAR VIOLENCE Afghan Guerrillas Kill 32 With Ties to Legislator | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/rice-says-north-korean-missile-test-would-be-provocative-act.html | Rice Says North Korean Missile Test Would Be Provocative Act | By Helene Cooper and Norimitsu Onishi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/army-cancels-contract-for-iraqi-prison.html | THE REACH OF WAR RECONSTRUCTION Army Cancels Contract for New Iraqi Prison | By James Glanz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/bush-at-merchant-academy-warns-iran-on-nuclear-program.html | Bush at Merchant Academy Warns Iran on Nuclear Program | By Jim Rutenberg and Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/prosecutor-in-hussein-trial-calls-for-the-death-penalty.html | THE REACH OF WAR THE FORMER LEADER Prosecutor in Hussein Trial Calls for the Death Penalty | By John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/no-2-state-department-official-resigns-to-join-wall-street-firm.html | No 2 State Department Official Resigns to Join Wall Street Firm | By Helene Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/palestinians-offered-plan-to-ease-crisis.html | Palestinians Offered Plan To Ease Crisis | By Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/pigeons-may-coo-but-they-arent-cute-the-mayor-says.html | London Journal Pigeons May Coo but They Arent Cute the Mayor Says | By Sarah Lyall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/revisiting-sgt-york-and-a-time-when-heroes-stood-tall.html | Revisiting Sgt York and a Time When Heroes Stood Tall | By Craig S Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-africa-south-africa-bees-kill-man-as-rite-fails.html | World Briefing  Africa South Africa Bees Kill Man As Rite Fails | By Michael Wines NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-africa-zambia-rwandans-to-lose-refugee-status.html | World Briefing  Africa Zambia Rwandans To Lose Refugee Status | By Michael Wines NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-asia-east-timor-us-opposes-un-force.html | World Briefing  Asia East Timor US Opposes UN Force | By Warren Hoge NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-europe-germany-boys-accused-of-filming-rape.html | World Briefing  Europe Germany Boys Accused Of Filming Rape | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-europe-russia-putin-picks-a-new-top-prosecutor.html | World Briefing  Europe Russia Putin Picks A New Top Prosecutor | By Steven Lee Myers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/arts-briefly-amedeo-modigliani-portrait-fetches-30-million.html | Arts Briefly Amedeo Modigliani Portrait Fetches 30 Million | By Souren Melikian IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/arts-briefly-reruns-rule-a-slow-night.html | Arts Briefly Reruns Rule a Slow Night | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/dance/as-julio-bocca-moves-on-his-passion-for-form-and-expression-is.html | AN APPRECIATION A Superstars Undimmed Passion for Form and Expression | By Anna Kisselgoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/dance/the-competing-visions-of-manon-a-tale-of-sweet-seduction.html | CRITICS NOTEBOOK A Tale of Sweet Seduction And Contrasts It Can Bring | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/antiquities-dealer-on-trial-in-getty-case-is-vexed-but-unbowed.html | Antiquities Dealer in Getty Case Vexed but Unbowed | By Elisabetta Povoledo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/architecture-curators-challenge-warm-up-a-frosty-moma-inc.html | CRITICS NOTEBOOK Rekindling Idea Genes In a Cold Corporate Body | By Nicolai Ouroussoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/getty-accord-with-italy-over-contested-antiquities-could-take.html | Getty Accord With Italy Could Take Months | By Elisabetta Povoledo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/museum-of-modern-art-chooses-columbia-professor-as-architecture.html | The Modern Announces New Architecture Curator | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/music/alice-in-wonderland-by-peter-westergaard-with-bells-and-whistles.html | OPERA REVIEW Alice on the Surreal Side With All the Bells and Whistles | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/music/lorraine-gordon-queen-of-the-village-vanguard-gets-her-due.html | MUSIC REVIEW Going Uptown to Pay Homage to a West Village Mainstay | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/television/tv-profiles-of-children-with-cancer-in-a-lion-in-the-house.html | TELEVISION REVIEW Children Handling the Intolerable Doing It Their Way | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/books/an-atoz-book-of-conservatism-now-weighs-in.html | An AtoZ Book Of Conservatism Now Weighs In | By Jason Deparle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/books/has-lost-book-author-been-found.html | Arts Briefly Has Lost Book Author Been Found | By Felicia R Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/books/the-promise-and-problems-of-those-dirty-black-rocks.html | BOOKS OF THE TIMES The Promise and Problems Of Those Dirty Black Rocks | By William Grimes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/drug-prices-up-sharply-this-year.html | Drug Prices Up Sharply This Year | By Milt Freudenheim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/home-building-rebounds-after-3-months-of-decline.html | Home Building Rebounds After 3 Months of Decline | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/disarray-in-auction-of-univision.html | Disarray In Auction Of Univision | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/rather-leaves-cbs.html | Rather Leaves CBS | By Jacques Steinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/times-to-sell-ads-on-front-of-business-section.html | Times to Sell Ads on Front of Business Section | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/woodstock-and-snoopy-answer-lifes-whatifs.html | THE MEDIA BUSINESS ADVERTISING Woodstock and Snoopy Answer Lifes WhatIfs | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/ratings-cut-on-gm-debt-in-response-to-loan-plan.html | Ratings Cut On GM Debt In Response To Loan Plan | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/timber-becomes-tool-in-effort-to-cut-estate-tax.html | Timber Becomes Tool in Effort to Cut Estate Tax | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/us-hybrids-get-more-miles-per-congress.html | US Hybrids Get More Miles Per Congress | By David Leonhardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/world-business-briefing-americas-canada-inflation-rate-rises-to-28.html | World Business Briefing  Americas Canada Inflation Rate Rises to 28 | By Ian Austen NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/but-will-it-play-in-manhattan.html | But Will It Play In Manhattan A Fashion Hub in London Topshop Looks to New York | By Ruth La Ferla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/deal-by-bp-venture-tightens-russias-grip-on-oil.html | INTERNATIONAL BUSINESS Deal by BP Venture Tightens Russias Grip on Oil Industry | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/french-want-more-say-in-management-of-eads.html | INTERNATIONAL BUSINESS French Want More Say In Management of EADS | By Nicola Clark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/rocks-hard-places-and-the-deutsche-borse-offer.html | MARKET PLACE Rocks Hard Places and the Deutsche Brse Offer | By James Kanter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/russian-suitor-offers-to-buy-a-little-less-of.html | INTERNATIONAL BUSINESS Russian Suitor Offers to Buy a Little Less of Arcelor | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/crosswords/bridge/at-world-bridge-championships-americanled-team-wins.html | McConnell Cup Is Awarded At Bridge Championships | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/a-sip-a-smile-a-cheery-fizz.html | WINES OF THE TIMES A Sip a Smile A Cheery Fizz | By Eric Asimov | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/a-contest-where-victory-goes-to-the-coolest.html | A Contest Where Victory Goes to the Coolest | By Peter Meehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/food-stuff-colorful-juices-to-brighten-a-glass.html | FOOD STUFF Colorful Juices to Brighten a Glass | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/food-stuff-in-the-market.html | FOOD STUFF IN THE MARKET | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/food-stuff-new-italian-grocers-on-new-front-street.html | FOOD STUFF New Italian Grocers On New Front Street | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/food-stuff-simpler-syrup-a-sweet-solution-from-martinique.html | FOOD STUFF Simpler Syrup A Sweet Solution From Martinique | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/pairings-a-crabmeat-and-pesto-treat-that-does-double-duty.html | PAIRINGS A CrabMeat and Pesto Treat That Does Double Duty | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/summer-drinks-carnival-in-the-liquor-cabinet.html | SUMMER DRINKS Carnival in the Liquor Cabinet | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/the-chef-ana-sortun-a-bazaar-from-the-hard-yankee-soil.html | THE CHEF ANA SORTUN A Bazaar From the Hard Yankee Soil | By Julia Moskin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/the-minimalist-a-crunch-for-sipping.html | THE MINIMALIST A Crunch For Sipping | By Mark Bittman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/frost-on-the-sun-summertime-cocktails.html | SUMMER DRINKS Frost on the Sun Summertime Cocktails | By Pete Wells | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/reviews/a-sushi-pioneer-gets-a-slinky-little-sister.html | RESTAURANTS A Sushi Pioneer Gets a Slinky Little Sister | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/reviews/it-feels-like-a-speakeasy-but-sakes-at-the-bar.html | 25 AND UNDER It Feels Like a Speakeasy but Sakes at the Bar | By Peter Meehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/the-worlds-cups.html | SUMMER DRINKS The Worlds Cups | By Julia Moskin and Kim Severson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/whiskeys-hudson-valley-revival.html | Whiskeys Hudson Valley Revival | By Paul Adams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/education/a-third-of-us-dropouts-never-reach-10th-grade.html | A Third of Dropouts Never Get Beyond 9th Grade Report Says | By Diana Jean Schemo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/education/dartmouth-alumni-battles-become-a-spectator-sport.html | Dartmouth Alumni Battles Become a Spectator Sport | By Diana Jean Schemo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/education/newarks-school-choices-grow-bleaker.html | ON EDUCATION Winning Formula for Students But Not for a Schools Survival | By Samuel G Freedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/health/policy/san-francisco-plans-health-care-coverage-for-the-uninsured.html | National Briefing  West California City Plans Health Care Coverage | By Carolyn Marshall NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/health/policy/senators-prepare-to-unveil-new-drug-safety-proposals.html | Senators Prepare to Unveil New Drug Safety Proposals | By Gardiner Harris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/movies/leonard-cohen-im-your-man-a-documentary-song-of-praise.html | FILM REVIEW A Documentary Is a Song of Praise to Leonard Cohen | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/movies/vincent-sherman-studioera-hollywood-director-dies-at-99.html | Vincent Sherman StudioEra Film Director Dies at 99 | By Robert Berkvist | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/5yearold-girl-is-killed-in-accident-in-brooklyn.html | 5YearOld Girl Is Killed In Accident in Brooklyn | By Al Baker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/a-chance-to-mark-the-ballot-by-puffing-through-a-straw.html | A Chance to Mark the Ballot By Puffing Through a Straw | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/a-graduate-so-happy-he-hugged-the-speaker.html | A Graduate So Happy He Hugged the Speaker | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/a-place-on-the-bench-puts-pataki-on-the-spot.html | A Place on the Bench Puts Pataki on the Spot | By Michael Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/alfred-college-president-resigns.html | Metro Briefing  New York Alfred College President Resigns | By Michelle York NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/bronx-man-arrested-in-murder-of-teenager.html | Metro Briefing  New York Bronx Man Arrested In Murder Of Teenager | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/bronx-park-building-reopened.html | Metro Briefing  New York Bronx Park Building Reopened | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/data-show-newark-growing-and-upstate-still-emptying.html | Data Show Newark Growing And Upstate Still Emptying | By Sam Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/downtown-celebrates-a-graduation.html | Downtown Celebrates a Graduation | By April Simpson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/health-report-paints-a-mostly-positive-picture.html | Health Report Paints a Mostly Positive Picture | By RICHARD PREZPEA | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/judge-spares-at-least-one-of-a-stalkers-nine-lives.html | A Fearsome Stalker Is a House Cat Now | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/manalapan-couple-found-dead.html | Metro Briefing  New Jersey Manalapan Couple Found Dead | By Ronald Smothers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/manhattan-oversize-signs-criticized.html | Metro Briefing  New York Manhattan Oversize Signs Criticized | By David W Dunlap NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/mayor-of-scandalweary-bridgeport-admits-that-he-used-cocaine.html | Bridgeport Mayor Admits That He Used Cocaine | By Alison Leigh Cowan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/metro-briefing-new-york-bronx-mayor-begins-south-bronx-initiative.html | Metro Briefing  New York Bronx Mayor Begins South Bronx Initiative | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/queens-4-injured-during-attempted-hospital-escape.html | Metro Briefing  New York Queens 4 Injured During Attempted Hospital Escape | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/revised-design-for-911-memorial-saves-many-features-and-lowers.html | New Look At Memorial Lowers Cost | By David W Dunlap and Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/sister-of-man-whose-wife-died-in-minivan-plunge-says-police.html | Sister of Man Whose Wife Died in Minivan Plunge Says Police Twisted Words | By James Barron | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/stabbing-victim-leaves-hospital-filled-with-forgiveness.html | Stabbing Victim Leaves Hospital Filled With Forgiveness | By Matthew Sweeney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/state-lawmakers-reach-accords.html | ALBANYS IMPASSE ENDS WITH A RUSH | By Danny Hakim and Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/strip-parlor-closes-as-part-of-plea-deal.html | Strip Club Closes as Part of a Plea Deal | By Michael Brick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/take-heart-even-king-didnt-get-straight-as.html | Take Heart Even King Didnt Get Straight As | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/tale-of-a-lost-cellphone-and-untold-static.html | A Wild Ride Digitally To the Rescue Of a Sidekick | By Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/testimony-begins-in-coast-guard-cadets-trial-on-rape-charges.html | Testimony Begins in Coast Guard Cadets Trial on Rape Charges | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/tiffany-to-open-on-another-avenue-of-dreams-wall-street.html | Tiffany to Open on Another Avenue of Dreams Wall Street | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/an-ear-for-the-market.html | An Ear For The Market | By David Morris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/fukuyama-hannah-and-zegna.html | Fukuyama Hannah and Zegna | By Maureen Dowd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/latin-americas-choice.html | Latin Americas Choice | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/realestate/commercial/condos-not-garrets-in-west-chelsea.html | SQUARE FEET Condos Not Garrets In West Chelsea | By C J Hughes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/realestate/commercial/creating-demand-for-city-living-in-nashville.html | Square Feet Creating Demand for City Living in Nashville | By Lisa Chamberlain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/science/falling-from-genghiss-family-tree.html | Back to Earth After Taking Fall From Genghiss Family Tree | By Nicholas Wade | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/science/findings-on-fusion-to-remain-secret.html | National Briefing  Science and Health Findings On Fusion To Remain Secret | By Kenneth Chang NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/baseball-wont-save-samples-for-testing.html | BASEBALL Baseball Wont Save Samples For Testing | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/cabrera-out-of-the-starting-lineup-still-pinchhits-and.html | BASEBALL YANKEES NOTEBOOK Cabrera Out of the Starting Lineup Still PinchHits and Delivers | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/howard-has-7-rbi-but-yankees-rally-to-win.html | BASEBALL Howard Has 7 RBI But Yankees Rally to Win | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/practice-helps-nady-find-his-timing-and-its-right-on-time.html | BASEBALL Practice Helps Nady Find His Timing and Its Right on Time | By David Picker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/basketball/dallas-followed-cubans-lead-in-losing-its-cool.html | Sports of The Times In an Upset The Real Superstar | By Selena Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/pro-basketball-heat-claims-its-first-championship.html | PRO BASKETBALL Heat Claims Its First Championship | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/a-careful-dance-ends-with-two-steps-forward.html | Sports of The Times A Careful Dance Ends With Two Steps Forward | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/a-little-traveling-music-some-coaches-get-around.html | SOCCER A Little Traveling Music Some Coaches Get Around | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/england-wins-group-but-loses-star-striker.html | SOCCER England Wins Group But Loses Star Striker | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/soccer-momentum-and-expectations-surge-for-host.html | SOCCER Momentum and Expectations Surge for Host | By Richard Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/sportsspecial1/krzyzewski-defends-silence-and-duke.html | COLLEGE SPORTS Krzyzewski Defends Silence and Duke | By Viv Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/myspace-to-add-restrictions-to-protect-younger-teenagers.html | MySpace to Add Restrictions To Protect Younger Teenagers | By Saul Hansell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/arts/arts-briefly-public-theaters-play-a-day-goes-national.html | Arts Briefly Public Theaters Play a Day Goes National | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/reviews/alvin-epstein-gets-up-close-and-cranky-as-a-lowkey-king.html | THEATER REVIEW A LowKey King Lear Taunts Tradition and Gets Up Close and Cranky | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/reviews/shakespeares-comedy-club-open-all-night.html | THEATER REVIEW Comedy Club Open All Night | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/travel/frugal-traveler-savings-by-the-sea-for-now-in-montenegro.html | FRUGAL TRAVELER Savings by the Sea for Now in Montenegro | By Matt Gross | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/a-legacy-of-the-storm-depression-and-suicide.html | A Legacy of the Storm Depression and Suicide | By Susan Saulny | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/a-political-kerfuffle-over-marshmallow-fluff.html | A Political Kerfuffle Over Marshmallow Fluff | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/charles-h-older-88-judge-who-presided-at-manson-trial-dies.html | Charles H Older 88 Judge Who Presided at Manson Trial | By Douglas Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/for-an-episcopal-pioneer-the-challenge-is-to-unite.html | For an Episcopal Pioneer The Challenge Is to Unite | By Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/hearing-uncovers-safety-issues-in-snowy-crash.html | Hearing Uncovers Safety Issues in Snowy Crash | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/national-briefing-midwest-illinois-gangs-move-to-suburbs-study-finds.html | National Briefing Midwest Illinois Gangs Move To Suburbs Study Finds | By Gretchen Ruethling NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/national-briefing-washington-government-orders-anthrax-drug.html | National Briefing Washington Government Orders Anthrax Drug | By Eric Lipton NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/relat ives-describe-young-men-determined-to-serve-country.html | THE STRUGGLE FOR IRAQ THE FAMILIES Relatives Describe Young Men Determined to Serve Country and Willing to Face Dangers | By Lizette Alvarez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/suit-claims-hospitals-fixed-nurses-pay.html | Suit Claims Hospitals Fixed Nurses Pay | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/us/surg e-of-population-in-the-exurbs-continues.html | Surge of Population in the Exurbs Continues | By Rick Lyman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washin gton/agriculture-department-faulted-on-bird-flu-efforts.html | Agriculture Dept Faulted on Bird Flu Efforts | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washin gton/exbudget-aide-is-guilty-of-lying-in-lobbyist-case.html | Former White House Budget Aide Is Convicted of Lying About His Ties to Lobbyist | By Philip Shenon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washin gton/house-adds-hearings-on-immigration.html | House Plans National Hearings Before Changes to Immigration | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washin gton/on-iraq-kerry-again-leaves-democrats-fuming.html | THE STRUGGLE FOR IRAQ THE SENATOR On Iraq Kerry Again Leaves Democrats Fuming | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/washin gton/pentagon-picks-troops-for-iraq-maintaining-current-contingent.html | THE STRUGGLE FOR IRAQ MILITARY PLANNING Pentagon Picks Troops for Iraq Maintaining Current Contingent | By Thom Shanker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ asia/8-months-after-quake-little-relief-for-some-pakistanis.html | 8 Months After Quake Little Relief for Some Pakistanis | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ asia/japan-to-pull-ground-troops-out-of-iraq-koizumi-says.html | THE STRUGGLE FOR IRAQ ALLIES Japan to Pull Ground Troops Out of Iraq Koizumi Says | By Norimitsu Onishi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ asia/north-korea-disavows-its-moratorium-on-testing-of-longrange.html | North Korea Disavows Its Moratorium on Testing of LongRange Missiles | By Helene Cooper and Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ europe/former-liberian-president-in-the-hague-for-trial.html | Former Liberian President in The Hague for Trial | By Marlise Simons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ europe/french-premier-on-assembly-floor-rails-at-socialists-cowardice.html | French Premier on Assembly Floor Rails at Socialists Cowardice | By Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ middleeast/a-campus-for-scholars-not-fighters-on-a-settlement-site.html | Gaza Journal A Campus for Scholars Not Fighters on a Settlement Site | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ middleeast/israeli-attack-kills-3-gaza-children.html | Israeli Attack Kills 3 Gaza Children | By Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ middleeast/us-says-2-bodies-retrieved-in-iraq-were-brutalized.html | THE STRUGGLE FOR IRAQ THE DISCOVERY US SAYS 2 BODIES RETRIEVED IN IRAQ WERE BRUTALIZED | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ world-briefing-africa-sudan-leader-wont-allow-un-force-in-darfur.html | World Briefing  Africa Sudan Leader Wont Allow UN Force In Darfur | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ world-briefing-americas-argentina-impunity-gone-dirty-war-trial.html | World Briefing  Americas Argentina Impunity Gone Dirty War Trial Begins | By Larry Rohter NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-21 | https://www.nytimes.com/2006/06/21/world/ world-briefing-asia-east-timor-un-renews-presence.html | World Briefing  Asia East Timor UN Renews Presence | By Warren Hoge NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/a-major-music-agency-is-looking-to-grow-bigger.html | A Major Music Agency Is Looking to Grow Bigger | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/arts-briefly-heat-and-abc-win-together.html | Arts Briefly Heat and ABC Win Together | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/arts-briefly-pop-charts-busta-no-1.html | Arts Briefly Pop Charts Busta No 1 | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/imperialist-moi-not-the-musee-du-quai-branly.html | Imperialist Moi Not This French Museum | By Alan Riding | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/loss-of-curators-power-seen-in-brooklyn-museum-plan.html | Loss of Curators Power Seen in Brooklyn Museum Plan | By Randy Kennedy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/the-ground-zero-memorial-revised-but-not-improved.html | CRITICS NOTEBOOK The Ground Zero Memorial Revised but Not Improved | By Nicolai Ouroussoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/getty-museum-may-return-masterpieces-to-italy.html | Getty Museum May Return Masterpieces To Italy | By Elisabetta Povoledo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/30-years-in-the-making-a-show-still-lean-and-hungry.html | MUSIC REVIEW 30 Years in the Making a Show Still Lean and Hungry | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/dashboard-confessional-grows-up-and-emo-gets-its-own-generation.html | CRITICS NOTEBOOK Something New for Emo Its Own Generation Gap | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/etta-james-at-carnegie-hall-still-bluesy-after-all-these-years.html | MUSIC REVIEW Still Raw Brash Sexy and Bluesy After All These Years | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/howard-shanet-87-a-conductor-and-composer-dies.html | Howard Shanet 87 Conductor and Composer | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/tough-works-faced-alone-by-john-kamitsuka.html | MUSIC REVIEW Tough Works Faced Alone With Mind Over Matter | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/norwegians-and-americans-join-to-win-rosenblum.html | Bridge Norwegians And Americans Join to Win Rosenblum | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/television/the-jolie-interview-the-humble-star-and-eager-newsman.html | THE TV WATCH Humble Celebrity And Eager Interviewer | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/books/pie-topped-with-spleen-and-other-hardboiled-tales.html | BOOKS OF THE TIMES Pie Topped With Spleen and Other HardBoiled Tales | By Janet Maslin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/4-diabetes-drugs-are-seen-raising-hope-and-profit.html | 4 Diabetes Drugs Are Seen Raising Hope and Profit | By Alex Berenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/a-drug-awaits-a-nod-from-the-dea.html | MARKET PLACE A Drug Awaits a Nod From the DEA | By Andrew Pollack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/arthur-wood-executive-93-who-led-sears-dies.html | Arthur Wood Executive 93 Who Led Sears | By Jad Mouawad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/doctors-average-pay-fell-7-in-8-years-report-says.html | Doctors Average Pay Fell 7 in 8 Years Report Says | By Reed Abelson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/fedex-profit-helps-propel-stock-market.html | THE MARKETS STOCKS AND BONDS FedEx Profit Helps Propel Stock Market | By Vikas Bajaj | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/let-a-hurricane-huff-and-puff.html | Let a Hurricane Huff and Puff Coastal Builders Are Finding Eager Buyers for Their Fortified Houses | By Joseph B Treaster | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/an-advisor-who-works-behind-the-scenes-aids-paper-heirs.html | A BehindtheScenes Adviser Aids Paper Heirs | By Richard Siklos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/careerbuilder-to-sell-stake-and-suitors-arent-shy.html | MEDIA CareerBuilder To Sell Stake And Suitors Arent Shy | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/sale-of-univision-network-unravels-as-auction-receives-only.html | Sale of Univision Network Unravels as Auction Receives Only One Bid | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/so-much-for-rumors-of-prints-demise.html | THE MEDIA BUSINESS ADVERTISING So Much for Rumors of Prints Demise | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/morgan-profit-soars-111-and-revenue-rises-48.html | Morgan Profit Soars 111 And Revenue Rises 48 | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/sba-nominee-says-disaster-aid-is-focus.html | SMALL BUSINESS SBA Nominee Says Disaster Aid Is Focus | By Ron Nixon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/walmart-effort-on-health-and-environment-is-seen.html | WalMart Effort on Health and Environment Is Seen | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/a-coffee-connoisseur-on-a-mission-buy-high-and-sell.html | SMALL BUSINESS A Coffee Connoisseur on a Mission Buy High and Sell High | By Michaele Weissman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/arcelor-board-to-meet-sunday-on-rival-bids.html | INTERNATIONAL BUSINESS Arcelor Board to Meet Sunday on Rival Bids | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/canada-urged-to-scrutinize-media-mergers.html | Canada Urged To Scrutinize Media Mergers | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/chairman-predicts-bleak-future-for-yukos.html | INTERNATIONAL BUSINESS Chairman Predicts Bleak Future for Yukos | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/japan-to-reopen-its-market-to-us-beef.html | INTERNATIONAL BUSINESS Japan to Reopen Its Market to US Beef | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/legislate-learning-english-if-only-it-were-so-easy.html | ECONOMIC SCENE Legislate Learning English If Only It Were So Easy | By Austan Goolsbee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/suitors-circle-hong-kong-companys-assets.html | INTERNATIONAL BUSINESS Suitors Circle Hong Kong Companys Assets | By David Barboza | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/education/students-at-home-report-on-war-far-away.html | Students at Home Report on War Far Away | By Michelle York | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/do-you-really-need-an-800-custom-insole.html | Physical Culture Do You Really Need an 800 Custom Insole | By Sarah Tuff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/downtown-comes-to-harlem.html | Downtown Comes to Harlem | By Ruth La Ferla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/dress-drive-and-putt.html | Dress Drive and Putt | By Cathy Horyn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/fifty-years-of-holding-a-pose.html | Front Row Fifty Years Of Holding A Pose | By Eric Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/for-lips-now-is-the-time-to-shine.html | Skin Deep For Lips Now Is the Time to Shine | By Natasha Singer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/how-friday-became-a-great-day-to-marry.html | How Friday Became a Great Day to Marry | By Anna Bahney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/kinky-chic-extends-its-dominance.html | Kinky Chic Extends Its Dominance | By Guy Trebay | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/natural-selection-perfect-for-browsing.html | Critical Shopper Natural Selection Perfect for Browsing | By Alex Kuczynski | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/pursuing-the-dream-of-the-perfect-mix-for-silvery.html | Online Shopper Pursuing the Dream of the Perfect Mix for Silvery Blue | By Michelle Slatalla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/front page/world/video-of-illfated-uzbek-rising-offers-haunting-complex.html | Video of IllFated Uzbek Rising Offers Haunting Complex View | By C J Chivers and Ethan WilenskyLanford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/a-serial-transplant-taking-root-once-again.html | CLOSE TO HOME A Serial Transplant Taking Root Once Again | By Elinor Burkett | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/an-arts-and-crafts-haven-intact-but-in-peril.html | An Arts and Crafts Haven Intact but in Peril | By Tracie Rozhon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/bedding-dilemma.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/charms-of-the-chaste-tree.html | GARDEN Q  A | By Leslie Land | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/summers-plump-little-success-story.html | CUTTINGS Summers Plump Little Success Story | By Anne Raver | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/where-a-comedian-does-her-serious-entertaining.html | AT HOME WITH AMY SEDARIS Where a Comedian Does Her Serious Entertaining | By Ginia Bellafante | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/health/drug-shows-limited-promise-against-perilous-skin-disease.html | Drug Shows Limited Promise Against Perilous Skin Disease | By Lawrence K Altman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/movies/asking-the-great-questions-while-lounging-about-venice-in-the-garden.html | FILM REVIEW Asking the Great Questions While Lounging About Venice | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/30-are-arrested-in-breakup-of-major-heroin-smuggling-ring.html | 30 Are Arrested in Breakup of Major Heroin Smuggling Ring | By Sarah Garland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/animal-rights-groups-ask-new-york-to-ban-foie-gras.html | Citing Treatment of Fowl Groups Urge State to Ban Foie Gras | By Anthony Ramirez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/boy-5-who-has-cerebral-palsy-is-left-alone-in-new-jersey-motel.html | Boy 5 Who Has Cerebral Palsy Is Left Alone in New Jersey Motel | By John Holl | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/brooklyn-city-can-oppose-riverfront-lawsuit.html | Metro Briefing  New York Brooklyn City Can Oppose Riverfront Lawsuit | By Nicholas Confessore NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/brooklyn-man-is-fatally-shot.html | Metro Briefing  New York Brooklyn Man Is Fatally Shot | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/choice-for-new-restaurant-prompts-park-groups-suit.html | Choice for New Restaurant Prompts Park Groups Suit | By James Barron | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/corzine-says-he-will-veto-budget-with-no-tax-rise.html | Corzine Says He Will Veto Budget With No Tax Rise | By Richard G Jones and David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/details-of-drinking-and-sex-emerge-at-courtmartial-of-cadet.html | Details of Drinking and Sex Emerge at CourtMartial of Cadet | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/hightstown-crash-snarls-turnpike-traffic.html | Metro Briefing  New Jersey Hightstown Crash Snarls Turnpike Traffic | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/in-albany-spitzer-already-casts-a-long-shadow.html | High in Polls Spitzer Is Making Influence Felt in Critical Albany Legislation | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/in-schools-waning-days-a-focus-on-the-focus.html | In Schools Waning Days a Focus on the Focus June Tempts With Distractions but There Is Still Learning to Be Done | By Rick Lyman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/jersey-city-is-distracted-by-arrest-of-mayor.html | Jersey City Is Distracted By Arrest Of Mayor | By Jonathan Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/little-graduates-with-some-big-tests-yet-ahead.html | Little Graduates With Some Big Tests Yet to Come | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/manhattan-changes-proposed-in-city-food-rules.html | Metro Briefing  New York Manhattan Changes Proposed In City Food Rules | By Winnie Hu NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pastor-says-man-discounted-wifes-talk-of-suicide-before-cliff.html | Pastor Says Man Discounted Wifes Talk of Suicide Before Cliff Plunge | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pataki-and-lawmakers-near-agreement-on-state-budget-and-tax-break.html | Pataki and Lawmakers Near Agreement on Tax Break | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/probation-for-embezzlers-son-in-theft-from-roslyn-schools.html | Probation for Embezzlers Son In Theft From Roslyn Schools | By Paul Vitello | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/queens-teenager-dies-in-early-morning-shooting.html | Queens Teenager Dies in Early Morning Shooting | By Kareem Fahim and Michael Amon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/report-on-pay-to-play-cites-contracts-for-suozzi-donors.html | Report on Pay to Play Cites Contracts for Suozzi Donors | By Bruce Lambert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/riverhead-jail-nurse-is-arrested.html | Metro Briefing  New York Riverhead Jail Nurse Is Arrested | By Julia C Mead NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/study-shows-a-dwindling-middle-class.html | Ranks of Cities Middle Class Are Thinnest in the Nation | By Sam Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/the-effect-of-moving-911-names-to-street-level.html | BLOCKS The Effect of Moving 911 Names to Street Level | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/two-buildings-are-declared-landmarks.html | Metro Briefing  New York Two Buildings Are Declared Landmarks | By Timothy Williams NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/america-in-2026.html | America In 2026 | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/hiding-behind-the-enemy.html | Hiding Behind the Enemy | By Haim Watzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/our-world-cup-edge.html | Our World Cup Edge | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/science/space/in-opposing-launching-2-nasa-officials-feared-shuttles-loss.html | In Opposing Launching 2 NASA Officials Feared Shuttles Loss Not Crew Safety | By Warren E Leary | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/expect-clemens-to-return-the-same-time-next-year.html | Sports of The Times Expect Clemens To Return Next Year | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/giambi-says-hes-doing-things-right.html | BASEBALL YANKEES NOTEBOOK Giambi Says Hes Doing Things Right | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/mitchell-seeks-to-put-teeth-into-inquiry.html | On Baseball Mitchell Seeks to Put Teeth Into Inquiry | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/wagners-wildness-is-the-mets-undoing.html | BASEBALL Wagners Wildness Is the Mets Undoing | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/wright-tests-yanks-bullpen-but-everyone-passes.html | BASEBALL Wright Tests Yanks Bullpen but Everyone Passes | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/basketball/for-riley-and-heat-a-long-chase-ends-in-joy.html | PRO BASKETBALL For Riley and Heat a Long Chase Ends in Joy | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/football/for-jets-schottenheimer-mother-was-a-life-coach.html | PRO FOOTBALL Mom Was Life Coach to Jets Schottenheimer | By Karen Crouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/ncaafootball/big-ten-network-is-set-up-with-fox.html | TV SPORTS Big Ten Network Is Set Up With Fox | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/othersports/new-stars-say-drug-testing-closes-credibility.html | TRACK AND FIELD New Stars Say Drug Testing Closes Credibility Gap | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/othersports/no-holds-or-kicks-or-punches-barred.html | MIXED MARTIAL ARTS No Holds or Kicks or Punches Barred | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer-key-matchups.html | SOCCER KEY MATCHUPS | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/argentina-offers-glimpse-at-what-may-be-to-come.html | SOCCER Argentina Offers Glimpse at What May Be to Come | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/simple-equation-for-us-victory-is-only-option.html | SOCCER Simple Math for US Victory Is Only Option | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/the-hand-of-god-to-the-foot-of-appiah.html | Sports of The Times With Ghana Out of Africa Comes Hope | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/style/go-ahead-kid-grow-as-fast-as-you-like.html | Go Ahead Kid Grow as Fast As You Like | By Stefani Jackenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-everyday-objects-the-ordinary-made.html | CURRENTS PARIS  EVERYDAY OBJECTS The Ordinary Made Extraordinary | By Mallery Roberts Lane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-furniture-a-former-lawyer-picks-up-new.html | CURRENTS PARIS  FURNITURE A Former Lawyer Picks Up New Tools | By Mallery Roberts Lane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-lighting-making-industrial-glass-and.html | CURRENTS PARIS  LIGHTING Making Industrial Glass and Iron Shine | By Mallery Roberts Lane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-restaurant-design-dining-rooms-viewing.html | CURRENTS PARIS  RESTAURANT DESIGN Dining Rooms Viewing Rooms | By Mallery Roberts Lane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-wall-coverings-new-applications-for.html | CURRENTS PARIS  WALL COVERINGS New Applications for Vinyl | By Mallery Roberts Lane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/personal-shopper-seeing-the-light-through-the-fluff.html | PERSONAL SHOPPER Seeing the Light Through the Fluff | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/a-dvd-player-for-those-who-dont-speak-format.html | CIRCUITS A DVD Player for Those Who Dont Speak Format | By Stephen C Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/a-way-to-view-desperate-housewives-while-cruising-the-nile.html | Basics A Way to View Desperate Housewives While Cruising the Nile | By Eric A Taub | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/changing-the-way-a-file-opens.html | QA | By J D Biersdorfer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/headphones-to-make-the-world-go-away-or-at-least-get-off-your.html | CIRCUITS Headphones to Make the World Go Away or at Least Get Off Your Nerves | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/must-click-off-now-i-need-my-cursor-back.html | CIRCUITS Must Click Off Now I Need My Cursor Back | By Stephen C Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/no-need-to-lug-a-laptop-when-a-gremlin-will-do.html | CIRCUITS No Need to Lug a Laptop When a Gremlin Will Do | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/which-new-dvd-format-neither-just-yet.html | Which New DVD Format Neither Just Yet | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/would-you-say-that-to-somebodys-face-you-can-with-voice-and.html | CIRCUITS Would You Say That to Somebodys Face You Can With Voice and Video Messaging | By Eric A Taub | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/young-peoples-web-postings-worry-summer-camp-directors.html | Young Peoples Web Postings Worry Summer Camp Directors | By Pam Belluck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/artistic-director-leaving-la-jolla-playhouse.html | National Briefing  West California Change At La Jolla Playhouse | By Campbell Robertson NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/on-london-stages-its-only-passion-n-politics-but-they-like-it.html | CRITICS NOTEBOOK Its Only Passion n Politics but They Like It | By Ben Brantley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/play-about-gaza-death-to-reach-new-york.html | Play About Gaza Death To Reach New York | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/reviews/language-of-the-street-quirks-of-the-heart.html | THEATER REVIEW Language of the Street Quirks of the Heart | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/church-urges-its-dioceses-not-to-elect-gay-bishops.html | Church Urges Its Dioceses Not to Elect Gay Bishops | By Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/evelyn-dubrow-labor-lobbyist-dies-at-95.html | Evelyn Dubrow Labor Lobbyist Dies at 95 | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/fema-halts-evictions-from-trailers-in-mississippi.html | FEMA Halts Evictions From Trailers In Mississippi | By Shaila Dewan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/health/condoms-found-to-block-a-virus-harmful-to-women.html | Condoms Found to Block A Virus Harmful to Women | By Lawrence K Altman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/killer-fit-for-execution-texas-judge-says.html | National Briefing  Southwest Texas Killer Fit For Execution Judge Says | By Steve Barnes NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/mayors-protest-cuts-in-antiterrorism-funds.html | Mayors Protest Cuts in Antiterrorism Funds | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/national-briefing-south-florida-lawsuit-is-filed-over-banned-book.html | National Briefing  South Florida Lawsuit Is Filed Over Banned Book | By Terry Aguayo NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/national-briefing-washington-provision-to-kill-wind-farm-is-removed.html | National Briefing  Washington Provision To Kill Wind Farm Is Removed | By Cornelia Dean NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/national-briefing-washington-senator-plans-his-own-immigration-hearings.html | National Briefing  Washington Senator Plans His Own Immigration Hearings | By Carl Hulse NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/presbyterians-revise-israel-investing-policy.html | Presbyterians Revise Israel Investing Policy | By Laurie Goodstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/raid-in-chicago-takes-aim-at-lethal-heroin-additive.html | Raid in Chicago Takes Aim At Lethal Heroin Additive | By Monica Davey and Eric Ferkenhoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/us/us-agent-dies-in-shootout-with-prison-guard.html | US Agent Dies in Shootout With Prison Guard | By Abby Goodnough | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/3-oil-firms-may-alter-gulf-leases.html | 3 Oil Firms May Alter Gulf Leases | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/army-to-raise-maximum-age.html | National Briefing  Washington Army To Raise Maximum Age | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/gop-decides-to-embrace-war-as-issue.html | THE STRUGGLE FOR IRAQ REPUBLICANS Rallied by Bush Skittish GOP Now Embraces War as an Issue | By Jim Rutenberg and Adam Nagourney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/rebellion-stalls-extension-of-voting-rights-act.html | Rebellion Stalls Extension of Voting Act | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/safety-plan-for-airplanes-sets-up-clash.html | Safety Plan For Airplanes Sets Up Clash | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/va-to-atone-with-free-credit-monitoring.html | Veterans Agency to Atone With Free Credit Monitoring | By David Stout | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/teacher-strike-may-influence-mexican-vote.html | Teacher Strike May Influence Mexican Vote | By James C McKinley Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/rioting-in-china-over-label-on-college-diplomas.html | Rioting in China Over Label on College Diplomas | By Joseph Kahn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/up-up-and-away-new-towers-and-ambitions-to-match.html | Almaty Journal Up Up and Away New Towers and Ambitions to Match | By Ilan Greenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/bush-facing-skeptics-in-europe-defends-his-iraq-policy.html | Bush Facing Skeptics in Europe Defends His Iraq Policy | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/politicians-in-ukraine-near-accord-on-a-coalition.html | Politicians In Ukraine Near Accord On a Coalition | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/8-us-servicemen-charged-in-death-of-an-iraqi-civilian.html | THE STRUGGLE FOR IRAQ THE MILITARY 8 US Servicemen Charged In Death of an Iraqi Civilian | By Carolyn Marshall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/awaiting-2-soldiers-ids-learning-to-live-with-grief.html | THE STRUGGLE FOR IRAQ THE FAMILIES Awaiting 2 Soldiers IDs Learning to Live With Grief | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/botched-israeli-strike-kills-palestinian-in-gaza.html | Botched Israeli Strike Kills Palestinian in Gaza | By Ian Fisher and Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/hussein-lawyer-seized-and-slain-in-baghdad-raid.html | THE STRUGGLE FOR IRAQ THE TRIAL HUSSEIN LAWYER SEIZED AND SLAIN IN BAGHDAD RAID | By John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/iran-says-answer-on-atom-deal-will-take-more-than-a-month.html | Iran Says Answer on Atom Deal Will Take More Than a Month | By Nazila Fathi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/new-guidelines-are-reducing-iraqi-civilian-deaths-military.html | THE STRUGGLE FOR IRAQ CASUALTIES New Guidelines Are Reducing Iraqi Civilian Deaths Military Says | BY Thom Shanker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/the-struggle-for-iraq-congress-senators-begin-debate-on-iraq-visions.html | THE STRUGGLE FOR IRAQ CONGRESS Senators Begin Debate on Iraq Visions in Sharp Contrast | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-africa-namibia-mass-antipolio-campaign-begins.html | World Briefing  Africa Namibia Mass AntiPolio Campaign Begins | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-asia-sri-lanka-rebels-dont-want-danes-finns-and-swedes.html | World Briefing  Asia Sri Lanka Rebels Dont Want Danes Finns And Swedes As Monitors | By Shimali Senanayake NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-australia-government-proposes-administrators-for.html | World Briefing  Australia Government Proposes Administrators For Aboriginal Communities | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-australia-these-boots-are-made-for-stealing.html | World Briefing  Australia These Boots Are Made For Stealing | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-europe-france-prime-minister-apologizes-for-outburst.html | World Briefing  Europe France Prime Minister Apologizes For Outburst | By Elaine Sciolino NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-europe-russia-new-chechen-rebel-leader.html | World Briefing  Europe Russia New Chechen Rebel Leader | By Steven Lee Myers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-guy-pene-du-bois.html | Art in Review Guy Pene du Bois | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-halsey-rodman.html | Art in Review Halsey Rodman | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-hans-bellmer.html | Art in Review Hans Bellmer | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-jiang-hu.html | Art in Review Jiang Hu | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-midlife-crisis.html | Art in Review MidLife Crisis | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-rudy-burckhardt.html | Art in Review Rudy Burckhardt | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-thomas-scheibitz.html | Art in Review Thomas Scheibitz | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/dance/at-jacobs-pillow-cnd2-rips-open-classic-forms-and-sends-them.html | DANCE REVIEW Classic Forms Ripped Open and Sent Flying on Young Bodies | By Erika Kinetz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/dance/wry-humor-at-the-new-york-city-ballet-under-andrea-quinns-baton.html | DANCE REVIEW Flowers and Liveliness on the Podium Wry Humor on the Stage | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/how-shall-we-know-thee-searching-for-shakespeares-likeness.html | ART REVIEW How Shall We Know Thee By Severe Bohemian or Courtly Mien | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/jeanetienne-liotard-the-unrelenting-eye-of-the-enlightenment.html | ART REVIEW The Unrelenting Eye Of the Enlightenment | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/noshow-at-the-met-whistlers-mom.html | Inside Art | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/photographys-evolution-at-philadelphia-museum.html | ART REVIEW Photographys Evolution Reflected in a Collectors Vision | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/rare-books-by-the-hundreds.html | Antiques | By Wendy Moonan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/the-power-and-progress-of-an-altarpiece-by-the-young-raphael.html | ART REVIEW The Power and Progress of an Altarpiece by the Young Raphael | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/arts-briefly-talent-show-wins-for-nbc.html | Arts Briefly Talent Show Wins for NBC | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/caramoor-resuscitates-the-performing-composer.html | Caramoor Resuscitates the Performing Composer | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/diners-journal.html | Diners Journal | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/more-room-for-music.html | More Room for Music | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-listings-june-23-june-29-gonzalo-rubalcaba.html | The Listings June 23  June 29 GONZALO RUBALCABA | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-listings-june-23-june-29-martin-schoeller-close-up.html | The Listings June 23  June 29 MARTIN SCHOELLER CLOSE UP | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-listings-june-23-june-29-rafael-amargo.html | The Listings June 23  June 29 RAFAEL AMARGO | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/music/brightblack-morning-light-a-mellow-vibe-with-an-exacting-groove.html | MUSIC REVIEW A Mellow Vibe With an Exacting Groove | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/music/oldschool-jazz-clarinetists-slip-in-a-few-surprises-at-jvc.html | MUSIC REVIEW OldSchool Jazz Clarinetists Slipping In a Few Surprises | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/music/ralph-towner-picks-out-an-individual-style-with-solo-acoustic.html | MUSIC REVIEW Picking an Individual Style With Solo Acoustic Guitar | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/television/broken-trail-a-tale-of-roping-in-cattle-and-rounding-up.html | TV WEEKEND Roping In the Cattle and Rounding Up the Girls | By Alessandra Stanley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/television/robert-a-hatch-75-journalist-who-promoted-sesame-street.html | Robert A Hatch 75 Journalist Who Promoted Sesame Street | By Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/where-wild-imaginings-can-spring-to-life.html | Family Fare | By Laurel Graeber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/automobiles/chryslers-employee-discount-of-last-summer-could-be-revived.html | Chryslers Employee Discount of Last Summer Could Be Revived | By Micheline Maynard and Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/books/casinos-to-book-lovers-let-us-entertain-you-too.html | Casinos to Book Lovers Let Us Entertain You Too | By Motoko Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/books/horror-stories-from-a-hot-kitchen.html | BOOKS OF THE TIMES Horror Stories From a Hot Kitchen | By William Grimes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/drilling-firm-seeks-favor-as-expatriate.html | Drilling Firm Seeks Favor As Expatriate | By David Cay Johnston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/google-is-testing-ads-for-video-service.html | Google Is Testing Ads for Video Service | By Saul Hansell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/house-votes-to-sharply-curtail-estate-tax.html | House Votes to Sharply Curtail Estate Tax | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/justices-drop-consideration-of-boundaries-for-patents.html | Justices Drop Consideration Of Boundaries For Patents | By Andrew Pollack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/lord-taylor-is-sold-but-will-stay-put.html | Lord  Taylor Is Sold but Will Stay Put | By Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/media/blurring-the-lines-in-a-fanciful-leap-to-2033.html | MEDIA ADVERTISING Blurring the Lines in a Fanciful Leap to 2033 | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/media/the-lifestyles-of-rich-and-famous-traders.html | Street Scene The Lifestyles of Rich and Famous Traders | By Michael S Schmidt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/merck-loses-protection-for-patent-on-zocor.html | Merck Loses Protection For Patent On Zocor | By Alex Berenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/sec-is-reported-to-be-examining-a-big-hedge-fund.html | SEC IS REPORTED TO BE EXAMINING A BIG HEDGE FUND | By Walt Bogdanich and Gretchen Morgenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/trusting-bosses-not-to-cheat.html | Trusting Bosses Not to Cheat | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/where-private-equity-goes-hedge-funds-may-follow.html | INSIDER Where Private Equity Goes Hedge Funds May Follow | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/world-business-briefing-asia-india-airline-deal-collapses.html | World Business Briefing  Asia India Airline Deal Collapses | By Saritha Rai NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/world-business-briefing-europe-russia-debt-to-be-repaid-early.html | World Business Briefing  Europe Russia Debt To Be Repaid Early | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/in-an-overhaul-allianz-and-its-dresdner-bank-to.html | INTERNATIONAL BUSINESS In an Overhaul Allianz and Its Dresdner Bank to Reduce Jobs in Germany | By Carter Dougherty | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/inquiry-looks-into-airline-pricefixing.html | Inquiry Looks Into Airline PriceFixing | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/on-eve-of-meeting-world-trade-chief-turns-optimistic.html | On Eve of Meeting World Trade Chief Turns Optimistic About a Deal | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/the-not-so-good-earth.html | The Not So Good Earth A Chinese Village Is Rocked by the Coal Industry | By David Barboza | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/front page/world/the-struggle-for-iraq-in-washington-senate-rejects-calls.html | THE STRUGGLE FOR IRAQ IN WASHINGTON Senate Rejects Calls to Begin Iraq Pullback | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/health/discovery-offers-new-insight-into-parkinsons.html | Discovery Offers New Insight Into Parkinsons | By Nicholas Wade | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/a-love-triangle-like-no-other-in-two-drifters.html | Film in Review Two Drifters | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/a-manchild-who-has-his-world-under-control-in-click.html | FILM REVIEW A ManChild Who Has His World Under Control | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/everything-is-different-but-life-goes-on-anyway-in-the-great-new.html | FILM REVIEW Everything Is Different but Life Goes On Anyway | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/for-the-love-of-movies-the-cinema-of-benoit-jacquot.html | The Listings June 23  June 29 FOR THE LOVE OF MOVIES THE CINEMA OF BENOT JACQUOT | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/in-waist-deep-daddy-love-on-a-rampage-with-melancholic-brio.html | FILM REVIEW Daddy Love on a Rampage With Melancholic Brio | By Ao Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/samurai-battle-for-survival-in-the-hidden-blade.html | Film in Review The Hidden Blade | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/skateboarders-wild-ride-in-larry-clarks-wassup-rockers.html | FILM REVIEW Innocent Daredevils in One Hell or Another | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-forsaken-land-tells-the-tale-of-sri-lankas-walking-wounded.html | FILM REVIEW Sri Lankas Walking Wounded And Their Fractured Lives | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-road-to-guantanamo-offers-grim-chronicles-that-anger-and-stir.html | FILM REVIEW Dramatic and Dismaying Grim Chronicles That Anger and Stir | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/911-suit-tests-new-york-stand-on-immunity.html | Lawsuit by Ground Zero Workers Tests Citys Claim of Immunity | By Anthony Depalma | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/a-few-things-lawmakers-can-agree-on.html | A Few Things Lawmakers Can Agree On | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/a-happy-fellow-and-no-doubt-a-heroic-one-too.html | PUBLIC LIVES A Happy Fellow and No Doubt a Heroic One Too | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/a-move-to-ban-aluminum-bats-in-new-jersey.html | A Move to Ban Aluminum Bats In New Jersey | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/amtrak-tries-to-reassure-new-jersey-legislators-on-4-failures.html | Amtrak Seeks to Reassure Legislators on Power Failures | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/for-dealer-stolen-maps-point-way-to-jail.html | For Dealer Stolen Maps Point Way to Prison | By Alison Leigh Cowan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/legislators-ease-law-barring-strikes-by-public-workers.html | Legislators Ease Law Barring Strikes by Public Workers | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/metro-briefing-new-jersey-trenton-new-rules-for-property-seizure.html | Metro Briefing  New Jersey Trenton New Rules For Property Seizure | By Laura Mansnerus NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/metro-briefing-new-york-manhattan-police-union-endorses-cuomo.html | Metro Briefing  New York Manhattan Police Union Endorses Cuomo | By Jonathan P Hicks NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/mount-vernon-man-shot-in-barbershop.html | Metro Briefing  New York Mount Vernon Man Shot In Barbershop | By Anahad OConnor NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/north-brunswick-toddler-falls-into-pool.html | Metro Briefing  New Jersey North Brunswick Toddler Falls Into Pool | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/not-a-threat-just-a-possibility-corzine-says-about-a-shutdown.html | Corzine Calls A Shutdown A Possibility Not a Threat | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/of-all-streets-in-all-the-cities-in-all-the-world.html | NYC Of All Streets In All the Cities In All the World | By Clyde Haberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/prison-chiefs-discount-gang-threat-to-booker.html | Prison Chiefs Discount Gang Threat To Booker | By Ronald Smothers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/queens-2yearold-girl-drowns.html | Metro Briefing  New York Queens 2YearOld Girl Drowns | By Kareem Fahim NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/seven-american-flags-are-set-afire-in-brooklyn.html | Seven American Flags Are Set Afire in Brooklyn | By Kareem Fahim and Michael Amon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/spitzers-office-takes-on-oil-cleanup-case.html | Spitzers Office Takes On Oil Cleanup Case | By Nicholas Confessore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/staten-island-rabid-kitten-found.html | Metro Briefing  New York Staten Island Rabid Kitten Found | By Andy Newman NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/the-defense-rests-loses-the-case-and-is-called-to-the-stand.html | The Defense Rests Loses the Case and Is Called to the Stand | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/the-surprise-in-this-box-a-highway-some-assembly-required.html | The Surprise in This Box A Highway Some Assembly Required | By James Barron | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/undercover-police-charge-13-with-lewdness-on-subways.html | Undercover Police Charge 13 With Lewdness on Subways | By Jennifer 8 Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/unions-seek-joint-bargaining-with-city.html | Unions Seek Joint Bargaining With City | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/what-goes-down-drain-eventually-bobs-up-here.html | What Goes Down Drain Eventually Bobs Up Here | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/witness-says-cadet-made-her-have-sex-to-keep-a-secret.html | Witness Says Cadet Made Her Have Sex to Keep a Secret | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/years-after-patakis-exit-his-presence-will-be-felt.html | Democrats Accuse Pataki Of Packing Nominations | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/our-black-future.html | Our Black Future | By Jeff Goodell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/the-road-from-my-lai.html | The Road From My Lai | By Alex Vernon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/the-world-is-hot.html | The World Is Hot | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/a-twowheeling-town.html | A TwoWheeling Town | By Louise Tutelian | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/kapalua-bay-and-terranea-resort.html | BREAKING GROUND | By Nick Kaye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/youll-always-have-paris.html | HAVENS Youll Always Have Paris | By Deborah Baldwin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/science/old-shells-suggest-early-human-adornment.html | Old Shells Suggest Early Human Adornment | By John Noble Wilford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/science/space/moons-of-pluto-renamed.html | National Briefing  Science And Health Naming Moons Of Pluto | By Kenneth Chang NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/money-talks-but-sometimes-it-doesnt.html | BASEBALL Money Talks but Sometimes It Doesnt | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/now-in-its-fourth-showing-clemenss-debut-loses-a-little.html | BASEBALL Now in Its Fourth Showing Clemenss Debut Loses a Little | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/reyes-and-wright-are-hitting-and-hitting-their-stride.html | BASEBALL Reyes and Wright Are Hitting and Hitting Their Stride | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/when-mets-closer-falters-the-reds-coffey-dashes-in.html | BASEBALL When Wagner Falters Reds Reliever Dashes In | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/basketball/knicks-end-year-of-disharmony.html | PRO BASKETBALL KNICKS END YEAR OF DISHARMONY | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/basketball/new-coach-sees-players-as-part-of-the-solution.html | PRO BASKETBALL New Coach Sees Players As Part of the Solution | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/othersports/08-olympic-marathon-trials-to-be-in-boston-and-new-york.html | OLYMPICS 08 Olympic Marathon Trials To Be in Boston and New York | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/american-attack-falls-flat.html | SOCCER American Attack Falls Flat | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/soccer-italys-men-in-blue-advance-to-next-round.html | SOCCER Italys Men in Blue Advance to Next Round | By Richard Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/vanquished-us-goes-back-to-drawing-board.html | Sports of The Times Vanquished US Goes Back To The Drawing Board | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/sports-of-the-times-a-bad-seed-is-to-blame-for-the-mess-at-tbc.html | Sports of The Times A Bad Seed Is to Blame For the Mess at the Garden | By Selena Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/many-bidders-want-assets-of-a-telecom-in-hong-kong.html | INTERNATIONAL BUSINESS Many Bidders Want Assets Of a Telecom In Hong Kong | By David Barboza | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/theater/reviews/trouble-in-paradise-the-impossible-glamour-that-was.html | THEATER REVIEW The Impossible Glamour That Was Lubitsch | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/theater/reviews/two-dentists-in-search-of-thrills-in-bite.html | THEATER REVIEW Two Dentists In Search Of Thrills | By Neil Genzlinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/ahead-fringe-festivals-plays-that-dont-go-by-the-rules.html | AHEAD  Fringe Festivals Plays That Dont Go by the Rules | By Beth Greenfield | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/an-artist-and-a-designer-who-found-their-niche.html | AWAY An Artist and a Designer Who Found Their Niche | By Paul Schneider | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/36-hours-in-hollywood.html | 36 HOURS Hollywood | By Cindy Price | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/in-search-of-giants.html | In Search of Giants | By Marek Fuchs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/timeless-art-frozen-in-time-for-now.html | DAY TRIP Timeless Art Frozen in Time for Now | By Fred A Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/living-here-houses-on-lakes-summer-camp-redux.html | LIVING HERE  Houses on Lakes Summer Camp Redux | As told to Amy Gunderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/at-ethics-camp-notsotall-tales-from-the-dark-side.html | At Ethics Camp NotSoTall Tales From the Dark Side | By Patricia Leigh Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/besieged-kentucky-governor-draws-fire-from-a-new-quarter.html | Besieged Kentucky Governor Draws Fire From a New Quarter | By Ian Urbina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/doctors-see-way-to-cut-suffering-in-executions.html | Doctors See Way to Cut Risks Of Suffering in Lethal Injection | By Denise Grady | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/for-diehards-search-for-iraqs-wmd-isnt-over.html | For Diehards Search for Saddam Husseins Unconventional Weapons Isnt Over | By Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/grants-to-aid-libraries-on-gulf.html | Grants to Aid Libraries on Gulf | By Leslie Eaton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/judge-denies-bail-to-three-charged-in-prison-case.html | Judge Denies Bail to Three Charged in Prison Case | By Abby Goodnough | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/louis-b-sohn-passionate-supporter-of-the-un-dies-at-92.html | Louis B Sohn Passionate Supporter of the UN Dies at 92 | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/national-briefing-midatlantic-maryland-bid-for-governorship-ends.html | National Briefing  MidAtlantic Maryland Bid For Governorship Ends | By Gary Gately NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/national-briefing-southwest-texas-independent-candidates-make-ballot.html | National Briefing  Southwest Texas Independent Candidates Make Ballot | By Steve Barnes NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/prosecutors-cant-keep-a-secret-in-steroid-case.html | Prosecutors Cant Keep a Secret in Case on Steroid Use | By Adam Liptak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/us/san-jose-mayor-and-top-aide-indicted-in-contracting-case.html | San Jose Mayor and Top Aide Indicted in Contracting Case | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/bank-data-is-sifted-by-us-in-secret-to-block-terror.html | BANK DATA SIFTED IN SECRET BY US TO BLOCK TERROR | By Eric Lichtblau and James Risen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/house-republicans-schedule-immigration-hearings-in-border-states.html | House Republicans Schedule Immigration Hearings in Border States | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/panel-supports-a-controversial-report-on-global-warming.html | Panel Supports a Controversial Report on Global Warming | By Andrew C Revkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/senate-report-lists-lobbyists-payments-to-exleader-of-christian.html | Senate Report Lists Lobbyists Payments to ExLeader of Christian Coalition | By Philip Shenon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/supreme-court-gives-employees-broader-protection-against.html | Supreme Court Gives Employees Broader Protection Against Retaliation in Workplace | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/4-gis-die-in-afghanistan-qaeda-deputy-attacks-foreign-infidel-forces.html | 4 GIs Die in Afghanistan Qaeda Deputy Attacks Foreign Infidel Forces | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/in-congo-hunger-and-disease-erode-democracy.html | In Congo Hunger and Disease Erode Democracy | By Lydia Polgreen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/french-stores-honor-sabbath-except-when-they-dont.html | Paris Journal French Stores Honor Sabbath Except When They Dont | By Elaine Sciolino | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/ukraines-likely-premier-vows-to-review-gas-deal-with-russia.html | Ukraines Likely Premier Vows to Review Gas Deal With Russia | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/2-soldiers-may-have-died-in-gunfight-relative-says.html | THE STRUGGLE FOR IRAQ THE FAMILIES 2 Soldiers May Have Died In Gunfight Relative Says | By Thayer Evans | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/after-writer-and-king-nudge-abbas-and-olmert-talk.html | After Writer and King Nudge Abbas and Olmert Talk | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/bush-sees-iraq-echo-in-56-hungary-revolt.html | Bush Sees Iraq Echo in 56 Hungary Revolt | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/iran-aiding-shiite-attacks-inside-iraq-general-says.html | THE STRUGGLE FOR IRAQ MILITARY Iran Aiding Shiite Attacks Inside Iraq General Says | By Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/iraqi-police-free-17-held-by-insurgents-us-military.html | THE STRUGGLE FOR IRAQ VIOLENCE Iraqi Police Free 17 Held by Insurgents US Military Reports 5 Deaths | By John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/poll-finds-discord-between-the-muslim-and-western-worlds.html | Poll Finds Discord Between the Muslim and Western Worlds | By Meg Bortin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/study-predicts-more-human-mad-cow-deaths.html | Study Predicts More Human Mad Cow Deaths | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-africa-somalia-islamists-and-government-reach-accord.html | World Briefing  Africa Somalia Islamists And Government Reach Accord | By Marc Lacey NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-americas-canada-move-to-raise-the-age-of-sexual.html | World Briefing  Americas Canada Move To Raise The Age Of Sexual Consent | By Christopher Mason NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-europe-montenegro-security-council-backs-un-bid.html | World Briefing  Europe Montenegro Security Council Backs UN Bid | By Daniel B Schneider NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-europe-vatican-city-pope-picks-his-no-2.html | World Briefing  Europe Vatican City Pope Picks His No 2 | By Peter Kiefer NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/american-history-through-the-eyes-and-the-letters-of-the-people.html | EXHIBITION REVIEW American History Through the Eyes and the Letters of the People | By Edward Rothstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts-briefly-golden-girl-strikes-gold-for-cbss-gameshow.html | Arts Briefly Golden Girl Strikes Gold For CBSs Gameshow | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/bridge-at-world-bridge-not-soccer-americans-win.html | Bridge At World Bridge Not Soccer Americans Win | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/dance/american-ballet-theaters-julio-bocca-dances-like-a-god-one-last.html | Dancing Like a God One Last Time | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/dance/reviving-beauty-with-oldschool-poise-and-reserve.html | DANCE REVIEW Reviving Beauty With OldSchool Poise and Reserve | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/dance/the-dances-of-neil-greenberg-finding-life-among-the-losses.html | DANCE REVIEW Life Goes On But the Sense Of a Loss Still Lingers | By Claudia La Rocco | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/at-the-jvc-jazz-festival-charles-lloyd-and-sangam-keep-things.html | MUSIC REVIEW One for All and All for One Keeping Everything Loose | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/folk-revival-as-only-springsteen-can-do-it.html | MUSIC REVIEW Folk Revival As Only Springsteen Can Do It | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/smokey-robinson-sings-motown-classics-and-american-songbook.html | MUSIC REVIEW The Motor City Meets Tin Pan Alley | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/spotting-carnegies-problem-with-jazz.html | CRITICS NOTEBOOK Spotting Carnegies Problem With Jazz | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/the-pianist-anthony-de-mare-meditates-on-politics-and-pride.html | MUSIC REVIEW One Pianists Meditations On Politics and Pride | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/aaron-spelling-prolific-television-producer-dies-at-83.html | Aaron Spelling Who Produced TV Hits in Nearly Every Genre Is Dead at 83 | By Bill Carter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/addicted-to-oil-thomas-l-friedman-reporting-a-look-at-an.html | TELEVISION REVIEW Drunk on Oil and a Bad Hangover Looms | By Eric Mink | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/new-rules-may-mean-new-faces-at-emmy-awards-this-year.html | New Rules May Mean New Faces At Emmys | By Edward Wyatt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/automobiles/chairman-of-toyota-steps-down.html | Chairman Of Toyota Steps Down | By Martin Fackler and Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/a-big-bank-is-betting-big-on-expansion.html | SATURDAY INTERVIEW  With Kenneth D Lewis A Big Bank Is Betting Big On Expansion | By Eric Dash | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/airbus-and-boeing-show-that-making-planes-beats-flying-them.html | OFF THE CHARTS Airbus and Boeing Show That Making Planes Beats Flying Them | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/anadarko-to-pay-21-billion-for-2-rivals.html | Anadarko To Pay 21 Billion For 2 Rivals | By Jad Mouawad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/balancing-a-checkbook-isnt-calculus-its-harder.html | SHORT CUTS Balancing A Checkbook Isnt Calculus Its Harder | By Alina Tugend | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/court-says-sec-lacks-authority-on-hedge-funds.html | COURT SAYS SEC LACKS AUTHORITY ON HEDGE FUNDS | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/investors-are-looking-on-the-sunny-side-of-a-downturn.html | Investors Are Looking On the Sunny Side of a Downturn | By Vikas Bajaj and Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/it-may-be-time-to-put-a-toe-into-stocks.html | MARKET VALUES It May Be Time To Put a Toe Into Stocks | By Conrad De Aenlle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/market-forces-pushing-doctors-to-be-more-available.html | Market Forces Pushing Doctors to Be More Available | By Milt Freudenheim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/media/televisas-group-said-to-bid-12-billion-for-univision.html | Televisas Group Said to Bid 12 Billion for Univision | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/more-rumblings-about-net-privacy.html | WHATS ONLINE More Rumblings About Net Privacy | By Dan Mitchell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/orders-for-durable-goods-fall-for-a-2nd-consecutive-month.html | Orders for Durable Goods Fall For a 2nd Consecutive Month | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/savings-outweigh-any-stigma-at-upscale-consignment-shops.html | Personal Business Savings Outweigh Any Stigma at Upscale Consignment Shops | By Hillary Chura | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/sportonomics-beguiles-3-economists.html | Sportonomics Beguiles 3 Economists | By Joe Nocera | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/strong-profits-mergers-and-an-investigation.html | FIVE DAYS Strong Profits Mergers and an Investigation | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/the-lure-of-overseas-real-estate.html | WHATS OFFLINE The Lure of Overseas Real Estate | By Paul B Brown | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/today-in-business-commercial-time-sold-out.html | Today In Business  Commercial Time Sold Out | By Stuart Elliott  NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/today-in-business-fine-for-walmart-executive.html | Today In Business  Fine For WalMart Executive | By Dow Jones Ap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/us-pushes-for-dismissal-of-lawsuit-against-att.html | US Pushes For Dismissal Of Lawsuit Against ATT | By John Markoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/worldbusiness/deal-is-seen-for-top-2-steel-makers-to-merge.html | Deal Is Seen for Top 2 Steel Makers to Merge | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/business/worldbusiness/fresh-opposition-to-europe-patent-plan.html | Fresh Opposition to Europe Patent Plan | By Paul Meller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/movies/a-strange-loss-of-face-more-than-embarrassing.html | A Strange Loss of Face More Than Embarrassing | By Sharon Waxman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/body-identified-as-missing-brooklyn-girl-16.html | Body Identified as Missing Brooklyn Girl 16 | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/charter-school-will-not-go-into-school-for-the-gifted.html | Charter School Will Not Go Into School for the Gifted | By David M Herszenhorn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/fervent-about-god-and-world-cup-soccer.html | Fervent About God and World Cup Soccer | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/gop-plan-offers-cuts-not-tax-increase-in-new-jersey.html | GOP Plan Offers Cuts Not Tax Increase in New Jersey | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/in-mafia-cops-case-the-prosecution-comes-to-the-defense-of-the.html | Prosecutors of Mafia Cops Come to the Defenses Defense | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/insurers-defrauded-by-kissel-seek-funds-from-widow.html | Insurers Defrauded by Kissel Seek Funds From Widow | By Alison Leigh Cowan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/judge-orders-us-to-decide-if-muslim-scholar-can-enter.html | Judge Orders US To Decide If Muslim Scholar Can Enter | By Anthony Ramirez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/keeping-a-running-count-of-new-yorks-complaints.html | Keeping a Running Count Of New Yorks Complaints | By Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/legislature-deals-setback-to-mayor-in-declining-to-allow-more.html | Legislature Deals Setback to Mayor in Declining to Allow More Charter Schools | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/man-accused-of-setting-greenpoint-fire-is-denied-bail.html | Man Accused of Setting Greenpoint Fire Is Denied Bail | By Michael Brick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/mayor-calls-admission-fee-a-must-for-trade-center-memorial.html | Mayor Calls Admission Fee a Must for Trade Center Memorial | By Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/on-his-21st-birthday-a-marine-is-mourned.html | On His 21st Birthday a Marine Is Mourned | By Sarah Garland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pataki-and-lawmakers-agree-on-spending-and-a-tax-rebate.html | Albany Offers Bigger Budget And a Rebate | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/principal-faces-sex-charges-again.html | Principal Faces Sex Charges Again | By John Holl | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/running-for-office-on-a-treadmill.html | Running for Office on a Treadmill | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/schools-out-but-few-are-cheering-at-doomed-st-columba.html | Schools Out but Few Are Cheering at Doomed St Columba | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/squeegee-men-still-around-still-relentless.html | About New York Squeegee Men Still Around Still Relentless | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/teenager-shot-on-day-after-water-fight-relatives-say.html | Teenager Shot on Day After Water Fight Relatives Say | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/with-tower-yet-to-rise-cornerstone-leaves-town.html | With Tower Yet to Rise Cornerstone Leaves Town | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/women-have-seen-it-all-on-subway-unwillingly.html | Women Have Seen It All on Subway Unwillingly | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/kicking-the-soccer-habit.html | Kicking the Soccer Habit | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/we-need-chloe.html | We Need Chloe | By Maureen Dowd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball-notebook-marlins-cabrera-decides-a-hit-is-better-than-an.html | BASEBALL NOTEBOOK Marlins Cabrera Decides a Hit Is Better Than an Intentional Walk | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball-notebook-prospect-throws-onehitter.html | BASEBALL NOTEBOOK PROSPECT THROWS ONEHITTER | By Tyler Kepner NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/33-innings-882-pitches-and-one-crazy-game.html | BASEBALL 33 Innings 882 Pitches and One Crazy Game | By Ira Berkow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/college-world-series-features-two-upstarts.html | BASEBALL College World Series Features Two Upstarts | By Pat Borzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/larsens-legacy-is-etched-in-a-legendary-linescore.html | Sports of The Times For Larsen A Special Day Still Goes A Long Way | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/mets-theme-song-on-the-road-again.html | BASEBALL Mets Theme Song On the Road Again | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/time-with-the-yankees-helps-girardi-just-not-on-this-night.html | BASEBALL Time With the Yankees Helps Girardi Just Not on This Night | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/basketball/coming-soon-knicks-fans-a-word-from-thomas.html | PRO BASKETBALL Coming Soon Knicks Fans a Word From Thomas | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/othersports/jones-and-gatlin-win-100meter-titles-at-us-nationals.html | TRACK AND FIELD Jones and Gatlin Win 100Meter Titles at US Nationals | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/othersports/trekkers-set-out-in-search-of-the-middle-of-nowhere.html | OUTDOORS Trekkers Set Out in Search of the Middle of Nowhere | By Greg Thomas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer-germany-gains-quarterfinals-and-sends-its-coach-dancing.html | SOCCER Germany Gains Quarterfinals and Sends Its Coach Dancing | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/arena-says-us-team-needs-plan-to-improve.html | SOCCER Arena Says US Team Needs Plan To Improve | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/france-puts-slow-start-in-the-past-and-advances.html | SOCCER France Puts Slow Start in Past and Spain Is Up Next | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/german-coach-wins-over-critics-as-he-raises-ante.html | SOCCER German Coach Wins Over Critics as He Raises Ante | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/tennis/winning-over-fans-is-new-challenge-for-henin-hardenne.html | TENNIS Winning Over Fans Is a Different Challenge | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | https://www.nytimes.com/2006/06/24/technology/verizon-to-end-airline-telephone-service.html | Verizon to End Airline Telephone Service | By Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/theater/reviews/in-it-isnt-the-moon-a-therapist-and-her-patient-both-with-a.html | THEATER REVIEW A Therapist and Her Patient Both With a Touch of Mania | By George Hunka | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/a-busy-school-for-border-patrol-in-new-mexico.html | School for Border Patrol Scurries to Turn Out More Agents | By Randal C Archibold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/beliefs.html | Beliefs Persuasion or penalties In delicate tugoffaith with Catholic politicians velvet glove is in for now | By Peter Steinfels | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/fbi-killed-plot-in-talking-stage-a-top-aide-says.html | FBI Killed Plot In Talking Stage A Top Aide Says | By Scott Shane and Andrea Zarate | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/forklift-drivers-stand-leads-to-broad-rule-protecting-workers-who-fear.html | Forklift Drivers Stand Leads to Broad Rule Protecting Workers Who Fear Retaliation | By Shaila Dewan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/heinz-ansbacher-101-adlerian-psychology-expert-dies.html | Heinz Ansbacher 101 Expert on Adlerian Psychology | By Holcomb B Noble | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/in-boston-an-island-landfills-makeover-is-finally-revealed.html | In Boston an Island Landfills Makeover Is Finally Revealed | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/man-sought-in-reno-attacks-is-found-in-mexico.html | Man Sought in Reno Attacks Is Found in Mexico | By Steve Friess | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/nevada-murder-suspect-found-in-mexico.html | National Briefing  West Nevada Murder Suspect Found In Mexico | By Steve Friess NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/new-orleans-is-happy-host-to-meeting-of-librarians.html | New Orleans Is Happy Host To Meeting Of Librarians | By Adam Nossiter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/prosecutors-outline-indictment-of-san-jose-mayor-and-others.html | Prosecutors Outline Indictment Of San Jose Mayor and Others | By Carolyn Marshall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/robert-w-mann-81-designer-of-devices-for-handicapped-dies.html | Robert W Mann 81 Designer of Devices for Handicapped | By Jeremy Pearce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/schools-efforts-on-race-await-justices-ruling.html | Schools Efforts Hinge on Justices Ruling in Cases on Race and School Assignments | By Sam Dillon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/stay-tuned-as-2-churches-struggle-with-gay-clergy.html | Stay Tuned as 2 Churches Struggle With Gay Clergy | By Laurie Goodstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/transportation-chief-quits-citing-other-challenges.html | Transportation Chief Quits Citing Other Challenges | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/us/uranium-enrichment-project-gets-license.html | Uranium Enrichment Project Gets License | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/washington/cheney-assails-press-on-report-on-bank-data.html | Cheney Assails Press on Report On Bank Data | By Sheryl Gay Stolberg and Eric Lichtblau | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/japanese-supreme-court-rejects-lawsuit-challenging-prime.html | Japanese Supreme Court Rejects Lawsuit Challenging Prime Ministers Visits to War Shrine | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/north-korean-diplomatic-strategy-mirrors-irans.html | North Korean Diplomatic Thrust on Arms Mirrors Irans | By David E Sanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/tortoise-dies-at-176.html | World Briefing  Australia Tortoise Dies At 176 | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/europe/putin-names-prosecutor-he-fired-as-russias-new-justice.html | Putin Names Prosecutor He Fired To Be His New Justice Minister | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/humantohuman-infection-by-bird-flu-virus-is-confirmed.html | HumantoHuman Infection by Bird Flu Virus Is Confirmed | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/bomb-kills-12-worshipers-at-sunni-mosque-in-iraq-near-site.html | Bomb Kills 12 Worshipers At Sunni Mosque in Iraq Near Site of Zarqawis Death | By James Glanz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/british-filmmakers-death-in-gaza-continues-to-resound.html | British Filmmakers Death in Gaza Continues to Resound | By Sarah Lyall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/fear-invades-a-oncecomfortable-iraqi-enclave.html | Fear Invades a OnceComfortable Iraqi Enclave | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/for-a-shiite-defending-hussein-is-a-labor-of-love.html | THE SATURDAY PROFILE For a Shiite Defending Hussein is a Labor of Love | By Hassan M Fattah | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-24 | https://www.nytimes.com/2006/06/24/world/mystery-deepens-on-possible-avian-flu-case-in-china-in-2003.html | Mystery Deepens on Possible Avian Flu Case in China in 2003 | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/dance/dance-conducting-good-for-the-nerves-if-not-the-career.html | DANCE Dance Conducting Good for the Nerves If Not the Career | By Roslyn Sulcas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/dance/echoes-of-american-modernism-in-a-russian-spirit.html | DANCE Echoes of American Modernism in a Russian Spirit | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/a-bouquet-of-boats-blooming-at-lincoln-center.html | ART A Bouquet of Boats Blooming at Lincoln Center | By Jori Finkel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/graffiti-by-john-matos-at-the-brooklyn-museum.html | CLOSE READING From Subway Cars to Canvas Spray Can Still in Hand | By Ted Loos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/hightech-graffiti-spray-paint-is-so-20th-century.html | ART Graffiti by the Extensively Analyzed Numbers | By Geeta Dayal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/a-pop-folkie-soul-chanteuses-postpunkers-and-party-animals.html | PLAYLIST A Pop Folkie Soul Chanteuses Postpunkers and Party Animals | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/beatles-in-vegas-against-long-odds.html | MUSIC Beatles in Vegas Against the Odds | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/composers-autograph-manuscripts-at-the-morgan-museum.html | MUSIC A Trove of Masterworks With Masters Doodles | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/iron-man-slows-and-so-does-the-industry.html | MUSIC Iron Man Slows And So Does The Industry | By Jeff Leeds | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/luciano-berios-sequenzas-are-recorded-by-two-labels.html | MUSIC A Set of Defiant Works Two Ways Both Difficult | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/television/david-krumholtz-in-numbers-he-talks-the-talk-so-viewers.html | TELEVISION He Talks the Talk So Viewers Think He Figures the Figures | By Sean Mitchell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/television/dear-a-diva-hasnt-time-for-anger-management.html | TELEVISION CHARACTER Dear a Diva Hasnt Time For Anger Management | By Margy Rochlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-artarchitecture.html | THE WEEK AHEAD June 25  July 1 ARTARCHITECTURE | By Nicolai Ouroussoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-classical-music.html | THE WEEK AHEAD June 25  July 1 CLASSICAL MUSIC | By Anne Midgette | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-dance.html | THE WEEK AHEAD June 25  July 1 DANCE | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-film.html | THE WEEK AHEAD June 25  July 1 FILM | By Sharon Waxman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-popjazz.html | THE WEEK AHEAD June 25  July 1 POPJAZZ | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-television.html | THE WEEK AHEAD June 25  July 1 TELEVISION | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-theater.html | THE WEEK AHEAD June 25  July 1 THEATER | By Patricia Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/a-new-wrinkle-in-hybrids-does-away-with-batteries.html | GREEN TECH A New Wrinkle in Hybrids Does Away With Batteries | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/autoreviews/so-late-to-the-suv-party-but-so-smartly-dressed.html | BEHIND THE WHEEL2007 Audi Q7 So Late to the SUV Party But So Smartly Dressed | By Ted West | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/autosreviews/thank-you-saab-may-i-have-another.html | AROUND THE BLOCK Thank You Saab May I Have Another | By Jeff Sabatini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/calling-all-car-lovers-these-summertime-events-await-you.html | WHEELSPIN Calling All Car Lovers These Summertime Events Await You | By Kristen HallGeisler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/collectibles/cars-in-a-leading-role.html | CARS IN A LEADING ROLE | By Austin Considine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/collectibles/my-cars-film-stars.html | COLLECTING My Cars the Movie Stars | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/the-scent-of-danger.html | THE SCENT OF DANGER | By Jim Motavalli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/arts/up-front.html | Up Front | By The Editors | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/a-special-relationship.html | A Special Relationship | By Geoffrey Wheatcroft | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/black-cloud.html | Black Cloud | By Corey S Powell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/elizabeth-15.html | Elizabeth 15 | By Adam Goodheart | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/food-sex-and-god.html | Food Sex and God | By Lauren Collins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/homeland-insecurity.html | Homeland Insecurity | By Jonathan Freedland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/militant-zeal.html | Militant Zeal | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/neocon-or-not.html | Neocon or Not | By Robert Alter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/nights-at-the-opera.html | Nights at the Opera | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/offbeat-cops.html | CRIME Offbeat Cops | By Marilyn Stasio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/original-intent.html | Original Intent | By Jon Meacham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/stitches-in-time.html | Stitches in Time | By Sarah Churchwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/review/supernanny.html | Supernanny | By Ann Hodgman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/review/the-end-of-authorship.html | ESSAY The End of Authorship | By John Updike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/review/the-nutty-professor.html | The Nutty Professor | By Luc Sante | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/review/the-simple-life.html | The Simple Life | By Liesl Schillinger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/review/theirspace.html | TheirSpace | By Robert F Worth | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/review/tora-tora-detour.html | Tora Tora Detour | By Hanna Rubin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/review/whiskey-chasers.html | Whiskey Chasers | By Frank J Prial | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/a-range-of-estimates-on-ethanols-benefits.html | A Range of Estimates on the Benefits | By Alexei Barrionuevo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/boom-in-ethanol-reshapes-economy-of-heartland.html | THE ENERGY CHALLENGE A Modern Gold Rush For Good or Ill Boom in Ethanol Reshapes Economy of Heartland | This article was reported by Alexei Barrionuevo Simon Romero and Michael Janofsky and Written By Mr Barrionuevo | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-big-but-unimportant.html | OPENERS SUITS BIG BUT UNIMPORTANT | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-fighting-words.html | OPENERS SUITS FIGHTING WORDS | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-how-to-get-a-ceo-to-focus-on-his-job.html | OPENERS SUITS How to Get a CEO To Focus on His Job | By Patrick McGeehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-just-what-the-salesmen-ordered.html | OPENERS SUITS JUST WHAT THE SALESMEN ORDERED | By Elizabeth Olson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-no-silver-lining.html | OPENERS SUITS NO SILVER LINING | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-take-that.html | OPENERS SUITS TAKE THAT | By Mark A Stein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/a-million-here-a-million-there-still-real-money.html | THE COUNT A Million Here A Million There Still Real Money | By Hubert B Herring | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/a-new-competitive-sport-grooming-the-child-athlete.html | SUNDAY MONEY SPENDING A New Competitive Sport Grooming the Child Athlete | By Jennifer Alsever | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/a-new-way-to-ask-how-green-is-my-conscience.html | SUNDAY MONEY SPENDING A New Way to Ask How Green Is My Conscience | By Christine Larson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/buffetts-baby-is-taking-a-bumpy-ride.html | Buffetts Baby Is Taking a Bumpy Ride | By Geraldine Fabrikant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/getting-by-getting-through.html | OFFICE SPACE THE BOSS Getting By Getting Through | By Hugh Panero | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/how-a-lobster-leaves-the-building.html | THE GOODS How a Lobster Leaves the Building | By Brendan I Koerner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/in-a-culture-of-greed-how-bad-is-an-affair.html | ON THE CONTRARY In a Culture of Greed How Bad Is an Affair | By Daniel Akst | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/income-inequality-and-its-cost.html | ECONOMIC VIEW Income Inequality And Its Cost | By Anna Bernasek | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/listless-markets-await-guidance-from-the-fed.html | DataBank JUNE 1923 Listless Markets Await Guidance From the Fed | By Jeff Sommer | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/no-room-at-the-inns-wall-street-takes-heart.html | SUNDAY MONEY INVESTING No Room at the Inns Wall Street Takes Heart | By J Alex Tarquinio | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/note-to-the-new-treasury-secretary-its-time-to-raise.html | EVERYBODYS BUSINESS Note to the New Treasury Secretary Its Time to Raise Taxes | By Ben Stein | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/real-estate-funds-pilot-or-autopilot.html | SQUARE FEET VENTURES Real Estate Funds Pilot or Autopilot | By Vivian Marino | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/sovietstyle-proxies-made-in-the-usa.html | SovietStyle Proxies Made in the USA | By Gretchen Morgenson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/the-perils-of-an-office-coup.html | OFFICE SPACE CAREER COUCH The Perils Of an Office Coup | By Matt Villano | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/the-winding-road-to-grassos-huge-payday.html | The Winding Road To That Huge Payday | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/this-time-the-fed-may-lift-the-fog.html | MARKET WEEK This Time The Fed May Lift The Fog | By Conrad De Aenlle | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/waiting-for-the-dough-on-the-web.html | MEDIA FRENZY Waiting for the Dough on the Web | By Richard Siklos | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/what-the-fed-is-up-to-and-why-you-shouldnt-fret.html | FUNDAMENTALLY What the Fed Is Up to and Why You Shouldnt Fret | By Paul J Lim | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/crosswords/chess/even-if-an-attack-turns-shaky-fate-can-be-kind-in-the-end.html | Chess Even if an Attack Turns Shaky Fate Can Be Kind in the End | By Robert Byrne | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/dining/east-village-casual-creative-cheap.html | GOOD EATINGEAST VILLAGE Casual Creative Cheap | Compiled by Kris Ensminger | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/dining/only-the-taste-is-french.html | WINE UNDER 20 Only the Taste Is French | By Howard G Goldberg | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/another-kennedy-living-dangerously.html | Another Kennedy Living Dangerously | By Mark Leibovich | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/brotherhood-of-bitters.html | SHAKEN AND STIRRED Brotherhood of Bitters | By Jonathan Miles | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/dont-i-know-you-from-the-party-pages.html | Dont I Know You From the Party Pages | By Eric Wilson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/jessica-switzer-and-gregory-pliska.html | WEDDINGSCELEBRATIONS VOWS Jessica Switzer and Gregory Pliska | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/of-objects-direct-and-indirect.html | POSSESSED Of Objects Direct And Indirect | By David Colman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/the-original-rays-of-comedy.html | The Original Rays of Comedy | By Allen Salkin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/truth-justice-and-sushi.html | A NIGHT OUT WITH  Daniel Harris and Michael Dougherty Truth Justice and Sushi | By Monica Corcoran | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/watchmegetmarriedcom.html | FIELD NOTES wwwwatchmegetmarriedcom | By Abby Ellin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/what-shamu-taught-me-about-a-happy-marriage.html | MODERN LOVE What Shamu Taught Me About a Happy Marriage | By Amy Sutherland | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/a-country-kitchen.html | THE WAY WE LIVE NOW 62506 DOMAINS A Country Kitchen | By Edward Lewine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/a-slowroad-movement.html | THE WAY WE LIVE NOW 62506 IDEA LAB A SlowRoad Movement | By Robert Sullivan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/after-londonistan.html | Counterterrorism in the UK After Londonistan | By Christopher Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/an-antiaddiction-pill.html | An Anti Addiction Pill | By Benoit DenizetLewis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/circular-thinking.html | The Way We Eat Circular Thinking | By Amanda Hesser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/confession-of-choice.html | Lives Confession of Choice | By Kathryn Rhett | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/free-refills.html | THE FUNNY PAGES II TRUELIFE TALES Free Refills | By Todd Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/gaming-the-system.html | THE WAY WE LIVE NOW 62506 THE ETHICIST Gaming the System | By Randy Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 10 Getting the Message | By Scott Turow | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/lollygag-rule.html | THE WAY WE LIVE NOW 62506 ON LANGUAGE Lollygag Rule | By William Safire | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/style-the-court-esans.html | Style The Court Esans | By Mark Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/the-improviser.html | The Improviser | By Alex Witcheli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/the-only-exit-strategy-left.html | THE WAY WE LIVE NOW 62506 The Only Exit Strategy Left | By Noah Feldman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/tragicommerce.html | THE WAY WE LIVE NOW 62506 CONSUMED Tragicommerce | By Rob Walker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/yes/yes-jimmys-son.html | THE WAY WE LIVE NOW 62506 QUESTIONS FOR JACK CARTER Yes Jimmys Son | By Deborah Solomon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/for-kevin-smith-the-view-from-the-convenience-store-is-still-askew.html | FILM The View From the Convenience Store Is Still Askew | By Caryn James | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/jeanluc-godard-frances-film-provocateur-directs-his-own-tribute.html | FILM Frances Cinema Provocateur Directs His Own Tribute | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/what-makes-richard-brener-run.html | FILM What Makes Richard Run | By Ross Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/on/a-summers-worth-of-good-humor.html | A Summers Worth Of Good Humor | By Neil Genzlinger and Carla Baranauckas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/a-teenager-who-actually-does-know-it-all.html | Our Towns A Teenager Who Actually Does Know It All | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/art-review-works-of-a-major-player-in-macho-sculpture.html | ART REVIEW Works of a Major Player In Macho Sculpture | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/artifacts-the-mystery-of-the-rocky-mount-mural-896870.html | ARTIFACTS The Mystery of the Rocky Mount Mural | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/artifacts-the-mystery-of-the-rocky-mount-mural-908681.html | ARTIFACTS The Mystery of the Rocky Mount Mural | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/artifacts-the-mystery-of-the-rocky-mount-mural.html | ARTIFACTS The Mystery of the Rocky Mount Mural | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/candidate-for-senate-says-father-abused-her.html | Candidate For Senate Says Father Abused Her | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/cat-who-attacked-is-given-a-reprieve.html | Cat Who Attacked Is Given a Reprieve | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/cleaning-up-or-at-least-hoping-to.html | HOME FRONT Cleaning Up or at Least Hoping To | By Joseph P Fried | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-noknock-lists-to-deter-solicitors-896276.html | COMMUNITIES Using NoKnock Lists To Deter Solicitors | By Steve Strunsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-noknock-lists-to-deter-solicitors-896861.html | COMMUNITIES Using NoKnock Lists To Deter Solicitors | By Steve Strunsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-noknock-lists-to-deter-solicitors-908649.html | COMMUNITIES Using NoKnock Lists To Deter Solicitors | By Steve Strunsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-noknock-lists-to-deter-solicitors.html | COMMUNITIES Using NoKnock Lists To Deter Solicitors | By Steve Strunsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/community-locks-horns-with-airport-over-size.html | Community Locks Horns With Airport Over Size | By Jennifer Weiss | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/connecticut-journal-a-soldier-reaches-back-to-a-rich-legacy.html | CONNECTICUT JOURNAL A Soldier Reaches Back to a Rich Legacy | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/county-lines-a-hispanic-mayor-without-ethnic-boundaries.html | COUNTY LINES A Hispanic Mayor Without Ethnic Boundaries | By Joseph Berger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/crafts-for-trailblazing-quilter-a-place-of-honor.html | CRAFTS For Trailblazing Quilter a Place of Honor | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time-895709.html | EDUCATION School Board Wants to Give Teenagers More Time to Wake Up | By Fran Silverman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time-896845.html | EDUCATION School Board Wants to Give Teenagers More Time to Wake Up | By Fran Silverman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time-908541.html | EDUCATION School Board Wants to Give Teenagers More Time to Wake Up | By Fran Silverman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time.html | EDUCATION School Board Wants to Give Teenagers More Time to Wake Up | By Fran Silverman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/the-week-7-school-budgets-pass-in-revotes-2-fail.html | THE WEEK 7 School Budgets Pass in Revotes 2 Fail | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/the-week-nassaus-oil-switch-good-for-air-and-coffers.html | THE WEEK Nassaus Oil Switch Good for Air and Coffers | By Vivian S Toy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/from-landfill-to-landscape-a-staten-island-cinderella-story-still.html | From Landfill to Landscape a Staten Island Cinderella Story Still Unfolding | By Andy Newman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/from-whimsical-to-the-sublime-dogs-through-the-ages-have-their-day.html | From Whimsical to the Sublime Dogs Through the Ages Have Their Day | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/gay-brother-straight-brother-it-could-be-a-play.html | Gay Brother Straight Brother It Could Be a Play | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in-895601.html | GENERATIONS Space Empties and Time Rushes In | By Carin Rubenstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in-896918.html | GENERATIONS Space Empties and Time Rushes In | By Carin Rubenstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in-908614.html | GENERATIONS Space Empties and Time Rushes In | By Carin Rubenstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in.html | GENERATIONS Space Empties and Time Rushes In | By Carin Rubenstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play-895687.html | When Saving Lives Is More Than Childs Play | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play-896993.html | When Saving Lives Is More Than Childs Play | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play-908665.html | When Saving Lives Is More Than Childs Play | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play.html | When Saving Lives Is More Than Childs Play | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill-895598.html | HOME WORK Twilight for Defender of the Hill | By Gerri Hirshey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill-897310.html | HOME WORK Twilight for Defender of the Hill | By Gerri Hirshey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill-908657.html | HOME WORK Twilight for Defender of the Hill | By Gerri Hirshey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill.html | HOME WORK Twilight for Defender of the Hill | By Gerri Hirshey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/in-shirley-chisholms-brooklyn-rancor-over-white-candidacy.html | In Shirley Chisholms Brooklyn Rancor Over White Candidacy | By Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/its-goalkeeper-vs-bookkeeper-as-irs-audits-youth-soccer.html | Its Goalkeeper vs Bookkeeper as IRS Discovers Youth Soccer | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/jersey-singing-with-their-eyes-on-the-prize.html | JERSEY Singing With Their Eyes on the Prize | By Kevin Coyne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/location-location-celebrities-walk-locals-gawk-time-for-a-closeup.html | LOCATION LOCATION Celebrities Walk Locals Gawk Time for a CloseUp | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/location-location-celebrities-walk-locals-gawk-time-for-a-896853.html | LOCATION LOCATION Celebrities Walk Locals Gawk Time for a CloseUp | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/location-location-celebrities-walk-locals-gawk-time-for-a-908576.html | LOCATION LOCATION Celebrities Walk Locals Gawk Time for a CloseUp | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/location-location-celebrities-walk-locals-gawk-time-for-a.html | LOCATION LOCATION Celebrities Walk Locals Gawk Time for a CloseUp | By Julia C Mead | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/new-jersey-senators-rival-faults-him-in-80s-corruption-case-but.html | Kean Faults Menendez in 80s Corruption Case but History Begs to Differ | By Jim Dwyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/new-speaker-shuffles-deck-some-win-some-lose.html | New Speaker Shuffles Deck Some Win Some Lose | By Winnie Hu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/nyregionspecial2/the-week-in-new-jersey.html | THE WEEK Casinos to Offer Train Service to Atlantic City | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/on-politics-please-excuse-mr-kean-to-attend-a-debate.html | ON POLITICS Please Excuse Mr Kean to Attend a Debate | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest-895571.html | Points of Interest | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest-897299.html | Points of Interest | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest-908673.html | Points of Interest | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest.html | Points of Interest | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/politics-may-the-best-blogger-win.html | POLITICS May the Best Blogger Win | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/quick-bite-bedford-lord-of-the-breakfast-rings.html | QUICK BITE  Bedford Lord of the Breakfast Rings | By Alice Gabriel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/quick-bite-kent-of-gobblers-and-badabings.html | QUICK BITE  Kent Of Gobblers and BaDaBings | By Patricia Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/quick-bite-south-orange-sea-moss-rules.html | QUICK BITE  South Orange Sea Moss Rules | By Tammy La Gorce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/renovation-and-extra-security-for-an-alternative-gallery.html | Renovation and Extra Security for an Alternative Gallery | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/slain-bronx-man-may-have-been-trying-to-stop-a-crime-the-police.html | Slain Bronx Man May Have Been Trying to Stop a Crime the Police Say | By Kareem Fahim and Mick Meenan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-island-the-wild-kingdom-of-a-lady-lion-tamer.html | THE ISLAND The Wild Kingdom of a Lady Lion Tamer | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-mystery-of-the-rocky-mount-mural.html | The Mystery of the Rocky Mount Mural | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-week-adding-the-numbers-up-after-the-golfers-are-gone.html | THE WEEK Adding the Numbers Up After the Golfers Are Gone | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-week-mayors-admission-of-cocaine-use-roils-city.html | THE WEEK Mayors Admission of Cocaine Use Roils City | By Avi Salzman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-week-mt-vernon-cabdrivers-allowed-to-raise-prices.html | THE WEEK Mt Vernon Cabdrivers Allowed to Raise Prices | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/theater-review-a-classic-updated-with-killer-songs-intact.html | THEATER REVIEW A Classic Updated With Killer Songs Intact | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/trying-mines-a-generation-gap.html | Trying Mines A Generation Gap | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/thecity/a-poet-on-the-lam.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Poet on the Lam | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/thecity/a-spa-rises-and-the-neighbors-tense.html | NEIGHBORHOOD REPORT COLLEGE POINT A Spa Rises And the Neighbors Tense | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/bright-literary-lights-for-a-school-in-the-shadows.html | NEIGHBORHOOD REPORT PARK SLOPE Bright Literary Lights For a School in the Shadows | By Jennifer Bleyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/for-riders-below-fears-new-fears-old.html | NEW YORK OBSERVED For Riders Below Fears New Fears Old | By Elizabeth Nunez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/garden-city.html | URBAN TACTICS Garden City | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/its-flock-dwindling-a-greek-parish-reaches-out-and-spruces.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Its Flock Dwindling a Greek Parish Reaches Out and Spruces Up | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/neighbors-rallying-cry-dont-fence-us-out.html | NEIGHBORHOOD REPORT CITY HALL Neighbors Rallying Cry Dont Fence Us Out | By John Freeman Gill | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/of-rooflines-and-ravens.html | NEIGHBORHOOD REPORT FORDHAM Of Rooflines and Ravens | By Lauren Porcaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/rocking-in-the-free-world.html | F Y I | By Michael Pollak | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/the-map-says-staten-island-the-links-say-scarsdale.html | NEIGHBORHOOD REPORT RICHMOND The Map Says Staten Island The Links Say Scarsdale | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/their-requiem-for-a-heavyweight.html | Their Requiem for a Heavyweight | By Daryl Khan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/waiting-for-high-tide.html | STREET LEVELArverne Waiting for High Tide | By Jeff Vandam | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/where-every-day-is-a-holiday.html | URBAN STUDIESCelebrating Where Every Day Is a Holiday | By Brooke Hauser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/with-a-nod-to-chelsea-2-east-hampton-galleries-adapt-industrial.html | With a Nod to Chelsea 2 East Hampton Galleries Adapt Industrial Space | By Helen A Harrison | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/you-must-remember-this-a-sign-is-not-just-a-sign.html | You Must Remember This A Sign is Not Just a Sign | By Manny Fernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/obituaries/arts/aaron-spelling-83-prolific-producer-of-television-hits.html | Aaron Spelling 83 Prolific Producer of Television Hits | By Bill Carter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/11-men-carrying-a-continent.html | 11 Men Carrying a Continent | By Sean Wilsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/a-threat-that-belongs-behind-bars.html | A Threat That Belongs Behind Bars | By Eric Posner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/keeping-faith-in-china.html | Keeping Faith In China | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion-896292.html | Fluttering Into Oblivion | By Rick Cech | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion-897124.html | Fluttering Into Oblivion | By Rick Cech | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion-908452.html | Fluttering Into Oblivion | By Rick Cech | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion.html | Fluttering Into Oblivion | By Rick Cech | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/bigger-but-not-better.html | Bigger but Not Better | By Richard Amper and Richard Johannesen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/fluttering-into-oblivion.html | Fluttering Into Oblivion | By Rick Cech | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/measuring-risk-at-indian-point.html | Measuring Risk at Indian Point | By Herschel Specter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/teacher-dismissed.html | Teacher Dismissed | By Tom Moore | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/respect-must-be-paid.html | Respect Must Be Paid | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/the-road-from-k-street-to-yusufiya.html | The Road From K Street to Yusufiya | By Frank Rich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/a-compromise-with-three-days-to-spare.html | THE HUNT A Compromise With Three Days to Spare | By Joyce Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/a-federalstyle-gem-that-outshines-gracie-mansion.html | STREETSCAPESCommandants House Brooklyn A FederalStyle Gem That Outshines Gracie Mansion | By Christopher Gray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/finding-urban-comforts-that-werent-even-in-the-script.html | HABITATS Pittsfield Mass Finding Urban Comforts That Werent Even in the Script | By Dan Shaw | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/instead-of-blight-lowprice-houses.html | IN THE REGIONLong Island Instead of Blight LowPrice Houses | By Valerie Cotsalas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/paying-any-price-to-live-here.html | Paying Any Price To Live Here | By William Neuman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/preserving-the-alignment-of-some-zany-stars.html | LIVING AROUNDWashington Square Park Preserving the Alignment of Some Zany Stars | By C J Hughes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/the-city-the-boom-passed-by.html | NATIONAL PERSPECTIVES The City the Boom Passed By | By Fred A Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/the-evolution-of-a-schools-buildings.html | IN THE REGIONNew Jersey The Evolution of a Schools Buildings | By Antoinette Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/turning-a-home-into-cash-flow.html | MORTGAGES Turning a Home Into Cash Flow | By Bob Tedeschi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/what-sponsors-can-and-cannot-do.html | YOUR HOME What Sponsors Can And Cannot Do | By Jay Romano | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/where-central-park-spreads-its-green-carpet.html | WINDOW SHOPPING Where Central Park Spreads Its Green Carpet | By Suzanne Slesin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/will-she-keep-starcks-interior.html | BIG DEAL Will She Keep Starcks Interior | By William Neuman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/hernandez-goes-early-and-loudly-in-loss.html | BASEBALL Hernndez Endures Day Of Puzzles Unsolved | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/in-the-right-direction-the-opposite-field.html | KEEPING SCORE In the Right Direction The Opposite Field | By Alan Schwarz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/longtime-fan-joins-royals-to-rebuild-them-in-braves-image.html | BASEBALL Hoping to Remake Royals in Image of Braves | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/passed-ball-and-mad-dash-put-tar-heels-in-position-to-win.html | BASEBALL Passed Ball and Mad Dash Put Tar Heels In Position to Win College World Series | By Pat Borzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/start-yields-boos-for-myers-and-criticism-for-phillies.html | BASEBALL Boos and Questions Fill Air as Myers Starts | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/to-gossage-bonds-isnt-fit-for-hall.html | BASEBALL YANKEES NOTEBOOK To Gossage Bonds Isnt Fit for Hall | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/unexplained-in-oakland-the-annual-aboutface.html | On Baseball Unexplained in Oakland The Annual AboutFace | By Murray Chass | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/its-all-downhill-after-seeing-dads-silly-hat.html | CHEERING SECTION Its All Downhill After Seeing Dads Silly Hat | By Vincent M Mallozzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/once-little-known-and-underfunded-a-driver-is-now.html | AUTO RACING Once Little Known and Underfunded a Driver Is Now Overjoyed | By Dave Caldwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/with-focus-on-400-richards-sprints-to-easy-victory.html | TRACK AND FIELD With Focus On 400 Richards Wins Easily | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/with-sam-hornish.html | 30 SECONDS WITH SAM HORNISH JR | By Ken Daley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/pro-basketball-brought-low-by-accident-williams-is-looking-up.html | PRO BASKETBALL Brought Low by Accident Williams Is Looking Up | By John Eligon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/early-goals-send-the-hosts-past-sweden.html | SOCCER Early Goals Send the Hosts Past Sweden | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/argentina-scores-overtime-knockout.html | SOCCER Argentina Scores Overtime Knockout | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/chasing-a-dream-in-a-new-germany.html | Sports of The Times Chasing a Dream In a New Germany | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/in-brazil-unpaved-path-to-soccer-excellence.html | SOCCER In Brazil Unpaved Path To Excellence | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/tennis/agassi-says-hell-retire-after-us-open.html | TENNIS Agassi Says Hell Call It a Career After the United States Open | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/style/on-the-street-16-and-older.html | ON THE STREET 16 and Older | By Bill Cunningham | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/style/pulse-like-summer-drinks-long-and-cool.html | PULSE Like Summer Drinks Long And Cool | By Ellen Tien | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/shaw-kabuki-eva-peron-the-usual-mix.html | THEATER Shaw Kabuki Eva Peron The Usual Mix | By George Hunka | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/the-plays-the-thing-an-amazing-race-to-opening-night.html | THEATER An Amazing Race to Opening Night | By Sarah Lyall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/a-split-personality-of-italian-and-american.html | DININGMIDDLETOWN A Split Personality Of Italian and American | By Stephanie Lyness | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/an-italian-table-abundant-and-accommodating.html | DININGPEEKSKILL An Italian Table Abundant And Accommodating | By Emily Denitto | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/art-on-the-edge-in-mexico-city.html | CULTURED TRAVELER MEXICO CITY Where the Art and the Parties Light Up the Night | By Julia Chaplin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/bellying-up-to-some-bargains-in-new-yorks-bars.html | WEEKEND IN NEW YORK HAPPY HOURS Bellying Up to Some Bargains | By Seth Kugel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/beyond-the-slots-salt-scrubs-latte-and-wine-bars-in-connecticut.html | NEXT STOP CONNECTICUT Beyond the Slots Salt Scrubs Latte And Wine Bars | By Joshua Kurlantzick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/comings-and-goings.html | COMINGS GOINGS | By Hilary Howard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/east-end-days.html | LONG ISLAND VINES East End Days | By Howard G Goldberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/how-to-get-the-bestexchange-rate-and-avoid-fees.html | PRACTICAL TRAVELER CURRENCY EXCHANGE How to Get the Best Rate and Avoid Fees | By David A Kelly | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/in-transit-resorts-and-hotels-try-growing-organically.html | IN TRANSIT Resorts and Hotels Try Growing Organically | By Michelle Higgins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/in-transit-wallpapers-glossy-guides-get-bookish.html | IN TRANSIT Wallpapers Glossy Guides Get Bookish | By Michelle Higgins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/lake-como.html | GOING TO Lake Como | By Danielle Pergament | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/manhattan-the-night-hotel.html | CHECK IN CHECK OUT MANHATTAN THE NIGHT HOTEL | By Denny Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/new-family-values-exercise-and-massage.html | IN TRANSIT New Family Values Exercise and Massage | By Michelle Higgins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/night-life-has-the-spice-in-new-delhi.html | SURFACING NEW DELHI Where Night Life Has the Spice | By Mike McPhate | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/paris-culture-biere.html | FORAGING PARIS CULTURE BIRE | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/q-a.html | Q A | By Roger Collis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/spain-gives-picasso-a-homecoming-he-never-had.html | HEADS UP SPAIN For PicassoA HomecomingHe Never Had | By Andrew Ferren | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/tahitianstyle-dishes-with-a-flair-made-here.html | DININGHAMPTON BAYS TahitianStyle Dishes With a Flair Made Here | By Joanne Starkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/the-kubla-khan-of-hotels.html | HOTEL DESIGN The Kubla Khan of Hotels | By Aric Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/the-latest-splash-baths-and-pools.html | The Latest Splash Baths and Pools | By Denny Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/whats-the-thread-count-on-my-dogs-bed.html | JOURNEYS PETS AT HOTELS Whats the Thread Count on My Dogs Bed | By Amy Gunderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/why-we-travel-cyprus.html | WHY WE TRAVEL CYPRUS | As told to Austin Considine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/working-out-the-kinks-at-a-hot-new-steakhouse.html | DININGPRINCETON Working Out the Kinks At a Hot New Steakhouse | By Karla Cook | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/after-7-deaths-digging-for-an-explanation.html | After 7 Deaths Digging for an Explanation | By Timothy Egan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/as-barrier-comes-down-a-muslim-split-remains.html | As Barrier Comes Down A Muslim Split Remains | By Neil MacFarquhar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/bushs-immigration-plan-stalled-as-house-gop-grew-anxious.html | Bushs Immigration Plan Stalled As House GOP Grew Anxious | This article is by Adam Nagourney Carl Hulse and Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/district-of-columbia-urges-routine-hiv-testing.html | District of Columbia Urges Routine HIV Testing | By Jason Deparle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/small-bug-is-big-threat-to-trees-in-illinois.html | Small Bug Is Big Threat To Trees in Illinois | By Gretchen Ruethling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/the-curtain-rises-on-old-vermont.html | The Curtain Rises On Old Vermont | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| 2006-06-25 | https://www.nytimes.com/2006/06/25/us/troubles-linger-in-regulation-of-medicare-customer-service.html | Troubles Linger in Regulation of Medicare Customer Service | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/washington/world/top-us-general-in-iraq-outlines-sharp-troop-cut.html | TOP US GENERAL IN IRAQ OUTLINES SHARP TROOP CUT | By Michael R Gordon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/a-tyrant-boss-even-without-the-y-chromosome.html | THE NATION A Tyrant Boss Even Without the Y Chromosome | By Benedict Carey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/dont-shoot-were-not-ready.html | THE WORLD Dont Shoot Were Not Ready | By David E Sanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/embraced-by-the-artist-and-now-by-the-collector.html | A Rogues Gallery Embraced by the Artist and Now by the Collector | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/it-died-for-us.html | Critics Notebook STEAMED It Died for Us | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/solution-break-up-iraq-reality-its-not-so-easy.html | THE WORLD Solution Break Up Iraq Reality Its Not So Easy | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/the-basics-a-facelift-on-the-familiar.html | The Basics A FaceLift on the Familiar | By Bill Marsh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/us-needs-japans-diplomacy-but-tokyo-isnt-talking.html | THE WORLD US Needs Japans Diplomacy but Tokyo Isnt Talking | By Norimitsu Onishi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/whos-this-we-nonsoldier-boy.html | THE NATION Whos This We NonSoldier Boy | By Robin Toner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/north-korean-defectors-take-a-crash-course-in-coping.html | North Korean Defectors Take a Crash Course in Coping | By Norimitsu Onishi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/in-europe-bush-hears-a-tale-of-2-prisons.html | Reporters Notebook In Europe Bush Hears a Tale of 2 Prisons | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/italians-weary-of-scandals-generated-by-phone-tapping.html | Italians Weary of Scandals Generated by Phone Tapping | By Peter Kiefer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/peter-smithers-dies-at-92-spy-with-a-green-thumb.html | Peter Smithers Dies at 92 Spy With a Green Thumb | By Douglas Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/4-us-soldiers-die-cleric-is-freed-after-protests.html | 4 US Soldiers Die Cleric Is Freed After Protests | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/group-hopes-to-prove-chemicals-killed-kurds.html | Trial for 80s Chemical Attacks on Kurds Tests Scientists | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/hussein-thinks-he-will-get-death-penalty-but-sees-escape.html | Hussein Thinks He Will Get Death Penalty but Sees Escape Hatch His Lawyer Says | By Edward Wong | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/wary-of-us-syria-and-iran-strengthen-ties.html | Wary of US Syria and Iran Strengthen Ties | By Michael Slackman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly-grapplers-make-usas-day.html | Arts Briefly Grapplers Make USAs Day | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly-more-architects-for-las-vegas-project.html | Arts Briefly More Architects For Las Vegas Project | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly-solo-turn-for-tony-winner.html | Arts Briefly Solo Turn for Tony Winner | By Steven McElroy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911259.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911267.html | Critics Choice New CDs | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911275.html | Critics Choice New CDs | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911283.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/american-ballet-theater-offers-three-interpretations-of-one.html | DANCE REVIEW One Meaty Role Three Interpretations | By Gia Kourlas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/bartosik-project-showcases-dance-as-an-athletic-endeavor.html | DANCE REVIEW A Fluid Meditation on Well Does It Really Matter | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/using-flamenco-to-evoke-lorcas-time-in-new-york.html | DANCE REVIEW Using Flamenco to Evoke Lorcas Time in New York | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/design/prosperity-sets-the-tone-at-london-auctions.html | Prosperity Sets Tone At London Auctions | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/design/when-making-art-becomes-a-night-at-the-beach.html | When Making Art Becomes a Night at the Beach | By Randy Kennedy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/in-digital-age-advancing-a-flexible-copyright-system.html | Some Rights Reserved Advancing Flexible Copyrights | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/lyle-stuart-publisher-of-renegade-titles-dies-at-83.html | Lyle Stuart Publisher of Renegade Titles Dies at 83 | By Anthony Ramirez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/a-whole-lot-of-music-from-herbie-hancock-and-friends.html | MUSIC REVIEW A Reunion of Old Friends Brings a Lot of New Ideas | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/billy-childs-adds-a-string-quartet-to-a-flexible-jazz-base.html | MUSIC REVIEW Adding a String Quartet To a Flexible Jazz Base | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/hill-and-mcgraw-share-their-love-story-with-audiences-of.html | MUSIC REVIEW Sharing Their Intimacy With Thousands at a Time | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/in-texas-fighting-to-keep-brahms-on-air.html | In Shadow of Texas Oil Derricks Fighting to Keep Brahms on Air | By Daniel J Wakin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/piano-performances-stand-out-at-mannes-college-festival.html | MUSIC REVIEW The Ivories Arent Tickled Theyre Beaten at a Festival | By Bernard Holland | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/renewed-push-for-the-artistic-abcs-in-ny.html | A Renewed Push for the Artistic ABCs | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/television/cavediving-artexposing-gutsy-scholar-on-pbs.htmal | TELEVISION REVIEW CaveDiving ArtExposing Gutsy Scholar | By Benjamin Genocchio | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/television/faith-has-reasons-of-which-reason-knows-nothing.html | CONNECTIONS Faith Has Reasons of Which Reason Knows Nothing | By Edward Rothstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/books/arts/arts-briefly-brazos-bookstore-rescue.html | Arts Briefly Brazos Bookstore Rescue | By Ralph Blumenthal | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-26 | https://www.nytimes.com/2006/06/26/books/fun-home-a-bittersweet-tale-of-father-and-daughter.html | BOOKS OF THE TIMES A Bittersweet Tale of Father and Daughter | By George Gene Gustines | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/addenda-anheuserbusch-wraps-deals-to-sponsor-next-6-super-bowls.html | ADDENDA AnheuserBusch Wraps Deals To Sponsor Next 6 Super Bowls | By Stuart Elliott | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/buffett-to-give-bulk-of-his-fortune-to-gates-charity.html | BUFFETT TO GIVE BULK OF FORTUNE TO GATES CHARITY | By Timothy L OBrien and Stephanie Saul | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/eisner-buys-maker-of-videos-for-babies.html | Eisner Buys Maker Of Videos for Babies | By The New York Times | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/inquiry-clouds-future-for-a-hedge-fund-survivor.html | Inquiry Clouds Future for a Hedge Fund Survivor | By Jenny Anderson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/johnson-johnson-is-close-to-deal-for-pfizer-unit.html | Johnson  Johnson Is Close To Deal to Buy Pfizer Unit | By Andrew Ross Sorkin and Stephanie Saul | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/at-cnn-news-that-plays-to-the-ratings.html | At CNN News That Plays To the Ratings | By David Carr | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/bonnie-fuller-editor-at-star-signs-contract.html | MEDIA Bonnie Fuller Editor at Star Signs Contract | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/hey-gay-spender-marketers-spending-time-with-you.html | ADVERTISING Hey Gay Spender Marketers Spending Time With You | By Stuart Elliott | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/marketers-say-they-pay-for-play-in-news-media.html | MEDIA TALK Marketers Say They Pay For Play in News Media | By Sara Ivry | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/the-40yearold-virgin-executive.html | MEDIA The 40YearOld Virgin Executive | By Bill Carter | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/addenda-iac-division-to-sell-ads-for-huffington-post.html | ADDENDA IAC Division to Sell Ads For Huffington Post Web Site | By Stuart Elliott | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/worldbusiness/arcelor-deal-with-mittal-establishes-steel-giant.html | Arcelor Deal With Mittal Establishes Steel Giant | By Heather Timmons and Anand Giridharadas | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/worldbusiness/phelps-dodge-is-expected-to-buy-2-big-nickel-miners.html | Phelps Dodge Is Expected To Buy 2 Big Nickel Miners | By Andrew Ross Sorkin and Ian Austen | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/worldbusiness/univision-auction-remains-in-doubt-as-bids-come-in.html | Univision Auction Remains in Doubt as Bids Come in Low | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/crosswords/bridge/in-the-winners-circle-skill-and-luck-go-hand-in-hand.html | Bridge In the Winners Circle Skill And Luck Go Hand in Hand | By Phillip Alder | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/movies/pellicano-case-moves-beyond-hollywood.html | Pellicano Case Moves Beyond Hollywood | By David M Halbfinger and Allison Hope Weiner | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/a-brazilian-outpost-in-westchester-county.html | A Brazilian Outpost in Westchester | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/a-democratic-bid-thats-anticlinton-all-the-time.html | A Democratic Bid Thats AntiClinton All the Time | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/budget-crisis-is-critical-test-for-governor-of-new-jersey.html | Corzines Test Will Tax Plan Win the Day | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/despite-a-daylong-drizzle-a-rainbow-of-political-pride-shines-at.html | Despite a Daylong Drizzle a Rainbow of Political Pride Shines at Gay Parade | By Emily Vasquez and Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/energy-needs-not-as-urgent-as-anticipated-city-says.html | Energy Needs Not as Urgent As Anticipated City Says | By Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/for-menendez-and-kean-a-fierce-first-debate.html | For Menendez and Kean a Fierce First Debate | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/gay-pride-endorsement-for-spitzer.html | Metro Briefing  New York Manhattan Gay Pride Endorsement For Spitzer | By Matthew Sweeney NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/man-critically-hurt-on-henry-hudson-parkway-exit-ramp.html | Metro Briefing  New York Manhattan Man Critically Hurt On Highway | By Fernanda Santos NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/mary-martin-mclaughlin-87-a-scholar-of-the-middle-ages-is-dead.html | Mary Martin McLaughlin 87 A Scholar of the Middle Ages | By Margalit Fox | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/new-farmers-markets-to-open-in-lowincome-neighborhoods.html | Metro Briefing  New York Manhattan New Farmers Markets To Open | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/on-lucille-avenue-the-immigration-debate.html | On Lucille Avenue the Immigration Debate | By Nina Bernstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/spitzer-and-dinkins-back-andrews-in-campaign-for-a-brooklyn.html | Spitzer and Dinkins Back Andrews in Campaign for a Brooklyn Congressional Seat | By Jonathan P Hicks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/three-injured-in-midtown-crash.html | Metro Briefing  New York Manhattan Three Injured In Midtown Crash | By Fernanda Santos NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/pigeon-english.html | Pigeon English | By Andrew D Blechman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/playing-politics-with-iraq.html | Playing Politics With Iraq | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/trading-up.html | Trading Up | By Susan Sechler and Ann Tutwiler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/a-mouth-that-keeps-managing.html | BASEBALL A Mouth That Keeps Managing | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/barely-20-years-old-but-coming-of-age-fast.html | BASEBALL Barely 20 But Coming Of Age Fast | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/oregon-state-rallies-to-force-a-game-3.html | COLLEGE WORLD SERIES Oregon State Rallies To Force a Game 3 | By Pat Borzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/pinstripes-would-look-good-on-willis.html | Sports of The Times Pinstripes Would Look Good on Willis | By William C Rhoden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/reyes-delivers-2nd-straight-4hit-game-to-power-mets.html | BASEBALL Reyes Delivers 2nd Straight 4Hit GameTo Power Mets | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/yankees-defeat-willis-then-lose-to-marlins-rookie.html | BASEBALL Yankees Defeat Willis Then Lose to Marlins Rookie | By Joe Lapointe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/basketball/dolan-the-elder-defends-his-sons-knicks-tenure.html | PRO BASKETBALL Dolan the Elder Defends His Sons Knicks Tenure | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/golf/mickelson-lies-low-but-talk-still-swirls.html | GOLF Mickelson Lies Low but Talk Still Swirls | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/othersports/jennings-makes-it-close-but-lagat-claims-1500-meters-and.html | TRACK AND FIELD Jennings Makes It Close but Lagat Claims 1500 Meters | By Lynn Zinser | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/soccer/cards-and-flops-create-ugly-game-of-hold-em.html | Sports of The Times Cards and Flops Create Ugly Game Of Hold Em | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/soccer/english-team-and-beckham-on-a-swerving-upward-spiral.html | SOCCER English Team and Beckham On a Swerving Upward Spiral | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/soccer/the-underdogs-from-down-under.html | SOCCER The Underdogs From Down Under | By Nathaniel Vinton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/sports-briefing-tv-sports-oln-to-add-boxing.html | SPORTS BRIEFING TV SPORTS OLN TO ADD BOXING | By Richard Sandomir NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/tennis/federer-is-favorite-but-draw-did-him-no-favors.html | TENNIS Center Stage Is Federers but Finishing There May Be a Battle from the Beginning | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/a-blogger-is-bounced-from-the-huffington-post.html | MEDIA TALK A Blogger Is Bounced From The Huffington Post | By Maria Aspan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/a-lesson-for-parents-on-myspace-madness.html | LINK BY LINK A Lesson for Parents on MySpace Madness | By Tom Zeller Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/as-online-ads-grow-eyeballs-are-valuable-again-on-the-web.html | ECOMMERCE REPORT As Online Ads Grow Eyeballs are Valuable Again on the Web | By Bob Tedeschi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/maybe-it-was-just-wishful-thinking.html | DRILLING DOWN Maybe It Was Just Wishful Thinking | By Alex Mindlin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/microsoft-plans-to-blend-phones-with-computers.html | TECHNOLOGY Microsoft Plans To Blend Phones With Computers | By John Markoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/skip-the-sitter-and-feed-your-virtual-pet-by-cellphone.html | Skip the Sitter and Feed Your Virtual Pet by Cellphone | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/taiwans-model-for-electronics-in-government.html | TECHNOLOGY Taiwans Model For Electronics In Government | By Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/what-if-they-built-an-urban-wireless-network-and-hardly-anyone.html | TECHNOLOGY What if They Built an Urban Wireless Network and Hardly Anyone Used It | By Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/your-call-is-important-to-us-please-stay-awake.html | MEDIA TALK Your Call Is Important to Us Please Stay Awake | By Ken Belson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/theater/reviews/questions-of-family-and-faith-in-the-busy-world-is-hushed.html | THEATER REVIEW Questions of Family and Faith Posed in Full Sentences | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/us/city-by-city-an-antipoverty-group-plants-seeds-of-change.html | City by City an Antipoverty Group Plants Seeds of Change | By Erik Eckholm | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/us/relocation-leads-to-a-parish-business-boom.html | Relocation Leads to a Parish Business Boom | By Leslie Eaton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-26 | https://www.nytimes.com/2006/06/26/us/tax-revenues-are-a-windfall-for-louisiana.html | Tax Revenues Are a Windfall For Louisiana | By Leslie Eaton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/washington/court-review-of-wiretaps-may-be-near-senator-says.html | Court Review of Wiretaps May Be Near Senator Says | By Anne E Kornblut | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/new-militant-leader-emerges-in-mogadishu.html | New Militant Leader Emerges in Mogadishu | By Marc Lacey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/a-massive-dam-under-way-in-laos-generates-worries.html | Oudomsouk Journal A Massive Dam Under Way in Laos Generates Worries | By Seth Mydans | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/senior-sri-lankan-general-is-assassinated.html | Senior Sri Lankan General Is Assassinated | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/amid-iraqi-chaos-schools-fill-after-long-decline.html | THE STRUGGLE FOR IRAQ EDUCATION Amid Iraqi Chaos Schools Fill After Long Decline | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/first-time-out-kuwaiti-women-become-a-political-force.html | First Time Out Kuwaiti Women Become a Political Force | By Hassan M Fattah | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/iraqi-premier-offers-reconciliation-but-not-new-plans-for.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Iraqi Premier Offers Reconciliation but No New Plans for Amnesty | By Sabrina Tavernise | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/israels-defense-minister-is-faulted-by-left-and-right.html | Israels Defense Minister Is Faulted by Left and Right | By Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/militants-raid-on-israel-raises-gaza-tension.html | MILITANTS RAID ON ISRAEL RAISES TENSION IN GAZA | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/troops-to-stay-in-west-iraq-general-says.html | THE STRUGGLE FOR IRAQ MILITARY Troops to Stay In West Iraq General Says | By Eric Schmitt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-26 | https://www.nytimes.com/2006/06/26/world/taliban-audiotape-mocks-afghan-government.html | Taliban Audiotape Mocks Afghan Government | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/briefly-nascar-smooths-foxs-ride.html | Arts Briefly Nascar Smooths Foxs Ride | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/dance/patrick-corbins-bathing-jeff-part-i-offers-a-tribute-thats.html | DANCE REVIEW A Tribute Thats Loving but Not Sentimental | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/dance/sophie-maslow-choreographer-with-a-populist-spirit-dies-at-95.html | Sophie Maslow 95 Choreographer With a Populist Spirit | By Jack Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/design/for-a-new-paris-museum-jean-nouvel-creates-his-own-rules.html | ARCHITECTURE REVIEW Paris Museum Discards Rules to Make Its Own | By Nicolai Ouroussoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/design/smithsonian-museums-reopen-telling-americas-story-through-ideas.html | The American Story Told Through Ideas and Ideals | By Michael Janofsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/10-years-wiser-jayz-offers-his-reflections-of-a-hustler.html | MUSIC REVIEW The Reflections of a Hustler 10 Years Wiser | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/arif-mardin-music-producer-for-pop-notables-dies-at-74.html | Arif Mardin Music Producer For Pop Notables Dies at 74 | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/the-free-for-all-concert-series-closes-with-works-by-falla.html | MUSIC REVIEW A Collaboration With a Spanish Flair | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/rowling-plans-two-more-harry-potter-deaths.html | Rowling Plans Two More Harry Potter Deaths | By Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/television/loews-chief-to-lead-board-of-educational-broadcasting.html | Loews Chief to Lead Board of Educational Broadcasting | By Elizabeth Jensen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/television/portraying-a-sri-lankan-activists-life-by-any-means.html | TELEVISION REVIEW An Activists Life by Any Means Necessary | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/automobiles/47600-take-offer-of-buyouts-at-gm-and-delphi.html | 47600 Take Offer Of Buyouts | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/books/emboldened-by-reggae-jamaican-writers-bust-out.html | Jamaican Writers Find Its Time to Bust Out | By Dinitia Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/books/what-the-founding-fathers-had-that-we-havent.html | BOOKS OF THE TIMES What the Founders Had That We Havent | By Michiko Kakutani | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/a-31-billion-gift-between-friends.html | BUFFETTS LEGACY A FRIENDSHIP A Gift Between Friends | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/advertising-addenda-gm-switches-agency-for-cadillac-brand.html | ADVERTISING ADDENDA GM Switches Agency For Cadillac Brand | By Claudia H Deutsch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/advertising-addenda-nbc-winds-up-sales-of-commercial-time.html | ADVERTISING ADDENDA NBC Winds Up Sales Of Commercial Time | By Claudia H Deutsch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/chief-executive-is-ousted-at-kraft-foods.html | Chief Executive Is Ousted at Kraft Foods | By Melanie Warner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/for-time-being-hedge-funds-stay-registered.html | For Time Being Hedge Funds Stay Registered | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/johnson-johnson-buys-pfizer-unit-for-166-billion.html | Johnson Johnson Buys Pfizer Unit for 166 Billion | By Stephanie Saul | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/in-late-twist-univision-accepts-bid.html | In Late Twist Univision Accepts Bid | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/shareholders-vote-to-sell-knight-ridder.html | MEDIA Shareholders Vote to Sell Knight Ridder | By Katharine Q Seelye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/steel-tries-to-shed-its-smokestack-image.html | ADVERTISING Steel Tries to Shed Its Smokestack Image | By Claudia H Deutsch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/medical-journal-retracts-part-of-a-paper-on-vioxx.html | Medical Journal Retracts Part of a Paper on Vioxx | By Alex Berenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/supreme-court-to-review-antitrust-case-against-phone-companies.html | Supreme Court to Review Antitrust Case Against Phone Companies | By Stephen Labaton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/the-complaint-department-is-open-for-business.html | ON THE ROAD The Complaint Department Is Open for Business | By Joe Sharkey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/thousands-of-devices-for-hearts-are-recalled.html | MARKET PLACE Thousands Of Devices For Hearts Are Recalled | By Barnaby J Feder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/thwarted-suitor-might-try-to-upset-mining-deal.html | INTERNATIONAL BUSINESS Thwarted Suitor Might Try to Upset Mining Deal | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/what-it-means-for-berkshire-hathaway.html | BUFFETTS LEGACY THE COMPANY What It Means for Berkshire Hathaway | By Eric Dash | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/when-first-class-is-the-only-class.html | FREQUENT FLIER When First Class Is the Only Class | By Butch Walker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/world-business-briefing-australia-real-estate-merger-by-chicago.html | World Business Briefing  Australia Real Estate Merger by Chicago Company | By Dow Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/arcelors-chief-is-ousted-from-mittal-partnership.html | INTERNATIONAL BUSINESS Arcelors Chief Is Ousted From Mittal Partnership | By James Kanter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/russian-politicians-see-russophobia-in-arcelors.html | INTERNATIONAL BUSINESS Russian Politicians See Russophobia in Arcelors Decision to Go With Mittal Steel | By Heather Timmons and Andrew Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/education/panels-draft-report-calls-for-an-overhaul-of-higher-education.html | Panels Draft Report Calls for an Overhaul of Higher Education Nationwide | By Karen W Arenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/education/university-of-colorado-chancellor-advises-firing-author-of-sept.html | Colorado U Chancellor Advises Firing Author of Sept 11 Essay | By Kirk Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/age-of-transfused-blood-may-play-part-in-recovery.html | Age of Transfused Blood May Play Part in Recovery | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/an-iron-fist-joins-the-malaria-wars.html | SCIENTIST AT WORK Dr Arata Kochi An Iron Fist Joins The Malaria Wars | By Donald G McNeil Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/easing-the-trauma-for-the-tiniest-in-intensive-care.html | PERSONAL HEALTH Easing the Trauma for the Tiniest in Intensive Care | By Jane E Brody | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/new-notions-on-pregnant-women-with-cancer.html | New Notions on Pregnant Women With Cancer | By Roni Rabin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/on-special-at-your-local-supermarket-moral-choices.html | BOOKS On Special At Your Local Supermarket Moral Choices | By Cornelia Dean | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/policy/top-democrat-finds-fdas-efforts-have-plunged.html | Top Democrat Finds Efforts By the FDA Have Plunged | By Gardiner Harris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/psychology/a-triumphant-journey-a-hardwon-recovery.html | CASES A Triumphant Journey a HardWon Recovery | By David Hellerstein Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/psychology/the-claim-emotional-stress-is-harmful-during-pregnancy.html | REALLY | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/risks-and-remedies-diabetes-prevention-in-a-cuppa-joe.html | VITAL SIGNS RISKS AND REMEDIES Diabetes Prevention In a Fresh Hot Cuppa Joe | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/technology-for-cpr-machines-come-in-second-to-humans.html | VITAL SIGNS TECHNOLOGY For CPR Machines Come In Second to Humans | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/tough-love-lessons-from-a-deadly-epidemic.html | ESSAY Tough Love Lessons From a Deadly Epidemic | By Barron H Lerner Md | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/treatment-got-lice-dont-count-on-some-common-cures.html | VITAL SIGNS TREATMENT Got Lice Dont Count On Some Common Cures | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/health/vital-signs-child-rearing-delaying-cereal-in-diet-may-increase.html | VITAL SIGNS CHILD REARING Delaying Cereal in Diet May Increase Allergy Risk | By Nicholas Bakalar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/movies/new-dvds-clark-gable.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/movies/superman-returns-to-save-mankind-from-its-sins.html | FILM REVIEW Superman Is Back to Save Mankind From Its Sins | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/2-detectives-acquitted-in-bribery-case.html | 2 Detectives Acquitted in Bribery Case | By Jennifer 8 Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/911-memorial-faces-setback-over-names.html | 911 Memorial Faces Setback Over Names | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/a-mafia-cop-lawyer-is-found-not-incompetent.html | A Mafia Cop Lawyer Is Found Not Incompetent | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/an-emissary-from-1607-arrives-in-the-fog.html | INK An Emissary From 1607 Arrives In the Fog | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/assembly-tries-to-thwart-utility-merger-in-new-jersey.html | Assembly Tries to Thwart Utility Merger in New Jersey | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/bicyclist-falls-under-truck-and-is-killed.html | Bicyclist Falls Under Truck and Is Killed | By Andrew Jacobs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/boy-dies-in-shooting-in-east-brunswick.html | Metro Briefing  New Jersey East Brunswick Boy Dies In Shooting | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/celebrities-now-give-thonx-for-their-roots-in-the-bronx.html | Celebrities Now Give Thonx For Their Roots in the Bronx | By Timothy Williams | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/clash-over-trash-plan-exposes-the-citys-fault-lines.html | Clash Over Trash Plan Exposes the Citys Fault Lines | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/for-75-years-it-was-a-sight-to-steer-by-in-newark.html | For 75 Years It Was a Sight To Steer By In Newark | By Jonathan Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/fulton-street-transit-center-plan-stands.html | Metro Briefing  New York Manhattan Fulton Transit Center Plan Stands | By Thomas J Lueck NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/ground-broken-for-brooklyn-housing-development.html | Metro Briefing  New York Brooklyn Ground Broken For Housing Development | By Janny Scott NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/menendez-and-kean-shift-from-personal-to-political.html | Menendez and Kean Shift From Personal to Political | By David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/norma-becker-76-organizer-of-opposition-to-the-vietnam-war-is-dead.html | Norma Becker 76 Organizer of Opposition to the Vietnam War | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/police-department-names-new-counterterrorism-chief.html | Metro Briefing  New York Manhattan New Counterterrorism Chief | By Al Baker NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/port-authority-and-developer-sue-ground-zero-insurers.html | Port Authority and Developer Sue Ground Zero Insurers | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/prosecutor-questions-drug-law-reforms.html | Prosecutor Questions Drug Law Reforms | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/queens-man-dies-in-knife-fight-with-brother.html | Metro Briefing New York Queens Man Dies In Knife Fight With Brother | By Al Baker NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/rats-are-swift-but-audit-finds-response-to-them-is-sluggish.html | Rats Are Swift but Audit Finds Response to Them Is Sluggish | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/support-builds-for-corzines-sales-tax-plan.html | Support Builds for Corzines Sales Tax Plan | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/suspect-in-wifes-suicide-leaves-hospital.html | Metro Briefing New York Pomona Suspect In Wifes Suicide Leaves Hospital | By Andy Newman NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/technology/a-wellknown-political-blogger-is-hired-by-the-clinton.html | A WellKnown Political Blogger Is Hired by the Clinton Campaign | By Raymond Hernandez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/two-protests-one-study-in-contrasts.html | NYC Two Protests One Study In Contrasts | By Clyde Haberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/us-ends-a-yearlong-effort-to-obtain-library-records-amid-secrecy.html | US Ends a Yearlong Effort to Obtain Library Records Amid Secrecy in Connecticut | By Alison Leigh Cowan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/chinese-medicine-for-american-schools.html | Chinese Medicine for American Schools | By Nicholas D Kristof | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/for-school-equality-try-mobility.html | For School Equality Try Mobility | By Rod Paige | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/just-dont-call-it-amnesty.html | Just Dont Call It Amnesty | By John Tierney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/the-usual-suspects.html | The Usual Suspects | By Clark Kent Ervin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/does-this-mean-people-turned-off-tuned-out-and-dropped-in.html | SIDE EFFECTS Does This Mean People Turned Off Tuned Out and Dropped In | By James Gorman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/earth/how-to-cool-a-planet-maybe.html | How to Cool a Planet Maybe | By William J Broad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/like-water-off-a-beetles-back.html | FINDINGS Like Water Off a Beetles Back | By Kenneth Chang | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/space/shuttle-is-set-for-liftoff-saturday-with-all-eyes-on-the-fuel.html | Shuttle Is Set for Liftoff Saturday With All Eyes on the Fuel Tank | By Warren E Leary | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/the-hunt-continues-for-the-holy-grail-a-red-iris.html | In Oregon and Elsewhere the Hunt Continues for the Holy Grail A Red Iris | By Barbara Whitaker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/trust-you-whats-in-it-for-me.html | OBSERVATORY | By Henry Fountain | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/science/way-way-back-on-the-family-tree-a-common-ancestor-of-web-architects.html | Way Way Back on the Family Tree a Common Ancestor of Web Architects | By John Noble Wilford | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball-randolph-lets-bygones-be-bygones.html | BASEBALL Randolph Lets Bygones Be Bygones | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/between-johnson-and-giambi-braves-cant-win.html | BASEBALL Between Johnson and Giambi Braves Cant Win | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/love-him-or-love-him-a-lot.html | BASEBALL Like Him Or Like Him A Lot | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/oregon-state-wins-its-first-baseball-title.html | BASEBALL Oregon State Wins Its First Baseball Title | By Pat Borzi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/the-braves-are-taking-a-long-hard-fall.html | BASEBALL The Braves Are Taking A Long Hard Fall | By Jack Curry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/debacle-on-33rd-street-as-dolan-protects-turf.html | TV SPORTS Debacle on 33rd Street As Dolan Protects Turf | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/its-hard-to-believe-but-dolan-gets-it-right.html | Sports of The Times Its Hard to Believe But Dolan Gets It Right | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/basketball/thomas-is-given-an-ultimatum-and-brown-a-parting-shot.html | PRO BASKETBALL Thomas Given Ultimatum and Brown a Parting Shot | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/pro-basketball-consensus-is-that-this-draft-has-no-clear-no-1.html | PRO BASKETBALL Consensus Is That This Draft Has No Clear No 1 | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/a-tumble-a-whistle-and-a-controversial-victory-for-italy.html | SOCCER A Tumble a Whistle and a Controversial Victory for Italy | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/blatter-and-the-fakers-deserve-red-cards.html | Sports of The Times Blatter and the Fakers Deserve Red Cards | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/soccer/whether-hes-up-or-down-beckham-is-always-in-the-media.html | SOCCER Whether He Is Up or Down Beckham and His BullsEye Are Always on Display | By Sarah Lyall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/matches-start-but-none-end-on-rainy-day-1-at-wimbledon.html | TENNIS Matches Start but None End on Rainy Day 1 at Wimbledon | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/more-and-more-players-deliver-slap-to-classic-forehand.html | TENNIS More and More Players Deliver Slap to Classic Forehand | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/game-maker-discloses-a-subpoena.html | Game Maker Discloses A Subpoena | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/online-effort-is-planned-against-child-pornography.html | Online Effort Is Planned Against Child Pornography | By Saul Hansell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/tools-can-catch-expenseaccount-padders-and-make-filing-easier.html | Itineraries Gotcha Software | By Paul Burnham Finney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/new-artistic-director-for-the-stratford-festival.html | New Artistic Director for the Stratford Festival | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/reviews/shakespeare-is-dead-an-uncertain-path-with-tragedy-in.html | THEATER REVIEW An Uncertain Path With Tragedy in Pursuit | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/reviews/susan-and-god-an-uptodate-take-on-religion-and-the-wealthy.html | THEATER REVIEW A Revivals UptoDate Take On Religion and the Wealthy | By George Hunka | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/buffetts-billions-will-aid-fight-against-disease.html | BUFFETTS LEGACY THE FOUNDATION Buffetts Billions Will Aid Fight Against Disease | By Donald G McNeil Jr and Rick Lyman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/exprosecutor-in-texas-draws-long-prison-term.html | National Briefing  Southwest Texas ExProsecutor Draws Long Prison Term | By Ralph Blumenthal NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/historic-literary-couple-are-reunited-after-142year-separation.html | Historic Literary Couple Are Reunited After 142Year Separation | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/judge-temporarily-blocks-georgia-sexoffender-provision.html | National Briefing  South Georgia Ruling On SexOffender Provision | By Brenda Goodman NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/man-killed-in-denver-shootout-is-identified.html | National Briefing  Rockies Colorado Man Killed In Denver Shootout Is Identified | By Katie Kelley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/military-fails-some-widows-over-benefits.html | Military Fails Some Widows Over Benefits | By Lizette Alvarez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/savage-storms-wreak-havoc-across-the-washington-region.html | Savage Storms Wreak Havoc Across the Washington Region | By Felicity Barringer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/us/the-deal-that-let-atlanta-retain-dr-kings-papers.html | The Deal That Let Atlanta Retain Dr Kings Papers | By Shaila Dewan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/breathtaking-waste-and-fraud-in-hurricane-aid.html | Breathtaking Waste and Fraud in Hurricane Aid | By Eric Lipton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/bush-says-report-on-bank-data-was-disgraceful.html | Bush Condemns Report on Sifting Of Bank Records | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/justices-agree-to-consider-new-case-on-emissions.html | Justices Agree To Consider New Case On Emissions | By Michael Janofsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/justices-reject-campaign-limits-in-vermont-case.html | JUSTICES REJECT CAMPAIGN LIMITS IN VERMONT CASE | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/justices-uphold-basic-right-to-choose-defense-lawyers.html | Supreme Court Roundup Justices Uphold Basic Right To Choose Defense Lawyers | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/political-vermonters-weigh-ruling-on-campaign-finances.html | Political Vermonters Weigh Ruling on Campaign Finances | By Pam Belluck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/senate-debates-flag-bill-backers-seem-near-success.html | Senate Debates Flag Bill Backers Seem Near Success | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/as-soccer-mania-mounts-politicians-goals-also-count.html | Rio Journal As Soccer Mania Mounts Politicians Goals Also Count | By Larry Rohter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/china-may-fine-news-media-to-limit-coverage.html | China May Fine News Media to Limit Coverage | By Joseph Kahn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/east-timor-resignation-raises-hopes-for-end-to-violence.html | East Timor Resignation Raises Hopes for End to Violence | By Jane Perlez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/spread-of-islamic-law-in-indonesia-takes-toll-on-women.html | Spread of Islamic Law in Indonesia Takes Toll on Women | By Jane Perlez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/sri-lankan-rebels-blamed-for-killing-of-army-general.html | Sri Lankan Rebels Blamed For Killing of Army General | By Shimali Senanayake | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/china-covers-up-violent-suppression-of-village-protest.html | China Covers Up Violent Suppression of Village Protest | By Howard W French | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/bear-who-captivated-germans-could-not-escape-hunters-gun.html | Bear Who Captivated Germans Could Not Escape Hunters Gun | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/british-envoy-urges-iranian-leader-to-decide-quickly-on.html | British Envoy Urges Iranian Leader To Decide Quickly on Nuclear Plan | By Nazila Fathi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/in-gaza-defiantly-awaiting-israeli-retaliation.html | In Gaza Defiantly Awaiting Israeli Retaliation | By Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/palestinian-leader-orders-force-to-find-israeli.html | Palestinian Leader Orders Force to Find Seized Israeli | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/some-insurgents-are-asking-iraq-for-negotiations.html | SOME INSURGENTS ARE ASKING IRAQ FOR NEGOTIATIONS | By Edward Wong | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/us-and-iraq-take-ramadi-a-neighborhood-at-a-time.html | US and Iraq Take Ramadi A Neighborhood at a Time | By Dexter Filkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world-briefing-asia-afghanistan-gi-dies-2-boys-killed-in-suicide.html | World Briefing  Asia Afghanistan GI Dies 2 Boys Killed In Suicide Blast | By Carlotta Gall NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world-briefing-asia-pakistan-suicide-bomb-kills-7-soldiers.html | World Briefing  Asia Pakistan Suicide Bomb Kills 7 Soldiers | By Carlotta Gall NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world-briefing-europe-britain-charles-reveals-25-million-income.html | World Briefing  Europe Britain Charles Reveals 25 Million Income | By Alan Cowell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world-briefing-europe-italy-voters-reject-constitution-changes.html | World Briefing  Europe Italy Voters Reject Constitution Changes | By Elisabetta Povoledo IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-27 | https://www.nytimes.com/2006/06/27/world-briefing-middle-east-egypt-editor-sentenced-to-prison.html | World Briefing  Middle East Egypt Editor Sentenced To Prison | By Mona ElNaggar NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/arts-briefly-cooking-nourishes-foxs-demographics.html | Arts Briefly Cooking Nourishes Foxs Demographics | By Kate Arthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dance/doomed-love-with-much-flapping-of-wings-at-american-ballet.html | BALLET REVIEW Doomed Love With Much Flapping Of Wings | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dance/sometimes-dancing-really-is-a-competition.html | Sometimes Dancing Is a Competition | By Roslyn Sulcas | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/design/anna-castelli-ferrieri-87-force-in-postwar-modern-italian.html | Anna Castelli Ferrieri 87 Force In Postwar Modern Italian Design | By Julie V Iovine | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/design/gene-autrys-legacy-and-an-indian-museum-merge-and-collide.html | As an Indian Museum Packs for a Move Grumbling Is Heard | By Edward Wyatt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/arts-briefly-search-warrants-unsealed-in-pellicano-wiretap-case.html | Arts Briefly Search Warrants Unsealed In Pellicano Wiretap Case | By David M Halbfinger and Allison Hope Weiner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/music/jupiter-symphony-starts-its-summer-with-an-eye-on-oddities.html | MUSIC REVIEW A Quirky Sampling From the Small Print of the 18th Century | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/television/star-jones-reynoldss-departure-from-the-view-was-in-the.html | 9 Years On Leaving The View | By Jacques Steinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/television/the-vampires-in-spike-tvs-blade-dont-bite-they-use-needles.html | TELEVISION REVIEW These Vampires Dont Bite They Use Needles Instead | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/daimler-hopes-americans-are-finally-ready-for-the-minicar.html | Daimler Hopes Americans Are Finally Ready for the Minicar | By Mark Landler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/gm-to-offer-0-financing-on-most-of-its-2006-models.html | GM to Offer 0 Financing On Most of Its 2006 Models | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/automobiles/indiana-seems-likely-winner-in-contest-to-land-new-honda.html | Indiana Seems Likely Winner in Contest to Land New Honda Factory | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/books/being-king-of-the-hill-has-its-political-downside.html | BOOKS OF THE TIMES Being King of the Hill Has Its Political Downside | By William Grimes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/books/food-stuff-to-every-berrytheres-but-one-season.html | FOOD STUFF To Every BerryTheres but One Season | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/charities-tied-to-doctors-get-drug-industry-gifts.html | Charities Tied to Doctors Get Drug Industry Gifts | By Reed Abelson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/how-to-give-money-as-buffett-does.html | The Buffett Memorial Column | By David Leonhardt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/lawyer-fired-by-sec-to-testify-to-senate-panel.html | Senate Panel to Discuss Influence of Hedge Funds | By Walt Bogdanich and Gretchen Morgenson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/media/new-media-luring-money-away-from-networks.html | THE MEDIA BUSINESS ADVERTISING New Media Luring Money Away From Networks | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/media/univision-jilts-televisa-for-rival-bid.html | MARKET PLACE Univision Jilts Televisa For Rival Bid | By Andrew Ross Sorkin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/oracle-chief-withdraws-a-donation-to-harvard.html | Oracle Chief Withdraws a Donation to Harvard | By Laurie J Flynn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/today-in-business-online.html | TODAY IN BUSINESS ONLINE | By Saritha Rai NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/treasury-nominee-gives-few-specifics-on-bush-priorities.html | Treasury Nominee Gives Few Specifics on Bush Priorities | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/us-tactic-on-kpmg-questioned.html | US Tactic On KPMG Questioned | By Lynnley Browning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/world-business-briefing-europe-france-eads-misses-a-deadline.html | World Business Briefing  Europe France EADS Misses a Deadline | By Nicola Clark IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/world-business-briefing-europe-luxembourg-steel-deal-barriers.html | World Business Briefing  Europe Luxembourg Steel Deal Barriers Falling | By Heather Timmons NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/business/worldbusiness/pressure-builds-for-japans-central-banker-to-quit.html | Pressure Builds for Japans Central Banker to Quit | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/bringing-it-home-awakening-to-the-greenmarket-a-cook-obsessed.html | BRINGING IT HOME Awakening to the Greenmarket A Cook Obsessed | By Celia Barbour | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/eating-well-new-praise-for-an-old-grain.html | EATING WELL New Praise for an Old Grain | By Marian Burros | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/food-stuff-life-liberty-and-the-pursuit-of-happiness-with-an.html | FOOD STUFF Life Liberty and the Pursuit of Happiness With an Ale Chaser | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/food-stuff-no-pit-in-view-but-smoke-on-the-palate.html | FOOD STUFF No Pit in View but Smoke on the Palate | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/food-stuff-the-only-decent-ice-cream-comes-from-cows-baa.html | FOOD STUFF The Only Decent Ice Cream Comes From Cows Baa | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/hot-nights-cold-suppers.html | Hot Nights Cold Suppers | By Melissa Clark | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/pairings-and-now-a-really-good-reason-to-make-salmon-at-home.html | PAIRINGS And Now a Really Good Reason to Make Salmon at Home | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/arts/the-minimalist-tomatillos-with-heat-high-or-low.html | THE MINIMALIST Tomatillos With Heat High or Low | By Mark Bittman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/back-from-france-winning-the-heart-of-texas.html | Back From France Winning the Heart of Texas | By R W Apple Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/dinnerparty-roulette-whos-in-the-next-chair.html | FEED ME DinnerParty Roulette Whos in the Next Chair | By Alex Witchel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/nice-gesture-but-can-they-email-a-burger.html | Nice Gesture But Can They EMail a Burger | By Joyce Wadler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/no-more-slingshots-at-goliath.html | WINES OF THE TIMES No More Slingshots at Goliath | By Eric Asimov | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/reviews/barbecue-overdose-half-a-pig-for-seven.html | 25 AND UNDER Barbecue Overdose Half a Pig for Seven | By Peter Meehan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/dining/reviews/new-mr-chow-same-formula.html | RESTAURANTS New Mr Chow Same Formula | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/education/evolutions-lonely-battle-in-a-georgia-classroom.html | ON EDUCATION Evolutions Lonely Battle In a Georgia Classroom | By Michael Winerip | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/education/small-schools-show-concern-over-proposal-to-swap-land.html | Small Schools Show Concern Over Proposal To Swap Land | By Elissa Gootman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/health/nutrition/with-food-line-ali-makes-obesity-an-opponent.html | With New Line of Snack Foods Ali Makes Youth Obesity an Opponent | By Michel Marriott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/a-chineseamerican-boy-comes-of-age-in-the-motel.html | FILM REVIEW For One Teenage Boy a Motel Is No Way Station Its Home | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/bulls-remain-a-rough-ride-in-rank.html | FILM REVIEW Until They Add Seat Belts Bulls Remain a Rough Ride | By Stephen Holden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/in-strangers-with-candy-amy-sedariss-jerri-blank-is-streetwise-and.html | FILM REVIEW A Prodigal Goes Back To School | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/room-explores-a-womans-psychic-war-on-terrorism.html | FILM REVIEW A Womans Psychic War Against Terrorism | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/who-killed-the-electric-car-some-big-reasons-the-electric-car-cant.html | FILM REVIEW Some Big Reasons the Electric Car Cant Cross the Road | By Manohla Dargis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/movies/with-a-great-wink-films-like-click-trumpet-one-message-but-mean.html | CRITICS NOTEBOOK With a Great Wink Films Like Click Trumpet One Message but Mean Another | By Caryn James | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/a-53-billion-budget-sealed-with-4-kisses.html | A 53 Billion Budget Sealed With 4 Kisses | By Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/a-path-perfect-for-cyclists-except-where-it-crosses-drivers-paths.html | When the Bike Path Crosses the Drivers Path | By Thomas J Lueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/aflcio-in-connecticut-gives-backing-to-lieberman.html | AFLCIO Gives Backing To Lieberman | By William Yardley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/albany-ready-to-give-union-rights-to-52000-day-care-workers.html | Albany Ready to Give Union Rights to 52000 Day Care Workers | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/defendants-are-absent-in-court-violence-case.html | Defendants Are Absent In Court Violence Case | By Michael Brick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/despite-protests-rent-board-sets-725-increase.html | Despite Protests Rent Board Sets 725 Increase | By Janny Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/education/firing-of-2-teachers-involved-in-labor-organizing-roils.html | Firing of 2 Teachers Involved in Labor Organizing Roils a Charter School | By Elissa Gootman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/get-your-motor-running-head-out-to-the-bookstore.html | Our Towns Get Your Motor Running Head Out to the  Bookstore | By Peter Applebome | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/girl-3-dies-after-being-found-unconscious-in-apartment.html | Girl 3 Dies After Being Found Unconscious in Apartment | By Jennifer 8 Lee and Al Baker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/in-mcfarlands-past-abuse-and-regret-over-sibling-rift.html | In McFarlands Past Abuse and Sibling Rift | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/in-trenton-democrats-in-a-tax-war.html | Political Memo In Trenton Democrats In a Tax War | By Richard G Jones and Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/jersey-city-police-chief-to-retire.html | Metro Briefing  New Jersey Jersey City Police Chief To Retire | By John Holl NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/man-who-raped-2-women-in-1996-is-sentenced.html | Man Who Raped 2 Women in 1996 Is Sentenced | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/manhattan-a-call-for-an-investigation.html | Metro Briefing  New York Manhattan A Call For An Investigation | By Jonathan P Hicks NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/manhattan-lawsuit-over-city-contract.html | Metro Briefing  New York Manhattan Lawsuit Over City Contract | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/manhattan-new-tenant-in-lower-manhattan.html | Metro Briefing  New York Manhattan New Tenant In Lower Manhattan | By Charles V Bagli NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/manhattan-new-wrinkle-in-911-lawsuit.html | Metro Briefing  New York Manhattan New Wrinkle In 911 Lawsuit | By Anemona Hartocollis NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/metro-briefing-new-york-environmental-study-for-oil-spill.html | Metro Briefing  New York Environmental Study For Oil Spill | By Nicholas Confessore NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/metro-briefing-new-york-manhattan-city-paying-more-for-jobs.html | Metro Briefing  New York Manhattan City Paying More For Jobs Program | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/metro-briefing-new-york-manhattan-settlement-with-hotel-workers.html | Metro Briefing  New York Manhattan Settlement With Hotel Workers | By Charles V Bagli NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/nassau-warns-4-communities-about-water.html | Nassau Warns 4 Communities About Water | By Bruce Lambert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/that-coop-next-door-bill-may-give-its-sale-price.html | That Coop Next Door Bill May Give Its Sale Price | By William Neuman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/the-boss-lets-freedom-ring-with-banjo.html | About New York The Boss Lets Freedom Ring With Banjo | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/trial-is-set-after-talks-collapse-in-mamaroneck-day-laborers-suit.html | Trial Is Set After Talks Collapse in Mamaroneck Day Laborers Suit | By Anahad OConnor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/two-rescued-from-cavein-at-construction-site-in-brooklyn.html | Two Rescued From CaveIn at Construction Site in Brooklyn | By Andrew Jacobs and Ann Farmer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/upstate-man-sticks-to-alibi-for-suspect-in-brooklyn-fire.html | Upstate Man Sticks to Alibi for Suspect in Brooklyn Fire | By Kareem Fahim and Nate Schweber | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/us-attorney-in-brooklyn-is-said-to-be-choice-for-federal-bench.html | US Attorney in Brooklyn Is Said To Be Choice for Federal Bench | By William K Rashbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/nyregion/woman-killed-in-cliff-plunge-is-mourned.html | Woman Killed in Cliff Plunge Is Mourned | By Corey Kilgannon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/bringing-mexico-closer-to-god.html | Bringing Mexico Closer to God | By Enrique Krauze | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/sympathy-for-the-devil.html | Sympathy for the Devil | By Maureen Dowd | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/opinion/the-cry-of-the-wild.html | The Cry of the Wild | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/realestate/commercial/changing-face-of-queens-from-small-asian-shops-to.html | SQUARE FEET Changing Face of Queens From Small Asian Shops to HighEnd Stores | By Alison Gregor | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/realestate/commercial/demand-for-midtown-office-space-pushes-prices-up.html | Square Feet Demand for Midtown Office Space Pushes Prices Up | By Terry Pristin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/boos-for-rodriguez-and-farnsworth-are-soundtrack-of-the.html | BASEBALL Boos for Rodriguez and Farnsworth Are Soundtrack of the Yankees Defeat | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/canon-disabled-list-cairo-to-pick-up-slack.html | BASEBALL YANKEES NOTEBOOK Yanks Put Can On Disabled List Cairo to Man Second | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/feeling-the-love-at-gasp-fenway.html | BASEBALL Feeling the Love at Gasp Fenway Hugs and Cheers for Martnez | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/mets-unable-to-crash-fenway-party.html | BASEBALL Mets Unable to Crash Fenway Party | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/baseball/milledge-is-haunted-by-monster.html | BASEBALL Milledge Is Haunted By Monster | By Lee Jenkins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/for-thomas-the-future-starts-now-at-the-draft.html | PRO BASKETBALL For Thomas The Future Starts Now At the Draft | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/going-where-no-italian-has-gone.html | PRO BASKETBALL Where No Italian Has Gone Before | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/nba-retires-leather-ball.html | NBA Retires Leather Ball | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/basketball/usa-basketball-struggles-to-lure-elite-young-players.html | BASKETBALL USA Basketball Struggles to Lure the Nations Best Young Players | By Thayer Evans | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/golf/hoit-is-victorious.html | SPORTS BRIEFING GOLF HOIT IS VICTORIOUS | By Bernie Beglane NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/othersports/amid-doping-scandal-ullrich-is-cleared-to-ride-in-tour.html | CYCLING Amid Doping Scandal Ullrich Is Cleared to Ride in Tour de France | By Nathaniel Vinton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/pro-basketball-nets-looking-for-big-men.html | PRO BASKETBALL NETS LOOKING FOR BIG MEN | By John Eligon NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer-notebook-red-bulls-fire-coach.html | SOCCER NOTEBOOK RED BULLS FIRE COACH | By Jack Bell NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/frances-old-men-show-some-spring-in-their-step.html | SOCCER Frances Old Men Show Some Spring in Their Step | By Nathaniel Vinton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/music-is-over-for-the-brazil-of-africa.html | Sports of The Times Music Is Over for the Brazil of Africa | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/soccer/ronaldo-and-brazil-keep-on-going.html | SOCCER Ronaldo Sets a GoalScoring Record as Brazil Keeps On Going | By Roger Cohen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/sports/tennis/agassi-savors-ovation-then-pulls-away-for-victory.html | TENNIS Agassi Savors Ovation Then Pulls Away for Victory | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/game-makers-shares-slide-amid-inquiry.html | TECHNOLOGY Game Makers Shares Slide Amid Inquiry | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/internet-companies-divided-on-plan-to-fight-pornography.html | Internet Companies Divided On Plan to Fight Pornography | By Kurt Eichenwald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/nortel-to-cut-1100-jobs-as-it-tries-for-comeback.html | Nortel to Cut 1100 Jobs as It Tries For Comeback | By Ian Austen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/technology/with-a-cellphone-as-my-guide.html | With a Cellphone As My Guide Digital Search Meets the Real World In the Streets of Japan | By John Markoff and Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/theater/reviews/pig-farm-offers-louts-and-buffoons-american-style.html | THEATER REVIEW The Great Hog Count With Louts and Buffoons American Style | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/a-warning-on-hazards-of-smoke-from-others.html | A Warning On Hazards Of Smoke From Others | By John ONeil | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/anglican-plan-threatens-split-on-gay-issues.html | Anglican Plan Threatens Split On Gay Issues | By Laurie Goodstein and Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/at-least-one-person-is-killed-as-explosion-rips-through-motel-in-rural.html | At Least One Person Is Killed as Explosion Rips Through Motel in Rural Georgia | By Brenda Goodman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/conviction-in-killing-of-rhode-island-detective.html | National Briefing  New England Rhode Island Conviction In Killing Of Detective | By Katie Zezima NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/eastern-states-are-preparing-for-more-rain-and-flooding.html | Eastern States Are Preparing For More Rain And Flooding | By Gary Gately | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/front-page/flag-amendment-narrowly-fails-in-senate-vote.html | FLAG AMENDMENT NARROWLY FAILS IN SENATE VOTE | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/goo-and-fluff-prevail-in-battle-over-lunches.html | Goo and Fluff Prevail in Battle Over Lunches | By Katie Zezima | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/president-to-press-for-lineitem-veto-power.html | President to Press for LineItem Veto Power | By Jim Rutenberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/texas-executes-the-railway-killer.html | Texas Executes the Railway Killer | By Steve Barnes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/venerable-church-burns-in-new-orleans.html | Venerable Church Burns in New Orleans | By Adam Nossiter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/us/william-a-shurcliff-who-helped-develop-atomic-bomb-dies-at-97.html | William A Shurcliff 97 Dies Helped Develop Atomic Bomb | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/bushs-use-of-authority-riles-senator.html | Bushs Use Of Authority Riles Senator | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/court-says-personnel-rules-harm-bargaining.html | National Briefing  Washington Court Says Personnel Rules Harm Bargaining | By Eric Lipton NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/new-rules-force-states-to-curb-welfare-rolls.html | New Rules Will Require States to Move Welfare Recipients to Work | By Robert Pear | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/senator-clinton-and-liberals-split-over-flag-desecration.html | Senator Clinton and Liberals Split Over Flag Desecration | By Anne E Kornblut | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/world/damage-study-urged-on-surveillance-reports.html | Damage Study Urged on Surveillance Reports | By Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/world/rice-gently-prods-pakistan-to-have-democratic-elections.html | Rice Gently Prods Pakistan To Have Democratic Elections | By Helene Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/washington/world/senator-says-north-korean-missile-firing-may-not-be.html | Senator Says North Korean Missile Firing May Not Be Imminent | By Thom Shankerand David E Sanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/many-algerians-are-not-reconciled-by-amnesty-law.html | Many Algerians Are Not Reconciled by Amnesty Law | By Craig S Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/africa/push-for-new-tactics-as-war-on-malaria-falters.html | Push for New Tactics as War on Malaria Falters | By Celia W Dugger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/asia/bomb-kills-2-boys-and-fighting-claims-2-britons-in-afghanistan.html | Bomb Kills 2 Boys and Fighting Claims 2 Britons in Afghanistan | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/a-nightmare-for-drinkers-for-merchants-a-catastrophe.html | Moscow Journal A Nightmare for Drinkers For Merchants a Catastrophe | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/europe/somaliborn-politician-allowed-to-stay-a-dutch-citizen.html | SomaliBorn Politician Allowed to Stay a Dutch Citizen | By Marlise Simons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/iran-wont-give-up-right-to-use-atomic-technology-leader.html | Iran Wont Give Up Right to Use Atomic Technology Leader Says | By Nazila Fathi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/iraqi-says-attacks-on-us-wont-be-pardoned.html | Iraqi Says Attacks on US Wont Be Pardoned | By Sabrina Tavernise and John F Burns | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/israeli-troops-move-into-gaza-bridges-are-hit.html | ISRAELI TROOPS MOVE INTO GAZA BRIDGES ARE HIT | By Ian Fisher and Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/middleeast/us-general-says-iraqi-army-will-be-built-by-end-of-the.html | US General Says Iraqi Army Will Be Built by End of the Year | By Thom Shanker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/with-caveats-us-backs-session-at-un-on-curtailing-illegal-arms.html | With Caveats US Backs Session At UN on Curtailing Illegal Arms | By Warren Hoge | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/world-briefing-asia-sri-lanka-rebels-apologize-for-rajiv-gandhis.html | World Briefing  Asia Sri Lanka Rebels Apologize for Rajiv Gandhis Assassination | By Agence FrancePresse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/world-briefing-asia-thailand-parties-face-disbanding.html | World Briefing  Asia Thailand Parties Face Disbanding | By Seth Mydans IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/world-briefing-europe-britain-2-more-terrorism-arrests.html | World Briefing  Europe Britain 2 More Terrorism Arrests | By Sarah Lyall NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-28 | https://www.nytimes.com/2006/06/28/world/world-briefing-europe-germany-farewell-to-german-politics.html | World Briefing  Europe Germany Farewell To German Politics | By Victor Homola NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly-funds-for-the-arts.html | Arts Briefly Funds for the Arts | By Robin Pogrebin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly-house-beats-newcomers.html | Arts Briefly House Beats Newcomers | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly-nelly-furtado-is-no-1.html | Arts Briefly Nelly Furtado Is No 1 | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/dance/fugatebahiri-ballet-ny-spans-the-stylistic-map.html | DANCE REVIEW A Choreographic Showcase Spans the Stylistic Map | By John Rockwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/design/giving-the-artists-a-voice-in-preserving-their-work.html | Giving the Artists a Voice In Preserving Their Work | By Randy Kennedy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/design/with-a-coat-of-new-paint-revealing-the-true-judd.html | With a Coat of New Paint Revealing the True Judd | By Randy Kennedy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/beyonce-aguilera-jackson-simpson-and-jewel-seeking-another-turn.html | CRITICS NOTEBOOK Five Singers Seeking To Retake Pop Throne | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/gonzalo-rubalcabas-jazz-played-in-a-club-but-suited-for-a.html | MUSIC REVIEW Jazz Thats Played in a Club but Suited for a Concert Hall | By Ben Ratliff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/imani-winds-spice-up-chamber-music-with-global-flavors.html | MUSIC REVIEW Spicing Up Chamber Music With Some Global Flavors | By Allan Kozinn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/music/mike-skinner-gives-his-vocal-cords-an-endurance-test.html | MUSIC REVIEW Giving Vocal Cords an Endurance Test | By Sia Michel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/after-10-years-ramsey-case-still-stumps-the-experts.html | TELEVISION REVIEW After 10 Years Ramsey Case Still Stumps the Experts | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/american-eats-offers-the-true-american-pizza-pie.html | TELEVISION REVIEW Crispy Droopy or Chunky The True American Pizza Pie | By Virginia Heffernan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/brad-garrett-big-brother-very-big-lands-a-new-role-in-a-fox.html | Big Brother Very Big Lands A New Role | By Jacques Steinberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/is-oswald-boateng-the-next-british-invasion.html | Is This Man the Next British Invasion | By Lola Ogunnaike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/television/no-more-room-at-the-view-star-jones-reynolds-is-told.html | No More Room At The View Star Jones Reynolds Is Told | By Bill Carter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/arts/words-that-shaped-a-vision-of-equality-kings-papers.html | CRITICS NOTEBOOK A Resonance That Shaped a Vision of Freedom | By Edward Rothstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/automobiles/indiana-wins-the-bidding-for-new-honda-assembly-plant.html | Indiana Wins the Bidding for New Honda Assembly Plant | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/automobiles/with-inventories-bulging-detroit-rolls-out-the-incentives.html | Discounts Cheap Gas 0 Inventories Bulging Detroit Rolls Out the Incentives | By Nick Bunkley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/books/a-town-of-men-and-monsters-in-the-war-to-end-all-wars.html | BOOKS OF THE TIMES A Town of Men and Monsters in the War to End All Wars | By Richard Eder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/bp-named-in-inquiry-on-propane-pricing.html | BP Named In Inquiry On Pricing | By Jad Mouawad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/estate-tax-bill-could-hurt-charities.html | Estate Tax Bill Could Hurt Charities | By Floyd Norris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/forecaster-cuts-estimate-for-growth-in-ad-spending.html | THE MEDIA BUSINESS ADVERTISING Forecaster Cuts Estimate for Growth in Ad Spending | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/herman-i-merinoff-77-liquor-business-executive-dies.html | Herman I Merinoff 77 Liquor Business Executive | By Stephanie Saul | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/looking-for-the-incentives-that-will-prompt-americans-to-save-more.html | ECONOMIC SCENE Looking for the Incentives That Will Prompt Americans to Save More | By Hal R Varian | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/media/former-p-g-chief-named-disney-chairman.html | Former P G Chief Named Disney Chairman | By Laura M Holson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/media/music-rivals-bid-to-buy-each-other.html | Music Rivals Bid to Buy Each Other | By Jeff Leeds | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/media/radar-magazine-rises-from-the-ashes-again.html | Radar Magazine Rises From the Ashes Again | By Jeremy W Peters | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/oil-drilling-company-loses-twice-in-one-day-in-congress.html | Oil Drilling Company Loses Twice in One Day in Congress | By David Cay Johnston | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/panel-is-told-sec-stopped-a-hedge-fund-inquiry.html | Panel Is Told SEC Stopped a Hedge Fund Inquiry | By Walt Bogdanich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/pricing-power-at-risk-for-orthopedics-makers.html | MARKET PLACE Pricing Power at Risk For Orthopedics Makers | By Reed Abelson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/questions-over-new-eyesight-drug-that-may-be-as-good-as-older.html | Questions Over New Eyesight Drug That May Be as Good as Older Cheaper One | By Andrew Pollack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/technology/world-business-briefing-asia-india-bank-employee.html | World Business Briefing  Asia India Bank Employee Charged in Theft | By Saritha Rai NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/world-business-briefing-europe-france-eads-executive-declines-to.html | World Business Briefing  Europe France EADS Executive Declines to Quit | By Nicola Clark IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/new-german-rule-could-increase-greenhouse-gas.html | New German Rule Could Increase Greenhouse Gas Emissions | By Judy Dempsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/russia-consolidating-nuclear-power-operations.html | Russia Consolidating Nuclear Power Operations | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/business/worldbusiness/tight-battle-for-a-gazprom-board-seat.html | INTERNATIONAL BUSINESS Tight Battle for a Gazprom Board Seat | By Andrew E Kramer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/crosswords/bridge/a-deal-that-demonstrates-the-value-of-being-aggressive.html | Bridge A Deal That Demonstrates The Value of Being Aggressive | By Phillip Alder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/making-the-water-work-for-you.html | Physical Culture  GEAR TEST WITH Jenny Doctorow Aquatic Instructor Making the Water Work for You | By Jessica Cassity | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/once-shunned-this-surfboard-is-catching-a-wave.html | Once Shunned This Surfboard Is Catching a Wave | By David Sheff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/dressed-to-kill.html | Front Row Dressed To Kill | By Eric Wilson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/hollywood-casual-down-to-their-toes.html | Hollywood Casual Down to Their Toes | By Sharon Waxman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/knock-knock-whos-there-avon-man.html | Skin Deep Knock Knock Whos There Avon Man | By Kayleen Schaefer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/the-duds-of-the-devil-wears-prada.html | The Duds Of The Devil Wears Prada | By Ruth La Ferla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/the-skirt-that-loved-me.html | Online Shopper The Skirt That Loved Me | By Michelle Slatalla | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/thursdaystyles/the-tracy-reese-story-the-triumph-of-nostalgia.html | Critical Shopper The Tracy Reese Story The Triumph of Nostalgia | By Alex Kuczynski | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/fashion/working-with-a-classic-frame-of-reference.html | Dress Codes Working With a Classic Frame of Reference | By David Colman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/at-home-in-the-world.html | At Home In the World | By Stephanie Rosenbloom | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/building-the-home-then-building-the-look.html | Building the Home Then Building the Look | By Elaine Louie | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/following-the-stars-to-a-new-color-scheme.html | Following the Stars To a New Color Scheme | By Andrew Postman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/on-shelter-island-an-ungarden.html | GARDEN DESIGN On Shelter Island An Ungarden | By Anne Raver | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/thoroughly-modern-but-downright-neighborly.html | HOUSE PROUD Thoroughly Modern But Downright Neighborly | By Michael Cannell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/tv-guide.html | ROOM TO IMPROVE | By Craig Kellog | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/garden/wintergreen.html | GARDEN Q  A | By Leslie Land | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/a-place-where-rats-swagger-and-cats-travel-in-packs.html | East Harlem Journal A Place Where Rats Swagger and Cats Travel in Packs | By Emily Vasquez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/brooklyn-3-charged-with-bribing-inspector.html | Metro Briefing  New York Brooklyn 3 Charged With Bribing Inspector | By Nicholas Confessore NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/brooklyn-appeal-sought-in-atlantic-yards-case.html | Metro Briefing  New York Brooklyn Appeal Sought In Atlantic Yards Case | By Nicholas Confessore NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/brooklyn-murder-suspect-wants-records-sealed.html | Metro Briefing  New York Brooklyn Murder Suspect Wants Records Sealed | By Michael Brick NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/city-tackles-meningitis-in-brooklyn.html | City Tackles Meningitis In Brooklyn | By RICHARD PREZPEA | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/dr-melvin-moss-83-theorist-on-how-bones-of-face-grow-is-dead.html | Dr Melvin Moss 83 Theorist On How Bones of Face Grow | By Jeremy Pearce | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/drug-lobbying-kills-gift-disclosure-bill.html | Drug Lobbying Kills Gift Disclosure Bill | By Jennifer Medina | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/freedom-tower-sheds-the-look-of-bulky-armor.html | In Revised Design Freedom Tower Sheds Its Look of Bulky Armor | By David W Dunlap and Glenn Collins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/gay-episcopal-priest-named-as-possible-newark-bishop.html | Gay Episcopal Priest Named As Possible Newark Bishop | By Tina Kelley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/give-a-lot-get-a-little-the-negotiations-on-the-budget.html | Political Memo Give a Lot Get a Little The Budget Negotiations | By Winnie Hu and Sewell Chan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/greenwich-executor-in-kissel-estate.html | Metro Briefing  Connecticut Greenwich Executor In Kissel Estate | By Alison Leigh Cowan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/hempstead-man-dies-in-electrocution.html | Metro Briefing  New York Hempstead Man Dies In Electrocution | By Jennifer 8 Lee NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/irving-a-berk-100-the-founder-of-a-trade-and-business-school-dies.html | Irving A Berk 100 the Founder Of a Trade and Business School | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/judge-urges-state-control-of-legal-aid-for-the-poor.html | Judge Urges State Control Of Legal Aid For the Poor | By Danny Hakim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/jury-says-cadet-should-serve-a-prison-term.html | Cadet Given 6Month Term On Sex Charges | By Stacey Stowe | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/kerik-described-as-close-to-deal-on-a-guilty-plea.html | Kerik Described As Close to Deal On a Guilty Plea | By William K Rashbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/manhattan-hearing-on-bouncers.html | Metro Briefing  New York Manhattan Hearing On Bouncers | By Andrew Jacobs NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/midatlantic-states-reel-under-deluge-10-dead.html | MidAtlantic States Reel Under Deluge 10 Dead | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/mother-is-charged-in-killing-of-3yearold-brooklyn-girl.html | Mother Is Charged in Killing Of 3YearOld Brooklyn Girl | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/near-deadline-budget-theater-in-new-jersey.html | Near Deadline Budget Theater In New Jersey | By Richard G Jones | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/new-city-plan-outlines-evacuations-in-hurricane.html | New City Plan Outlines Evacuations In Hurricane | By Diane Cardwell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/queens-fortunetellers-arrested.html | Metro Briefing  New York Queens Fortunetellers Arrested | By Kareem Fahim NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/ritual-at-the-rent-board-at-higher-volume-this-year.html | Ritual at the Rent Board at Higher Volume This Year | By Janny Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/senate-candidate-loans-100000-to-her-campaign.html | Senate Candidate Lends 100000 to Her Campaign | By Patrick Healy | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/shipping-is-up-in-brooklyn-but-future-is-shaky.html | Shipping Is Up in Brooklyn but Future Is Shaky | By Charles V Bagli | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/us-charges-13-with-taping-movies-inside-theaters.html | US Charges 13 With Taping Movies Inside Theaters | By Anemona Hartocollis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/nyregion/what-to-do-for-now-sit-back-and-watch-the-water-rise.html | What to Do For Now Sit Back and Watch the Water Rise | By Fernanda Santos | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/for-iran-the-man-is-the-message.html | For Iran the Man Is the Message | By Hadi Ghaemi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/one-nation-under-one-roof.html | One Nation Under One Roof | By David Brooks | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/the-wreckage-in-the-china-shop.html | The Wreckage in the China Shop | By Bob Herbert | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/opinion/when-the-librarians-come-marching-in.html | When the Librarians Come Marching In | By Bob Greene | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/baseball/deaf-to-boos-rodriguez-finally-hears-the-cheers.html | BASEBALL Deaf to Boos Rodriguez Finally Hears The Cheers | By David Picker | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/baseball/you-cant-go-home-again.html | BASEBALL You Cant Go Home Again | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/for-the-knicks-the-jeers-start-early-and-dont-stop.html | PRO BASKETBALL For the Knicks the Jeers Start Early and Dont Stop | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/nba-is-getting-a-grip-on-a-new-synthetic-game-ball.html | PRO BASKETBALL NBA Is Getting a Grip on a New Synthetic Game Ball | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/basketball/nets-grab-uconn-guard-as-a-backup-for-kidd.html | PRO BASKETBALL Nets Enjoy Good Fortune And Grab UConn Guard | By John Eligon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/golf/fedex-cup-will-determine-the-seasonlong-champion.html | GOLF FedEx Cup Will Determine the PGA SeasonLong Champion | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/golf/sorenstam-is-looking-to-reach-the-standard-she-set.html | GOLF Sorenstam Is Looking to Reach the Standard She Set | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/hockey-nhl-proposal-could-put-a-game-in-yankee-stadium.html | HOCKEY NHL Proposal Could Put A Game in Yankee Stadium | By Bill Finley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/pro-basketball-bargnani-selected-no-1-8-top-picks-are-traded.html | PRO BASKETBALL Bargnani Selected No 1 8 Top Picks Are Traded | By Liz Robbins | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/soccer-all-the-usual-suspects.html | SOCCER All the Usual Suspects | By Jack Bell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/soccer/germanys-ballack-bridges-east-and-west.html | SOCCER A Uniter Not a Divider | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/sports-of-the-times-fenway-greets-its-prodigal-petey.html | Sports of The Times Fenway Greets Its Prodigal Petey | By Harvey Araton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/sports-of-the-times-power-to-the-people-thats-not-dolans-style.html | Sports of The Times Power to the People Thats Not Dolans Style | By Selena Roberts | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/sports/tennis/when-roddick-talks-roddick-listens-and-survives.html | TENNIS When Roddick Talks Roddick Listens and Survives | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/home and garden/currents-carpets-from-brooklyn-a-very-young-design.html | CURRENTS CARPETS From Brooklyn A Very Young Design Talent | By Aric Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/home and garden/currents-furniture-for-the-designer-of-moss-a-store.html | CURRENTS FURNITURE For the Designer of Moss a Store All His Own | By Aric Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/home and garden/currents-interiors-jade-jaggers-new-take-on-loft.html | CURRENTS INTERIORS Jade Jaggers New Take on Loft Living Pack It In | By Raul A Barreneche | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/home and garden/currents-lighting-a-ghostly-glow-after-lights-out.html | CURRENTS LIGHTING A Ghostly Glow After Lights Out | By Aric Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/home and garden/currents-wallcoverings-experimental-architects-draft.html | CURRENTS WALLCOVERINGS Experimental Architects Draft New Looks for the Wall | By Aric Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/home and garden/personal-shopper-ready-set-fold-pack-go.html | PERSONAL SHOPPER Ready Set Fold Pack Go | By Marianne Rohrlich | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/a-camera-for-the-children-to-show-off-pictures-of-the-parents.html | CIRCUITS A Camera for the Children to Show Off Pictures of the Parents | By Warren Buckleitner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/a-microsoft-safety-package-grit-your-teeth.html | A Microsoft Safety Package Grit Your Teeth | By David Pogue | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/a-power-socket-for-coach-class-do-it-yourself.html | CIRCUITS A Power Socket For Coach Class Do It Yourself | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/addictive-as-chips-but-less-fattening.html | GAME THEORY Addictive as Chips but Less Fattening | By Charles Herold | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/data-security-is-no-longer-an-option.html | SMALL BUSINESS Data Security Is No Longer an Option | By Eve Tahmincioglu | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/dell-expands-its-computer-recycling-program.html | Dell Expands Its Computer Recycling Program | By Laurie J Flynn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/for-long-commutes-a-movie-machine-you-can-grab-and-go.html | CIRCUITS For Long Commutes A Movie Machine You Can Grab and Go | By J D Biersdorfer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/for-those-who-want-form-and-also-lots-of-function.html | CIRCUITS For Those Who Want Form and Also Lots of Function | By John Biggs | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/google-aims-to-speed-the-online-checkout-line.html | Google Aims to Speed the Online Checkout Line | By Saul Hansell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/sale-of-digital-security-firm-said-to-be-near.html | Sale of Digital Security Firm Said to Be Near | By Andrew Ross Sorkin and John Markoff | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/the-goooooooal-live-soccer-online.html | QA | By J D Biersdorfer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/video-catching-up-to-photos-when-it-comes-to-sharing.html | Circuits Video Catching Up to Photos When It Comes to Sharing | By David A Kelly | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/technology/what-kind-of-ipod-am-i-a-secure-one.html | CIRCUITS What Kind Of iPod Am I A Secure One | By Stephen C Miller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/theater/reviews/macbeth-in-the-park-where-fair-is-foul-and-war-still-hell.html | THEATER REVIEW After Dark When Fair Is Foul and War Still Hell | By Charles Isherwood | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/al-brounstein-86-who-made-soughtafter-wines-is-dead.html | Al Brounstein 86 Made SoughtAfter Wines | By Frank J Prial | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/eric-rofes-commentator-on-gay-issues-dies-at-51.html | Eric Rofes Commentator On Gay Issues Dies at 51 | By Douglas Martin | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/louisiana-senator-faults-army-corps-in-work-on-flood-prevention.html | Louisiana Senator Faults Army Corps in Work on Flood Prevention | By John Schwartz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/maine-struggling-to-revive-ailing-economy.html | Maine Struggling to Revive Ailing Economy | By Ariel Sabar | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/man-executed-in-tennessee-2nd-wins-stay.html | Man Executed In Tennessee 2nd Wins Stay | By Theo Emery | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/national-briefing-rockies-colorado-special-session-on-immigration.html | National Briefing  Rockies Colorado Special Session On Immigration | By Kirk Johnson NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/rising-insurance-rates-push-florida-homeowners-to-brink.html | Rising Insurance Rates Push Florida Homeowners to Brink | By Lynn Waddell | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/san-jose-council-asks-mayor-to-resign-but-he-vows-to-fight.html | San Jose Council Asks Mayor To Resign but He Vows to Fight | By Jesse McKinley | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/son-aims-to-fill-powerful-shoes-in-cook-county.html | Son Aims to Fill Powerful Shoes In Cook County | By Gretchen Ruethling | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/southern-californians-see-a-rise-in-venomous-snakes.html | Southern Californians See A Rise in Venomous Snakes | By Rebecca Fairley Raney | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/us/three-dioceses-appeal-to-distance-themselves-from-episcopal-church.html | Three Dioceses Appeal to Distance Themselves From Episcopal Church | By Neela Banerjee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/behind-bushs-fury-a-vow-made-in-2001.html | Behind Bushs Fury a Vow Made in 2001 | By Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/bushs-farewell-to-koizumi-is-also-a-reward.html | White House Memo Bushs Farewell to Koizumi Is Also a Reward | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/day-of-joy-dawns-for-republicans-proud-owners-of-texas.html | Day of Joy Dawns for Republicans Proud Owners of Texas Districting Map | By Ralph Blumenthal and Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/faa-plan-to-cut-costs-could-change-busy-offices.html | FAA Plan To Cut Costs Could Change Busy Offices | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/justices-uphold-most-remapping-in-texas-by-gop.html | JUSTICES UPHOLD MOST REMAPPING IN TEXAS BY GOP | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/senators-criticize-payment-plan-for-monitoring-veterans-credit.html | Senators Criticize Payment Plan For Monitoring Veterans Credit | By Kate Zernike | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/washington/treaty-doesnt-give-foreign-defendants-special-status-in-us.html | Treaty Doesnt Give Foreign Defendants Special Status in US Courts Justices Rule | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/putin-orders-death-for-killers-of-russian-embassy-workers.html | Putin Orders Death for Killers of Russian Embassy Workers in Iraq | By Steven Lee Myers | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/business-joins-african-effort-to-cut-malaria.html | Business Joins African Effort To Cut Malaria | By Sharon Lafraniere | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/africa/guardian-of-egypts-past-preserves-a-moment-of-mystery.html | Valley of the Kings Journal Guardian of Egypts Past Preserves a Moment of Mystery | By Michael Slackman | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/americas/mexicos-election-pits-promise-against-fear.html | Mexicos Presidential Election Pits Promise Against Fear | By James C McKinley Jr | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/delegation-of-2-is-vaticans-first-to-china-in-years.html | Delegation of 2 Is Vaticans First To China in Years | By Elisabeth Rosenthal | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/east-timor-to-question-former-premier.html | East Timor To Question Former Premier | By Jane Perlez | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/asia/taliban-will-be-beaten-rice-tells-afghan-leader.html | Taliban Will Be Beaten Rice Tells Afghan Leader | By Helene Cooper | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/europe/british-court-rejects-tactic-used-in-cases-of-terrorism.html | British Court Rejects Tactic Used in Cases Of Terrorism | By Alan Cowell | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/general-assembly-committee-lifts-a-cap-on-un-spending.html | General Assembly Committee Lifts a Cap on UN Spending | By Warren Hoge | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/iraq-war-ends-silently-for-one-american-soldier.html | Iraq War Ends Silently for One American Soldier | By Dexter Filkins | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/israelis-batter-gaza-and-seize-hamas-officials.html | ISRAELIS BATTER GAZA AND SEIZE HAMAS OFFICIALS | By Ian Fisher and Steven Erlanger | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/prisoner-links-iraqi-to-attack-on-shiite-shrine-official.html | Prisoner Links Iraqi to Attack On Shiite Shrine Official Says | By Edward Wong | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/middleeast/with-autopsy-still-pending-saudis-bury-a-guantanamo.html | With Autopsy Still Pending Saudis Bury a Guantanamo Detainee | By Hassan M Fattah | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-africa-kenya-30year-sentence-in-11ton-cocaine-haul.html | World Briefing  Africa Kenya 30Year Sentence In 11Ton Cocaine Haul | By Marc Lacey NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-africa-uganda-rebel-leader-talks-peace-and-denies.html | World Briefing  Africa Uganda Rebel Leader Talks Peace And Denies Atrocities | By Marc Lacey NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-asia-sri-lanka-rebels-clash-with-navy.html | World Briefing  Asia Sri Lanka Rebels Clash With Navy | By Shimali Senanayake NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-europe-france-prime-minister-has-no-presidential.html | World Briefing  Europe France Prime Minister Has No Presidential Ambitions | By Agence FrancePresse | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-europe-montenegro-un-makes-it-official.html | World Briefing  Europe Montenegro UN Makes It Official | By Daniel B Schneider NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-29 | https://www.nytimes.com/2006/06/29/world/world-briefing-europe-russia-bill-widening-definition-of-extremism.html | World Briefing  Europe Russia Bill Widening Definition Of Extremism Moves Toward Approval | By Steven Lee Myers NYT | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/a-jamestown-anniversary-celebration-dogs-and-cats-weekend-at-the-bronx.html | Family Fare | By Laurel Graeber | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-amer-kobaslija.html | Art in Review Amer Kobaslija | By Ken Johnson | TX 6-505139 | 2007-01-09 TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-cosima-von-bonin.html | Art in Review Cosima von Bonin | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-james-castlewalker-evans.html | Art in Review James CastleWalker Evans | By Grace Glueck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-luke-fowler.html | Art in Review Luke Fowler | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/art-in-review-vivan-sundaram.html | Art in Review Vivan Sundaram | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/arts-briefly-getty-trust-paid-some-legal-fees-in-antiquities-case.html | Arts Briefly Getty Trust Paid Some Legal Fees in Antiquities Case | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/dance/a-feeling-of-helplessness-choreographed.html | DANCE REVIEW A Feeling of Helplessness Choreographed | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/a-128carat-diamond-but-no-sterling-telephone-dialer-at-london.html | Antiques | By Wendy Moonan | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/lizards-and-snakes-take-over-the-american-museum-of-natural.html | EXHIBITION REVIEW Slithery Scaly and Definitely Not Stuffed | By Denise Grady | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/lloyd-webber-to-sell-picassos-blue-angel.html | Inside Art | By Carol Vogel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/once-again-herzog-de-meuron-offer-their-vision-of-the-moma.html | ART REVIEW Two Spurned Architects Bite the Hand That Didnt Feed Them | By Roberta Smith | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/the-whitneys-collection-at-75-culture-of-stunning.html | ART REVIEW America the Contradictory | By Holland Cotter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/design/when-aerosol-outlaws-became-insiders-graffiti-art-at-the.html | ART REVIEW Aerosol Outlaws Suddenly on the Inside Track | By Ken Johnson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/arts-briefly-tv-catnip-talent-shows.html | Arts Briefly TV Catnip Talent Shows | By Kate Aurthur | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/dive-in-the-musics-fine-rock-moves-outdoors.html | Dive In the Musics Fine Rock Moves Outdoors | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6-boredoms.html | The Listings June 30  July 6 BOREDOMS | By Ben Sisario | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-30-july-6-doubt.html | The Listings June 30  July 6 DOUBT | By Jason Zinoman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6-fugatebahiri-ballet-ny.html | The Listings June 30  July 6 FUGATEBAHIRI BALLET NY | By Jennifer Dunning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/the-listings-june-30-july-6-steve-kuhn-trio.html | The Listings June 30  July 6 STEVE KUHN TRIO | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/music/festival-of-contemporary-music-fidgety-riffs-halting-quiet.html | MUSIC REVIEW Alive With Fidgety Riffs Fitful Outbursts and Halting Quiet | By Anthony Tommasini | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/music/madonna-returns-heres-your-mirrored-ball-whats-your-hurry.html | MUSIC REVIEW Heres Your Mirrored Ball Whats Your Hurry | By Kelefa Sanneh | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/music/new-york-benchmark-for-new-orleans-drummer.html | MUSIC REVIEW New York Benchmark For New Orleans Drummer | By Nate Chinen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/arts/television/hgtv-tries-a-hybrid-home-makeover-and-astrology.html | TV WEEKEND Can a Pisces and a Scorpio Agree on a Color Scheme | By Anita Gates | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/automobiles/ford-plans-shift-in-focus-away-from-hybrids.html | Detroit Takes Different Turn Onto Green Road | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/books/a-superspy-on-the-border-between-fact-and-fiction.html | BOOKS OF THE TIMES A Superspy on the Border Between Fact and Fiction | By Michiko Kakutani | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/a-refinery-clears-the-air-to-grow-roses.html | A Refinery Clears the Air To Grow Roses Oil Industry Moves To Curb Carbon Emissions | By Jad Mouawad | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/boeing-ethics-woes-take-toll-on-the-bottom-line.html | Boeing Ethics Woes Take Toll on the Bottom Line | By Leslie Wayne | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/chrysler-challenger-may-make-a-return.html | Chrysler Challenger May Make a Return | By Micheline Maynard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/fed-raises-rates-but-scales-back-talk-of-inflation.html | FED RAISES RATES BUT SCALES BACK TALK OF INFLATION | By Edmund L Andrews | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/kpmg-defendants-unity-starts-to-fray-at-the-edges.html | KPMG Defendants Unity Starts to Fray at the Edges | By Lynnley Browning | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/media/baseball-hot-dogs-and-chevy-redux.html | THE MEDIA BUSINESS ADVERTISING Baseball Hot Dogs and Chevy Redux | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/michaels-stores-is-said-to-be-weighing-offers.html | Michaels Stores Is Said to Be Weighing Offers | By Andrew Ross Sorkin and Michael Barbaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/movies/msnbc-drops-talk-shows-in-late-time-slots.html | MSNBC Drops Talk Shows in Late Time Slots | By Bill Carter | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/sec-lost-its-hedgefund-authority-and-will-be-glad-it-did.html | Street Scene SEC Lost Its HedgeFund Authority and Will Be Glad It Did | By Jenny Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/seed-money-it-seems-doesnt-need-much-rain.html | VC NATION Seed Money It Seems Doesnt Need Much Rain | By Matt Richtel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/shares-rise-on-words-from-fed.html | THE MARKETS STOCKS AND BONDS Shares Rise On Words From Fed | By Vikas Bajaj | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/the-media-business-advertising-addenda-euro-rscg-worldwide-gets.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Worldwide Gets Reckitt Benckiser Account | By Stuart Elliott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/world-business-briefing-asia-india-goldman-to-take-exchange-stake.html | World Business Briefing  Asia India Goldman to Take Exchange Stake | By Saritha Rai NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/world-business-briefing-europe-russia-convertible-status-near-for.html | World Business Briefing  Europe Russia Convertible Status Near for the Ruble | By Alexander Nurnberg NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/after-losses-turkey-faces-its-investors.html | MARKET PLACE After Losses Turkey Faces Its Investors | By Landon Thomas Jr | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/error-disrupts-bond-trading-in-japan.html | Error Disrupts Bond Trading In Japan | By Martin Fackler | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/europe-official-considers-telecom-breakup.html | Europe Official Considers Telecom Breakup | By Paul Meller | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/india-to-import-wheat-after-a-6year-hiatus.html | INTERNATIONAL BUSINESS India to Import Wheat After a 6Year Hiatus | By Saritha Rai | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/business/worldbusiness/walmarts-british-unit-agrees-to-a-union-contract.html | WalMarts British Unit Agrees to a Union Contract | By Heather Timmons | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/education/stunned-campus-mourns-its-chief-an-apparent-suicide.html | Stunned Campus Mourns Its Chief an Apparent Suicide | By Jonathan D Glater | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/health/panel-unanimously-recommends-cervical-cancer-vaccine-for-girls-11.html | Panel Unanimously Recommends Cervical Cancer Vaccine for Girls 11 and Up | By Gardiner Harris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/a-motley-crew-of-spirits-recruit-a-boy-to-be-savior-in-the-great.html | FILM REVIEW A Motley Crew of Spirits Recruit a Boy to Be Savior | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/an-iraqi-boy-in-the-middle-of-a-war-in-the-blood-of-my-brother.html | Film in Review The Blood of My Brother | By Nathan Lee | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/in-say-uncle-an-adult-with-an-unhealthy-attachment-to-the-playground.html | Film in Review Say Uncle | By Jeannette Catsoulis | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/in-the-devil-wears-prada-meryl-streep-plays-the-terror-of-the.html | FILM REVIEW Sadistic Manipulative And So Very Stylish | By A O Scott | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/movies/krrish-tells-the-further-adventures-of-a-bollywood-superhero.html | Film in Review Krrish | By Laura Kern | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/a-reputed-bonanno-associate-in-court-was-i-ever-not.html | A Reputed Bonanno Associate in Court Was I Ever Not | By Michael Brick | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/as-drug-laws-relax-this-prosecutor-tenses-up.html | PUBLIC LIVES As Drug Laws Relax This Prosecutor Tenses Up | By Robin Finn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/as-expolice-commissioner-goes-to-court-questions-persist-about.html | As Kerik Faces Court Questions Persist on Background Check | By William K Rashbaum | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/barriers-to-terror-or-huge-ugly-ashtrays.html | NYC Barriers to Terror or Huge Ugly Ashtrays | By Clyde Haberman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/booker-names-6-to-top-jobs-in-newark.html | Booker Names 6 to Top Jobs In Newark | By John Holl | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/brooklyn-3-charged-with-hate-crimes.html | Metro Briefing  New York Brooklyn 3 Charged With Hate Crimes | By Thomas J Lueck NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/crane-operators-threaten-strike-at-many-construction-sites.html | Crane Operators Threaten Strike at Many Construction Sites | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/donald-halperin-60-senator-who-was-deeply-loyal-to-brooklyn-dies.html | Donald Halperin 60 Senator Deeply Loyal to Brooklyn | By Dennis Hevesi | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/for-a-spot-of-tea-they-offered-balloons-on-a-cloudy-day.html | For a Spot of Tea They Offered Balloons on a Cloudy Day | By Anthony Ramirez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/going-to-rollaway-mattress-in-new-jersey-tax-standoff.html | Going to Rollaway Mattress In New Jersey Tax Standoff | By Richard G Jones and David W Chen | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/graduation-rate-improving-schools-chancellor-says.html | Graduation Rate Improving Schools Chancellor Says | By David M Herszenhorn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/high-water-in-two-big-river-systems-with-different-approaches-to.html | High Water in Two Big River Systems With Different Approaches to Flood Control | By Lisa W Foderaro | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/in-midatlantic-floodings-fury-goes-downriver.html | In MidAtlantic Floodings Fury Rolls Downriver | By Alan Feuer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/in-towns-along-delaware-treading-water-is-getting-to-be-a-habit.html | Along Delaware Treading Water Is Getting to Be a Habit | By Laura Mansnerus | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/kean-is-preparing-a-campaign-film-against-menendez-in-the-style-of.html | Kean Is Preparing a Campaign Film Against Menendez in the Style of a Swift Boat Ad | By Jim Dwyer | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/manhattan-council-passes-budget.html | Metro Briefing  New York Manhattan Council Passes Budget | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/manhattan-less-police-misconduct-report-says.html | Metro Briefing  New York Manhattan Less Police Misconduct Report Says | By Al Baker NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/manhattan-progress-in-curbing-tobacco-sales.html | Metro Briefing  New York Manhattan Progress In Curbing Tobacco Sales | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/metro-briefing-new-york-albany-snapple-contract-upheld.html | Metro Briefing  New York Albany Snapple Contract Upheld | By Sewell Chan NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/metro-briefing-new-york-manhattan-candidate-pursues-new-ballot.html | Metro Briefing  New York Manhattan Candidate Pursues New Ballot Line | By Patrick Healy NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/queens-boy-struck-by-police-van.html | Metro Briefing  New York Queens Boy Struck By Police Van | By Thomas J Lueck NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/stepping-off-plane-man-is-arrested-in-01-queens-murder.html | Stepping Off Plane Man Is Arrested in 01 Queens Murder | By Kareem Fahim | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/summer-term-set-to-start-bus-drivers-plan-strike.html | Summer Term Set to Start Bus Drivers Plan Strike | By Steven Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/the-lure-of-the-sea-and-science-for-minority-students.html | The Lure of the Sea and Science for Minority Students | By April Simpson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/nyregion/us-customs-agency-intends-to-return-to-trade-center-site.html | US Customs Agency Intends to Return to Trade Center Site | By David W Dunlap | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/a-secret-the-terrorists-already-knew.html | A Secret the Terrorists Already Knew | By Richard A Clarke and Roger W Cressey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/less-and-less-often.html | Less And Less Often | By Judith Warner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/red-china-or-green.html | Red China Or Green | By Thomas L Friedman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/truth-justice-and-fill-in-the-blank.html | Truth Justice and Fill in the Blank | By Erik Lundegaard | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/opinion/where-mermaids-dare-to-tread.html | The City Life Where Mermaids Dare to Tread | By Carolyn Curiel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/realestate/a-summer-place-draws-yearround-attention.html | HAVENS  Forestville Calif A Summer Place Draws YearRound Attention | By Jane Ciabattari | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/realestate/castello-di-casole-and-the-club-at-hidden-meadow-ranch.html | BREAKING GROUND | By Nick Kaye | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| 2006-06-30 | https://www.nytimes.com/2006/06/30/science/space/nasa-has-plan-to-land-shuttle-if-crew-has-had-to-leave-ship.html | NASA Has Plan to Land Shuttle If Crew Has Had to Leave Ship | By John Schwartz | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/baseball-at-32-jeter-has-experienced-it-all-in-this-crosstown.html | BASEBALL At 32 Jeter Has Experienced It All in This Crosstown Rivalry | By Tyler Kepner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/baseball/mets-are-outandout-swept-by-the-red-sox.html | BASEBALL Mets Are OutandOut Swept by the Red Sox | By Ben Shpigel | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/espn-rises-above-the-rim.html | TV SPORTS ESPN Rises Above the Rim | By Richard Sandomir | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/mothers-tough-love-sustains-nets-top-pick.html | PRO BASKETBALL Mothers Tough Love Sustains Nets Top Pick | By John Eligon | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/basketball/whats-the-deal-thomas-is-in-no-rush-to-trade.html | PRO BASKETBALL Whats the Deal Thomas Is in No Rush to Trade | By Howard Beck | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/golf/fog-tests-players-patience-at-open.html | GOLF Fog Tests Players Patience At Open | By Damon Hack | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/court-rejects-move-to-bar-spanish-team-from-tour.html | CYCLING Court Rejects Move to Exclude SpainBased Team From Tour | By Samuel Abt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/drug-scandal-looms-over-wideopen-tours-start.html | TOUR DE FRANCE Drug Scandal Looms Over WideOpen Tours Start | By Edward Wyatt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/some-missions-are-already-clear-others-await-early.html | TOUR DE FRANCE THE TEAMS Some Missions Are Already Clear Others Await Early Developments | By Edward Wyatt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/othersports/three-have-the-credentials-to-step-into-the-void.html | TOUR DE FRANCE THE AMERICANS Three Have the Credentials to Step Into the Void | By Edward Wyatt | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer-the-quarterfinals-begin.html | SOCCER The Quarterfinals Begin | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/blokhin-leads-ukraine-into-land-of-the-unknown.html | SOCCER Blokhin Leads Ukraine Into Land of the Unknown | By Nathaniel Vinton | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/in-italy-a-scandal-overshadows-a-quest.html | Sports of The Times In Italy Scandal Overshadows Quest | By George Vecsey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/soccer/ronaldo-defies-the-weight-watchers.html | SOCCER Ronaldo Defies The Weight Watchers | By Jere Longman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/sports-briefing-auto-racing-nascar-ponders-changes-in-chase.html | SPORTS BRIEFING AUTO RACING NASCAR PONDERS CHANGES IN CHASE | By Viv Bernstein NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/sports-of-the-times-where-have-you-gone-yankee-clipper.html | Sports of The Times Where Have You Gone Yankee Clipper | By Dave Anderson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/sports/tennis/on-a-shaky-day-agassi-shows-steadiness.html | TENNIS On a Shaky Day Agassi Shows Steadiness | By Christopher Clarey | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/technology/apple-tells-of-problems-on-options.html | Apple Tells Of Problems On Options | By Eric Dash | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater/plenty-o-trimmin-turns-porgy-and-bess-into-a-musical.html | Plenty o Trimmin Turns Porgy and Bess Into a Musical | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater-reviews/godot-has-left-the-building-still-waiting-in-a-wasteland.html | THEATER REVIEW Still Waiting in a Beckett Wasteland Revisited and Revamped | By George Hunka | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/theater-summertime-and-its-war-and-more-war-in-the-park.html | Summertime and Its War And More War in the Park | By Campbell Robertson | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/36-hours-in-the-south-end-of-boston.html | 36 HOURS South End of Boston | By Ann Marie Gardner | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/ah-new-wilderness-in-utah.html | Ah New Wilderness in Utah | By Michael Benanav | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/hall-of-fame-ceremonies-where-early-laurels-never-wither.html | AHEAD  Hall of Fame Ceremonies Where Early Laurels Never Wither | By Grace Lichtenstein | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/just-beyond-new-yorks-suburbs-a-genuine-swamp.html | DAY TRIP Just Beyond New Yorks Suburbs a Genuine Swamp | By C J Hughes | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/to-beach-or-not-to-beach.html | To Beach or Not to Beach | By Joanne Kaufman | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/escapes/weekends-with-the-presidents-men.html | Weekends With the Presidents Men | By Peter T Kilborn | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/travel/living-here-resort-communities-where-the-action-is.html | LIVING HERE  Resort Communities Where the Action Is | As told to Bethany Lyttle | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/exgovernor-and-executive-convicted-of-bribery.html | Former Governor Convicted With ExChief of HealthSouth | By Kyle Whitmire | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/health/court-upholds-arizona-limits-imposed-on-insanity-defense.html | Court Upholds Arizona Limits Imposed on Insanity Defense | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/health/fda-warns-of-liver-failure-after-antibiotic.html | FDA Warns of Liver Failure After Antibiotic | By Gardiner Harris | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/in-battered-parish-officials-bear-the-brunt-of-neighbors-anguish.html | In Battered Parish Officials Bear the Brunt of Neighbors Anguish | By Dan Barry | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/lawyer-in-rhode-island-paint-case-donated-to-attorney-general.html | National Briefing  New England Rhode Island Lawyer In Paint Case Donated To Attorney General | By Katie Zezima NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/us/national-briefing-washington-transportation-screeners-can-unionize-board.html | National Briefing  Washington Transportation Screeners Can Unionize Board Says | By Steven Greenhouse NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/court-ruling-is-likely-to-force-negotiations-over-presidential.html | THE RULING ON TRIBUNALS THE CONTEXT Courts Ruling Is Likely To Force Negotiations Over Presidential Power | By David E Sanger and Scott Shane | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/house-assails-media-report-on-tracking-of-finances.html | House Assails Media on Disclosing the Tracking of Finances | By Carl Hulse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/house-votes-for-expansion-of-oil-and-gas-exploration.html | House Votes for Expansion Of Oil and Gas Exploration | By Michael Janofsky | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/justices-53-broadly-reject-bush-plan-to-try-detainees.html | THE RULING ON TRIBUNALS THE OVERVIEW JUSTICES 53 BROADLY REJECT BUSH PLAN TO TRY DETAINEES | By Linda Greenhouse | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/koizumi-joins-bush-in-warning-north-korea-not-to-fire-missile.html | Koizumi Joins Bush in Warning North Korea Not to Fire Missile | By Sheryl Gay Stolberg | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/problem-cited-in-demise-of-one-jet-goes-unfixed-in-others.html | Problem Cited in Demise of One Jet Goes Unfixed in Others | By Matthew L Wald | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/ruling-leaves-uncertainty-at-guantanamo.html | THE RULING ON TRIBUNALS THE PRISON After Ruling Uncertainty Hovers at Cuba Prison | By Tim Golden | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/us-seeking-to-bolster-foes-of-islamists-in-somalia.html | US Seeking to Bolster Foes Of Islamists In Somalia | By Mark Mazzetti | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/washington/va-laptop-is-recovered-its-data-intact.html | VA Laptop Is Recovered Its Data Intact | By John Files | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/amid-broken-dreams-a-peacemaker-resumes-the-quest.html | Dili Journal Amid Broken Dreams a Peacemaker Resumes the Quest | By Jane Perlez | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/as-china-ages-a-shortage-of-cheap-labor-looms.html | As China Ages a Shortage of Cheap Labor Looms | By Howard W French | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/asia/ethnic-uzbek-legislator-beaten-afghans-confirm.html | Ethnic Uzbek Legislator Beaten Afghans Confirm | By Carlotta Gall | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/europe/dispute-over-minister-topples-dutch-government.html | Dispute Over Minister Topples Dutch Government | By Gregory Crouch | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/diplomats-push-iran-to-reply-soon-to-incentives-offer.html | Diplomats Push Iran to Reply Soon to Incentives Offer | By Helene Cooper | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/israel-appears-to-delay-ground-forays-in-north-gaza.html | Israel Appears to Delay Ground Forays in North Gaza Airstrikes Go On | By Greg Myre and Ian Fisher | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/kuwaiti-women-join-the-voting-after-a-long-battle-for.html | Kuwaiti Women Join the Voting After a Long Battle for Suffrage | By Hassan M Fattah | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/on-arab-streets-and-airwaves-shock-over-seizures-by-israel.html | On Arab Streets and Airwaves Shock Over Seizures by Israel | By Hassan M Fattah | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/seizures-show-new-israel-line-against-hamas.html | Seizures Show New Israel Line Against Hamas | By Steven Erlanger | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/middleeast/sunnis-and-shiites-clash-north-of-baghdad.html | Sunnis and Shiites Clash North of Baghdad | By Edward Wong | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/world-briefing-asia-china-exnavy-commander-in-corruption-scandal.html | World Briefing  Asia China ExNavy Commander In Corruption Scandal | By Jim Yardley NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/world-briefing-europe-france-court-gives-sunday-back-to-vuitton.html | World Briefing  Europe France Court Gives Sunday Back To Vuitton | By Thomas Crampton IHT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-06-30 | https://www.nytimes.com/2006/06/30/world/world-briefing-europe-ukraine-opposition-blocks-parliament.html | World Briefing  Europe Ukraine Opposition Blocks Parliament | By Steven Lee Myers NYT | TX 6-505139 | 2007-01-09 | TX 6-684-037 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/arts-briefly-cbs-fox-and-thursday.html | Arts Briefly CBS Fox and Thursday | By Kate Aurthur | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/arts-briefly-new-city-budget-is-favorable-to-culture.html | Arts Briefly New City Budget Is Favorable to Culture | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/dance/at-the-summerscape-festival-a-lively-night-of-lighthearted-liszt.html | DANCE REVIEW A Lively Night of Lighthearted Liszt | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/museum-of-american-indians-born-of-clay-explores-culture.html | ART REVIEW Exploring Cultures of the Americas Through Centuries of Ceramics | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/renovating-a-masters-shrine-yales-art-and-architecture-building.html | Last Exam Renovate A MastersYale Shrine | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/design/the-british-museums-mission-cultural-ambassador-to-the-world.html | A Museums Mission Cultural Ambassador to the World | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/a-moody-dionysus-of-the-piano.html | CRITICS NOTEBOOK A Moody Dionysus Of the Piano | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/back-to-the-garden-minus-the-mud-bethel-woods-center-opens-at.html | Back to the Garden Minus the Mud | By Patricia Leigh Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/new-york-philharmonic-plays-summer-guest-at-bethel-woods-arts.html | CRITICS NOTEBOOK Philharmonic Tries Out Summer Spot | By Anne Midgette | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/postpunk-purists-simplify-with-doses-of-distortion.html | MUSIC REVIEW Postpunk Purists Simplify With Doses of Distortion | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/music/the-philharmonic-in-russian-works-with-provocative-piano.html | MUSIC REVIEW Russian Works With Provocative Piano | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/books/against-all-odds-at-agincourt-recounted-by-juliet-barker.html | BOOKS OF THE TIMES Against All Odds St Crispins Day Destiny | By William Grimes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/a-flight-to-quality-no-really.html | WHATS OFFLINE A Flight to Quality No Really | By Paul B Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/airfares-made-easy-or-easier.html | PERSONAL BUSINESS YOUR MONEY Airfares Made Easy Or Easier | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/apples-got-a-secret.html | WHATS ONLINE Apples Got a Secret | By Dan Mitchell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/big-holder-looks-to-turnaround-artist-to-transform-gm.html | Big Holder Looks to Turnaround Artist to Transform GM | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/billions-spent-on-deals-and-billions-given-away.html | FIVE DAYS Billions Spent on Deals and Billions Given Away | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/blackstone-plans-to-acquire-cendant-travel-services-unit.html | Blackstone Plans to Acquire Cendant Travel Services Unit | By Claudia H Deutsch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/consortium-buys-michaels-for-6-billion.html | Consortium Buys Michaels For 6 Billion | By Andrew Ross Sorkin and Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/for-the-loser-of-fine-watches.html | PERSONAL BUSINESS EXECUTIVE PURSUITS The 12WatchesaYear Solution | By Harry Hurt Iii | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/generic-drugs-the-window-has-loopholes.html | Generic Drugs The Window Has Loopholes | By Joe Nocera | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/gm-is-pressed-to-form-alliance-with-two-rivals.html | GM IS PRESSED TO FORM ALLIANCE WITH TWO RIVALS | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/business/health/today-in-business-vertex-in-deal-for-hepatitis-drug.html | Today In Business Vertex In Deal For Hepatitis Drug | By Dow Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/i-got-millions-for-writing-this-article.html | BASIC INSTINCTS I Got Millions For Writing This Article | By M P Dunleavey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/judge-rules-for-microsoft-in-antitrust-suit.html | Judge Rules For Microsoft In Antitrust Suit | By John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/kerrmcgee-agrees-to-negotiate-with-us-on-oil-royalties-in-gulf.html | KerrMcGee Agrees to Negotiate With US on Oil Royalties in Gulf | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/media/yearning-to-put-papers-back-in-local-hands.html | Yearning to Put Papers Back In Local Hands In Several Cities a Push for Dailies Free of Absentee Corporate Owners | By Laura M Holson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/professor-at-columbia-nominated-to-the-fed.html | Professor at Columbia Nominated to the Fed | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/today-in-business-bail-in-insider-trading-case.html | Today In Business Bail In Insider Trading Case | By Michael J de la Merced NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/today-in-business-gazprom-directors-reelected.html | Today In Business Gazprom Directors ReElected | By Andrew Kramer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/worldbusiness/at-the-trade-talks-threats-to-book-flights-home.html | At the Trade Talks Threats to Book Flights Home | By James Kanter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/worldbusiness/holiday-inn-sees-replay-of-the-50s-in-china.html | SATURDAY INTERVIEW With Andrew Cosslett Holiday Inn Sees Replay Of the 50s In China | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/worldbusiness/mastercard-criticized-on-bank-fees-by-europe.html | MasterCard Criticized On Bank Fees By Europe | By Paul Meller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/worldbusiness/microsoft-races-to-meet-deadline-before-europe.html | Microsoft Races to Meet Deadline Before Europe Imposes a Fine | By Kevin J OBrien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/worldbusiness/mixed-ruling-in-france-on-suit-against-morgan.html | Mixed Ruling in France on Suit Against Morgan Stanley | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/busines s/worldbusiness/paris-approves-law-aimed-at-making-itunes-compatible.html | Paris Approves Law Aimed at Making iTunes Compatible With Rival Devices | By Thomas Crampton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/crossw ords/bridge/when-the-trump-split-is-bad-its-an-endplay-to-the-rescue.html | Bridge When the Trump Split Is Bad Its an Endplay to the Rescue | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregi on/67-pages-of-must-reading-council-budget-adjustments.html | 67 Pages of Must Reading Council Budget Adjustments | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregi on/a-tiny-town-ravaged-by-flood-confronts-the-big-job-ahead.html | A Tiny Town Ravaged by Flood Confronts the Big Job Ahead | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregi on/after-all-the-ups-a-lawmans-life-has-many-downs.html | After All the Ups A Lawmans Life Has Many Downs | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregi on/brooklyn-crowd-attacks-driver-after-accident.html | Metro Briefing  New York Brooklyn Crowd Attacks Driver After Accident | By Anahad OConnor NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregi on/corzine-shut-downs-new-jerseys-government.html | Corzine Shut Downs New Jerseys Government | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregi on/couple-found-murdered-in-their-home-police-say.html | Couple Found Murdered In Their Home Police Say | By Kareem Fahim and Matthew Sweeney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/former-police-commissioner-pleads-guilty-to-taking-gift.html | Admitting Free Work on Apartment Kerik Pleads Guilty to Accepting Gift | By William K Rashbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/hartford-police-chief-to-step-down.html | Metro Briefing  Connecticut Hartford Police Chief To Step Down | By Stacey Stowe NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/holdout-ends-letting-a-city-seize-property-in-connecticut.html | Holdout Ends Letting a City Seize Property In Connecticut | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/judge-acquits-2-exdetectives-in-mob-killings.html | Judge Acquits 2 ExDetectives In Mob Killings | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/manhattan-mayor-broke-spending-records.html | Metro Briefing  New York Manhattan Mayor Broke Spending Records | By Diane Cardwell NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/metro-briefing-new-york-manhattan-way-clear-for-church-demolition.html | Metro Briefing  New York Manhattan Way Clear For Church Demolition | By Michael Luo NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/new-hope-pa-citizens-live-up-to-towns-name.html | New Hope Pa Citizens Live Up to Towns Name | By Cara Buckley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/point-pleasant-beach-2-die-in-boat-collision.html | Metro Briefing  New Jersey Point Pleasant Beach 2 Die In Boat Collision | By Jill P Capuzzo  NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/police-stop-of-companion-puts-pressure-on-new-jersey-state.html | Police Stop of Companion Puts Pressure on New Jersey State Official | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/rivalries-hobble-resolution-of-new-jersey-budget-standoff.html | Rivalries Hobble Resolution Of New Jersey Budget Standoff | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/shock-but-some-praise-after-legal-ruling.html | Shock but Some Praise After Legal Ruling | By Robert D McFadden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/teenager-is-presumed-drowned-after-a-water-scooter-crash.html | Teenager Is Presumed Drowned After a Water Scooter Crash | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/weight-rules-for-passengers-called-obsolete-in-capsizing.html | Weight Rules For Passengers Called Obsolete In Capsizing | By Al Baker and Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/when-camp-is-by-a-river-and-a-downpour-is-at-hand-its-time-for-an.html | When Camp Is by a River and a Downpour Is at Hand Its Time for an Unscheduled Field Trip | By Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/nyregion/when-other-fighters-call-her-pretty-they-learn-to-duck.html | When Other Fighters Call Her Pretty They Learn to Duck | By Manny Fernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/life-liberty-and-open-lanes.html | Life Liberty And Open Lanes | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/moving-violations.html | Moving Violations | By Deborah Tannen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/the-highway-into-and-out-of-a-tanzanian-city-in-darkness-and-in.html | Editorial Observer The Highway Into and Out of a Tanzanian City in Darkness and in Light | By Verlyn Klinkenborg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/velvet-elvis-diplomacy.html | Velvet Elvis Diplomacy | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/opinion/when-do-we-publish-a-secret.html | When Do We Publish a Secret | By Dean Baquet and Bill Keller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball-hernandez-shows-grit-in-park-he-knows-well.html | BASEBALL Hernndez Shows Grit In Park He Knows Well | By Lee Jenkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/hughes-will-probably-stay-but-two-prospects-may-go.html | BASEBALL YANKEES NOTEBOOK Hughes Set to Stay 2 Prospects May Go | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/lessons-learned-on-new-yorks-hottest-corner.html | Sports of The Times Some Lessons Learned on New Yorks Hottest Corner | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/milledge-is-sent-to-minors-but-hes-still-in-mets-plans.html | BASEBALL Milledge Sent to Minors but Hes Still in the Mets Plans | By Lee Jenkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/baseball/yanks-leave-mets-guessing.html | BASEBALL Yanks Leave Mets Guessing | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/golf/wie-trails-by-a-shot-at-the-us-womens-open.html | GOLF Wie Trails by a Shot at the US Womens Open | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/ncaafootball/randy-walker-northwestern-head-football-coach-52-dies.html | Randy Walker Northwestern Head Football Coach 52 | By Chris Sprow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/top-cyclists-are-out-of-tour-in-doping-case.html | CYCLING TOUR DE FRANCE Favored Cyclists Are Out of Tour in Doping Case | By Samuel Abt and Juliet Macur | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/us-formula-one-race-finally-has-homegrown-entrant.html | AUTO RACING US Formula One Race Finally Has Homegrown Entrant | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/veteran-of-the-himalayas-enters-a-rugged-alaska-race.html | OUTDOORS Veteran of the Himalayas Enters a Rugged Alaska Race | By Laura Carpenter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/othersports/withdrawals-clear-a-path-for-americans-and-discovery.html | CYCLING Withdrawals Clear a Path For Americans And Discovery | By Samuel Abt and Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/pro-basketball-after-ben-wallace-a-blist-of-free-agents.html | PRO BASKETBALL After Ben Wallace a BList of Free Agents | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer-stretched-to-limit-germany-ousts-argentina.html | SOCCER Stretched to Limit Germany Ousts Argentina | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer/far-from-germanys-symphony-tour-de-france-faces-the-music.html | Sports of The Times Joy in Germany Shame in France | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/soccer/italy-lands-another-blow-for-soccer-establishment.html | SOCCER Italy Lands Another Blow for Soccer Establishment | By Nathaniel Vinton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/sports-briefing-soccer-djorkaeff-leaves-red-bulls.html | SPORTS BRIEFING SOCCER DJORKAEFF LEAVES RED BULLS | By Jack Bell NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/sports/tennis/blake-still-finds-five-to-be-loneliest-number.html | TENNIS Blake Still Finds Five To Be Loneliest Number | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/theater/lloyd-richards-theater-director-and-cultivator-of-playwrights-is.html | Lloyd Richards Theater Director and Cultivator of Playwrights Is Dead at 87 | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/34-years-of-hippie-camps-now-in-tinderdry-woods.html | 34 Years of Hippie Camps Now in TinderDry Woods | By Kirk Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/confession-barred-because-of-request-for-lawyer.html | Confession Barred Because of Request for Lawyer | By Terry Aguayo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/detainees-may-test-reach-of-guantanamo-ruling.html | Detainees May Test Reach of Guantanamo Ruling | By Neil A Lewis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/discoverys-pedestrian-mission-means-a-lot-to-nasa.html | Discoverys Pedestrian Mission Means a Lot to NASA | By John Schwartz and Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/newspaper-hedges-on-report-of-phone-companies-and-data.html | Newspaper Hedges on Report Of Phone Companies and Data | By Matt Richtel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/thinking-outside-the-cellblock-inmates-with-ambition.html | Thinking Outside the Cellblock Inmates With Ambition | By Ralph Blumenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/two-views-of-terror-suspects-diehards-or-dupes.html | Two Views of Terror Suspects DieHards or Dupes | By Christopher Drew and Eric Lichtblau | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/warner-is-uncertain-on-legislation-for-tribunals.html | A Top Senate Republican Is Uncertain on Legislation for Military Tribunals for Terror Suspects | By Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/us/when-science-aids-reproduction-some-parents-wonder-what-it-takes-to-be.html | Religion Journal Easing a Parents Anxiety Jewish by Nature or Nurture | By Judith Berck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/washington/flooding-in-capital-to-keep-irs-building-shut.html | Flooding in Capital to Keep IRS Building Shut | By John Files | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/washington/in-memphis-two-heads-of-government-visit-the-home-of-rock-n-roll.html | In a Pilgrimage to Memphis a President and a Prime Minister Pay Homage to the King | By Sheryl Gay Stolberg and Shaila Dewan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/americas/congo-nears-historic-election-praying-for-peace.html | Congo Nears Historic Election Praying for Peace | By Lydia Polgreen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/americas/a-former-guerrilla-reinvents-himself-as-a-candidate.html | THE SATURDAY PROFILE A Former Guerrilla Reinvents Himself as a Candidate | By Simon Romero | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/americas/mexico-charges-expresident-in-68-massacre.html | Mexico Charges ExPresident in 68 Massacre of Students | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/asia/chinas-leader-pushes-doctrine-while-warning-of-corruption.html | Chinas Leader Pushes Doctrine While Warning of Corruption | By Joseph Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/bomb-rips-through-baghdad-market-killing-dozens.html | Bomb Rips Through Baghdad Market Killing Dozens | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/at-world-cup-no-more-world-war-for-british-and-germans.html | At World Cup No More World War for British and Germans | By Richard Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/excommunication-is-sought-for-stem-cell-researchers.html | Excommunication Is Sought for Stem Cell Researchers | By Elisabeth Rosenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/europe/france-approves-immigration-law-that-favors-skilled-workers.html | France Approves Immigration Law That Favors Skilled Workers | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/gis-investigated-in-slayings-of-4-and-rape-in-iraq.html | GIS INVESTIGATED IN SLAYINGS OF 4 AND RAPE IN IRAQ | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/captured-soldier-is-described-as-a-gentle-basketball-fan.html | Captured Soldier Is Described as a Gentle Basketball Fan | By Dina Kraft | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/iraqs-big-port-has-commerce-crime-even-camels.html | Iraqs Big Port Has Commerce Crime  Even Camels | By James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/middleeast/pullback-demanded-by-hamas.html | Palestinian Premier Calls Israeli Action Part of a PreExisting Plan to Oust Hamas | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/world-briefing-europe-germany-lawmakers-back-federal-overhaul.html | World Briefing Europe Germany Lawmakers Back Federal Overhaul | By Victor Homola NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/world-briefing-europe-the-hague-muslim-freed-after-conviction.html | World Briefing Europe The Hague Muslim Freed After Conviction | By Marlise Simons NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-01 | https://www.nytimes.com/2006/07/01/world/world-briefing-middle-east-kuwait-opposition-gains-but-no-women-win.html | World Briefing Middle East Kuwait Opposition Gains But No Women Win | By Hassan M Fattah NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/dance/outreach-dance-programs-see-its-not-mysterious.html | DANCE See Its Not Mysterious Youre Already an Expert | By Sylviane Gold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/design/a-heart-of-darkness-in-the-city-of-light.html | ART A Heart Of Darkness In the City Of Light | By Michael Kimmelman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/design/southern-exposures-past-and-present-through-the-lens-of-william.html | ART Southern Exposures The Past Transformed | By Philip Gefter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/george-page-dies-at-71-creator-and-host-of-pbss-nature.html | George Page 71 Creator And Host of PBSs Nature | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/mature-salute-to-kuhlau-a-composer-familiar-to-little-fingers.html | RECORDINGS Mature Salute to a Composer Familiar to Little Fingers | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/strange-musical-variations-on-a-healing-theme.html | PLAYLIST Strange Variations On a Healing Theme | By Jim James | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/the-dreams-and-drama-of-two-unconventional-operas.html | MUSIC The Dreams and Drama Of Two Unconventional Operas | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/music/with-radiohead-and-alone-the-sweet-malaise-of-thom-yorke.html | MUSIC With Radiohead and Alone a Sweet Malaise | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/television/dont-mess-with-the-peoples-judge-marilyn-milian.html | TELEVISION Dont Mess With the Peoples Judge | By Lola Ogunnaike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/television/lucys-swan-song-complete-with-chickens-arrives-on-dvd.html | DVD Lucys Swan Song Complete With Chickens | By Frank Decaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-artarchitecture.html | THE WEEK AHEAD July 2 8 ARTARCHITECTURE | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-classical-music.html | THE WEEK AHEAD July 2 8 CLASSICAL MUSIC | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-dance.html | THE WEEK AHEAD July 2 8 DANCE | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-film.html | THE WEEK AHEAD July 2 8 FILM | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-popjazz.html | THE WEEK AHEAD July 2 8 POPJAZZ | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-television.html | THE WEEK AHEAD July 2 8 TELEVISION | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/the-week-ahead-july-2-8-theater.html | THE WEEK AHEAD July 2 8 THEATER | By Patricia Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/a-likable-heir-to-the-throne.html | The Case for Inherited Wealth A Likable Heir To the Throne | By Lawrence Ulrich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/collectibles/your-first-love-and-your-last-love.html | COLLECTING It Is Your First Love and It Will Be Your Last Love | By Donald Osborne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/dodge-challenger-gets-a-green-light.html | WHATS NEW Dodge Challenger Gets a Green Light | By Lawrence Ulrich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/out-of-new-orleans-confederate-rises.html | HANDLEBARS Chased Out of New Orleans Confederate Is Rising Again | By Phil Patton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/safest-to-own-and-ride.html | SAFEST TO OWN AND RIDE | By Austin Considine | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/service-bulletins-can-explain-repair-mysteries.html | MOTORING Service Bulletins Can Be the Key to Solving Repair Mysteries | By Scott Sturgis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/automobiles/youll-pay-for-the-rover-pedigree.html | The Case for Inherited Wealth Youll Pay for the Rover Pedigree | By Lawrence Ulrich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/a-cowboy-in-the-boat-of-ra.html | A Cowboy in the Boat of Ra | By Joel Brouwer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/and-also-with-you.html | And Also With You | By Norah Vincent | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/are-we-there-yet.html | Are We There Yet | By Bruce Barcott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/boy-interrupted.html | Boy Interrupted | By Polly Morrice | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/hear-her-roar.html | Hear Her Roar | By Sarah Ferrell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/high-seas-drifter.html | High Seas Drifter | By David Quammen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/his-fathers-house.html | His Fathers House | By Michael Tomasky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/legends-before-the-fall.html | Legends Before the Fall | By Sven Birkerts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/one-death-among-many.html | One Death Among Many | By Terrence Rafferty | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/soundtrack-for-murder.html | Soundtrack for Murder | By Jim Windolf | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/soviet-disunion.html | Soviet Disunion | By Serge Schmemann | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/take-me-into-the-ballgame.html | Essay Take Me Into the Ballgame | By John Thorn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-breakup.html | The Breakup | By Erica Wagner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-canon-as-cannon.html | The Canon as Cannon | By Walter Kirn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-mighty-jungle.html | The Mighty Jungle | By David Thomson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/the-variety-show-of-religious-experience.html | The Variety Show of Religious Experience | By Stephen Prothero | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/up-front.html | Up Front | By The Editors | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/up-in-smoke.html | Up in Smoke | By Akash Kapur | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/books/review/woman-of-the-nation.html | Woman of The Nation | By Ana Marie Cox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/buffett-children-emerge-as-a-force-in-charity.html | Buffett Children Emerge as a Force in Charity | By Jeff Bailey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/openers-suits-american-expertise.html | OPENERS SUITS AMERICAN EXPERTISE | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/openers-suits-he-is-not-only-smart-but-very-careful-too.html | OPENERS SUITS He Is Not Only Smart But Very Careful Too | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/openers-suits-parting-shot.html | OPENERS SUITS PARTING SHOT | By Elizabeth Olson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/technology/openers-suits-how-much-to-tip.html | OPENERS SUITS HOW MUCH TO TIP | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/worldbusiness/hopes-fade-for-deal-to-cut-trade-barriers.html | Hopes Fade For Deal To Cut Trade Barriers | By James Kanter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-conscience-of-corporations.html | OFFICE SPACE ARMCHAIR MBA A Conscience Of Corporations | By William J Holstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-pen-thats-more-than-meets-the-paper.html | NOVELTIES A Pen Thats More Than Meets the Paper | By Anne Eisenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-sweetener-with-a-bad-rap.html | Does This Goo Make You Groan | By Melanie Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/a-wall-street-expose-with-an-allstar-index.html | DEALBOOK A Wall Street Expos With an AllStar Index | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/aol-said-if-you-leave-me-ill-do-something-crazy.html | DIGITAL DOMAIN AOL Said If You Leave Me Ill Do Something Crazy | By Randall Stross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/buy-and-hold-sure-but-dont-forget-the-hold.html | STRATEGIES Buy and Hold Sure but Dont Forget the Hold | By Mark Hulbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/descended-of-strong-women.html | OFFICE SPACE THE BOSS Descended of Strong Women | By Sharon L Allen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/for-older-americans-money-advice-is-just-a-start.html | SUNDAY MONEY INVESTING For Older Americans Money Advice Is Just a Start | By Stacie Z Berg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/giving-it-away-then-and-now.html | ECONOMIC VIEW Giving It Away Then And Now | By Daniel Gross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/hey-dog-dont-slouch-at-dinner.html | THE GOODS Hey Dog Dont Slouch At Dinner | By Brendan I Koerner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/markets-soar-on-hint-of-end-to-rate-increases.html | DataBank JUNE 2630 Markets Soar on Hint of End to Rate Increases | By Jeff Sommer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/on-lake-michigan-a-global-village.html | On Lake Michigan a Global Village | By Steve Lohr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/popping-the-cork-on-a-new-headquarters.html | SQUARE FEET BLUEPRINTS Popping the Cork On a New Headquarters | By Claire Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/the-elusive-goal-of-corporate-creativity.html | OFF THE SHELF The Elusive Goal of Corporate Creativity | By Paul B Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/the-knicks-boldly-go-where-companies-have-not.html | INSIDE THE NEWS ESSAY The Knicks Boldly Go Where Companies Have Not | By Ian Ayres and John J Donohue Iii | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/those-incredible-vanishing-pension-plans.html | OPENERS THE COUNT Those Incredible Vanishing Pension Plans | By Hubert B Herring | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/business/yourmoney/will-fireworks-follow-the-jobs-report.html | MARKET WEEK Will Fireworks Follow the Jobs Report | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/crosswords/chess/in-najdorf-sicilian-aggression-but-without-wild-gambling.html | CHESS In Najdorf Sicilian Aggression But Without Wild Gambling | By Robert Byrne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/dining/old-winery-modern-touches.html | WINE UNDER 20 Old Winery Modern Touches | By Howard G Goldberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/bff-the-motherhood-years.html | A NIGHT OUT WITH  Emily Giffin BFF the Motherhood Years | By ZO WOLFF | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/earth-to-milan-show-a-little-restraint.html | FASHION REVIEW Earth to Milan Show a Little Restraint | By Guy Trebay | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/if-paris-breaks-a-nail-youll-be-there.html | Paris Breaks A Nail And You Are There | By Jessica Coen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/jayne-jamison-and-edward-bisno.html | WEDDINGSCELEBRATIONS VOWS Jayne Jamison and Edward Bisno | By Jane Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/jayz-puts-a-cap-on-cristal.html | JayZ Puts a Cap on Cristal | By Douglas Century | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/paradise-bought-in-los-angeles.html | Paradise Bought | By Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/fashion/seeing-the-world-through-my-wifes-eyes.html | MODERN LOVE Seeing the World Through My Wifes Eyes | By Ryan Knighton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/jobs/the-best-part-comes-in-the-third-act.html | LIFES WORK The Best Part Comes in the Third Act | By Lisa Belkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/jobs/the-economy-may-be-global-but-not-languages-or-culture.html | The Economy May Be Global But Not Languages or Culture | By David Koeppel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/alright.html | THE WAY WE LIVE NOW 70206 ON LANGUAGE Alright | By Aaron Britt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/america-the-untethered.html | THE WAY WE LIVE NOW 70206 America the Untethered | By David Rieff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/capitalist-roaders.html | Capitalist Roaders | By Ted Conover | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/craft-work.html | THE WAY WE LIVE NOW 70206 CONSUMED Craft Work | By Rob Walker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/deja-vu-again-and-again.html | Dj Vu Again and Again | By Evan Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/facing-his-critics.html | THE WAY WE LIVE NOW 70206 QUESTIONS FOR PETER HANDKE Facing His Critics | By Deborah Solomon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/her-lonely-voice.html | Her Lonely Voice | By Darcy Frey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/island-getaway.html | Style Island Getaway | By Pilar Viladas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 11 A Victim | By Scott Turow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/shes-like-a-rainbow.html | Appearances Shes Like a Rainbow | By Mary Tannen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-boiling-point.html | The Way We Eat The Boiling Point | By Heidi Julavits | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-color-of-care.html | THE WAY WE LIVE NOW 70206 THE ETHICIST The Color of Care | By Randy Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-deep.html | THE FUNNY PAGES II TRUELIFE TALES The Deep | By Frank Gannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/magazine/the-modern-rain-dance.html | THE WAY WE LIVE NOW 70206 IDEA LAB The Modern Rain Dance | By Jeff Hull | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/edith-piaf-the-little-sparrow-takes-flight-again.html | FILM The Little Sparrow Warbles Again | By Kristin Hohenadel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/hollywood-awakens-to-the-geriatric-demographic.html | FILM My Grandma What Grosses You Have | By Stephen Farber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/movies/oliver-stones-world-trade-center-seeks-truth-in-the-rubble.html | FILM Searching for Truth in the Rubble | By David M Halbfinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/art-review-an-artist-who-assembled-a-life-in-dozens-of-boxes.html | ART REVIEW An Artist Who Assembled A Life in Dozens of Boxes | By Ben Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/art-review-uncommon-threads.html | ART REVIEW Uncommon Threads | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/books/art-review-william-shakespeare-show-us-your-face.html | ART REVIEW William Shakespeare Show Us Your Face | By Ben Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/brooklyn-man-is-shot-near-familys-home-and-motive-is-unclear.html | Suspect Arrested in Fatal Shooting | By Kareem Fahim and Ann Farmer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/connecticut-journal-a-citys-shame-settling-for-less.html | CONNECTICUT JOURNAL A Citys Shame Settling for Less | By Joseph Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/corzine-orders-new-jersey-government-shutdown.html | Corzine Orders New Jersey Government Shutdown | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/free-speech-young-singer-to-get-her-day-in-court-924865.html | FREE SPEECH Young Singer to Get Her Day in Court | By Debra Nussbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/free-speech-young-singer-to-get-her-day-in-court-926019.html | FREE SPEECH Young Singer to Get Her Day in Court | By Debra Nussbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/free-speech-young-singer-to-get-her-day-in-court-936944.html | FREE SPEECH Young Singer to Get Her Day in Court | By Debra Nussbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/free-speech-young-singer-to-get-her-day-in-court.html | FREE SPEECH Young Singer to Get Her Day in Court | By Debra Nussbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as-924890.html | GENERATIONS Reunions Offer a Glimpse Ahead as Well as Behind | By Kate Stone Lombardi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as-926574.html | GENERATIONS Reunions Offer a Glimpse Ahead as Well as Behind | By Kate Stone Lombardi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as-936928.html | GENERATIONS Reunions Offer a Glimpse Ahead as Well as Behind | By Kate Stone Lombardi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/generations-reunions-offer-a-glimpse-ahead-as-well-as.html | GENERATIONS Reunions Offer a Glimpse Ahead as Well as Behind | By Kate Stone Lombardi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence-924857.html | PROM NIGHT A School Keeps the Party Under Its Influence | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence-926000.html | PROM NIGHT A School Keeps the Party Under Its Influence | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence-936910.html | PROM NIGHT A School Keeps the Party Under Its Influence | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/prom-night-a-school-keeps-the-party-under-its-influence.html | PROM NIGHT A School Keeps the Party Under Its Influence | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/education/the-week-new-rochelle-picks-school-superintendent.html | THE WEEK New Rochelle Picks School Superintendent | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is-924849.html | ENVIRONMENT Something Is Killing the Marsh Grass but No One Is Sure What It Is | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is-925993.html | ENVIRONMENT Something Is Killing the Marsh Grass but No One Is Sure What It Is | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is-936839.html | ENVIRONMENT Something Is Killing the Marsh Grass but No One Is Sure What It Is | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/environment-something-is-killing-the-marsh-grass-but-no-one-is.html | ENVIRONMENT Something Is Killing the Marsh Grass but No One Is Sure What It Is | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/for-disappointed-gamblers-shutdown-turns-serious.html | For Disappointed Gamblers Shutdown Turns Serious | By Timothy Williams and Roja Heydarpour | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/funeral-home-proposal-prompts-a-zoning-battle.html | Funeral Home Proposal Prompts a Zoning Battle | By Marek Fuchs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea-925705.html | GOVERNMENT On Second Thought Ban Is Not Such a Good Idea | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea-926027.html | GOVERNMENT On Second Thought Ban Is Not Such a Good Idea | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea-936987.html | GOVERNMENT On Second Thought Ban Is Not Such a Good Idea | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/government-on-second-thought-ban-is-not-such-a-good-idea.html | GOVERNMENT On Second Thought Ban Is Not Such a Good Idea | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/grieving-and-tired-of-fighting-the-current.html | Our Towns Grieving and Tired of Fighting the Current | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts-925110.html | Experience With Hearts | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts-926558.html | Experience With Hearts | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts-936898.html | Experience With Hearts | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/experience-with-hearts.html | Experience With Hearts | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/health-survey-connecticut-children-make-the-right-choices.html | HEALTH SURVEY Connecticut Children Make the Right Choices | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care-925101.html | Looking for Answers When Choosing Care | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care-926361.html | Looking for Answers When Choosing Care | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care-936960.html | Looking for Answers When Choosing Care | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/health/looking-for-answers-when-choosing-care.html | Looking for Answers When Choosing Care | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere-924830.html | HOME WORK The HomeImprovement Stairway to Nowhere | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere-925985.html | HOME WORK The HomeImprovement Stairway to Nowhere | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere-936979.html | HOME WORK The HomeImprovement Stairway to Nowhere | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/home-work-the-homeimprovement-stairway-to-nowhere.html | HOME WORK The HomeImprovement Stairway to Nowhere | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/in-pt-pleasant-anger-grows-over-sound-of-sirens.html | In Pt Pleasant Anger Grows Over Sound of Sirens | By Jennifer Weiss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/in-the-shadow-of-a-quarry-a-gumbo-of-indie-music.html | In the Shadow of a Quarry A Gumbo of Indie Music | By Tammy La Gorce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/instead-of-walking-a-beat-flying-one.html | Instead of Walking a Beat Flying One | By Andrew Jacobs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/jaap-penraat-dies-at-88-saved-hundreds-in-holocaust.html | Jaap Penraat Dies at 88 Saved Hundreds in Holocaust | By Douglas Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/jersey-no-longer-tourists-stripers-return-to-stay.html | JERSEY No Longer Tourists Stripers Return to Stay | By Kevin Coyne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking-924822.html | Keeping Tabs on Teenage Drinking | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking-925969.html | Keeping Tabs on Teenage Drinking | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking-936936.html | Keeping Tabs on Teenage Drinking | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/keeping-tabs-on-teenage-drinking.html | Keeping Tabs on Teenage Drinking | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/mayor-to-put-his-charity-in-upper-east-side-building.html | Bloomberg to Put His Charity In Building on Upper East Side | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/on-politics-hard-to-trip-when-the-bar-is-set-low.html | ON POLITICS Hard to Trip When the Bar Is Set Low | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/pledging-to-revive-newark-a-new-mayor-goes-to-work.html | Pledging to Revive Newark and Reduce Crime a New Mayor Goes to Work | By Damien Cave | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-bitehuntington-red-white-and-beef.html | QUICK BITEHUNTINGTON Red White and Beef | By Susan Novick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-bitemount-kisco-belgian-sweets-with-surprises.html | QUICK BITEMount Kisco Belgian Sweets With Surprises | By Emily Denitto | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-biteold-saybrook-swiss-treats-to-start-the-day.html | QUICK BITEOld Saybrook Swiss Treats to Start the Day | By Stephanie Lyness | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/quick-bitewestfield-a-bar-for-the-sweet-tooth.html | QUICK BITEWestfield A Bar for the Sweet Tooth | By Tammy La Gorce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/residents-of-flooded-areas-return-to-survey-the-toll.html | Residents of Flooded Areas Return to Survey the Toll | By Robert D McFadden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/strike-halts-citys-biggest-construction-jobs.html | Strike Halts Citys Biggest Construction Jobs | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-island-finding-refuge-in-the-family-fireworks.html | THE ISLAND Finding Refuge in the Family Fireworks | By Robin Finn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-aflcio-backs-destefano-and-lieberman.html | THE WEEK AFLCIO Backs DeStefano and Lieberman | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-booker-announces-highlevel-appointees.html | THE WEEK Booker Announces HighLevel Appointees | By John Holl | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-county-begins-hearings-on-upgrades-at-airport.html | THE WEEK County Begins Hearings On Upgrades at Airport | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-gay-episcopal-priest-to-be-considered-as-bishop.html | THE WEEK Gay Episcopal Priest To Be Considered as Bishop | By Tina Kelley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-if-suing-google-doesnt-work-talk-might.html | THE WEEK If Suing Google Doesnt Work Talk Might | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-questions-continue-over-brewery-demolition.html | THE WEEK Questions Continue Over Brewery Demolition | By Tina Kelley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-stamford-is-considering-keeping-a-closer-watch.html | THE WEEK Stamford Is Considering Keeping a Closer Watch | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-talks-on-immigrant-workers-fail-court-is-next.html | THE WEEK Talks on Immigrant Workers Fail Court Is Next | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/the-week-westchester-begins-hearings-on-airport.html | THE WEEK Westchester Begins Hearings on Airport | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/theater/shakespeare-troupe-negotiates-a-return-to-its-familiar.html | Shakespeare Troupe Negotiates a Return to Its Familiar Summer Stage | By Michelle Falkenstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/theater/theater-review-a-broken-spell-threatens-the-alchemy-of-a.html | THEATER REVIEW A Broken Spell Threatens the Alchemy of a Deep and Dutiful Friendship | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/an-academic-boomtown-brings-an-athletic-fields-demise.html | NEIGHBORHOOD REPORT HARLEM An Academic Boomtown Brings an Athletic Fields Demise | By Jeremy Smerd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/city-of-angles.html | URBAN TACTICS City of Angles | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/disco-inferno-when-the-cosmos-ruled-the-town.html | CITY LORE Disco Inferno When the Cosmos Ruled the Town | By Jonathan Mahler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/flag-people.html | F Y I | By Michael Pollak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/in-the-land-of-gray-hair-anxiety-then-accord.html | STREET LEVELPelham Parkway In the Land Of Gray Hair Anxiety Then Accord | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/just-like-third-grade-but-with-a-chaser-of-beer.html | URBAN STUDIESGLUEGUNNING Just Like Third Grade but With a Chaser of Beer | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/on-a-gildedage-block-neighbors-decry-the-wrecking-ball.html | NEIGHBORHOOD REPORT MIDTOWN On a GildedAge Block Neighbors Decry the Wrecking Ball | By John Freeman Gill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/on-the-road-with-cj-and-the-demons.html | NEW YORK OBSERVED On the Road With CJ and the Demons | By Abigail Rasminsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/where-the-sizzle-gets-its-start.html | NEIGHBORHOOD REPORT NEW YORK FOURTH Where the Sizzle Gets Its Start | By Jeff Vandam | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/thecity/world-court-basketball-in-queens.html | World Court | By Bob Brody | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/westchester-journal-finding-solidarity-a-cup-at-a-time.html | WESTCHESTER JOURNAL Finding Solidarity a Cup at a Time | By Joe Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/cant-win-the-war-bomb-the-press.html | Cant Win the War Bomb the Press | By Frank Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/history-under-construction-in-florida.html | History Under Construction in Florida | By Mary Beth Norton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/live-kiosk-free-or-die.html | Live Kiosk Free or Die | By Jeff Colt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/new-york-harbors-head-case-925748.html | New York Harbors Head Case | By John G Waite Clay S Palazzo and Nancy A Rankin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/new-york-harbors-head-case-930873.html | New York Harbors Head Case | By John G Waite Clay S Palazzo and Nancy A Rankin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/nyregion/new-york-harbors-head-case.html | New York Harbors Head Case | By John G Waite Clay S Palazzo and Nancy A Rankin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregion/wanted-a-good-story.html | Wanted A Good Story | By Alison Frankel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/haves-and-havenots-by-the-sea.html | Haves and HaveNots by the Sea | By Daniel Wolff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/new-york-harbors-head-case.html | New York Harbors Head Case | By John G Waite Clay S Palazzo and Nancy A Rankin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/the-end-of-a-tradition.html | The End of a Tradition | By Robert Sussler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/nyregionopinions/wanted-a-good-story.html | Wanted A Good Story | By Alison Frankel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/of-human-bonding.html | Of Human Bonding | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/rumblings-from-china.html | Rumblings From China | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/secrecy-security-the-president-and-the-press.html | THE PUBLIC EDITOR Secrecy Security the President and the Press | By Byron Calame | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/opinion/the-long-hard-road-of-investigative-reporting-in-latin-america.html | Editorial Observer The Long Hard Road of Investigative Reporting in Latin America | By Tina Rosenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/adding-on-the-upgrades-with-a-little-room-to-splurge.html | NATIONAL PERSPECTIVES Adding On the Upgrades With a Little Room to Splurge | By Maureen Milford | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/before-tiffany-co-moved-uptown.html | STREETSCAPES15 Union Square West Before Tiffany  Co Moved Uptown | By Christopher Gray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/bridge-in-picture-may-get-larger-than-it-appears.html | LIVING INGrand View NY Bridge in Picture May Get Larger Than It Appears | By Elsa Brenner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/changing-of-the-guard-on-the-east-end.html | IN THE REGIONLong Island Changing of the Guard on the East End | By Valerie Cotsalas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/enough-room-for-the-gift-bags.html | THE HUNT Enough Room for the Gift Bags | By Joyce Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/from-the-beginning-it-felt-like-home.html | HABITATSClinton Hill From the Beginning It Felt Like Home | By Celia Barbour | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/keeping-delinquencies-at-bay.html | MORTGAGES Keeping Delinquencies at Bay | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/on-the-crest-of-a-metal-wave.html | SKETCH PAD On the Crest of a Metal Wave | By Tracie Rozhon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/on-the-market.html | ON THE MARKET | By Stephanie Rosenbloom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/rethinking-the-balcony.html | Rethinking the Balcony | By Vivian Marino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/realestate/still-ninetenths-of-the-law.html | YOUR HOME Still NineTenths of the Law | By Jay Romano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/science/space/launching-of-space-shuttle-is-delayed-again.html | Launching of Space Shuttle Is Delayed Again | By John Schwartz and Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-in-johnson-mets-finally-find-an-ace-they-can-top.html | BASEBALL In Johnson Mets Finally Find an Ace They Can Top | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-notebook-mussina-an-allstar-hopeful.html | BASEBALL NOTEBOOK MUSSINA AN ALLSTAR HOPEFUL | By Tyler Kepner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-notebook-steinbrenner-stumbles.html | BASEBALL NOTEBOOK STEINBRENNER STUMBLES | By Michael S Schmidt NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball-notebook-trachsels-early-exit-is-nothing-serious.html | BASEBALL NOTEBOOK Trachsels Early Exit Is Nothing Serious | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/al-central-has-taken-the-beast-out-of-the-east.html | AROUND THE MAJORS AL Central Has Taken the Beast Out of the East | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/on-chicagos-north-side-another-season-gone-south.html | BASEBALL On Chicagos North Side Another Season Gone South | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/reyes-ends-slump-and-so-do-mets.html | BASEBALL Reyes Ends Slump and So Do Mets | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/baseball/with-billy-wagner.html | 30 SECONDS WITH BILLY WAGNER | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/golf/after-a-long-windy-day-a-36hole-finish-awaits.html | GOLF After a Long Windy Day A 36Hole Finish Awaits | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/golf/lpga-tour-sprouts-rivalries-based-on-age-portfolio-and-attitude.html | GOLF LPGA Tour Sprouts Rivalries Based on Age Portfolio and Attitude | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/national-museum-in-new-york-for-public-and-for-profit.html | SPORTS BUSINESS A National Museum in New York for Public and for Profit | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/brickyard-hoping-for-better-today.html | AUTO RACING Brickyard Hoping For Better Today | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/stewart-ends-drought-with-daytona-win.html | AUTO RACING Stewart Ends Drought With Daytona Win | By Viv Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/othersports/the-tour-opens-trying-to-leave-scandal-behind.html | CYCLING The Tour Opens Trying to Leave Scandal Behind | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/for-best-actor-in-a-diving-film-the-prize-should-be-a-card.html | KEEPING SCORE For Best Actor in a Diving Film the Prize Should Be a Card | By Martin B Schmidt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/france-beats-brazil-at-its-own-game.html | SOCCER France Beats Brazil at Its Own Game | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/one-name-and-only-one-team-will-do.html | CHEERING SECTION One Name and Only One Team Will Do | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/portugal-in-semifinals-in-spite-of-itself.html | Sports of The Times Portugal in Semifinals In Spite of Itself | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/soccer/portugal-sends-england-home-with-nothing.html | SOCCER Portugal Sends England Home With Nothing | By Nathaniel Vinton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/sports/tennis/fond-sendoff-for-agassi-mass-exodus-by-americans.html | TENNIS Fond SendOff for Agassi Mass Exodus by Americans | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/style/on-the-street-bleachville.html | ON THE STREET Bleachville | By Bill Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-nice-necklace-knock-wood.html | PULSE Nice Necklace Knock Wood | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-puckerup-smoothies.html | PULSE PuckerUp Smoothies | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-tattoos-mom-wont-mind.html | PULSE Tattoos Mom Wont Mind | By Amanda M Trimble | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/style/pulse-the-american-beauty.html | PULSE The American Beauty | By Jennifer Tung | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/theater/garry-hynes-an-irish-director-arrives-with-812-hours-of-her.html | THEATER An Irish Director Arrives With 8 12 Hours of Her Countryman | By Celia McGee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/theater/we-all-got-together-and-put-on-a-brand.html | THEATER We All Got Together And Put On a  Brand | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/summer-visit-to-hong-kong.html | Q  A | By Roger Collis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/a-winning-transformation-four-nights-a-week.html | DININGWESTPORT A Winning Transformation Four Nights a Week | By Patricia Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/an-anthology-of-archaeological-travel-writing.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/by-the-sea-by-the-sea-beautiful-by-the-sea.html | DININGBAYVILLE By the Sea by the Sea Beautiful by the Sea | By Joanne Starkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/cooking-as-if-punjab-were-part-of-canada.html | CHOICE TABLES VANCOUVER Cooking as if Punjab Were Part of Canada | By Sara Dickerman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/fusions-of-flavor-in-an-unlikely-setting.html | DININGBELMAR Fusions of Flavor In an Unlikely Setting | By David Corcoran | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/in-lancaster-pa-the-history-lessons-include-chicken-potpie.html | FAMILY JOURNEYS Lancaster County Pa Where the History Lessons Include Chicken Potpie | By Roger Mummert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/in-turkey-sailing-into-the-exotic-on-a-blue-cruise.html | In Turkey Sailing Into The Exotic | By Taylor Holliday | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/lyon.html | GOING TO Lyon | By Ann M Morrison | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/malaria-risk-reported-on-one-of-the-bahamas.html | IN TRANSIT Malaria Risk Reported on One of the Bahamas | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/maybe-barbados-maybe-someplace-else.html | PRACTICAL TRAVELER CHANGES IN CRUISE ITINERARIES Maybe Barbados Maybe Someplace Else | By Christopher Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/one-jazz-riff-after-another-in-cape-town.html | SURFACING CAPE TOWN One Jazz Riff After Another | By Gisela Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/salta-argentina-windcarved-land-of-strong-wine-and-difficult-love.html | NEXT STOP SALTA ARGENTINA WindCarved Land Of Strong Wine And Difficult Love | By Daniel Altman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/sunny-isles-beach-fla-le-meridien.html | CHECK INCHECK OUT SUNNY ISLES BEACH FLA LE MERIDIEN | By Charles Passy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/surprise-and-delight-are-the-order-of-the-day.html | DININGNEW ROCHELLE Surprise and Delight Are the Order of the Day | By M H Reed | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/the-agony-and-ecstasy-of-18-hours-in-the-air.html | JOURNEYS LONGHAUL FLIGHTS The Agony and Ecstasy of 18 Hours in the Air | By Joshua Kurlantzick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/where-the-muskets-once-roared.html | WEEKEND IN NEW YORK REVOLUTIONARY WAR SITES Where the Muskets Once Roared | By Seth Kugel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/travel/why-we-travel-jinga-uganda.html | WHY WE TRAVEL JINGA UGANDA | As told to Seth Kugel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/us/clouds-force-delay-of-shuttle-launching-for-at-least-a-day.html | Clouds Force Delay of Shuttle Launching for at Least a Day | By John Schwartz and Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/us/episcopalians-shaken-by-division-in-church.html | Episcopalians Shaken by Division in Church | By Laurie Goodstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/us/health/after-yearly-physical-cheney-said-to-be-in-good-health.html | After Yearly Physical Cheney Said to Be in Good Health | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/us/soggy-weather-compounds-misery-of-beleaguered-dairy-farmers-in-vermont.html | Soggy Weather Compounds Misery of Beleaguered Dairy Farmers in Vermont | By Pam Belluck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/washington/hiring-federal-lobbyists-towns-learn-money-talks.html | Hiring Lobbyists for Federal Aid Towns Learn That Money Talks | By Jodi Rudoren and Aron Pilhofer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/washington/roberts-is-at-courts-helm-but-he-isnt-yet-in-control.html | Roberts Is at Courts Helm But He Isnt Yet in Control | By Linda Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/10-days-that-changed-history.html | THE NATION Celebrating July 2  WHAT IF 10 Days That Changed History | By Adam Goodheart | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/a-history-of-publishing-and-not-publishing-secrets.html | THE WORLD A History of Publishing and Not Publishing Secrets | By Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/and-they-all-died-happily-ever-after.html | IDEAS  TRENDS And They All Died Happily Ever After | By Charles McGrath | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/for-british-troops-help-crossing-the-channel.html | Word for Word  French Lessons For British Troops Help Crossing the Channel | By Noam Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/hamas-rivalry-breeds-extremes.html | THE WORLD Hamas Rivalry Breeds Extremes | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/highdrama-lowfrequency-protest.html | The Basics HighDrama LowFrequency Protest | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/ideas-trends-what-a-mere-mister-doesnt-miss.html | IDEAS  TRENDS What a Mere Mister Doesnt Miss | By Anne E Kornblut | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/the-court-enters-the-war-loudly.html | The Court Enters The War Loudly | By Adam Liptak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/the-lonely-american-just-got-a-bit-lonelier.html | IDEAS  TRENDS The Lonely American Just Got a Bit Lonelier | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/the-ultrarich-give-differently-from-you-and-me.html | THE NATION The UltraRich Give Differently From You and Me | By David Cay Johnston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/where-the-strawberries-are-a-smash.html | The Basics Where the Strawberries Are a Smash | By Thomas Vinciguerra | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/weekinreview/you-call-this-a-car-we-have-bigger-cockroaches.html | THE NATION You Call This a Car We Have Bigger Cockroaches | By Dan Barry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/canada-to-upgrade-the-military-and-its-mobility.html | Canada to Upgrade the Military and Its Mobility | By Christopher Mason | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/americas/mexican-vote-hinges-on-conflicted-middle-class.html | Mexican Election to Hinge on a Conflicted Middle Class | By Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/asia/last-stop-lhasa-rail-link-ties-remote-tibet-to-china.html | Last Stop Lhasa Rail Link Ties Remote Tibet to China | By Joseph Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/avian-flu-tends-to-kill-youths-as-in-1918-wave-study-finds.html | Avian Flu Tends to Kill Youths as in 1918 Wave Study Finds | By Donald G McNeil Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/europe/rally-in-france-for-exiled-foe-of-irans-rulers.html | Rally in France For Exiled Foe Of Irans Rulers | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/car-bomb-kills-more-than-60-in-iraq-market.html | Car Bomb Kills More Than 60 In Iraq Market | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/israel-squeezes-and-gazans-adapt-to-the-vise.html | Israel Squeezes and Gaza Residents Adapt to the Vise | By Ian Fisher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/israeli-airstrike-over-gaza-hits-premiers-office.html | Israeli Airstrike Over Gaza Hits Premiers Office | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-02 | https://www.nytimes.com/2006/07/02/world/middleeast/suddenly-sand-bags-and-potshots-at-post-1.html | Suddenly Sand Bags and Potshots at Post 1 | By Dexter Filkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics-choice-new-cds-939560.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics-choice-new-cds-939579.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics-choice-new-cds-from-cash-late-songs-with-a-goal-beyond.html | Critics Choice New CDs From Cash Late Songs With a Goal Beyond | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/dance/trading-softedged-lyricism-for-martialarts-movement.html | DANCE REVIEW Trading SoftEdged Lyricism For MartialArts Movement | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/design/fernando-sanchez-fashion-innovator-is-dead-at-70.html | Fernando Sanchez 70 Designer of Lingerie as Outerwear | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/bethel-woods-center-for-the-arts-where-woodstock-once-reigned.html | MUSIC REVIEW A Fading Woodstock Spirit Hovers in an Elegant Still Bucolic but MudFree Setting | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/las-vegas-extravaganza-basks-in-genuine-beatles.html | Las Vegas Extravaganza Basks in Genuine Beatles | By Alan Light | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/music/tv-on-the-radio-the-shimmering-feedback-and-the-fury.html | MUSIC REVIEW The Shimmering Feedback and the Fury Politics a Backbeat and Even a Heart Aflame | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/television/thanks-to-youtube-fans-nobodys-watching-may-return-from-the.html | Sitcom Given Up for Dead Hits the Web Its Alive | By Bill Carter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/books/archie-and-amelie-a-combustible-couple-in-a-torrid-descent-amid.html | BOOKS OF THE TIMES A Combustible Couples Descent Amid Opulence | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-honors.html | ADDENDA Honors | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-miscellany.html | ADDENDA Miscellany | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/addenda-sams-club-puts-its-account-in-review-for-fresh-approaches.html | ADDENDA Sams Club Puts Its Account In Review for Fresh Approaches | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/a-magazine-interview-or-an-ad-read-the-fine-print.html | MEDIA TALK A Magazine Interview or an Ad Read the Fine Print | By Maria Aspan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/editors-ouster-at-paris-match-is-a-tale-fit-for-its-pages.html | Editors Ouster At Paris Match Is a Tale Fit For Its Pages | By Doreen Carvajal and Katrin Bennhold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/exhortation-from-gourmet-eat-drink-and-buy-appliances.html | ADVERTISING Exhortation From Gourmet Eat Drink and Buy Appliances | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/for-wrestling-fans-a-magazine-about-getting-hit-in-the-face.html | MEDIA TALK For Wrestling Fans a Magazine About Getting Hit in the Face | By Noam Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/media/in-canada-the-torch-is-passed-on-a-quiet-but-profitable.html | In Canada the Torch Is Passed on a Quiet but Profitable Legacy | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/in-britain-sports-betting-can-look-a-lot-like.html | In Britain Sports Betting Can Look a Lot Like Investing | By Eric Pfanner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/business/worldbusiness/top-officials-of-airbus-and-eads-step-down.html | Top Officials Of Airbus And EADS Step Down | By Carter Dougherty | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/crosswords/bridge/partners-queen-appears-early-is-that-an-alarm-going-off.html | Bridge Partners Queen Appears Early Is That an Alarm Going Off | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/movies/signs-of-life-at-the-box-office-if-not-a-full-recovery.html | Signs of Life at the Box Office if Not a Full Recovery | By Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/amid-mess-left-by-floods-cheers-upstate-for-grande-dame-of-bridges.html | Amid Mess Left by Floods Cheers Upstate for Grande Dame of Bridges | By Manny Fernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/atlantic-yards-still-but-a-plan-shapes-politics-in-brooklyn.html | Atlantic Yards Still but a Plan Shapes Politics In Brooklyn | By Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/disgraced-and-penalized-kerik-finds-his-name-stripped-off-jail.html | Disgraced and Penalized Kerik Finds His Name Stripped Off Jail | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/jan-murray-89-standup-comic-who-became-tv-host-dies.html | Jan Murray 89 Dies StandUp Comic Became TV Host | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/mob-familys-undoing-a-turncoat-at-a-time.html | Mob Familys Undoing a Turncoat at a Time | By William K Rashbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/no-progress-on-resolving-tax-standoff.html | No Progress On Resolving Tax Standoff | By David W Chen and Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/staten-island-boats-capsize-during-race.html | Metro Briefing  New York Staten Island Boats Capsize During Race | By Michael Wilson NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/nyregion/top-executives-return-offices-to-manhattan.html | TOP EXECUTIVES RETURN OFFICES TO MANHATTAN | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/obituaries/vern-leroy-bullough-77-noted-medical-historian.html | Vern Leroy Bullough 77 Noted Medical Historian | By Jeremy Pearce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/devils-island-new-york.html | Devils Island New York | By Edwin G Burrows | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/opart.html | OpArt | By Sloane Tanen AND Stefan Hagen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/retreat-at-valley-forge.html | Retreat at Valley Forge | By Judith H Dobrzynski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/three-birds.html | The Rural Life Three Birds | By Verlyn Klinkenborg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/what-boy-crisis.html | What Boy Crisis | By Judith Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/opinion/working-for-a-pittance.html | Working For a Pittance | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | https://www.nytimes.com/2006/07/03/science/space/nasa-scrubs-shuttle-liftoff-for-2nd-day-over-storms.html | NASA Scrubs Shuttle Liftoff For 2nd Day Over Storms | By John Schwartz and Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-mets-al-nightmare-is-over-for-now.html | BASEBALL Mets AL Nightmare Is Over for Now | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-mets-set-team-mark-with-6-allstar-selections.html | BASEBALL Mets Set Team Mark With 6 AllStar Selections | By Ben Shpigel and Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-a-first-start.html | BASEBALL NOTEBOOK A FIRST START | By Tyler Kepner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-a-welcome-break.html | BASEBALL NOTEBOOK A WELCOME BREAK | By Tyler Kepner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-martinez-will-sit-out-tonight-with-a-sore-hip.html | BASEBALL NOTEBOOK Martnez Will Sit Out Tonight With a Sore Hip | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-no-pain-for-mussina.html | BASEBALL NOTEBOOK NO PAIN FOR MUSSINA | By Tyler Kepner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-the-fans-are-delivering.html | BASEBALL NOTEBOOK THE FANS ARE DELIVERING | By Tyler Kepner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball-notebook-wright-is-honored.html | BASEBALL NOTEBOOK WRIGHT IS HONORED | By Ben Shpigel NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball/right-to-vote-is-in-wrong-hands.html | Sports of The Times Right to Vote Is in Wrong Hands | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/baseball/rodriguezs-two-homers-quiet-mets-and-win-over-the-fans.html | BASEBALL Rodriguezs Two Homers Quiet Mets And Win Over the Fans | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/basketball/liberty-signs-player.html | SPORTS BRIEFING PRO BASKETBALL LIBERTY SIGNS PLAYER | By Michael S Schmidt NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/golf/for-wie-the-pieces-seem-to-be-falling-together.html | Sports of The Times For Wie the Pieces Seem to Be Falling Together | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/golf/sorenstam-and-hurst-advance-to-playoff.html | GOLF Sorenstam And Hurst Advance To Playoff | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/on-baseball-nohitter-requires-a-complete-game.html | On Baseball NoHitter Requires A Complete Game | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/hincapie-dons-yellow-jersey-for-first-time.html | CYCLING Hincapie Dons Yellow Jersey For First Time | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/jesse-jackson-to-help-lead-jockeys-guild.html | HORSE RACING Jesse Jackson to Help Lead Jockeys Guild | By Bill Finley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/said-makes-his-case-for-success-in-nascar.html | AUTO RACING Said Makes His Case for Success in the Nextel Cup Series | By Viv Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/othersports/this-year-schumachers-win-includes-a-celebration.html | AUTO RACING This Year Schumachers Win Includes a Celebration | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/soccer/brazils-fans-lament-demise-of-the-beautiful-game.html | SOCCER Brazils Fans Lament Demise of the Beautiful Game | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/soccer/hardened-by-cards-it-has-been-dealt-italy-chases-4th-title.html | SOCCER Hardened by Cards It Has Been Dealt Italy Chases 4th Title | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/soccer/heartache-and-tears-mark-englands-return.html | SOCCER Heartache and Tears Mark Englands Return | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/sports/tennis/a-quiet-first-sunday-but-delicious-story-lines-galore.html | TENNIS A Quiet First Sunday but Delicious Story Lines Galore | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-blog-mogul-turns-bearish-on-blogs.html | A Blog Mogul Turns Bearish On Blogs | By David Carr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-cablecard-that-hasnt-been-able-to-kill-the-settop-box.html | A CableCard That Hasnt Been Able to Kill the SetTop Box | By Eric A Taub | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-gray-market-in-furniture-spawns-a-feud-in-europe.html | ECOMMERCE REPORT A Gray Market in Furniture Spawns a Feud in Europe | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/a-search-engine-thats-becoming-an-inventor.html | TECHNOLOGY A Search Engine Thats Becoming An Inventor | By Saul Hansell and John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/att-is-calling-to-ask-about-tv-service-will-anyone-answer.html | ATT Is Calling to Ask About TV Service Will Anyone Answer | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/online-calling-heralds-an-era-of-lower-costs.html | Online Calling Heralds an Era Of Lower Costs | By Matt Richtel and Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/seems-somebody-is-clicking-on-that-spam.html | DRILLING DOWN Seems Somebody Is Clicking on That Spam | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/technology/site-tempts-video-makers-by-offering-to-pay-them.html | Site Tempts Video Makers By Offering to Pay Them | By Peter Wayner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/theater/in-london-a-pious-evita-for-a-starstruck-age.html | CRITICS NOTEBOOK In London a Pious Evita for a StarStruck Age | By Ben Brantley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/a-new-partnership-binds-old-republican-rivals.html | A New Partnership Binds Old Republican Rivals | By Jim Rutenberg and Adam Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/marijuana-fight-envelops-fishermans-wharf.html | Marijuana Fight Envelops Wharf In San Francisco | By Jesse McKinley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/us/on-cape-cod-a-land-deal-leaves-a-tugboats-fate-hazy.html | On Cape Cod a Land Deal Leaves a Tugboats Fate Hazy | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/lawmakers-seek-action-after-ruling-on-detainees.html | Lawmakers Seek Action After Ruling On Detainees | By Robin Toner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/licensing-restrictions-save-young-drivers-lives-study-says.html | Licensing Restrictions Save Young Drivers Lives Study Says | By Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/washington/on-right-and-left-a-push-for-government-openness.html | On Right and Left a Push For Government Openness | By Jason Deparle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/african-union-tells-senegal-to-try-exdictator-of-chad.html | African Union Tells Senegal To Try ExDictator of Chad | By Lydia Polgreen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/africa/waters-that-prompt-fear-from-the-toughest-of-sailors.html | El Maan Journal Waters That Prompt Fear From the Toughest of Sailors | By Marc Lacey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/electoral-crisis-in-mexico-as-top-2-declare-victory.html | Electoral Crisis in Mexico As Top 2 Declare Victory | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/americas/on-a-peaceful-election-day-across-mexico-growing-signs-of-a.html | On a Peaceful Election Day Across Mexico Growing Signs of a Maturing Democracy | By Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/a-terror-strike-choreographed-on-a-computer.html | A Terrorist Strike in Bali Choreographed for the Bombers on a Plotters Computer | By Raymond Bonner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/asia/usafghan-foray-reveals-friction-on-antirebel-raids.html | USAfghan Foray Reveals Friction on Antirebel Raids | By Carlotta Gall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/a-new-survey-suggests-that-britons-take-a-dim-view-of-the-us.html | A New Survey Suggests That Britons Take a Dim View of the US | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/europe/world-cup-brings-little-pleasure-to-german-brothels.html | World Cup Brings Little Pleasure to German Brothels | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/iran-again-rejects-deadline-on-nuclear-plan.html | Iran Again Rejects Deadline on Nuclear Plan | By Nazila Fathi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/israel-steps-up-raids-in-bid-to-free-soldier.html | ISRAEL STEPS UP GAZA RAIDS IN BID TO FREE SOLDIER | By Ian Fisher and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/middleeast/sunnis-boycott-parliament-after-colleagues-kidnapping.html | Sunnis Boycott Parliament After Colleagues Kidnapping | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-03 | https://www.nytimes.com/2006/07/03/world/slovak-victor-and-rivals-form-government.html | Slovak Victor and Rivals Form Government | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/dance/usa-international-ballet-competition-awards-go-to-13-medalists.html | CRITICS NOTEBOOK Ballet Medals Awarded In International Contest | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/design/dieter-froese-68-video-installation-and-multimedia-artist-dies.html | Dieter Froese 68 Video Installation and Multimedia Artist | By Tim Weiner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/design/on-the-mississippi-a-vision-steeped-in-an-industrial-past.html | ARCHITECTURE REVIEW On the Mississippi a Vision Steeped in an Industrial Past | By Nicolai Ouroussoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/music/city-opera-after-frustrating-year-still-longs-for-new-home.html | High Hopes Frustrated City Opera Stays Put | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/music/exhilarating-and-aware-an-eclectic-advocate.html | MUSIC REVIEW Exhilarating And Aware An Eclectic Advocate | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/television/in-kokoyakyu-youth-baseball-japanese-style.html | TELEVISION REVIEW Teenagers Play Ball and Japan Goes Wild | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/television/jan-murray-89-tv-host-who-started-as-standup-comic-is-dead.html | Jan Murray 89 TV Host Started as StandUp Comic | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/books/a-stolen-identity-in-talk-talk-by-t-c-boyle.html | BOOKS OF THE TIMES A Woman Robbed of What Is Most Precious Her Self | By Michiko Kakutani | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/books/politically-aware-beowulfs-miss-an-ancient-delight-terror.html | Politically Aware Beowulfs May Miss an Ancient Delight Terror | By Charles McGrath | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/2-rivals-authorize-gm-talks.html | 2 Rivals Authorize GM Talks | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/her-needles-comfort-her-as-for-other-passengers.html | ITINERARIES FREQUENT FLIER Her Needles Comfort Her As for Other Passengers | By Nadine Curtis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/june-sales-were-painful-for-the-big-3.html | June Sales Were Painful For the Big 3 | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/phone-card-issuers-must-pay-access-fees.html | Phone Card Issuers Must Pay Access Fees | By Dow Jones Ap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/prying-into-your-pills-proper-or-not-it-happens.html | ITINERARIES ON THE ROAD Prying Into Your Pills Proper or Not It Happens | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/tapping-the-latent-power-in-whats-left-around-the-barnyard.html | Tapping the Latent Power in Whats Left Around the Barnyard | By Claudia H Deutsch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/travel-is-a-race-won-by-seconds.html | ITINERARIES Travel Is a Race Won by Seconds | By Perry Garfinkel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/uaw-president-is-nominated-for-seat-on-daimlerchrysler-board.html | UAW President Is Nominated for Seat on DaimlerChrysler Board | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/world-business-briefing-europe-britain-sabmiller-buys-us-brands.html | World Business Briefing  Europe Britain SABMiller Buys US Brands | By Dow Jones Ap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/business/world-business-briefing-europe-data-bolsters-case-for-raising.html | World Business Briefing  Europe Data Bolsters Case For Raising Rates | By Carter Dougherty IHT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/ambitions-worthy-of-a-boom.html | Ambitions Worthy Of a Boom | By Anand Giridharadas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/europe-drawing-up-plans-to-deal-with-cheap-shoe.html | Europe Drawing Up Plans to Deal With Cheap Shoe Imports From Asia | By James Kanter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/europeans-broach-idea-of-trade-pact-with-russia.html | Europeans Broach Idea Of Trade Pact With Russia | By Andrew E Kramer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/politics-joins-production-as-problem-for-airbus.html | INTERNATIONAL BUSINESS Politics Joins Production As Problem For Airbus | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/poor-nations-are-still-waiting-for-useuropean-trade.html | Poor Nations Are Still Waiting for USEuropean Trade Accord | By Edmund L Andrews and James Kanter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/value-of-airbus-stake-down-bae-has-less-money-for.html | Value of Airbus Stake Down BAE Has Less Money for Deals | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/worldbusiness/working-on-a-dream-fine-wines-of-china.html | INTERNATIONAL BUSINESS Working on a Dream Fine Wines of China | By Donald Greenlees | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/at-risk-layoffs-take-heavier-toll-near-retirement-age.html | VITAL SIGNS AT RISK Layoffs Take Heavier Toll Near Retirement Age | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/calm-understanding-even-when-cancer-throws-a-curve.html | CASES Calm Understanding Even When Cancer Throws a Curve | By Kent Sepkowitz Md | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/hazards-with-children-fireworks-create-a-circle-of-peril.html | VITAL SIGNS HAZARDS With Children Fireworks Create a Circle of Peril | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/imperfect-imprecise-but-useful-your-race.html | SECOND OPINION Imperfect Imprecise But Useful Your Race | By Denise Grady | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/jumpstart-a-heart-the-simplified-approach.html | PERSONAL HEALTH JumpStart a Heart The Simplified Approach | By Jane E Brody | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/message-from-mouse-to-mouse-i-feel-your-pain.html | Message From Mouse to Mouse I Feel Your Pain | By Benedict Carey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/on-the-scales-weighted-building-blocks-for-healthy-bodies.html | VITAL SIGNS ON THE SCALES Weighted Building Blocks for Healthy Bodies | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/people-who-pass-on-aids-virus-may-be-sued.html | People Who Pass On AIDS Virus May Be Sued | By Adam Liptak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/prostate-cancer-decisions-often-based-on-fallacies.html | Prostate Cancer Decisions Often Based on Fallacies | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/psychology/mute-19-years-he-helps-reveal-brains-mysteries.html | Long Sleep Over He Helps Reveal Brains Mysteries | By Benedict Carey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/q-a.html | Q  A | By C Claiborne Ray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/scientists-testing-vaccines-to-help-smokers-quit.html | Scientists Testing Vaccines to Help Smokers Quit | By David Tuller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/testing-linking-pomegranates-to-prostate-health.html | VITAL SIGNS TESTING Linking Pomegranates to Prostate Health | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/the-claim-reading-in-the-dark-will-damage-your-eyes.html | REALLY | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/health/the-grim-neurology-of-teenage-drinking.html | The Grim Neurology of Teenage Drinking | By Katy Butler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/movies/new-dvds-richard-lesters-petulia.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/movies/recalling-the-exiled-foes-of-apartheid.html | Recalling the Exiled Foes of Apartheid | By Felicia R Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/a-deli-languishes-as-wall-streeters-extend-the-holiday.html | INK A Deli Languishes As Wall Streeters Extend the Holiday | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/a-little-town-near-the-delaware-starts-to-shake-off-the-mud-and.html | Near the Delaware A Little Town Starts To Shake Off the Mud | By Cara Buckley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/as-deadline-nears-suffolk-and-state-remain-at-odds-on-jail.html | As Deadline Nears Suffolk and State Remain at Odds on Jail Crowding | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/brooklyn-correction-officer-arrested.html | Metro Briefing  New York Brooklyn Correction Officer Arrested | By Al Baker NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/brooklyn-newborns-body-found.html | Metro Briefing  New York Brooklyn Newborns Body Found | By Al Baker NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/brooklyn-police-officer-slashed.html | Metro Briefing  New York Brooklyn Police Officer Slashed | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/corzine-calls-special-joint-session-to-resolve-budget-crisis.html | Corzine Calls Special Joint Session to Resolve Budget Crisis | By Richard G Jones and Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/down-by-the-boardwalk-a-1-billion-revival-plan.html | Down by the Boardwalk A 1 Billion Revival Plan | By Charles V Bagli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/education/us-begins-inquiry-into-the-handling-of-research-grants.html | US Begins Inquiry Into the Handling of Research Grants at Yale | By Alan Finder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/for-1a-collective-mixing-art-and-radical-politics-turns-itself.html | For 1 a Collective Mixing Art and Radical Politics Turns Itself Into Its Own Landlord | By Colin Moynihan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/in-queens-its-the-glorious-4th-and-6th-and-16th-and-25th.html | In Queens Its the Glorious 4th And 6th and 16th and 25th | By Michelle ODonnell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/in-race-for-attorney-general-high-hurdles-but-high-spirits.html | In Race for Attorney General High Hurdles but High Spirits | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/jews-for-jesus-hit-town-and-find-a-tough-crowd.html | Jews for Jesus Hit Town And Find a Tough Crowd | By Michael Luo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/lieberman-plans-independent-bid-if-primary-fails.html | LIEBERMAN PLANS INDEPENDENT BID IF PRIMARY FAILS | By William Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/manhattan-bus-talks-to-continue.html | Metro Briefing  New York Manhattan Bus Talks To Continue | By Steven Greenhouse NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/mental-health-legislation-in-albany-became-personal-for-one-father.html | Mental Health Legislation in Albany Became Personal for One Father | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/metro-briefing-new-york-manhattan-bloomberg-to-testify.html | Metro Briefing  New York Manhattan Bloomberg To Testify | By Sewell Chan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/so-complex-and-yet-so-disgraceful.html | NYC So Complex And Yet So Disgraceful | By Clyde Haberman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/southampton-judge-rules-on-parade.html | Metro Briefing  New York Southampton Judge Rules On Parade | By Julia C Mead NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/tenant-badly-hurt-in-3alarm-fire-in-junkfilled-apartment.html | Tenant Badly Hurt in 3Alarm Fire in JunkFilled Apartment | By Mick Meenan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/the-face-of-the-shutdown.html | The Face of the Shutdown | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/nyregion/washington/a-quandary-for-his-party.html | A Quandary for His Party | By Patrick Healy and Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/billionaires-to-the-rescue.html | Billionaires to the Rescue | By David Nasaw | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/disunited-states-of-america.html | Disunited States Of America | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/dont-turn-us-into-poodles.html | Dont Turn Us Into Poodles | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/opinion/spinning-the-revolution.html | Spinning the Revolution | By Franois Furstenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/a-desert-ants-gait-is-its-ticket-home.html | FINDINGS A Desert Ants Gait Is Its Ticket Home | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/a-little-on-the-top-for-environments-sake.html | OBSERVATORY | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/amphibian-fungus-found-on-frogs-in-maine.html | Amphibian Fungus Found on Frogs in Maine | By Murray Carpenter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/biologists-take-a-turn-at-raising-eyebrows.html | BOOKS Biologists Take a Turn At Raising Eyebrows | By Nicholas Wade | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/newfound-island-graveyard-may-yield-clues-to-dodo-life-of-long-ago.html | Newfound Island Graveyard May Yield Clues to Dodo Life of Long Ago | By Carl Zimmer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/physics-awaits-new-options-as-standard-model-idles.html | ESSAY Physics Awaits New Options As Standard Model Idles | By Dennis Overbye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/solving-a-mystery-of-life-then-tackling-a-reallife-problem.html | A CONVERSATION WITH Christiane NssleinVolhard Solving a Mystery of Life Then Tackling a RealLife Problem | By Claudia Dreifus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/second-disk-circling-a-star-may-provide-evidence-of-a-huge.html | Second Disk Circling a Star May Provide Evidence of a Huge Hidden Planet | By John Noble Wilford | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/science/space/shuttle-launching-set-for-today-despite-broken-foam.html | Shuttle Launching Set for Today Despite Broken Foam | By Warren E Leary and John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball-looking-ahead-yankees-sign-16yearold-catcher.html | BASEBALL Looking Ahead Yankees Sign 16YearOld Catcher | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/even-in-his-finest-moments-yankees-rodriguez-brings-out.html | BASEBALL Even in His Finest Moments Rodriguez Brings Out Detractors | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/maine-joins-mets-but-departs-too-quickly.html | BASEBALL Maine Joins Mets but Departs Too Quickly | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/baseball/rookies-seasoned-repertory-and-strike-zone-bewilder-the.html | BASEBALL Rookies Seasoned Repertory and Strike Zone Bewilder the Yankee Batters | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/devil-rays-prospect-moves-a-step-closer-to-playing-again.html | BASEBALL Devil Rays Prospect Moves A Step Closer to Playing Again | By John Eligon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/golf/games-pantheon-makes-room-for-new-member.html | Sports of The Times Games Pantheon Has a New Member | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/golf/sorenstam-cruises-to-her-3rd-open-and-gets-back-to-the-top-of.html | GOLF Sorenstam Cruises to Her 3rd Open And Gets Back to the Top of the Hill | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/othersports/a-twoman-tour-so-far-hushovd-and-hincapie.html | CYCLING So Far Its All Hushovd and Hincapie | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/pro-basketball-bulls-lure-ben-wallace-from-the-pistons.html | PRO BASKETBALL Bulls Lure Ben Wallace From the Pistons | By Liz Robbins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer-the-semifinals-begin.html | SOCCER The Semifinals Begin | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer/french-team-stages-a-revival-with-an-aging-cast.html | SOCCER French Team Stages a Revival With an Aging Cast | By Nathaniel Vinton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/soccer/some-go-home-and-others-get-it-right.html | Sports of The Times Some Go Home Others Get It Right | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/tennis/americans-are-shut-out-of-the-quarterfinals-when-perry-falls.html | TENNIS Americans Are Shut Out of the Quarterfinals When Perry Falls | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/sports/tennis/face-it-us-no-longer-reigns-supreme.html | Sports of The Times Face It US No Longer Dominates | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/technology/european-regulators-back-plan-for-a-fine-on-microsoft.html | European Regulators Back Plan for a Fine on Microsoft | By Paul Meller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/theater/stone-renders-a-vermont-citys-origins-in-grit-and-granite.html | Mining a Vermont Citys Origins in Grit and Granite | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/exgi-held-in-4-slayings-and-rape-in-iraq.html | FORMER GI HELD IN FOUR SLAYINGS AND RAPE IN IRAQ | By David S Cloud and Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/identity-thief-finds-easy-money-hard-to-resist.html | Identity Thief Finds Easy Money Hard to Resist | By Tom Zeller Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/in-a-town-swept-by-storm-a-wound-before-healing.html | For a Town Swept by Storm A Wound Before Healing | By Dan Barry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/philip-p-rieff-sociologist-and-author-on-freud-dies-at-83.html | Philip Rieff Sociologist and Author on Freud Dies at 83 | By Robert D McFadden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/profiting-from-an-oil-boom-but-keeping-a-cautious-eye.html | Moneta Journal Profiting From an Oil Boom But Keeping a Cautious Eye | By Douglas C McInnis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/us/supreme-court-gives-cross-in-san-diego-a-reprieve.html | Supreme Court Gives Cross In San Diego A Reprieve | By Randal C Archibold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/washington/cia-closes-unit-focused-on-capture-of-bin-laden.html | CIA Closes Unit Focused On Capture of bin Laden | By Mark Mazzetti | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/washington/interest-groups-lining-up-to-lobby-on-web-gambling.html | Interest Groups Lining Up To Lobby on Web Gambling | By Kate Phillips | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/conservative-has-slight-edge-in-mexico-vote.html | Conservative Has Slight Edge In Mexico Vote | By James C McKinley Jr and Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/americas/herty-lewites-66-exsandinista-dies.html | Herty Lewites 66 ExSandinista | By Stephen Kinzer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/beijing-official-says-curbs-apply-to-foreign-journalists.html | Beijing Official Says Curbs Apply to Foreign Journalists | By Joseph Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/chinese-discuss-plan-to-tighten-restrictions-on-cyberspace.html | Chinese Discuss Plan to Tighten Restrictions On Cyberspace | By Howard W French | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/asia/taliban-kill-afghan-interpreters-working-for-us-and-its-allies.html | Taliban Kill Afghan Interpreters Working for US and Its Allies | By Ruhullah Khapalwak and Carlotta Gall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/6-former-guantanamo-detainees-on-trial-in-paris.html | 6 Former Guantanamo Detainees on Trial in Paris | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/at-least-41-die-as-train-derails-in-spanish-subway.html | At Least 41 Die as Train Derails in Spanish Subway | By Renwick McLean | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/britain-grapples-with-terror-challenges.html | Britain Grapples With Terror Challenges | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/nationalism-still-a-threat-in-macedonia.html | Nationalism Still a Threat in Macedonia | By Nicholas Wood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/europe/prodi-pushes-liberalization-of-italian-industries.html | Prodi Pushes Liberalization of Italian Industries | By Peter Kiefer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/a-baghdad-commander-armed-with-pink-tulle.html | Baghdad Journal A Baghdad Commander Armed With Pink Tulle | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/amnesty-plan-for-insurgents-shows-divide-in-shiite-bloc.html | Amnesty Plan For Insurgents Shows Divide In Shiite Bloc | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/as-gazas-plight-worsens-palestinian-businesses-leave.html | As Gazas Plight Worsens Palestinian Businesses Leave | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/middleeast/olmert-rejects-ultimatum-on-soldier-by-palestinians.html | Olmert Rejects Ultimatum On Soldier by Palestinians | By Ian Fisher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/soccer-good-for-the-psyche-say-the-winning-germans.html | Soccer Good for the Psyche Say the Winning Germans | By Richard Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-asia-china-more-security-urged-for-envoys-in-region.html | World Briefing  Asia China More Security Urged For Envoys In Region | By Ilan Greenberg NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-asia-sri-lanka-at-least-9-killed-in-soaring-violence.html | World Briefing  Asia Sri Lanka At Least 9 Killed In Soaring Violence | By Shimali Senanayake NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-europe-russia-putin-warns-of-christianislam-conflict.html | World Briefing  Europe Russia Putin Warns Of ChristianIslam Conflict | By Sonia Kishkovsky NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-04 | https://www.nytimes.com/2006/07/04/world/world-briefing-europe-the-netherlands-new-srebrenica-massacre-suit.html | World Briefing  Europe The Netherlands New Srebrenica Massacre Suit | By Marlise Simons NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/aix-enprovence-festival-begins-its-first-ring-cycle.html | At Aix Festival in France Wagner Gets a Turn at Last | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/dance/in-ballet-theaters-sylvia-a-shepherd-and-nymph-no-hunter-may-put.html | DANCE REVIEW Shepherd and Nymph a Pair No Hunter May Put Asunder | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/design/lessons-in-new-ways-to-see.html | Lessons In New Ways To See | By Randy Kennedy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/music/contemporary-musics-hope-is-writ-small-not-large.html | CRITICS NOTEBOOK Contemporary Musics Hope for Vitality Is Writ Small Not Large | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/music/david-lewiston-a-musical-tourist-of-the-world.html | CRITICS NOTEBOOK The World At His Tape Recorder | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/music/lorraine-hunt-lieberson-luminous-mezzo-dies-at-52.html | Lorraine Hunt Lieberson Luminous Mezzo Dies at 52 | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/restoring-a-historic-pipe-organ-at-troy-savings-bank.html | Labor of Love Leads to a Musical Treasure Restored | By Craig R Whitney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/television/israels-version-of-wife-swap-in-which-cultures-and.html | Take My Wife and Her Culture and Religion Please | By Dina Kraft | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/books/a-southern-girls-dusty-diaries-as-a-window-on-the-70s.html | BOOKS OF THE TIMES A Southern Girls Dusty Diaries as a Window on the 70s | By William Grimes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/books/authors-take-a-new-approach-to-audio-books-do-it-yourself.html | Authors Take a New Approach to Audio Books Do It Yourself | BY Motoko Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/3-businesses-seek-cures-for-the-summertime-blues.html | 3 Businesses Seek Cures For the Summertime Blues | By Barbara Whitaker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/at-this-lab-no-stone-is-left-unturned-or-unmarked.html | At This Lab No Stone Is Left Unturned Or Unmarked | By Matthew Healey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/ban-on-wild-caviar-is-a-boon-to-california-sturgeon-farms.html | Ban on Wild Caviar Is a Boon to California Sturgeon Farms | By Regan Morris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/banks-sprout-around-a-town-green.html | Square Feet Banks Sprout Around a Town Green | By Sana Siwolop | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/media/the-blowaway-guy-rides-again.html | THE MEDIA BUSINESS ADVERTISING The BlowAway Guy Rides Again | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/on-the-road-again-where-biodiesel-is-a-rising-star.html | On the Road Again Where Biodiesel Is a Rising Star | By Eric OKeefe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/search-for-new-oil-sources-leads-to-processed-coal.html | Mining for Diesel Fuel The Search for New Oil Sources Leads to Processed Coal | By Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/the-internet-knows-what-youll-do-next.html | The Internet Knows What Youll Do Next | By David Leonhardt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/the-media-business-advertising-addenda-omnicom-to-announce.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom to Announce Purchase Of Majority Stake in EVB | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/canadian-regulator-delays-decision-on-a-mining-bid.html | INTERNATIONAL BUSINESS Canadian Regulator Delays Decision on a Mining Bid | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/high-costs-are-driving-business-from-hong-kong-port.html | INTERNATIONAL BUSINESS High Costs Are Driving Business From Hong Kong Port | By Patrick L Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/smiley-face-is-serious-to-company.html | Smiley Face Is Serious To Company | BY Thomas Crampton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/us-firm-has-korea-up-in-arms.html | US Firm Has Korea Up in Arms | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/business/worldbusiness/western-news-operations-expand-into-arabic-market.html | Western News Operations Expand Into Arabic Market | By Doreen Carvajal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/a-challenger-arises-for-king-sushi.html | A Challenger Arises for King Sushi | By Jennifer Steinhauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-a-formaggio-and-fromage-for-essex-street.html | FOOD STUFF A Formaggio and Fromage for Essex Street | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-a-little-tidy-tilly-a-little-r2d2.html | FOOD STUFF A Little Tidy Tilly A Little R2D2 | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-from-caracas-croissants-and-pastelitos.html | FOOD STUFF From Caracas Croissants and Pastelitos | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/food-stuff-what-happens-when-salty-marries-sweet.html | FOOD STUFF What Happens When Salty Marries Sweet | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/something-tasty-just-look-down.html | Something Tasty Just Look Down | By Marlena Spieler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/the-chef-anne-quatrano-letting-the-land-make-a-statement-on-the.html | THE CHEF ANNE QUATRANO Letting the Land Make a Statement on the Plate | By Kim Severson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/arts/the-minimalist-eggplant-at-its-best.html | THE MINIMALIST Eggplant At Its Best | By Mark Bittman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/for-natural-dogs-a-growing-appetite.html | The Natural Dogs | By Kim Severson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/in-the-world-of-fine-wine-therell-always-be-a-france.html | THE POUR In the World of Fine Wine Therell Always Be a France | By Eric Asimov | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/reviews/from-delphi-by-way-of-cleveland.html | RESTAURANTS From Delphi by Way of Cleveland | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/reviews/no-stove-no-fuss-and-no-pretensions.html | 25 AND UNDER No Stove No Fuss and No Pretensions | By Peter Meehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/dining/the-pay-is-awful-but-judging-barbecue-has-its-rewards.html | The Pay Is Awful but Judging Barbecue Has Its Rewards | By Dana Bowen and Josh Ozersky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/education/an-empty-campus-full-of-friendship.html | ON EDUCATION An Empty Campus Full of Friendship | By Samuel G Freedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/education/bronx-sixth-graders-master-mysteries-of-the-biology-regents.html | Bronx Sixth Graders Master Mysteries of the Biology Regents | By April Simpson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/education/tour-guides-at-universities-master-diplomacy-and-deal-with.html | From College Guides Reality and Tact | By Kate Stone Lombardi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/movies/twelve-disciples-of-nelson-mandela-life-of-an-antiapartheid-exile.html | FILM REVIEW Life of an AntiApartheid Exile from a Stepsons Point of View | By Jeannette Catsoulis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/movies/urbanscapes-a-documentary-on-the-decaying-of-neighborhoods.html | FILM REVIEW Bach and Ruin Impressions Of Neighborhoods Gone Bad | By Nathan Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-candidate-drops-out-of-a-race-for-congress.html | A Candidate Drops Out Of a Race For Congress | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-gift-shop-in-harlem-finds-customers-for-the-memorabilia-of.html | Black Collectors Hate and Buy Them | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-roar-for-the-4th-echoing-back-6-decades.html | Our Towns A Roar for the 4th Echoing Back 6 Decades | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/a-white-house-security-veteran-is-back-in-the-fight-as-a-new-york.html | A White House Security Veteran Is Back in the Fight as a New York Police Official | By Al Baker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/after-4-years-health-group-for-the-poor-gets-started.html | After 4 Years Health Group For the Poor Gets Started | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/after-hot-day-in-trenton-standoff-stands.html | After Hot Day In Trenton Standoff Stands | By Richard G Jones and Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/an-outcry-rises-as-debt-collectors-play-rough.html | An Outcry Rises as Debt Collectors Play Rough | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/angry-democrats-dog-lieberman-at-parade.html | Angry Democrats Dog Lieberman at Parade | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/collyers-mansion-is-code-for-firefighters-nightmare.html | Origin Aside Collyers Mansion Is Code for Firefighter Nightmare | By Andy Newman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/death-of-newborn-girl-leaves-mothers-neighbors-baffled.html | Death of Newborn Girl Leaves Mothers Neighbors Baffled | By Fernanda Santos and Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/long-island-senator-may-be-gop-leader-in-waiting.html | Long Island Senator May Be GOP Leader in Waiting | By Danny Hakim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/macys-has-competition-and-not-just-in-housewares.html | Macys Has Competition and Not Just in Housewares | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/on/on-a-fourth-of-july-in-trenton-a-sense-of-the-unreal-permeates-the.html | On a Fourth of July in Trenton a Sense of the Unreal Permeates the Halls of Power | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/on/top-state-courts-ruling-on-gay-and-lesbian-marriage-is-awaited.html | Top State Courts Ruling on Gay and Lesbian Marriage Is Awaited | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/bullies-along-the-potomac.html | Bullies Along the Potomac | By Nina Mendelson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/how-to-train-a-woman.html | How To Train A Woman | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/opchart-the-state-of-new-orleans-an-update.html | OpChart The State of New Orleans An Update | By Matt Fellowes Bindu Katz Amy Liu AND Nigel Holmes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/opinion/the-age-of-interruption.html | The Age Of Interruption | By Thomas L Friedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/realestate/microsoft-is-looking-for-more-elbow-room.html | Square Feet Microsoft Is Looking for More Elbow Room | By Kristina Shevory | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/science/space/shuttle-makes-a-safe-return-to-space-flight.html | SHUTTLE MAKES A SAFE RETURN TO SPACEFLIGHT | By John Schwartz and Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball-if-trade-is-made-torre-will-take-a-hitter-over-a-pitcher.html | BASEBALL If Trade Is Made Torre Will Take a Hitter Over a Pitcher | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/mets-come-back-to-win-and-wagner-saves-300th.html | BASEBALL Mets Come Back Wagner Saves 300th | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/midpoint-is-rock-bottom-for-yanks.html | BASEBALL Midpoint Is Rock Bottom Yanks May Bump Chacon | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/needing-arms-mets-give-lima-another-try.html | BASEBALL METS NOTEBOOK Shaky Rotation Gives Lima Another Chance | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/baseball/rookie-throws-smoke-for-the-redhot-twins.html | BASEBALL Rookie Throws Smoke For the RedHot Twins | By Pat Borzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/golf/gaining-perspective-from-a-child.html | Sports of The Times Gaining Perspective From a Child | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/golf/the-pressure-to-win-is-not-rattling-wie.html | GOLF The Pressure to Win Is Not Rattling Wie | By David Picker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/hockey/davidson-gets-his-chance-to-run-a-team.html | TV SPORTS Davidson Gets His Chance to Run a Team | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/othersports/crashes-jolt-the-standings-and-oust-a-tour-favorite.html | CYCLING Crashes Jolt the Standings And Oust a Tour Favorite | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/othersports/heliodoro-rico-84-who-led-track-and-field-programs-dies.html | Heliodoro Rico 84 Who Led Track and Field Programs | By Frank Litsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/pro-basketball-pistons-quickly-plug-a-hole-in-the-middle-with.html | PRO BASKETBALL Pistons Quickly Plug a Hole in the Middle With Mohammed | By Liz Robbins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/at-germanys-party-its-italy-that-celebrates.html | SOCCER At Germanys Party Its Italy That Celebrates | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/juventus-coach-quits-for-spain.html | SOCCER Juventus Coach Quits For Spain | By Peter Kiefer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/soccer/party-ends-sadly-and-suddenly.html | Sports of The Times Party Ends Sadly and Suddenly | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/tennis/a-sense-of-humor-isnt-part-of-the-game-plan.html | Sports of The Times A Sense of Humor Isnt Part of the Game Plan | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/sports/tennis/seedings-hold-and-top-4-women-advance-to-semifinals.html | TENNIS Seedings Hold and Top 4 Women Advance to Semifinals | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/us/homeless-alcoholics-receive-a-permanent-place-to-live-and-drink.html | Homeless Alcoholics Receive a Permanent Place to Live and Drink | By Jessica Kowal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/us/lady-liberty-trades-in-some-trappings.html | Memphis Journal Lady Liberty Trades In Some Trappings | By Shaila Dewan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/us/with-jobs-to-do-louisiana-parish-turns-to-inmates.html | With Jobs to Do Louisiana Parish Turns to Inmates | By Adam Nossiter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/washington/addressing-soldiers-bush-denounces-early-pullout-in-iraq.html | Addressing Soldiers Bush Denounces Early Pullout in Iraq | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/washington/bush-signaling-shift-in-stance-on-immigration.html | Bush Signaling Shift in Stance On Immigration | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/americas/votebyvote-recount-is-demanded-in-mexico.html | VotebyVote Recount Is Demanded in Mexicos Election | By James C McKinley Jr and Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/afghanistan-5-workers-at-us-base-killed.html | World Briefing  Asia Afghanistan 5 Workers At US Base Killed | By Carlotta Gall NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/first-comes-the-car-then-the-10000-license-plate.html | Guangzhou Journal First Comes the Car Then the 10000 License Plate | By Jim Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/missiles-fired-by-north-korea-tests-protested.html | 6 MISSILES FIRED BY NORTH KOREA TESTS PROTESTED | By Norimitsu Onishi and David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/asia/oncepowerful-malaysian-grumbles-to-press-he-controlled.html | OncePowerful Malaysian Grumbles to Press He Controlled | By Seth Mydans | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/bush-invites-leader-of-georgia-for-talks.html | Bush Invites Leader of Georgia for Talks | By Daria Vaisman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/a-gazan-rocket-reaches-6-miles-into-israel.html | A Gazan Rocket Reaches 6 Miles Into Israel | By Greg Myre and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/in-ramadi-fetid-quarters-and-unrelenting-battles.html | THE STRUGGLE FOR IRAQ INSURGENCY HOTBED In Ramadi Fetid Quarters and Unrelenting Battles | By Dexter Filkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/inquiry-into-iraq-killings-focuses-on-supervision-of.html | THE STRUGGLE FOR IRAQ MILITARY JUSTICE Inquiry Into Iraq Killings Focuses on Supervision of Soldiers | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| Date | URL | Title | Author | Reg. | Reg. Date | Reg. 2 | Date 2 | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/middleeast/wave-of-bodies-in-baghdads-central-morgue-signals-a.html | THE STRUGGLE FOR IRAQ VIOLENCE Wave of Bodies in Baghdads Central Morgue Signals a SteppedUp Pace of Sectarian Killing | By Sabrina Tavernise and Sahar Nageeb | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/world-briefing-europe-chechnya-six-russian-soldiers-killed-in.html | World Briefing  Europe Chechnya Six Russian Soldiers Killed In Chechnya | By Andrew Kramer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/world-briefing-europe-turkey-publisher-faces-prosecution.html | World Briefing  Europe Turkey Publisher Faces Prosecution | By Sebnem Arsu NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-05 | https://www.nytimes.com/2006/07/05/world/world-briefing-europe-ukraine-parties-try-to-break-parliament.html | World Briefing  Europe Ukraine Parties Try To Break Parliament Deadlock | By Andrew Kramer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/arts-briefly-glass-house-to-open-for-tours-next-spring.html | Arts Briefly Glass House to Open For Tours Next Spring | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/arts-briefly-pop-a-no-1-for-indiaarie.html | Arts Briefly Pop A No 1 for IndiaArie | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/dance/alvin-ailey-dancers-turn-up-the-heat-at-paris-festival.html | Ailey Dancers Turn Up the Heat in Paris | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/dance/at-the-montpellier-dance-festival-beethoven-without-clothes-and.html | DANCE REVIEW Beethoven Without Clothes And Other Unusual Moves | By Roslyn Sulcas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/design/dadas-women-ahead-of-their-time.html | ART REVIEW Dadas Women Ahead of Their Time | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/design/in-basel-contemporary-art-enjoys-a-bounty-of-friends.html | CRITICS NOTEBOOK In Basel Contemporary Art Enjoys a Bounty of Friends | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/music/a-new-kind-of-spotlight-for-dallas-austin-rb-insider.html | CRITICS NOTEBOOK New Kind of Spotlight For an RB Insider | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/television/raising-the-roofs-and-the-dudesons-men-will-be-boys.html | TELEVISION REVIEW On Spike TV Men Will Be Silly Reckless Boys | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/television/the-longawaited-albeit-brief-return-of-dave-chappelle.html | The LongAwaited Albeit Brief Return of Dave Chappelle | By Lola Ogunnaike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/books/bestselling-author-writes-for-wonder-woman.html | Arts Briefly BestSelling Author Writes For Wonder Woman | By George Gene Gustines | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/books/hurricane-katrina-viewed-from-the-city-desk.html | BOOKS OF THE TIMES A TempestTossed City Seen From the City Desk | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/a-quiet-influence-in-aspen.html | AN ENRON CHAPTER CLOSES A COLORADO HOME A Quiet Influence in Aspen | By Kirk Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/agents-arrest-3-in-plot-to-sell-cocacola-secrets-to-pepsico.html | Agents Arrest 3 in Plot to Sell CocaCola Secrets to PepsiCo | By Brenda Goodman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/enron-founder-awaiting-prison-dies-in-colorado.html | AN ENRON CHAPTER CLOSES THE OVERVIEW ENRON FOUNDER AWAITING PRISON DIES IN COLORADO | By Kurt Eichenwald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/even-at-the-end-ken-lay-didnt-get-it.html | Even at the End He Didnt Get It | By Joe Nocera | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/how-much-is-that-laptop-it-depends-on-the-color-of-the-case-and.html | ECONOMIC SCENE How Much Is That Laptop It Depends on the Color of the Case And Thats Fair | By Robert H Frank | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/impersonators-in-the-land-of-small-business.html | Impersonators in Land of Small Business | By Ron Nixon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/kenneth-l-lay-64-enron-founder-and-symbol-of-corporate-excess-dies.html | AN ENRON CHAPTER CLOSES AN OBITUARY Kenneth L Lay 64 Enron Founder and Symbol of Corporate Excess | By Vikas Bajaj and Kurt Eichenwald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/lays-death-complicates-efforts-to-seize-assets.html | AN ENRON CHAPTER CLOSES THE LEGAL CASE A Verdict Interrupted | By Simon Romero | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/media/big-promoter-of-concerts-to-acquire-house-of-blues.html | Big Promoter Of Concerts To Acquire House of Blues | By Jeff Leeds | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/media/print-is-just-part-of-a-big-hearst-push.html | ADVERTISING Print Is Just Part of a Big Hearst Push | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/business/theodore-levitt-81-who-coined-the-term-globalization-is-dead.html | Theodore Levitt 81 Coined the Term Globalization | By Barnaby J Feder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/worldbusiness/more-lenders-join-in-pledge-to-safeguard-environment.html | More Lenders Join in Pledge To Safeguard Environment | By Claudia H Deutsch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/worldbusiness/oil-up-and-stocks-fall-on-missile-worries.html | MARKET PLACE STOCKS  BONDS Oil Up and Stocks Fall on Missile Worries | By Jeremy W Peters and Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/worldbusiness/russia-gives-exclusive-natural-gas-export-rights-to.html | INTERNATIONAL BUSINESS Russia Gives Exclusive Natural Gas Export Rights to Gazprom | By Andrew E Kramer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/crossword/bridge/in-a-tournamentplay-hybrid-overreaching-can-be-costly.html | Bridge In a TournamentPlay Hybrid Overreaching Can Be Costly | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/2200-colleges-so-little-time-and-money-to-visit.html | Online Shopper 2200 Colleges So Little Time and Money to Visit | By Michelle Slatalla | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/caravan-halts-at-stylish-oasis.html | Front Row Caravan Halts At Stylish Oasis | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/elegantly-wrapped-in-search-of-itself.html | Critical Shopper Elegantly Wrapped in Search of Itself | By Alex Kuczynski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/feeling-boyish-in-shorts-or-a-suit.html | FASHION REVIEW Feeling Boyish in Shorts or a Suit | By Cathy Horyn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/Keeping-tootsies-shipshape-and-dry.html | GEAR TEST WITH Capt Jeffrey Barrows Keeping Tootsies Shipshape And Dry | By Sarah Bowen Shea | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/once-an-athletic-star-now-an-unheavenly-body.html | Once an Athletic Star Now an Unheavenly Body | By Jill Agostino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/putting-the-manly-in-manicure.html | Skin Deep Putting the Manly in Manicure | By Nick Burns | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/what-get-my-precious-towel-wet.html | What Get My Precious Towel Wet | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/fashion/when-paris-was-all-that-mattered.html | When Paris Was All That Mattered | By Cathy Horyn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/a-furniture-gallery-whose-interior-is-art.html | CURRENTS INTERIORS A Furniture Gallery Whose Interior Is Art | By Eve Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/a-kitchen-garden-arranged-by-an-artists-eye.html | CUTTINGS A Kitchen Garden Arranged by an Artists Eye | By Anne Raver | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/brooklyn-bargain-first-check-the-cellar.html | Brooklyn Bargain First Check the Cellar | By Lisa Selin Davis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/for-a-poet-the-farmhouse-as-muse.html | AT HOME WITH Donald Hall A Poet Laureates Farmhouse Muse | By Jen Banbury | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/for-mans-best-friend-nothing-but-the-best.html | CURRENTS PET ACCESSORIES For Mans Best Friend Nothing but the Best | By Kimberly Stevens | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/for-the-world-cup-enthusiast-a-stylish-ball-and-a-free-pair-of-shoes.html | CURRENTS SPORTS DESIGN For the World Cup Enthusiast A Stylish Ball and a Free Pair of Shoes | By Elaine Louie | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/ornamental-pictures-of-nearly-everything.html | CURRENTS BOOKS Ornamental Pictures Of Nearly Everything | By Elaine Louie | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/remembrance-in-many-hues.html | GARDEN QA | By Leslie Land | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/texture-for-the-lawn-no-water-required.html | PERSONAL SHOPPER Texture for the Lawn No Water Required | By Marianne Rohrlich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/garden/the-bulb-hunter.html | The Bulb Hunter | By Ginia Bellafante | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/a-taliban-past-and-a-cloudy-yale-future.html | A Taliban Past and a Cloudy Yale Future | By Alan Finder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/after-delays-wireless-web-comes-to-parks.html | After Delays Wireless Web Comes to Parks | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/albany-gaymarriage-decision-duc.html | Metro Briefing  New York Albany GayMarriage Decision Due | By Anemona Hartocollis NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/behind-standoff-a-struggle-for-party-control.html | Policy and Personalities | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/casinos-are-shut-in-atlantic-city-in-budget-crisis.html | CASINOS ARE SHUT IN ATLANTIC CITY IN BUDGET CRISIS | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/debating-the-path-of-cortlandt-street.html | BLOCKS Debating the Path of Cortlandt Street | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/in-a-deplorable-shutdowns-negotiations-scant-progress.html | In a Deplorable Shutdowns Negotiations Scant Progress | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/intrepid-will-cross-river-for-refitting-then-return-to-a-rebuilt.html | Intrepid Will Cross River for Refitting Then Return to a Rebuilt Pier | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/its-an-auction-jim-but-not-as-we-know-it.html | Its an Auction Jim But Not as We Know It | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/little-shift-in-prices-of-manhattan-apartments.html | Little Shift in Prices of Manhattan Apartments | By Josh Barbanel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/manhattan-talks-set-in-construction-strike.html | Metro Briefing  New York Manhattan Talks Set In Construction Strike | By Steven Greenhouse NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/manhattan-woman-pulled-from-river.html | Metro Briefing  New York Manhattan Woman Pulled From River | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/metro-briefing-new-york-manhattan-promenade-south-project-opens.html | Metro Briefing  New York Manhattan Promenade South Project Opens | By Winnie Hu NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/new-inquiry-on-new-jersey-attorney-general.html | New Inquiry on New Jersey Attorney General | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/new-york-fails-at-finding-evidence-to-help-the-wrongfully.html | New York Fails at Finding Evidence To Help the Wrongfully Convicted | By Jim Dwyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/newark-mayor-to-deploy-more-police.html | Metro Briefing  New Jersey Newark Mayor To Deploy More Police | By Damien Cave NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/pierre-a-rinfret-82-who-lost-to-cuomo-in-90-race-dies.html | Pierre A Rinfret 82 Dies Lost to Cuomo in 90 Race | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/queens-two-die-in-livery-cab-crash.html | Metro Briefing  New York Queens Two Die In Livery Cab Crash | By Al Baker NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/queens-woman-dies-in-police-custody.html | Metro Briefing  New York Queens Woman Dies In Police Custody | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/split-gop-may-see-a-rare-state-senate-primary-on-staten-island.html | Split GOP May See a Rare State Senate Primary on SI | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/tentative-pact-averts-strike-by-city-school-bus-drivers.html | Tentative Pact Averts Strike by City School Bus Drivers | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/the-battle-for-an-armory-and-its-treasures.html | The Battle for an Armory and Its Treasures | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/nyregion/thomas-appleby-82-who-led-un-development-unit-dies.html | Thomas Appleby 82 Dies Led UN Development Unit | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/clinton-moves-a-bit-from-lieberman-and-war-pledging.html | Clinton Moves a Bit From Lieberman and War Pledging to Back Primary Victor | By Anne E Kornblut | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/surgery-with-a-side-of-fries.html | Surgery With a Side of Fries | By Andrew Weil | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-missing-characters-of-page-one.html | Page Ones Missing Characters | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-myth-of-the-new-india.html | The Myth of the New India | By Pankaj Mishra | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/opinion/the-pimps-friends-in-albany.html | The Pimps Friends in Albany | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/science/space/nasa-aides-optimistic-on-status-of-shuttle.html | NASA Aides Optimistic On Status Of Shuttle | By John Schwartz and Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/60-years-and-1000-tales-since-14-were-ejected.html | BASEBALL 60 Years and 1000 Tales Since 14 Were Ejected | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/cashman-tinkers-and-resists-temptation.html | BASEBALL Cashman Tinkers And Resists Temptation | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/slowpitch-baseball-as-hernandez-quells-the-pirates-softly.html | BASEBALL SlowPitch Baseball as Hernndez Quells the Pirates Softly | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/baseball/the-yankees-rebound-but-damon-falls-to-the-side.html | BASEBALL The Yankees Rebound but Damon Falls to the Side | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/colleges/colleges-ncaa-schools-list-stirs-more-controversy.html | COLLEGES NCAA Schools List Stirs More Controversy | By Pete Thamel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/football/making-virtual-football-more-like-the-real-thing.html | VIDEO GAMES Making Virtual Football More Like the Real Thing | By Seth Schiesel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/golf/south-korea-becomes-new-face-of-lpga.html | GOLF South Korea Becomes New Face Of LPGA | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/othersports/landis-relaxed-in-new-role-of-favorite.html | CYCLING Landis Is Relaxed in His New Role as a Favorite | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/pro-basketball-knicks-last-2-top-picks-are-ready-to-test-their-knees.html | PRO BASKETBALL Knicks Last 2 Top Picks Are Ready to Test Their Knees | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/pro-basketball-nets-seeking-a-shooter.html | PRO BASKETBALL NETS SEEKING A SHOOTER | By John Eligon NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/soccer/french-in-the-final-as-a-spirit-moves-them.html | Sports of The Times French in the Final as a Spirit Moves Them | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/soccer/zidane-leads-the-old-men-of-europe-into-the-final.html | SOCCER Zidane Leads the Old Men of Europe Into the Final | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/as-american-players-struggle-usta-will-open-academy.html | TENNIS As American Players Struggle USTA Will Open Academy | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/flawed-science-is-creating-a-cloud.html | Sports of The Times Flawed Science Clouds Athletes Reputations | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/sports/tennis/unrelenting-federer-makes-a-tough-draw-look-easy.html | TENNIS Unrelenting Federer Makes a Tough Draw Look Easy | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/style/home-and-garden/currents-who-knew-highend-castoffs-marked-down-for.html | CURRENTS WHO KNEW HighEnd Castoffs Marked Down For BargainHunters in the Hamptons | By Marianne Rohrlich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/style/life-as-a-runway-like-a-chameleon.html | Life as a Runway Like A Chameleon | By Ruth La Ferla | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/a-dell-laptop-that-is-light-thin-and-agile-with-the-data.html | CIRCUITS A Dell Laptop That Is Light Thin and Agile With the Data | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/atari-plays-a-waiting-game-with-test-drive-unlimited.html | To Regain Its Reputation Atari Plays a Waiting Game | By Seth Schiesel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/grooving-and-chatting-all-in-one.html | Grooving And Chatting All in One | By David Pogue | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/how-many-rays-today.html | CIRCUITS How Many Rays Today Consult Your UV Monitor | By J D Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/internet-phoning-that-recalls-the-days-of-plug-in-and-talk.html | CIRCUITS Internet Phoning That Recalls the Days of Plug In and Talk | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/listen-to-the-lecture-then-look-up-all-those-big-words.html | CIRCUITS Listen to the Lecture on This Player Then Look Up All Those Big Words | By Warren Buckleitner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/looking-to-take-on-apples-ipod-microsoft-plans-its-own-handheld.html | Looking to Take On Apples iPod Microsoft Plans Its Own HandHeld Player | By Jeff Leeds | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/motorola-and-intel-to-invest-in-clearwire.html | Motorola And Intel To Invest In Clearwire | By Laurie J Flynn and John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/sweatresistant-headphones-bring-on-the-2hour-workout.html | CIRCUITS SweatResistant Headphones Bring On the 2Hour Workout | By Roy Furchgott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/the-notsosmall-small-screen.html | CIRCUITS The NotSoSmall Small Screen | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/technology/using-tivo-with-hdtv.html | Q  A | By Jd Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/company-town-losing-a-landlord-seeks-a-mate.html | Company Town Losing a Landlord Seeks a Mate | By Jesse McKinley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/exgi-in-rapekilling-case-left-army-under-mental-illness-rule.html | ExGI in RapeKilling Case Left Army Under Mental Illness Rule | By David S Cloud | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/f-mark-wyatt-86-cia-officer-is-dead.html | F Mark Wyatt 86 CIA Officer | By Tim Weiner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/new-orleans-sets-a-way-to-plan-its-rebuilding.html | New Orleans Sets A Way to Plan Its Rebuilding | By Susan Saulny | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/no-longer-in-shadow-melinda-gates-puts-her-mark-on-foundation.html | No Longer in Shadow Melinda Gates Puts Her Mark on Foundation | By Steve Lohr and Stephanie Strom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/us/son-of-exliberian-leader-pleads-not-guilty-to-fraud.html | Son of ExLiberian Leader Pleads Not Guilty to Fraud | By Abby Goodnough | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/a-touchy-topic-boomer-in-chief-hits-the-big-60.html | A Touchy Topic Boomer in Chief Hits the Big 60 | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/washington/house-and-senate-hold-immigration-hearings.html | House and Senate Hold Immigration Hearings | By Julia Preston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/americas/suspense-grows-as-vote-count-in-mexico-race-wraps-up.html | Suspense Grows as Vote Count in Mexico Race Wraps Up | By Ginger Thompson and James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/few-good-choices-in-north-korean-standoff.html | THE NORTH KOREAN CHALLENGE THE STRATEGY Few Good Choices in North Korean Standoff | By David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/north-koreas-neighbors-condemn-missile-tests-but-differ-on-what.html | THE NORTH KOREAN CHALLENGE THE REACTION North Koreas Neighbors Condemn Missile Tests but Differ on What to Do | By Norimitsu Onishi and Joseph Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/asia/us-seeks-strong-measures-to-warn-the-north-koreans.html | THE NORTH KOREAN CHALLENGE DIPLOMACY US Seeks Strong Measures To Warn the North Koreans | By Helene Cooper and Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/a-year-later-homegrown-terror-still-baffles-britons.html | A Year Later Homegrown Terror Still Baffles Britons | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/italy-arrests-2-in-kidnapping-of-imam-in-03.html | Italy Arrests 2 In Kidnapping Of Imam in 03 | By Stephen Grey and Elisabetta Povoledo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/europe/leak-disrupts-french-terror-trial.html | Leak Disrupts French Terror Trial | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/fda-approves-new-aids-pill-to-treat-people-in-poor-countries.html | FDA Approves New AIDS Pill to Treat People in Poor Countries | By Donald G McNeil Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/for-ramadan-viewing-a-tv-drama-against-extremism.html | Damascus Journal For Ramadan Viewing A TV Drama Against Extremism | By Michael Slackman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/iraqi-says-immunity-for-soldiers-fosters-crime.html | Iraqi Says Immunity for Soldiers Fosters Crime | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-06 | https://www.nytimes.com/2006/07/06/world/middleeast/israeli-troops-push-farther-into-gaza-to-halt-rockets.html | Israeli Troops Push Farther Into Gaza to Halt Rockets | By Greg Myre and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/a-rift-at-the-video-blog-rocketboom-triggers-a-cyberspace-soap-opera.html | Rift at Video Blog Triggers A Cyberspace Soap Opera | By Felicia R Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-a-four-dimensional-being-writes-poetry-on-a-field-with.html | Art in Review A Four Dimensional Being Writes Poetry on a Field With Sculptures | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-freeing-the-line.html | Art in Review Freeing the Line | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-justin-lowe.html | Art in Review Justin Lowe | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-lewis-wickes-hine-and-doris-ulmann.html | Art in Review Lewis Wickes Hine and Doris Ulmann | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-louis-stettner.html | Art in Review Louis Stettner | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/art-in-review-the-name-of-this-show-is-not-gay-art-now.html | Art in Review The Name of This Show Is Not Gay Art Now | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/eloquence-and-physicality-share-the-joyce-theater-stage.html | DANCE REVIEW Eloquence and Physicality Share a Stage if Not a Perspective | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/from-ballet-theater-2-takes-on-dianas-capable-handmaid-sylvia.html | DANCE REVIEW Dianas Capable Handmaiden Proud and Sensual | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dance/international-dancers-mix-their-traditions-into-american-tap.html | Old World New Tap | By Claudia La Rocco | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/at-ps-1-an-exhibition-focusing-on-the-shock-of-the-body-in-all.html | ART REVIEW The Shock Of the Body In Its Messy Corporality | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/best-in-show-the-artists-best-friend.html | ART REVIEW Out of the Kennel and Into the Gallery The Artists Best Friend | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/endgame-art-its-borrow-sample-and-multiply-in-an-exhibition-at.html | ART REVIEW Endgame Rules Borrow Sample Multiply Repeat | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/presidential-china-on-view-at-philadelphia-museum.html | Antiques | By Wendy Moonan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/warhols-chairman-mao-will-go-to-auction.html | Inside Art | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/design/when-venice-shook-the-world.html | ART REVIEW When Venice Shook the World | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/dorothy-hayden-truscott-80-bridge-champion-and-author-is-dead.html | Dorothy Hayden Truscott 80 Bridge Champion and Author | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/jeffrey-wasserman-59-creator-of-colorfully-abstract-paintings-dies.html | Jeffrey Wasserman 59 Creator Of Colorfully Abstract Paintings | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/the-listings-july-7-july-13-american-ballet-theater.html | The Listings July 7  July 13 AMERICAN BALLET THEATER | By Claudia La Rocco | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/the-listings-july-7-july-13-jeremy-pelts-creation.html | The Listings July 7  July 13 JEREMY PELTS CREATION | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/the-listings-july-7-july-13-larry-racioppo-the-word-on-the.html | The Listings July 7  July 13 LARRY RACIOPPO THE WORD ON THE STREET | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/american-treats-from-the-philharmonics-good-humor-man.html | MUSIC REVIEW American Treats From the Good Humor Man | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/music/randy-weston-and-eldar-jazz-pianists-separated-by-60-years-at.html | MUSIC REVIEW They Both Play Jazz Piano The Similarities End There | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/24-and-greys-anatomy-are-among-leaders-as-emmy-nominations.html | 24 and Greys Anatomy Are Among Leaders as Emmy Nominations Are Announced | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/a-fake-psychic-and-his-pal-on-the-crimesolving-trail.html | TELEVISION REVIEW A Fake Psychic and His Pal On the CrimeSolving Trail | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/chappelle-the-lost-episodes-shows-two-sides-of-the-comic.html | TELEVISION REVIEW Two Sides of the Comic Missing in Action | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/television/in-showtimes-brotherhood-crime-and-politics-meet-in.html | TV WEEKEND One Familys Tapestry Of Politics and Crime | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/arts/the-actor-is-japanese-the-language-universal.html | Family Fare | By Laurel Graeber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/automobiles/jumpstart-or-new-battery-for-gm.html | GM Weighing If It Needs New Blood | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/books/a-dancers-turbulent-steps-through-life.html | BOOKS OF THE TIMES An AvantGarde Dancers Turbulent Steps Through Life | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/3-senators-protest-possible-tax-deduction-for-boeing-in-settling.html | 3 Senators Protest Possible Tax Deduction for Boeing in Settling US Case | By Leslie Wayne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/a-classaction-shuffle.html | Street Scene A ClassAction Shuffle | By Ellen Rosen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/big-award-on-tobacco-is-rejected-by-court.html | Big Award On Tobacco Is Rejected By Court | By Melanie Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/can-a-failure-become-a-savior.html | Can a Failure Become A Savior | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/department-stores-staged-a-comeback-in-june-975494.html | Department Stores Staged a Comeback in June | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/department-stores-staged-a-comeback-in-june.html | Department Stores Staged a Comeback in June | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/media/manischewitz-wants-to-move-to-a-mainstream-aisle.html | ADVERTISING Manischewitz Wants to Move to a Mainstream Aisle | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/world-business-briefing-americas-brazil-data-suggests-growth-to.html | World Business Briefing  Americas Brazil Data Suggests Growth to Exceed 4 | By Dow Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/brazils-oil-giant-is-drilling-far-from-home-waters.html | INTERNATIONAL BUSINESS Brazils Oil Giant Is Drilling Far From Home Waters | By Paulo Prada | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/european-central-bank-gives-signals-of-august-rate.html | European Central Bank Gives Signals of August Rate Rise | By Carter Dougherty | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/business/worldbusiness/lessons-from-the-british-way-of-policing-hedge-funds.html | INSIDER Lessons From the British Way of Policing Hedge Funds | By Jenny Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/a-scanner-darkly-keanu-reeves-undercover-and-flying-high-on-a.html | FILM REVIEW Undercover and Flying High on a Paranoid Head Trip | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/an-alienated-soul-wanders-a-european-wasteland-in-guernsey.html | Film in Review Guernsey | By Nathan Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/an-ancient-monster-rises-again-in-beowulf-grendel39.html | Film in Review Beowulf  Grendel | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/another-wave-global-queer-cinema.html | The Listings July 7  July 13 ANOTHER WAVE GLOBAL QUEER CINEMA | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/kill-your-idols-presents-musicians-from-an-era-when-downtown-meant.html | FILM REVIEW Music From When Downtown Meant Spit and Energy Not Upscale Condos | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/laurent-cantets-heading-south-shows-the-ache-of-blinding-lust-in-a.html | FILM REVIEW The Ache of Blinding Lust In a Sexual Paradise Lost | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/once-in-a-lifetime-tells-the-story-of-a-legendary-soccer-squad.html | Film in Review Once in a Lifetime  The Extraordinary Story of the New York Cosmos | By Jeannette Catsoulis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/movies/pirates-of-the-caribbean-eat-my-jetsam-davy-jones.html | FILM REVIEW Aargh Eat My Jetsam Davy Jones | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/after-losing-showdown-speaker-has-task-of-recovering-his-own.html | After Losing Showdown Speaker Has Task of Recovering His Own Standing | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/bail-is-set-at-250000-in-big-fire-in-brooklyn.html | Bail Is Set At 250000 In Big Fire In Brooklyn | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/bloomberg-vows-to-press-for-a-change-in-state-law.html | THE GAY MARRIAGE RULING THE MAYOR Bloomberg Vows to Press For a Change In State Law | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/bronx-teenager-killed-after-fall-on-tracks.html | Metro Briefing  New York Bronx Teenager Killed After Fall On Tracks | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/city-and-police-lieutenants-reach-contract-settlement.html | City and Police Lieutenants Reach Contract Settlement | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/city-offers-500-million-for-west-side-railyards.html | City Offers 500 Million for West Side Railyards | By Charles V Bagli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/deal-on-sales-tax-ends-shutdown-in-new-jersey.html | Deal on Sales Tax Ends Shutdown in New Jersey | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/disappointed-gay-couples-seem-resigned-to-long-fight.html | THE GAY MARRIAGE RULING REACTION Disappointed Gay Couples Seem Resigned To Long Fight | By Andrew Jacobs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/do-the-right-thing-is-more-than-her-movie-debut.html | PUBLIC LIVES Do the Right Thing Is More Than Her Movie Debut | By Robin Finn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/for-gay-rights-movement-a-key-setback.html | THE GAY MARRIAGE RULING NEWS ANALYSIS For Movement A Key Setback | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/for-thrift-port-authority-will-build-911-shrine.html | For Thrift Port Authority Will Build 911 Shrine | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/freed-by-dna-and-expressing-compassion-for-rape-victim.html | Freed Man Expresses Compassion For Victim | By Timothy Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/iraq-war-dominates-liebermanlamont-debate.html | Iraq War Dominates LiebermanLamont Debate | By Jennifer Medina and William Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/manhattan-tutoring-company-files-for-chapter-11.html | Metro Briefing  New York Manhattan Tutoring Company Files For Chapter 11 | By Elissa Gootman NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/metro-briefing-new-york-manhattan-general-meets-with-police.html | Metro Briefing  New York Manhattan General Meets With Police Leaders | By Al Baker NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/metro-briefing-new-york-more-antiterror-funds-for-new-york-area.html | Metro Briefing  New York More Antiterror Funds For New York Area | By Eric Lipton NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/new-york-judges-reject-any-right-to-gay-marriage.html | THE GAY MARRIAGE RULING OVERVIEW NEW YORK JUDGES REJECT ANY RIGHT TO GAY MARRIAGE | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/new-york-to-examine-creating-citywide-broadband-network.html | New York Plans to Examine Creating a Broadband Net | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/old-ships-are-overhauled-old-men-arent.html | NYC Old Ships Are Overhauled Old Men Arent | By Clyde Haberman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/pataki-gets-a-decision-he-wanted-on-the-states-highest-court.html | THE GAY MARRIAGE RULING THE JUDGES Pataki Gets a Decision He Wanted on the States Highest Court | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/postal-worker-sliced-by-sawwielding-attacker.html | Postal Worker Sliced by SawWielding Attacker | By Kareem Fahim and Matthew Sweeney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/rebuilding-jamaica-bay-one-load-of-sand-at-a-time.html | Rebuilding Jamaica Bay One Load of Sand at a Time | By Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/spitzer-says-he-would-do-what-pataki-and-courts-have-not.html | THE GAY MARRIAGE RULING ALBANY Spitzer Says He Would Do What Pataki and Courts Have Not | By Danny Hakim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/nyregion/trenton-chalks-up-end-of-budget-stalemate-to-a-pokerfaced-corzine.html | Trenton Chalks Up End of Budget Stalemate to a PokerFaced Corzine | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/a-war-democrats-can-win.html | A War Democrats Can Win | By James P Rubin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/dont-dismantle-the-voting-rights-act.html | Dont Dismantle the Voting Rights Act | By Luci Baines Johnson and Lynda Johnson Robb | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/long-live-harry.html | Long Live Harry | By Judith Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/the-treason-card.html | The Treason Card | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/opinion/what-does-north-korea-want.html | What Does North Korea Want | By Bruce Cumings and Meredith JungEn Woo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/realestate/a-lifesaving-retreat-in-maine.html | AWAY A Lifesaving Retreat in Maine | By Ted Botha | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/realestate/chileno-bay-and-south-peak-resort.html | BREAKING GROUND | By Nick Kaye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/realestate/pleasures-of-the-shore-with-little-of-the-froth.html | HAVENS  Fenwick Island Del Pleasures of the ShoreWith Little of the Froth | BY Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/science/earth/warming-causes-surge-in-western-fires-researchers-find.html | National Briefing  Science And Health Warming Causes Surge In Western Fires Researchers Find | By Andrew C Revkin NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/science/space/space-shuttle-does-back-flip-and-rendezvous-with-station.html | Space Shuttle Does Back Flip And Rendezvous With Station | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/a-top-prospect-gets-his-shot-on-the-mound.html | BASEBALL METS NOTEBOOK A Top Prospect Gets His Shot on the Mound | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/even-with-a-beatup-ace-the-beat-goes-on-as-the-mets-win.html | BASEBALL Even With a BeatUp Ace the Beat Goes On as the Mets Win | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/johnson-fools-indians-but-he-cant-fool-time.html | BASEBALL Johnson Fools Indians but He Cant Fool Time | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/baseball/newcomer-to-pitch-sunday.html | BASEBALL YANKEES NOTEBOOK Newcomer To Pitch Sunday | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/basketball/thomas-sets-a-new-goal-for-the-knicks-the-playoffs.html | PRO BASKETBALL Thomas Sets a New Goal for the Knicks the Playoffs | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/federer-vs-nadal-in-wimbledon-final.html | Federer vs Nadal in Wimbledon Final | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/golf/40somethings-a-force-in-lpga-match-play.html | GOLF 40Somethings a Force In LPGA Match Play | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/golf/with-smiles-and-sighs-stars-go-back-to-work.html | GOLF With Smiles and Sighs Stars Go Back to Work | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/ncaabasketball/a-player-is-placed-in-limbo-as-a-scholarship-is.html | COLLEGE BASKETBALL Mensah Sienas Top Scorer Is Placed in Limbo as His Scholarship Is Revoked | By Michael Weinreb | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/othersports/catamaran-unfurls-a-record-for-a-transatlantic-crossing.html | SAILING Catamaran Unfurls a Record For a TransAtlantic Crossing | By Chris Museler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/othersports/little-rest-lots-of-wind-in-normandy.html | CYCLING Little Rest and a Lot of Wind in Normandy | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/othersports/oln-sizing-up-impact-of-the-postlance-era.html | TV SPORTS OLN Sizing Up Impact Of the PostLance Era | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/soccer/in-italy-a-little-traveling-music-please.html | Sports of The Times In Italy a Little Traveling Music Please | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/soccer/players-and-refs-turn-cup-into-field-of-screams.html | SOCCER In Germany Players and Refs Make It a Field of Screams | By Nathaniel Vinton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/tennis/a-game-of-mind-over-matter.html | Sports of The Times A Game Of Mind Over Trickery | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/sports/tennis/an-australian-rematch-but-dont-bring-it-up.html | TENNIS Australian Open Redux But Dont Bring It Up | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/technology/aol-said-to-be-planning-free-adbased-web-access.html | AOL Said to Be Planning Free AdBased Web Access | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/technology/strategy-shift-by-microsoft-to-fight-ipod.html | Strategy Shift By Microsoft To Fight iPod | By John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/theater/arts-briefly-connecticut-gives-funds-to-theater-of-the-deaf.html | Arts Briefly Connecticut Gives Funds To Theater of the Deaf | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/theater/reviews/che-at-the-public-theater-but-not-just-as-you-pictured-him.html | THEATER REVIEW Its Che Again but Not Just as You Pictured Him | By Jason Zinoman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/e scapes/36-hours-in-redding-calif.html | 36 HOURS Redding Calif | By Jennifer Margulis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/e scapes/kite-festivals-air-wars-with-paper-and-string.html | AHEAD  Kite Festivals Air Wars With Paper and String | By Austin Considine | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/e scapes/pacem-in-terris-a-retreat-dedicated-to-peace-and-art.html | DAY TRIP A Retreat Dedicated to Peace and Art | By Susan Hodara | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/e scapes/the-adirondacks-under-glass.html | The Adirondacks Under Glass | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/e scapes/twilight-of-the-summer-share.html | Twilight of the Summer Share | By Anna Bahney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/travel/l iving-here-houses-with-swimming-pools-the-singular-amenity.html | LIVING HERE  Houses With Swimming Pools The Singular Amenity | As told to Amy Gunderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/bord er-fight-focuses-on-water-not-immigration.html | A Border Dispute That Focuses on Water Not Immigration | By Randal C Archibold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/chic ago-officials-convicted-in-patronage-arrangement.html | Chicago Officials Convicted in Patronage Arrangement | By Gretchen Ruethling | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/geor gia-court-upholds-a-referendum-banning-samesex-marriage.html | Georgia Court Upholds a Referendum Banning SameSex Marriage | By Brenda Goodman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/jour nals-reveal-ruminations-of-teenage-columbine-killers.html | Journals Reveal Ruminations Of Teenage Columbine Killers | By Kirk Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/us/ralp h-ginzburg-76-publisher-in-obscenity-case-dies.html | Ralph Ginzburg 76 Dies Publisher in Obscenity Case | By Steven Heller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washin gton/bush-heads-to-chicago-to-spotlight-good-economic-news.html | Bush Heads to Chicago to Spotlight Good Economic News | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washin gton/delay-stays-on-ballot-despite-move-judge-rules.html | DeLay Stays on Ballot Despite Move Judge Rules | By Ralph Blumenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washin gton/hate-groups-are-infiltrating-the-military-group-asserts.html | Hate Groups Are Infiltrating The Military Group Asserts | By John Kifner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washin gton/president-has-a-smooth-ride-on-larry-king-live.html | The TV Watch A President Dodging Potholes Finds a Stretch of Smooth Road | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/washin gton/white-house-to-ease-medicaid-rule-on-proof-of-citizenship.html | White House to Ease Rule On Medicaid Documents | By Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/ africa/algerian-tells-of-dark-term-in-us-hands.html | Algerian Tells of Dark Odyssey in US Hands | By Craig S Smith and Souad Mekhennet | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/ americas/conservative-wins-in-mexico-in-final-tally.html | Conservative Wins In Mexico In Final Tally | By James C McKinley Jr and Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/ asia/north-korea-rejects-protests-on-missile-firings.html | North Korea Flatly Rejects Protests on Missile Firings | By Norimitsu Onishi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/ europe/bomb-on-bus-kills-7-in-separatist-area-of-moldova.html | Bomb on Bus Kills 7 in Separatist Area of Moldova | By Steven Lee Myers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/ europe/dreyfus-was-vindicated-but-what-of-the-french.html | LETTER FROM FRANCE Dreyfus Was Vindicated but What of the French | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/one-year-later-video-shows-warning-by-a-london-bomber.html | One Year Later Video Shows Warning by a London Bomber | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/parliament-tells-europeans-to-explain-what-they-knew-about-us.html | Parliament Tells Europeans to Explain What They Knew About US Tracking of Bank Data | By Katrin Bennhold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/europe/putin-goes-online-for-chat-and-russians-want-to-know.html | Putin Goes Online for Chat and Russians Want to Know | Compiled by Michael Schwirtz and James K Philips | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/2-american-officials-apologize-for-crime.html | 2 American Officials Apologize for Crime | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/fighting-surges-and-deaths-rise-as-israel-drives-deeper-in.html | Fighting Surges and Deaths Rise As Israel Drives Deeper in Gaza | By Steven Erlanger and Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/iraqs-new-army-uses-creaky-sovietera-armored-vehicles-to.html | Iraqs New Army Uses Creaky SovietEra Armored Vehicles to Recreate a Mailed Fist | By James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/middleeast/palestinians-hope-recedes-replaced-by-the-roar-of-battle.html | Palestinians Hope Recedes Replaced by the Roar of Battle | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/poll-shows-bright-view-of-muslim-integration.html | Poll Shows Bright View of Muslim Integration | By David Rampe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-africa-south-africa-the-stories-she-could-tell.html | World Briefing  Africa South Africa The Stories She Could Tell | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-france-student-deportations-averted.html | World Briefing  Europe France Student Deportations Averted | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-macedonia-change-of-government.html | World Briefing  Europe Macedonia Change Of Government | By Nicholas Wood NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-russia-murder-trial-challenged.html | World Briefing  Europe Russia Murder Trial Challenged | By Andrew Kramer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-europe-ukraine-coalition-deal-shaken.html | World Briefing  Europe Ukraine Coalition Deal Shaken | By Steven Lee Myers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-07 | https://www.nytimes.com/2006/07/07/world/world-briefing-middle-east-iran-nuclear-talks-resume.html | World Briefing  Middle East Iran Nuclear Talks Resume | By Katrin Bennhold IHT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/dance/a-work-in-which-the-set-is-the-star.html | DANCE REVIEW A Work In Which The Set Is the Star | By Roslyn Sulcas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/design/authenticity-of-a-duccio-masterpiece-at-the-met-is-challenged.html | Authenticity of a Met Masterpiece Is Challenged | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/design/luxembourg-opens-grand-duke-jean-museum-of-modern-art.html | At Last Luxembourgs Modern Art Museum | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/cyrus-chestnut-shows-hes-a-jazz-anachronism.html | MUSIC REVIEW A Nostalgia Thats Without All the Longing | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/music/pavarotti-has-surgery-for-pancreatic-cancer.html | Pavarotti Has Surgery For Pancreatic Cancer | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/music/shearwaters-songs-stretch-from-the-heavens-to-the-deep-sea.html | MUSIC REVIEW Stretching From the Heavens to the Deep Sea the Songs of a BirdWatcher | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/music/thats-what-friends-in-high-places-are-for.html | For a Music Maker in Hot Water Help From Friends in High Places | By Jeff Leeds and Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/television/tv-is-now-interactive-minus-images-on-the-web.html | TV Is Now Interactive Minus Images on theWeb | By Maria Aspan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/big-changes-at-a-store-for-big-sizes.html | SATURDAY INTERVIEW  With David A Levin Big Changes at a Store For Big Sizes | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/ethanol-is-the-new-real-estate.html | WHATS OFFLINE Ethanol Is the New Real Estate | By Paul B Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/gm-backs-alliance-talks-with-2-rivals.html | GM Backs Alliance Talks With 2 Rivals | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/health/fighting-diseases-with-checkbooks.html | Fighting Diseases With Checkbooks | By Andrew Pollack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/jobs-data-indicates-economy-is-slowing.html | Jobs Data Indicates Economy Is Slowing | By Eduardo Porter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/judge-looks-into-modifying-terms-of-2-phone-mergers.html | Judge Looks Into Modifying Terms of 2 Phone Mergers | By Stephen Labaton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/latino-funds-help-family-businesses-with-posterity-in-mind.html | Latino Funds Help Family Businesses With Posterity in Mind | By James Flanigan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/lewis-glucksman-veteran-of-a-wall-st-battle-dies-at-80.html | Lewis Glucksman Veteran of a Wall St Battle Dies at 80 | By Diana B Henriques | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/luis-barragan-34-executive-who-updated-1800mattress-dies.html | Luis Barragan 34 Executive Who Updated 1800Mattress | By Leslie Wayne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/microsoft-is-graying-but-still-spry.html | MARKET VALUES Microsoft Is Graying But Still Spry | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/now-add-the-north-korean-wild-card-to-the-mix.html | Five Days Now Add the North Korean Wild Card to the Mix | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/tail-is-wagging-the-internet-dog.html | WHATS ONLINE Tail Is Wagging the Internet Dog | By Dan Mitchell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/testdriving-the-carbuying-experience.html | SHORT CUTS TestDriving the CarBuying Experience | By Alina Tugend | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/business/verizon-plans-to-spin-off-yellow-pages-unit.html | Verizon Plans to Spin Off Yellow Pages Unit | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/worldbusiness/an-optimistic-japan-appears-set-to-resume-charging.html | OFF THE CHARTS An Optimistic Japan Appears Set to Resume Charging Interest | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/worldbusiness/mittal-announces-plan-for-steel-plant-in-india.html | Mittal Announces Plan for Steel Plant in India | By Amelia Gentleman and Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/yourmoney/the-credit-game-is-getting-a-second-scorekeeper.html | YOUR MONEY The Credit Game Is Getting a Second Scorekeeper | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/crossw ords/bridge/a-sterling-example-of-defense.html | Bridge A Sterling Example Of Defense | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/health/ science/shuttle-astronauts-end-first-space-walk.html | Shuttle Astronauts End First Space Walk | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/movies /an-artist-releases-a-new-film-after-paramount-blocks-his-first.html | One Film Was Halted Now the Sequel | By Felicia R Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/as-tension-grows-so-does-scrutiny-of-long-strike-by-trash-workers.html | As Tension Grows So Does Scrutiny of Long Strike by Trash Workers | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/city-seeks-arbitration-to-reach-pact-with-police.html | City Seeks Arbitration To Reach Pact With Police | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/clintons-remark-on-ruling-irks-gay-rights-advocates.html | Clintons Remark on Ruling Irks Gay Rights Advocates | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/drastic-action-modest-result-in-new-jersey.html | Drastic Action Modest Result In New Jersey | By David Kocieniewski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/flower-of-a-tower-is-relighted-in-coney-island.html | Flower of a Tower Is Relighted in Coney Island | By Andy Newman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/front page/3-held-overseas-in-plan-to-bomb-hudson-tunnels.html | 3 HELD OVERSEAS IN PLAN TO BOMB HUDSON TUNNELS | By Al Baker and William K Rashbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/front page/if-complaining-is-a-new-york-art-heres-the-exhibit.html | If Complaining Is a New York Art Heres the Exhibit | By Andy Newman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/in-bronx-murder-case-use-of-new-terrorism-statute-fuels-debate.html | In Bronx Murder Case Use of New Terrorism Statute Fuels Debate | By Timothy Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/meaning-of-normal-is-at-heart-of-gay-marriage-ruling.html | Meaning of Normal Is at Heart of Gay Marriage Ruling | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/nj-shutdown-ends-after-legislature-approves-budget.html | NJ Shutdown Ends After Legislature Approves Budget | By Richard G Jones and David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/on-defense-over-wages-engineers-say-high-pay-matches-advanced.html | On Defense Over Wages Engineers Say High Pay Matches Advanced Skill | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/pessimism-is-growing-on-rebuilding-of-911-site.html | Pessimism Is Growing On Rebuilding Of 911 Site | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/spitzer-says-citys-offer-for-railyards-is-too-low.html | Spitzer Says Citys Offer For Railyards Is Too Low | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/strike-by-crane-operators-ends-with-4year-agreement.html | Strike by Crane Operators Ends With 4Year Agreement | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/suspect-is-arrested-minutes-after-stabbing-on-subway.html | Suspect Is Arrested Minutes After Stabbing on Subway | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/nyregi on/trenton-showdown-ended-but-shutdown-lingers-on.html | Trenton Showdown Ended But Shutdown Lingers On | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinio n/a-tale-of-two-rachels.html | A Tale Of Two Rachels | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/four-eyes-and-two-whistles.html | Four Eyes And Two Whistles | By David Hirshey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/how-to-be-a-good-neighbor.html | How to Be a Good Neighbor | By Greg Grandin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/the-deficit-reduction-act-what-deficit-reduction-act.html | Editorial Observer The Deficit Reduction Act What Deficit Reduction Act | By Dorothy Samuels | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/opinion/the-environmental-procrastination-agency.html | The Environmental Procrastination Agency | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/for-now-wright-answers-concerns.html | BASEBALL For Now Wright Answers Concerns | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/lima-and-reyes-leave-loss-early-but-only-one-will-return.html | BASEBALL Lima and Reyes Leave Loss Early but Only One Will Return | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/sheffield-says-his-goal-is-to-come-back-by-sept-1.html | BASEBALL YANKEES NOTEBOOK Sheffield Says His Goal Is to Come Back by Sept 1 | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/baseball/track-change-willis-should-be-a-met.html | Sports of The Times Track Change Willis Should Be a Met | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/basketball/frye-seems-to-pick-up-right-where-he-left-off.html | PRO BASKETBALL Frye Seems to Pick Up Right Where He Left Off | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/golf/usual-favorites-and-one-caddie-on-an-audition.html | GOLF Usual Favorites Advance And One Caddie Auditions | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/golf/welltraveled-chopra-leads-the-western-open.html | GOLF WellTraveled Chopra Leads the Western Open | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/barbaro-has-two-screws-replaced.html | HORSE RACING Barbaro Has Two Screws Replaced | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/catch-this-lake-full-of-largemouth-only-a-subway-ride.html | OUTDOORS Catch This Lake Full of Largemouth Only a Subway Ride Away | By Jason Skog | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/othersports/mcewen-moves-into-second-after-his-third-stage-win.html | CYCLING McEwen Moves Into Second After His Third Stage Win | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/soccer/cup-has-us-beat-so-why-cant-we-dance.html | Sports of The Times Cup Has US Beat So Why Cant We Dance | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/soccer/der-kaiser-public-face-of-germanys-cup-effort.html | SOCCER Der Kaiser Public Face Of Germanys Cup Effort | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/tennis/in-his-return-to-tennis-sampras-puts-the-focus-on-grinning.html | TENNIS In His Return to Tennis Sampras Puts the Focus on Grinning | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/sports/tennis/without-delay-a-title-rematch-between-nadal-and-federer.html | TENNIS Without Delay A Title Rematch Between Nadal And Federer | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/technology/poguesposts/flash-drives-for-kids.html | Flash Drives for Kids | By David Pogue | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/theater/shakespeare-in-war-more-timely-than-ever.html | CRITICS NOTEBOOK Shakespeare in War More Timely Than Ever | By Ben Brantley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/an-internet-lifeline-for-troops-in-iraq-and-loved-ones-at-home.html | An Internet Lifeline for Troops in Iraq and Loved Ones at Home | By Lizette Alvarez | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/anatole-shub-78-a-researcher-and-reporter-on-russian-topics-dies.html | Anatole Shub 78 a Researcher And Reporter on Russian Topics | By Douglas Martin | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/beliefs.html | Beliefs When higher education lost its bearings it might also have forfeited its primacy in American life | By Peter Steinfels | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/center-stage-for-a-pastor-where-its-rock-that-usually-rules.html | Center Stage for a Pastor Where Its Rock That Usually Rules | By John Leland | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/joseph-j-schildkraut-72-brain-chemistry-researcher-dies.html | Joseph J Schildkraut 72 Brain Chemistry Researcher | By Jeremy Pearce | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/judge-blocks-requirement-in-georgia-for-voter-id.html | Judge Blocks Requirement In Georgia For Voter ID | By Brenda Goodman | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/seeking-signs-of-trouble-nasa-studies-shuttle-images.html | Seeking Signs Of Trouble NASA Studies Shuttle Images | By John Schwartz | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/threat-of-terrorist-crossings-is-stressed-at-border-hearing.html | Threat of Terrorist Crossings Is Stressed at Border Hearing | By Karen Hastings and Julia Preston | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/us/warming-and-western-wildfires.html | National Briefing  Science And Health Warming And Western Wildfires | By Andrew C Revkin NYT | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/gop-agenda-in-house-has-moderates-unhappy.html | GOP Agenda in House Has Moderates Unhappy | By Carl Hulse | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/justices-tacitly-backed-use-of-guantanamo-bush-says.html | Justices Tacitly Backed Use Of Guantanamo Bush Says | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/washington/navy-settles-sonar-dispute-over-whales.html | Navy Settles Sonar Dispute Over Whales | By Jesse McKinley | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/africa/sanctions-lifted-libya-withholds-final-lockerbie-payment.html | Sanctions Lifted Libya Withholds Final Lockerbie Payment | By Matthew L Wald | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/americas/leftist-candidate-of-mexican-elections-claims-fraud.html | Leftist Candidate of Mexican Elections Claims Fraud | By James C McKinley AND Ginger Thompson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/americas/tensions-grow-over-mexico-vote-as-opposition-plans-rally.html | Tensions Grow Over Mexico Vote as Opposition Plans Rally Today | By James C McKinley Jr and Ginger Thompson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/a-drive-to-root-out-the-resurgent-taliban.html | A Drive to Root Out the Resurgent Taliban | By Tyler Hicks | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/afghan-legislator-accuses-usled-forces-of-firing-on-his-family.html | Afghan Legislator Accuses USLed Forces of Firing on His Family | By Carlotta Gall | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/bush-says-us-may-have-been-able-to-intercept-north-korean.html | Bush Says US May Have Been Able to Intercept North Korean Missile | By David E Sanger | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/china-fights-sanctions-to-punish-north-korea.html | China Fights Sanctions To Punish North Korea | By Warren Hoge and Norimitsu Onishi | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/asia/gentle-clerics-stature-grows-as-he-risks-ire-of-china.html | THE SATURDAY PROFILE Gentle Clerics Stature Grows as He Risks Ire of China | By Keith Bradsher | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/britain-pays-homage-to-bombing-victims.html | Britain Pays Homage to Bombing Victims | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/furor-over-a-french-immigration-crackdown.html | Furor Over a French Immigration Crackdown | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/inquiry-in-2003-abduction-rivets-italy.html | Inquiry in 2003 Abduction Rivets Italy | By Stephen Grey and Elisabetta Povoledo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/kremlin-curtails-usfinanced-radio-broadcasts-to-russians.html | Kremlin Curtails USFinanced Radio Broadcasts to Russians | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/europe/ukraines-coalition-unravels-in-a-new-setback.html | Ukraine Leaders Coalition Unravels in a New Setback | By Steven Lee Myers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/a-day-of-funerals-across-the-northern-gaza-strip.html | A Day of Funerals Across the Northern Gaza Strip | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/a-new-group-that-seems-to-share-al-qaedas-agenda.html | A New Group That Seems to Share Al Qaedas Agenda | By Michael Slackman and Souad Mekhennet | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/elias-hrawi-80-exchief-of-lebanon-is-dead.html | Elias Hrawi 80 ExChief of Lebanon | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/general-faults-marine-response-to-iraq-killings.html | THE STRUGGLE FOR IRAQ INVESTIGATION GENERAL FAULTS MARINE RESPONSE TO IRAQ KILLINGS | By Eric Schmitt and David S Cloud | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/joint-raid-captures-2-linked-to-rebel-shiite-leader.html | THE STRUGGLE FOR IRAQ A CRACKDOWN Joint Raid Captures 2 Linked to Rebel Shiite Leader | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/middleeast/us-officer-reported-ready-to-plead-guilty-in-bribery-case.html | THE STRUGGLE FOR IRAQ RECONSTRUCTION US Officer Reported Ready to Plead Guilty in Bribery Case Involving Iraq Building Contracts | By James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/world-briefing-americas-brazil-prison-wardens-murdered.html | World Briefing  Americas Brazil Prison Wardens Murdered | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/08/world/world-briefing-middle-east-iran-negotiator-urges-talks.html | World Briefing  Middle East Iran Negotiator Urges Talks | By Renwick McLean NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-08 | https://www.nytimes.com/2006/07/09/arts/dance/a-downtown-dance-theater-champion-is-heading-out-of-town.html | DANCE A Downtown Champion Is Heading Out of Town | By Claudia La Rocco | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/design/anya-gallaccios-conceptual-project-yields-zinfandel.html | ART No Frame Needed Bring Biscuits And Brie | By Carol Kino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/design/entering-an-expectant-realm-in-hoppers-office-at-night.html | ART CLOSE READING In Hoppers Realm Ending a Long Day or Starting a Long Night | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music-classical-cd-reviews-old-fairy-tale-new-voice-and-new-vivaldi-941310.html | MUSIC CLASSICAL CD REVIEWS Old Fairy Tale New Voice and New Vivaldi | By James R Oestreich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music-classical-cd-reviews-old-fairy-tale-new-voice-and-new-vivaldi-941328.html | MUSIC CLASSICAL CD REVIEWS Old Fairy Tale New Voice and New Vivaldi | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music-classical-cd-reviews-old-fairy-tale-new-voice-and-new-vivaldi.html | MUSIC CLASSICAL CD REVIEWS Old Fairy Tale New Voice and New Vivaldi | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/after-an-injury-a-maestro-returns-in-fighting-form.html | MUSIC REVIEW After an Injury a Maestro Returns in Fighting Form | By Bernard Holland | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/never-mind-the-monster-watch-out-for-the-set-of-the-opera.html | MUSIC Never Mind the Monster Watch Out for That Set | By Daniel Wakin | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/suite-for-gas-pump-and-coffin-lid.html | MUSIC PLAYLIST Suite for Gas Pump and Coffin Lid | By Ben Ratliff | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/music/we-are-a-band-and-we-play-one-on-tv.html | MUSIC We Are a Band and We Play One on TV | By Josh Kun | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/television/on-the-avengers-catherine-gale-was-a-protoemma-peel.html | DVD Before Mrs Peel Mrs Gale Could Avenge With the Best | By Vincent Cosgrove | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/television/the-state-of-the-art-of-the-anime-dub.html | TELEVISION Adventures In the Anime Dub Trade | By Charles Solomon | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-artarchitecture.html | THE WEEK AHEAD July 9 July 15 ARTARCHITECTURE | By Randy Kennedy | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-classical-music.html | THE WEEK AHEAD July 9  July 15 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-dance.html | THE WEEK AHEAD July 9  July 15 DANCE | By Roslyn Sulcas | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-film.html | THE WEEK AHEAD July 9  July 15 FILM | By Nathan Lee | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-popjazz.html | THE WEEK AHEAD July 9  July 15 POPJAZZ | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-television.html | THE WEEK AHEAD July 9  July 15 TELEVISION | By Anita Gates | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/the-week-ahead-july-9-july-15-theater.html | THE WEEK AHEAD July 9  July 15 THEATER | By Jesse Green | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/autoreviews/dodge-charger-police-package-whatcha-gonna-do-if-it.html | BEHIND THE WHEELDodge Charger Police Package What You Gonna Do If It Comes For You | By Norman Mayersohn | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/cheap-chic-and-sociable-the-buzz-about-scooters.html | HANDLEBARS Cheap Chic and Sociable The Buzz About Scooters | By Austin Considine | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/for-an-officer-who-takes-no-prisoners.html | For an Officer Who Takes No Prisoners | By Norman Mayersohn | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/maps-more-real-than-virtual.html | MORE REAL THAN VIRTUAL | By Cyrus Farivar | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/matching-digital-maps-to-americas-everchanging-roads.html | TECHNOLOGY Matching Digital Maps to Americas EverChanging Roads | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/online-courses-humor-is-deleted.html | Online Courses Humor Is Deleted | By Marcia Biederman | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/safer-streets-just-a-chuckle-or-an-enchilada-away.html | MOTORING Safer Streets Just a Chuckle or an Enchilada Away | By Marcia Biederman | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/automobiles/scooters-all-grown-up.html | SCOOTERS ALL GROWN UP | By Jerry Garrett | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/arts/up-front.html | Up Front | By The Editors | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/a-nation-of-sheep.html | A Nation of Sheep | By Katherine Lanpher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/build-it-yourself-books.html | Childrens Books | By Barbara Feinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/childrens-books-930229.html | Childrens Books | By Polly Shulman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/childrens-books.html | Childrens Books | By Lawrence Downes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/cold-case.html | CRIME Cold Case | By Marilyn Stasio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/fast-forward.html | ACROSS THE UNIVERSE Fast Forward | By Dave Itzkoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/fear-of-commitment.html | Fear of Commitment | By Tom Barbash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/hell-and-high-water.html | Hell and High Water | By David Oshinsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/king-cole.html | King Cole | By David Barber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Florence Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/power-flower.html | Power Flower | By Dana Goodyear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/rock-around-the-bloc.html | Rock Around the Bloc | By Thomas Mallon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/saving-the-planet-one-book-at-a-time.html | ESSAY Saving the Planet One Book at a Time | By Rachel Donadio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/something-about-mary.html | Something About Mary | By Alexandra Jacobs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/telltale-hearts.html | TellTale Hearts | By Ada Calhoun | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/the-folklore-of-exile.html | The Folklore of Exile | By Francine Prose | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/books/review/the-view-from-eagle-pond-farm.html | The View From Eagle Pond Farm | By Dan Chiasson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/a-bondmarket-puzzler-which-way-the-fed.html | MUTUAL FUNDS REPORT A BondMarket Puzzler Which Way the Fed | By Robert D Hershey Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/an-unlikely-spark-in-alternative-energy.html | MUTUAL FUNDS REPORT An Unlikely Spark In Alternative Energy | By Norm Alster | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/are-large-caps-back-in-style.html | MUTUAL FUNDS REPORT Are Large Caps Back in Style | By Virginia Munger Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/dominoes-can-fall-on-emerging-markets.html | MUTUAL FUNDS REPORT Dominoes Can Fall On Emerging Markets | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/expertise-in-all-the-wrong-places.html | MUTUAL FUNDS REPORT ESSAY Expertise in All the Wrong Places | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/how-3-managers-turned-back-a-tide.html | MUTUAL FUNDS REPORT How 3 Managers Turned Back a Tide | By Carole Gould | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/how-a-computer-knows-what-many-managers-dont.html | MUTUAL FUNDS REPORT How a Computer Knows What Many Managers Dont | By Zubin Jelveh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/how-investors-go-astray.html | OFF THE SHELF How Investors Go Astray | By Paul B Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/in-a-uturn-quarter-a-retreat-from-risk.html | MUTUAL FUNDS REPORT In a UTurn Quarter a Retreat From Risk | By Paul J Lim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/producing-strong-results-with-a-secret-strategy.html | MUTUAL FUNDS REPORT Producing Strong Results With a Secret Strategy | By Tim Gray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/mutfund/which-fund-does-an-adviser-love-more.html | STRATEGIES Which Fund Does An Adviser Love More | By Mark Hulbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-a-collector-unlimited.html | OPENERS SUITS A COLLECTOR UNLIMITED | By Jane L Levere | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-and-back-at-raytheon.html | OPENERS SUITS AND BACK AT RAYTHEON | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-coming-distractions.html | OPENERS SUITS COMING DISTRACTIONS | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-some-ideas-on-values-from-a-value-investor.html | OPENERS SUITS Some Ideas on Values From a Value Investor | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/openers-suits-some-who-do-just-that.html | OPENERS SUITS SOME WHO DO JUST THAT | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/a-city-on-a-hill-or-a-looting-opportunity.html | EVERYBODYS BUSINESS A City on a Hill or a Looting Opportunity | By Ben Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/a-time-to-play-some-defense.html | MARKET WEEK A Time To Play Some Defense | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/cash-may-not-be-king-but-its-wielding-more-power.html | FUNDAMENTALLY Cash May Not Be King but Its Wielding More Power | By Paul J Lim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/cashing-in-its-chips.html | Cashing In Its Chips | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/drink-smoke-and-gamble-and-this-fund-climbs.html | SUNDAY MONEY INVESTING Drink Smoke and Gamble and This Fund Climbs | By Joshua Brockman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/for-short-stays-a-home-away-from-the-costly-hotel.html | SUNDAY MONEY SPENDING For Short Stays a Home Away From the Costly Hotel | By Bobbi Dempsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/for-some-workers-how-much-drug-use-is-acceptable.html | OPENERS THE COUNT For Some Workers How Much Drug Use Is Acceptable | By Hubert B Herring | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/hey-you-get-into-my-cloud.html | OPENERS THE GOODS Hey You Get Into My Cloud | By Brendan I Koerner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/hotel-revenue-climbs-but-so-do-expenses.html | SQUARE FEET CHECKING IN Hotel Revenue Climbs But So Do Expenses | By Alison Gregor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/is-it-time-to-cash-in-on-that-jewelry-box.html | SUNDAY MONEY SELLING Is It Time to Cash In On That Jewelry Box | By Lori Ettlinger Gross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/is-total-pay-that-tough-to-grasp.html | Is Total Pay That Tough To Grasp | By Gretchen Morgenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/keeping-his-day-job.html | OFFICE SPACE THE BOSS Keeping His Day Job | By Mark P Mays | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/root-root-root-for-the-startup.html | Root Root Root for the StartUp | By Gary Rivlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/tensions-over-missile-tests-rattle-investors.html | DataBank Tensions Over Missile Tests Rattle Investors | By Jeff Sommer | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/thats-your-desk-it-used-to-be-mine.html | OFFICE SPACE CAREER COUCH Thats Your Desk It Used to Be Mine | By Matt Villano | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/business/yourmoney/why-us-companies-shouldnt-whine-about-taxes.html | ECONOMIC VIEW Why US Companies Shouldnt Whine About Taxes | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/crosswords/chess/topalov-tries-berlin-defense-but-anand-just-swats-it-away.html | CHESS Topalov Tries Berlin Defense But Anand Just Swats It Away | By Robert Byrne | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/dining/hints-of-apple-hints-of-pear.html | WINE UNDER 20 Hints of Apple Hints of Pear | By Howard G Goldberg | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/education/at-colleges-women-are-leaving-men-in-the-dust.html | At Colleges Women Are Leaving Men in the Dust | By Tamar Lewin | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/by-the-rums-early-light.html | SHAKEN AND STIRRED By the Rums Early Light | By Jonathan Miles | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sherazad-saleem-and-mus-jaffery.html | WEDDINGSCELEBRATIONS VOWS Sherazad Saleem and Mus Jaffery | By Stephen Henderson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/a-job-with-travel-but-no-vacation.html | A Job With Travel But No Vacation | By Warren St John | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/an-inconvenient-competitor.html | A NIGHT OUT WITH Turk Pipkin An Inconvenient Competitor | By Michael Hoinski | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/beauty-and-the-bats.html | POSSESSED Beauty And the Bats | By David Colman | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/happiness-is-three-sheep-and-a-dog.html | Happiness Is Three Sheep and a Dog | By Laura M Holson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/in-paris-only-the-moat-was-missing.html | FASHION REVIEW In Paris Only the Moat Was Missing | By Cathy Horyn | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/show-and-tell.html | ON THE STREET Show and Tell | By Bill Cunningham | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/someone-to-watch-over-me-on-a-google-map.html | MODERN LOVE Someone to Watch Over Me on a Google Map | By Theodora Stites | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/sundaystyles/walk-a-mile-in-my-shoes-and-my-shirt.html | Walk a Mile in My Shoes and My Shirt | By Melena Ryzik | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/fashion/weddings/with-these-rings.html | FIELD NOTES With These Rings | By Roxanne Hawn | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/health/new-medicine-for-aids-is-one-pill-once-a-day.html | New Medicine for AIDS Is One Pill Once a Day | By Andrew Pollack | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/a-check-against-fear.html | THE WAY WE LIVE NOW 70906 A Check Against Fear | By Jonathan Mahler | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/a-family-history-in-rewrite.html | A Family History in Rewrite | By Deborah Solomon | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/conversation-piece.html | Matter Conversation Piece | By Pilar Viladas | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/cowardly-or-canny.html | THE WAY WE LIVE NOW 70906 THE ETHICIST Cowardly or Canny | By Randy Cohen | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/flesh-trade.html | THE WAY WE LIVE NOW 70906 FREAKONOMICS Flesh Trade | By Stephen J Dubner and Steven D Levitt | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/halfway-house.html | Lives Halfway House | By Peter Stark | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 12 Surviving | By Scott Turow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/my-green-period.html | THE FUNNY PAGES II TRUELIFE TALES My Green Period | By Tom Ruprecht | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/parts-of-speech.html | THE WAY WE LIVE NOW 70906 ON LANGUAGE Parts of Speech | By Ben Yagoda | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/quiet-riot.html | Style Quiet Riot | By Cathy Horyn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/short-and-sweet.html | THE WAY WE LIVE NOW 70906 CONSUMED Short and Sweet | By Rob Walker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-bride-price.html | The Bride Price | By Barry Bearak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-immigration-equation.html | The Immigration Equation | By Roger Lowenstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/magazine/the-way-we-eat-salad-daze.html | The Way We Eat Salad Daze | By Amanda Hesser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/movies/eat-drink-make-movie-hollywoods-next-course.html | FILM Eat Drink Make Movie Hollywoods Next Course | By Steve Chagollan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/movies/lesson-plan-kill-or-be-killed.html | FILM Lesson Plan Kill or Be Killed | By Robert Ito | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/movies/your-film-is-banned-theres-not-enough-violence.html | FILM Your Film Is Banned Theres Not Enough Violence | By Dennis Lim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/art-review-brothers-who-painted-a-new-america.html | ART REVIEW Brothers Who Painted A New America | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/art-review-how-young-europeans-view-americas-uncertain-state.html | ART REVIEW How Young Europeans View Americas Uncertain State | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/art-review-modern-artist-with-roots-in-african-tradition.html | ART REVIEW Modern Artist With Roots in African Tradition | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/arts-and-entertainment-a-musicians-death-has-a-city-taking-stock.html | ARTS AND ENTERTAINMENT A Musicians Death Has a City Taking Stock | By Brian Wise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety-956104.html | Balancing Play and Safety | By Richard Firstman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety-956511.html | Balancing Play and Safety | By Richard Firstman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety-967947.html | Balancing Play and Safety | By Richard Firstman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/balancing-play-and-safety.html | Balancing Play and Safety | By Richard Firstman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/before-the-downfall-of-a-priest-a-fondness-for-the-good-life.html | Before the Downfall Of a Connecticut Priest A Taste of the Good Life | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/books/the-lives-of-east-end-farmers-captured-in-a-book.html | The Lives of East End Farmers Captured in a Book | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/bronx-woman-killed-in-fall-from-roof.html | Bronx Woman Killed in Fall From Roof | By Kareem Fahim and Sarah Garland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/cheeseburger-with-a-side-of-democracy.html | Cheeseburger With a Side of Democracy | By Joseph Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook-955736.html | COLLECTING Need a Chinese Recipe Check Stony Brook | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook-956520.html | COLLECTING Need a Chinese Recipe Check Stony Brook | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook-967700.html | COLLECTING Need a Chinese Recipe Check Stony Brook | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/collecting-need-a-chinese-recipe-check-stony-brook.html | COLLECTING Need a Chinese Recipe Check Stony Brook | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/corzine-ends-new-jersey-shutdown-and-approves-budget.html | Corzine Ends New Jersey Shutdown and Approves Budget | By Richard G Jones and David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/development-2-visions-vie-in-hempstead-for-former-bus-terminal.html | DEVELOPMENT 2 Visions Vie in Hempstead For Former Bus Terminal | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/dont-raise-high-the-roof-beam-carpenters.html | STREET LEVEL Upper West Side Dont Raise High the Roof Beam Carpenters | By John Freeman Gill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/e-coli-found-in-water-tests-on-fire-island.html | E Coli Found In Water Tests On Fire Island | By Manny Fernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors-955752.html | COMMUNITIES A Fence That Did Not Make the Neighbors Happy | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors-956546.html | COMMUNITIES A Fence That Did Not Make the Neighbors Happy | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors-967823.html | COMMUNITIES A Fence That Did Not Make the Neighbors Happy | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/communities-a-fence-that-did-not-make-the-neighbors.html | COMMUNITIES A Fence That Did Not Make the Neighbors Happy | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter-955787.html | GENERATIONS An A Thats Not a Scarlet Letter | By Laura Schenone | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter-956570.html | GENERATIONS An A Thats Not a Scarlet Letter | By Laura Schenone | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter-967904.html | GENERATIONS An A Thats Not a Scarlet Letter | By Laura Schenone | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/generations-an-a-thats-not-a-scarlet-letter.html | GENERATIONS An A Thats Not a Scarlet Letter | By Laura Schenone | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/public-housing-norwalk-proposes-eviction-for-truancy.html | PUBLIC HOUSING Norwalk Proposes Eviction for Truancy | By Margaret Farley Steele | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/sidewalk-proposal-turns-into-a-street-fight.html | Sidewalk Proposal Turns Into a Street Fight | By Joseph Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-best-paid-where-they-are-957240.html | The Best Paid Where They Are | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-best-paid-where-they-are-967939.html | The Best Paid Where They Are | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-best-paid-where-they-are.html | The Best Paid Where They Are | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief-955809.html | The Search for the Perfect Schools Chief | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief-957208.html | The Search for the Perfect Schools Chief | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief-967955.html | The Search for the Perfect Schools Chief | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-search-for-the-perfect-schools-chief.html | The Search for the Perfect Schools Chief | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/education/the-week-yonkers-to-restore-historic-city-hall-murals.html | THE WEEK Yonkers to Restore Historic City Hall Murals | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives-955744.html | EMINENT DOMAIN Homeowners Settle but Their Fighting Spirit Lives On | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives-956538.html | EMINENT DOMAIN Homeowners Settle but Their Fighting Spirit Lives On | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives-967793.html | EMINENT DOMAIN Homeowners Settle but Their Fighting Spirit Lives On | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/eminent-domain-homeowners-settle-but-their-fighting-spirit-lives.html | EMINENT DOMAIN Homeowners Settle but Their Fighting Spirit Lives On | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/gambling-resumes-to-the-relief-of-many.html | Gambling Resumes To the Relief of Many | By Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/hendrix-meets-the-monkees.html | F Y I | By Michael Pollak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing-955760.html | HISTORIC HOMES A Grand Wedding Gift Reopens for Viewing | By Miriam Ascarelli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing-956554.html | HISTORIC HOMES A Grand Wedding Gift Reopens for Viewing | By Miriam Ascarelli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing-967920.html | HISTORIC HOMES A Grand Wedding Gift Reopens for Viewing | By Miriam Ascarelli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/historic-homes-a-grand-wedding-gift-reopens-for-viewing.html | HISTORIC HOMES A Grand Wedding Gift Reopens for Viewing | By Miriam Ascarelli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpentfree-955728.html | HOME WORK Keeping Paradise SerpentFree | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpentfree-956929.html | HOME WORK Keeping Paradise SerpentFree | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpentfree-967912.html | HOME WORK Keeping Paradise SerpentFree | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/home-work-keeping-paradise-serpentfree.html | HOME WORK Keeping Paradise SerpentFree | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/houses-that-rise-and-fall-but-not-because-of-the-market.html | Houses That Rise and Fall but Not Because of the Market | By Andrew Adam Newman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/houses-that-rise-and-fall-but-not-with-the-market.html | Houses That Rise and Fall but Not With the Market | By Andrew Adam Newman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/jersey-the-monster-upriver-strikes-again.html | JERSEY The Monster Upriver Strikes Again | By Kevin Coyne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/mayor-bookers-first-week-inspires-hope-in-newark.html | Week One for Mayor Booker Inspires Hope in Newark | By Damien Cave | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/movies/the-week-nassau-coliseum-plan-faces-zoning-hurdle.html | THE WEEK Nassau Coliseum Plan Faces Zoning Hurdle | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/on-politics-standing-firm-and-his-rivals-notice.html | ON POLITICS Standing Firm and His Rivals Notice | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/quick-bitescotch-plains-a-place-to-pack-a-picnic.html | QUICK BITEScotch Plains A Place to Pack a Picnic | By Millicent K Brody | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/quick-bitestamford-house-of-the-seven-salsas.html | QUICK BITESTAMFORD House of the Seven Salsas | By Patricia Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/six-days-that-shook-new-jersey.html | Six Days That Shook New Jersey | By David W Chen By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/summer-wines-hot-weather-complements.html | SUMMER WINES Hot Weather Complements | By Alice Gabriel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-best-paid-where-they-are.html | The Best Paid Where They Are | By Ford Fessenden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-island-a-man-a-plan-an-antidote-to-sprawl.html | THE ISLAND A Man A Plan An Antidote to Sprawl | By Robin Finn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-latest-dish-for-fourlegged-friends.html | HOME FRONT The Latest Dish for FourLegged Friends | By Joseph P Fried | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-between-floods-talk-not-action-on-solutions.html | THE WEEK Between Floods Talk Not Action on Solutions | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-if-bid-fails-lieberman-to-turn-to-signatures.html | THE WEEK If Bid Fails Lieberman to Turn to Signatures | By William Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-silence-in-atlantic-city-noise-in-trenton.html | THE WEEK Silence in Atlantic City Noise in Trenton | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-tax-increase-adds-to-gasoline-price.html | THE WEEK Tax Increase Adds To Gasoline Price | By Jeff Holtz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/the-week-train-station-inspections-ordered-after-complaints.html | THE WEEK Train Station Inspections Ordered After Complaints | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/theater/arts-entertainment-a-comedy-where-the-romance-is-rooted-in.html | ARTS  ENTERTAINMENT A Comedy Where the Romance Is Rooted in Mourning | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/theater/theater-review-a-wittily-delivered-whodunit-chockablock.html | THEATER REVIEW A Wittily Delivered Whodunit Chockablock With Style | By Naomi Siegel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/a-largerthanlife-preacher-and-the-blast-on-black-tom.html | NEIGHBORHOOD REPORT READING NEW YORK A LargerThanLife Preacher and the Blast on Black Tom Island | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/channeling-the-cats-meow.html | NEIGHBORHOOD REPORT MIDTOWN Channeling the Cats Meow | By Brooke Hauser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/chelsea-its-not-but-a-borough-can-dream.html | NEIGHBORHOOD REPORT WEST BRIGHTON Chelsea Its Not But a Borough Can Dream | By Saki Knafo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/collecting-signatures-and-a-little-grief.html | NEIGHBORHOOD REPORT URBAN STUDIES  Petitioning Collecting Signatures and a Little Grief | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/for-joey-hot-dog-a-world-on-the-wane.html | For Joey Hot Dog A World on the Wane | By Jeff Vandam | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/genealogists-lament-yesteryear-is-gone.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Genealogists Lament Yesteryear Is Gone | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/in-the-southeast-bronx-a-bank-for-the-bankless.html | NEIGHBORHOOD REPORT SOUNDVIEW In the Southeast Bronx a Bank for the Bankless | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/la-dolce-vita-never-a-hard-sell.html | NEIGHBORHOOD REPORT PARK SLOPE La Dolce Vita Never a Hard Sell | By Joanna Ebenstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/let-us-now-praise-sort-of-famous-men.html | NEW YORK OBSERVED Let Us Now Praise Sort of Famous Men | By Andrew A Elrick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/nabbing-the-elusive-nickel.html | URBAN TACTICS Nabbing the Elusive Nickel | By Saki Knafo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/next-door-to-protected-elegance-lexington-avenue-urges-me.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Next Door to Protected Elegance Lexington Avenue Urges Me Too | By John Freeman Gill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/now-you-see-it-the-march-of-the-futons.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Now You See It The March of the Futons | By Jeff Vandam | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/thecity/the-upside-fresh-air-the-downside-squirrels.html | NEIGHBORHOOD REPORT WILLIAMSBURG The Upside Fresh Air The Downside Squirrels | By Matthew Power | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/to-find-1-beacon-court-better-ask-for-bloomberg.html | To Find 1 Beacon Court Better Ask for Bloomberg | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/what-does-bioinformatics-mean-to-an-ailing-industrial-region-the.html | Buffalo Journal What Does Bioinformatics Mean To an Ailing Industrial Region the Answer Is Jobs | By David Staba | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregion/where-democrats-star-in-the-party-of-the-living-dead.html | Our Towns Where Democrats Star in The Party of the Living Dead | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/a-soccer-scandal-made-for-television.html | A Soccer Scandal Made for Television | By Alexander Stille | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/all-the-news-thats-fit-to-bully.html | All the News Thats Fit to Bully | By Frank Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/canning-the-bottle-bill.html | Canning the Bottle Bill | By John A Catsimatidis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/immigration-and-the-curse-of-the-black-legend.html | Immigration  and the Curse of the Black Legend | By Tony Horwitz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/canning-the-bottle-bill-961779.html | Canning the Bottle Bill | By John A Catsimatidis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/canning-the-bottle-bill.html | Canning the Bottle Bill | By John A Catsimatidis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/poor-misunderstood-sprawl-957445.html | Poor Misunderstood Sprawl | By Robert Bruegmann | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/poor-misunderstood-sprawl-961760.html | Poor Misunderstood Sprawl | By Robert Bruegmann | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/poor-misunderstood-sprawl-967742.html | Poor Misunderstood Sprawl | By Robert Bruegmann | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/nyregion/poor-misunderstood-sprawl.html | Poor Misunderstood Sprawl | By Robert Bruegmann | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/nyregionopinions/poor-misunderstood-sprawl.html | Poor Misunderstood Sprawl | By Robert Bruegmann | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/the-dead-of-winter.html | The Dead of Winter | By Kate Braestrup | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/the-liberal-inquisition.html | The Liberal Inquisition | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/what-chief-justice-roberts-forgot-in-his-first-term-judicial.html | Editorial Observer What Chief Justice Roberts Forgot in His First Term Judicial Modesty | By Adam Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/opinion/when-genocide-worsens.html | When Genocide Worsens | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/an-addition-defines-its-own-style.html | HABITATS An Addition Defines Its Own Style | By Fred A Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/are-there-enough-buyers-to-go-around.html | Are There Enough Buyers To Go Around | By Josh Barbanel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/at-spencer-street-condos-a-solution-meets-skepticism.html | BIG DEAL At Spencer Street Condos A Solution Meets Skepticism | By William Neuman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/betting-on-demand-for-a-castle.html | IN THE REGIONNew Jersey Betting on Demand for a Castle | By Antoinette Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/developed-enough-as-it-is-thanks.html | LIVING INGrymes Hill SI Developed Enough as It Is Thanks | By Claire Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/drawn-to-eastern-tennessees-natural-beauty.html | NATIONAL PERSPECTIVES Drawn to Eastern Tennessees Natural Beauty | By Lisa Chamberlain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/glad-in-the-end-to-have-been-rejected.html | THE HUNT Glad in the End to Have Been Rejected | By Joyce Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/how-to-dry-out-a-flooded-house.html | YOUR HOME How to Dry Out A Flooded House | By Jay Romano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/luxe-invades-rockaway-park.html | POSTING Luxe Invades Rockaway Park | By Jeff Vandam | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/on-the-market.html | ON THE MARKET | By Claire Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/the-car-is-still-king-on-11th-avenue.html | STREETSCAPESAutomobile Row The Car Is Still King On 11th Avenue | By Christopher Gray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/the-growing-problem-of-fraud.html | MORTGAGES The Growing Problem of Fraud | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/realestate/two-counties-two-fairhousing-bills.html | IN THE REGIONLong Island Two Counties Two FairHousing Bills | By Valerie Cotsalas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/science/2-astronauts-do-repairs-and-tests-on-lengthy-spacewalk.html | 2 Astronauts Do Repairs and Tests on Lengthy Spacewalk | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/35-cents-a-shift-priceless-memories.html | CHEERING SECTION 35 Cents a Shift Priceless Memories | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/allstar-spoils-should-follow-the-victories.html | KEEPING SCORE AllStar Spoils Should Follow the Victories | By Alan Schwarz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/blast-a-reminder-of-a-time-when-the-stars-were-the-show.html | AROUND THE MAJORS Blast a Reminder of a Time When the Stars Were the Show | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/mets-maine-and-pelfrey-make-case-for-a-role.html | BASEBALL In Dueling Auditions Mets Rookie Starters Try Out for Same Role | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/no-dark-thoughts-for-yanks-mr-sunshine.html | BASEBALL No Dark Thoughts for Mr Sunshine | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/pelfrey-looks-imposing-even-if-his-debut-is-not.html | BASEBALL Pelfrey Looks Imposing Even if Debut Is Not | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/with-travis-hafner.html | 30 SECONDS WITH TRAVIS HAFNER | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/baseball/with-wang-in-control-yankees-win-fourth-in-a-row.html | BASEBALL With Wang in Control Yankees Win Fourth in a Row | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/in-deal-fit-for-a-king-james-stays-a-cavalier.html | PRO BASKETBALL In a Deal Fit for a King James Stays a Cavalier | By Liz Robbins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/skipping-college-skipping-to-europe.html | BASKETBALL Skipping College Skipping To Europe | By Pete Thamel and Thayer Evans | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/basketball/thomas-says-hell-coach-the-knicks-in-life-too.html | PRO BASKETBALL Thomas Says Hell Coach The Knicks in Life Too | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/golf/looking-for-her-due-at-20-lincicome-makes-wie-pay.html | GOLF Looking for Her Due at 20 Lincicome Makes Wie Pay | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/golf/singh-holds-western-lead-but-woods-is-closing-in.html | GOLF Singh Holds Western Lead but Woods Is Closing In | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/biffle-is-making-his-mark-quietly.html | AUTO RACING Biffle Is Making His Mark Quietly | By Chris Sprow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/empire-racing-finds-partner-in-bid-to-run-new-york.html | HORSE RACING Empire Racing Finds Partner In Bid to Run New York Tracks | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/ukrainian-leads-julich-crashes-out.html | CYCLING Ukrainian Leads Julich Crashes Out | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/othersports/what-hes-been-pedaling.html | What Hes Been Pedaling | By Daniel Coyle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-notebook-italian-coach-awaits-a-feast.html | SOCCER NOTEBOOK ITALIAN COACH AWAITS A FEAST | By Nathaniel Vinton NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-notebook-zidanes-next-team-may-be-red-bulls.html | SOCCER NOTEBOOK Zidanes Next Team May Be Red Bulls | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-top-10-moments-times-bloggers-hoist-the-cup.html | SOCCER Top 10 Moments Times Bloggers Hoist the Cup | By Jeff Z Klein Rob MacKey Victor Mather Duncan Irving and Austin Kelley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer-winner-takes-all.html | SOCCER Winner Takes All | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/frances-aging-magician-conjures-a-final-trick.html | Frances Aging Magician Conjures a Final Trick | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/the-final-good-vibrations-grim-echoes.html | Sports of the Times The Final Good Vibrations Grim Echoes | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/soccer/without-a-team-in-the-final-germany-achieves-a-victory.html | SOCCER Germany Emerges as World Champion of Good Cheer | By Roger Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/mauresmo-conquers-nerves-to-win-title.html | TENNIS Mauresmo Conquers Nerves and HeninHardenne for Title | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/nadals-favorite-haunt-inside-federers-head.html | Sports of The Times Nadals Haunt Inside Federers Head | By Selena Robert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/sports/tennis/ncaa-to-meet-on-rules-for-recruits.html | NCAA and Coaches to Discuss New Limits for International Players | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/style/evening-hours-sparklers.html | EVENING HOURS Sparklers | Bill Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/style/pulse-skin-as-canvas-summer-as-artist.html | PULSE Skin as Canvas Summer as Artist | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/theater/in-a-documentary-annie-alumnae-recall-their-hardknock-lives.html | THEATER The Orphanage That Became a Sorority | By Susan Burton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/theater/producers-use-the-web-to-romance-audience-and-bring-them-back.html | THEATER You Saw The Show Now Read The EMail | By Jesse Green | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-faster-way-new-helicopter-service-to-machu-picchu.html | IN TRANSIT A Faster Way New Helicopter Service to Machu Picchu | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-sauvignon-to-savor.html | LONG ISLAND VINES A Sauvignon To Savor | By Howard G Goldberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-spanish-treat-is-near.html | IN TRANSIT A Spanish Treat Is Near | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/a-tour-of-courses-in-northern-ireland.html | Help Putting Together a Tour of Northern Irish Courses | By Hilary Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/an-organic-palette-where-starters-excel.html | DININGMOUNT KISCO An Organic Palette Where Starters Excel | By Alice Gabriel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/art-and-nightlife-have-badenbaden-percolating-again.html | NEXT STOP GERMANY Art and Nightlife Have BadenBaden Percolating Again | By Charles Runnette | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/chasing-snow-south-in-argentina.html | EXPLORER ARGENTINA Chasing Snow South When the Dog Days Begin | By Matt Gross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/comings-and-goings.html | COMINGS GOINGS | By Hilary Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/dubrovnik.html | GOING TO Dubrovnik | By Evan Rail | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/fregene-where-rome-goes-for-la-dolce-vita-and-a-sea-change.html | DAY OUT FREGENE Where Rome Goes For La Dolce Vita And a Sea Change | By Brian Wingfield | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/in-the-philippines-chocolate-hills-tiny-primates.html | SURFACING BOHOL THE PHILIPPINES Chocolate Hills Tiny Primates | By Austin Considine | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/in-transit-hotel-guests-can-try-latest-digital-gadgets.html | IN TRANSIT Hotel Guests Can Try Latest Digital Gadgets | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/lobster-madness-at-a-bargain-price.html | DININGAMAGANSETT Lobster Madness At a Bargain Price | By Joanne Starkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/london-knightsbridge-hotel.html | CHECK INCHECK OUT LONDON KNIGHTSBRIDGE HOTEL | By Hilary Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/looking-for-more-legroom-on-long-flights.html | Q  A | By Roger Collis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/playing-through-northern-ireland.html | Playing Through Northern Ireland | By Charles McGrath | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/practical-traveler-hospitality-exchange-services-do-go-to-strangers.html | PRACTICAL TRAVELER HOSPITALITY EXCHANGE SERVICES Do Go to Strangers and Theyll Come to You | By Susan Stellin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/rock-n-roll-hotels-for-a-new-generation.html | JOURNEYS WHERE THE BANDS STAY Rock n Roll Hotels for a New Generation | By Steven Kurutz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/shenzhen-china-custom-suits.html | FORAGING SHENZHEN CHINA CUSTOM SUITS | By Andrew Yang | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/skip-the-pasta-enjoy-the-pizza.html | DININGEAST LYME Skip the Pasta Enjoy the Pizza | By Stephanie Lyness | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/taking-a-peek-at-prewar-classics.html | WEEKEND IN NEW YORK BING  BING APARTMENT BUILDINGS Taking a Peek at Prewar Classics | By Seth Kugel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/why-we-travel-hong-kong.html | WHY WE TRAVEL HONG KONG | As told to Seth Kugel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/travel/with-summer-in-mind-its-time-for-baba-ghanouj.html | DININGSOMERVILLE With Summer in Mind Its Time for Baba Ghanouj | By Karla Cook | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/investors-lead-home-sale-boom-in-new-orleans.html | Investors Lead Home Sale Boom For New Orleans | By Susan Saulny | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/recent-arrests-in-terror-plots-yield-debate-on-preemptive-action-by.html | Recent Arrests in Terror Plots Yield Debate on Preemptive Action by Government | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/texas-lawsuit-includes-a-mix-of-race-and-water.html | Texas Lawsuit Includes a Mix of Race and Water | By Ralph Blumenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/us/us-says-inmate-legal-notes-may-have-aided-suicide-plot.html | US Says Inmate Legal Notes May Have Aided Suicide Plot | By Damien Cave | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/ally-warned-bush-on-keeping-spying-from-congress.html | Ally Told Bush Project Secrecy Might Be Illegal | By Eric Lichtblau and Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/magazine/the-way-we-live-now-70906-questions-for-peter-w.html | THE WAY WE LIVE NOW 70906 QUESTIONS FOR PETER W GALBRAITH The Breakup | By Deborah Solomon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/surprising-jump-in-tax-revenues-is-curbing-deficit.html | SURPRISING JUMP IN TAX REVENUES CURBS US DEFICIT | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/washington/us-to-negotiate-russian-storage-of-atomic-waste.html | US TO NEGOTIATE RUSSIAN STORAGE OF ATOMIC WASTE | By David E Sanger and Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/among-the-ghosts-heroes-and-grand-plans.html | THE WORLD Among The Ghosts Heroes and Grand Plans | By Dexter Filkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/failure-can-be-successful.html | THE WORLD Failure Can Be Successful | By William J Broad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/four-scenarios-and-not-one-ends-happily.html | THE WORLD Facing North Koreas Loud Challenge | By David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/gay-marriage-fight-crosses-the-hudson.html | The Basics Gay Marriage Fight Crosses the Hudson | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/his-hipness-john-g-roberts.html | Term One His Hipness John G Roberts | By Linda Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/mexico-faces-its-own-redblue-standoff.html | THE WORLD Political Geography Mexico Faces Its Own RedBlue Standoff | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/on-the-road-with-four-tvs-and-a-fireplace.html | IDEAS  TRENDS On the Road With Four TVs and a Fireplace | By Bill Marsh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/the-great-outdoors-tailored-to-your-needs.html | IDEAS  TRENDS The Great Outdoors Tailored to Your Needs | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/when-a-government-just-cant-go-on.html | The Basics When a Government Just Cant Go On | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/weekinreview/when-the-personality-disorder-wears-camouflage.html | THE WORLD When the Personality Disorder Wears Camouflage | By Benedict Carey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/americas/leftist-predicts-unrest-without-complete-recount-of-mexican.html | Leftist Predicts Unrest Without Complete Recount of Mexican Election | By James C McKinley Jr and Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/afghan-and-coalition-forces-strike-taliban.html | Afghan Police Raid Mosques Crowds Protest | By Abdul Waheed Wafa | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/asia/ramoshorta-is-appointed-new-premier-of-east-timor.html | RamosHorta Is Appointed New Premier Of East Timor | By Jane Perlez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/louis-jacobs-is-dead-at-85-british-rabbi-and-scholar.html | Louis Jacobs Is Dead at 85 British Rabbi and Scholar | By Ari L Goldman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/plane-with-200-aboard-crashes-past-runway-in-siberia.html | Plane With 200 Aboard Crashes Past Runway in Siberia | By Steven Lee Myers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/pope-visits-spain-flash-point-for-churchstate-tensions.html | Pope Visits Spain Flash Point for ChurchState Tensions | By Ian Fisher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/europe/top-anglicans-vote-to-allow-female-bishops.html | Top Anglicans Vote to Allow Female Bishops | By Sarah Lyall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/guggenheim-foundation-and-abu-dhabi-plan-museum-there.html | Guggenheim Foundation and Abu Dhabi Plan Museum There | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/guggenheim-foundation-and-abu-dhabi-plan-museum-there.html | Guggenheim And Abu Dhabi Plan Museum | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/palestinian-prime-minister-calls-for-a-truce-with-israel-a.html | Palestinian Prime Minister Calls for a Truce With Israel and New Talks | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/rockets-create-a-balance-of-fear-with-israel-gaza.html | Rockets Create a Balance of Fear With Israel Gaza Residents Say | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/sunni-politicians-may-expand-boycott-over-kidnapping.html | Sunni Politicians May Expand Boycott Over Kidnapping | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-09 | https://www.nytimes.com/2006/07/09/world/middleeast/us-military-braces-for-flurry-of-criminal-cases-in-iraq.html | US Military Braces for Flurry of Criminal Cases in Iraq | By Robert F Worth | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/arts-briefly-new-coleman-cd.html | Arts Briefly New Coleman CD | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/cirque-du-soleil-a-beatles-lovein-from-las-vegas-to-eternity.html | CRITICS NOTEBOOK Cirque du Soleil A Beatles LoveIn From Las Vegas to Eternity | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970492.html | Critics Choice | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970506.html | Critics Choice | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970514.html | Critics Choice | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice-970522.html | Critics Choice | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/critics-choice.html | Critics Choice | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/dance/paufve-dance-in-the-big-squeeze-at-joyce-soho.html | DANCE REVIEW A Couples Ephemeral Tanglings | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/democracys-best-friend-or-antidemocratic-elitist.html | CONNECTIONS Democracys Best Friend Or Antidemocratic Elitist | By Edward Rothstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/design/renovations-to-a-study-room-by-aalto-splits-harvard-faculty.html | Harvard Divided Over a Study Room by Alvar Aalto | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/barrington-levy-an-inventor-of-dancehall-reggae-can-still.html | MUSIC REVIEW Squeezing Those Syllables And Wringing Them Dry | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/brandon-cutrell-a-hayseed-son-of-a-preacher-man.html | MUSIC REVIEW Proud to Be A Hayseed From Indiana | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/enter-egyptian-pop-star-blowing-kisses-and-swiveling-hips-hakim.html | MUSIC REVIEW Enter Egyptian Pop Star Blowing Kisses and Swiveling Hips | By Sia Michel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/paul-nelson-critic-who-spanned-folk-and-rock-dies-at-69.html | Paul Nelson Critic Who Spanned Folk and Rock Dies at 69 | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/protest-as-a-sound-of-brazil.html | MUSIC REVIEW Protest as a Sound of Brazil | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/music/will-crutchfields-bel-canto-at-caramoor-gives-the-potential-of.html | MUSIC REVIEW With Bel Cantos Possibilities the Voices Full Potential | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/television/jack-sameth-79-tv-director-associated-with-top-anchors-is.html | Jack Sameth 79 TV Director Associated With Top Anchors | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/television/the-closers-kyra-sedgwick-a-study-in-nuance.html | CRITICS NOTEBOOK A TV Lead Who Isnt Afraid Of Nuance | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/books/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/books/snubbed-by-disney-whats-shyamalan-to-do-walk-and-diss.html | BOOKS OF THE TIMES AList Director to Disney Its Not Nice to Be Snubbed | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/a-sense-of-something-rotten-in-aspen.html | LINK BY LINK A Sense of Something Rotten in Aspen | By Tom Zeller Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/advertising-addenda-aspen-marketing-to-buy-dvc-worldwide.html | ADVERTISING ADDENDA Aspen Marketing to Buy DVC Worldwide | By Stuart Elliot | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/advertising-addenda-new-frank-lowe-agency-lands-second-big-client.html | ADVERTISING ADDENDA New Frank Lowe Agency Lands Second Big Client | By Stuart Elliot | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/australian-trust-says-it-will-buy-heritage.html | Australian Trust Says It Will Buy Heritage | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/in-this-paper-war-an-owner-faces-an-exodus-of-journalists.html | MEDIA TALK In This Paper War an Owner Faces an Exodus of Journalists | By Lisa Alcalay Klug | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/a-resurrection-of-sorts-for-the-grateful-dead.html | A Resurrection of Sorts for the Grateful Dead | By Alan Light | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/irksome-as-an-athlete-and-now-as-a-reporter.html | MEDIA TALK Irksome as an Athlete And Now as a Reporter | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/putting-the-irish-brand-on-british-and-us-tv.html | MEDIA Putting the Irish Brand on British and US TV | By Eric Pfanner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/rural-idaho-town-seeks-to-turn-films-cult-status-into.html | MEDIA Rural Idaho Town Seeks to Turn Films Cult Status Into Prosperity | By Laura M Holson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/sale-shoppers-annoy-grocers-as-they-save.html | DRILLING DOWN Sale Shoppers Annoy Grocers as They Save | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/media/the-devil-wears-teflon.html | The Devil Wears Teflon | By David Carr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/business/us-omits-doctor-information-from-implant-data.html | TECHNOLOGY US Shields Doctor Data In Implants | By Barry Meier | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/crosswords/an-extremely-young-master-executing-the-triple-squeeze.html | Bridge An Extremely Young Master Executing the Triple Squeeze | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/education/small-colleges-short-of-men-embrace-football.html | Small Colleges Short of Men Embrace Football | By Bill Pennington | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/movies/no-bottle-of-rum-but-pirates-pulls-them-in.html | No Bottle Of Rum But Pirates Pulls Them In | By Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/a-congressional-seat-in-play-and-a-son-eager-to-claim-it.html | A Congressional Seat in Play And a Son Eager to Claim It | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/across-state-gop-finds-campaign-aid-in-short-supply.html | Across State GOP Finds Campaign Aid In Short Supply | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/car-leaps-a-barrier-in-the-bronx-killing-5-and-injuring-9.html | Car Leaps a Barrier in the Bronx Killing 5 and Injuring 9 | By Michael Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/chafing-at-a-plan-to-add-power-lines-to-the-landscape.html | Chafing at a Plan To Add Power Lines To the Landscape | By Anthony Depalma | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/convicted-former-east-orange-officer-surrenders.html | Metro Briefing  New Jersey East Orange Convicted Former Officer Surrenders | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/councilman-is-seeking-higher-penalties-for-abusive-debt-collectors.html | Metro Briefing  New York Manhattan Seeking Higher Penalties For Abusive Debt Collectors | By Sewell Chan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/gay-ruling-shows-new-york-is-less-liberal-than-it-and-the-us.html | Gay Ruling Shows City Is Less Liberal Than It and the US Thinks | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/man-is-killed-in-shooting-outside-queens-club.html | Metro Briefing  New York Queens Man Is Killed In Shooting Outside Club | By Michael Wilson NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/metro-briefing-new-york-brooklyn-more-youths-accused-of-hate-crime.html | Metro Briefing  New York Brooklyn More Youths Accused Of Hate Crime | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/with-soccer-on-the-screen-franceitaly-borders-spring-up-all-across.html | With Soccer on the Screen FranceItaly Borders Spring Up All Across New York | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/nyregion/wouldbe-carjacker-thwarted-by-shot-of-an-offduty-officer.html | WouldBe Carjacker Thwarted By Shot of an OffDuty Officer | By Michael Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/a-vietnam-lesson-unlearned.html | A Vietnam Lesson Unlearned | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/day-laborers-silent-and-despised-find-their-voice.html | Editorial Observer Day Laborers Silent and Despised Find Their Voice | By Lawrence Downes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/the-new-york-paradox.html | The New York Paradox | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/too-many-doctors-in-the-house.html | Too Many Doctors in the House | By David C Goodman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/opinion/whats-bad-for-putin-is-best-for-russians.html | Whats Bad for Putin Is Best for Russians | By Garry Kasparov | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball-after-early-hope-yanks-enter-break-on-a-downer.html | BASEBALL After Early Hope Yanks Enter Break on a Downer | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball-baseball-at-the-midpoint.html | BASEBALL Baseball at the Midpoint | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball/in-eighth-inning-wright-is-where-mets-need-him.html | BASEBALL In Eighth Inning Wright Is Where Mets Need Him | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/baseball/the-long-and-short-of-long-ball.html | Sports of The Times The Long And Short Of Long Ball | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/basketball/a-buoyant-marbury-tries-a-grin-on-for-size.html | PRO BASKETBALL A Buoyant Marbury Tries a Grin On for Size | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/golf/another-rising-star-makes-presence-felt.html | GOLF Another Rising Star Makes Presence Felt | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/golf/long-putt-on-18-gives-immelman-first-win.html | GOLF Long Putt on 18 Gives Immelman First Win | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/hockey/rangers-sign-shanahan-to-add-punch-to-offense.html | HOCKEY Rangers Sign Shanahan To Take the Load Off Jagr | By Jason Diamos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/barbaro-faces-complications-from-infection-in-injured.html | HORSE RACING Barbaro Faces Complications From Infection in Injured Leg | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/gordon-spins-kenseth-then-pulls-away-to-win.html | AUTO RACING Gordon Spins Kenseth Then Pulls Away to Win | By Chris Sprow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/landiss-hip-will-need-surgery-after-bid-for-tour.html | CYCLING Landiss Ailing Hip Will Need Surgery After Bid for Tour | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/othersports/ukrainian-keeps-his-lead-in-brittany.html | CYCLING Ukrainian Keeps His Lead in Brittany | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/a-star-falters-france-fades-italy-rejoices.html | A Star Falters France Fades Italy Rejoices | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/instead-of-revelry-a-feeling-of-embarrassment.html | SOCCER One Dream Realized Another Denied | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/italys-victory-is-clear-but-moral-of-story-is-not.html | Sports of The Times Italys Victory Is Clear but Moral of Story Is Not | By George Vecsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/soccer/jubilant-romans-enjoy-a-shot-of-badly-needed-adrenaline.html | SOCCER Jubilant Romans Enjoy a Shot of Badly Needed Adrenaline | By Elisabeth Rosenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/sports/sports-briefing-pro-basketball-liberty-continues-to-struggle.html | SPORTS BRIEFING PRO BASKETBALL LIBERTY CONTINUES TO STRUGGLE | By Michael S Schmidt NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/tennis/federer-defends-turf-for-fourth-wimbledon-title.html | TENNIS Federer Defends Turf for Fourth Wimbledon Title | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/tennis/nurturing-intelligence-on-any-surface.html | Sports of The Times Nurturing Intelligence on Any Surface | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/at-aol-a-plan-for-a-clean-break.html | At AOL a Plan for a Clean Break | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/dells-exploding-computer-and-other-image-problems.html | TECHNOLOGY Dells Exploding Computer And Other Image Problems | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/for-ebay-departures-underscore-a-risky-time.html | For eBay Departures Underscore A Risky Time | By Katie Hafner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/old-media-not-new-is-world-cup-winner.html | MARKETING Old Media Not New Is World Cup Winner | By Eric Pfanner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/online-movie-tickets-a-stillevolving-force.html | ECOMMERCE REPORT Online Movie Tickets A StillEvolving Force | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/shopping-by-phone-on-the-move.html | ADVERTISING Shopping by Phone on the Move | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/technology/youre-supposed-to-add-water-to-your-folgers.html | MEDIA TALK Youre Supposed to Add Water to Your Folgers | By Stuart Elliott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/us/a-florida-mayor-turns-to-an-immigration-curb-to-fix-a-fading-city.html | A Florida Mayor Turns to an Immigration Curb to Fix a Fading City | By Abby Goodnough | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/congressman-says-program-was-disclosed-by-informant.html | Congressman Says Program Was Disclosed By Informant | By Eric Lichtblau and Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/courts-decision-offers-scant-guidance.html | Courts Decision Offers Scant Guidance | By Neil A Lewis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/detainee-rights-create-a-divide-on-capitol-hill.html | Detainee Rights Create a Divide On Capitol Hill | By Kate Zernike and Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/running-hard-senate-power-seeks-a-new-image.html | Running Hard in Pennsylvania Senate Power Seeks a New Image | By Robin Toner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/washington/world/us-wants-north-korea-to-return-to-talks.html | US Wants North Korea to Return to Talks | By Norimitsu Onishi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/americas/leftist-starts-legal-battle-over-mexico-vote.html | Leftist Starts Legal Battle Over Mexico Vote | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/bushs-shift-being-patient-with-foes.html | Bushs Shift Being Patient With Foes | By David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/asia/india-reports-a-longrange-missile-test.html | India Reports a LongRange Missile Test | By Hari Kumar and David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/at-least-122-dead-in-russian-plane-crash.html | At Least 122 Dead in Russian Plane Crash | By Steven Lee Myers and Andrew E Kramer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/polish-president-to-appoint-his-twin-as-prime-minister.html | Polish President to Appoint His Twin as Prime Minister | By Judy Dempsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/polygamy-fosters-culture-clashes-and-regrets-in-turkey.html | Isiklar Journal Polygamy Fosters Culture Clashes and Regrets in Turkey | By Dan Bilefsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/popes-defense-of-traditional-family-draws-crowds-in-spain.html | Popes Defense of Traditional Family Draws Crowds in Spain | By Ian Fisher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/europe/world-bank-chief-urges-trade-concessions.html | World Bank Chief Urges Trade Concessions | By Steven R Weisman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/baghdad-erupts-in-mob-violence.html | THE STRUGGLE FOR IRAQ SECTARIAN CLASHES BAGHDAD ERUPTS IN MOB VIOLENCE BY GUN AND BOMB | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/in-iraqs-mayhem-town-finds-calm-through-its-tribal-links.html | THE STRUGGLE FOR IRAQ DAILY LIFE In Iraqs Mayhem Town Finds Calm Through Its Tribal Links | By Sabrina Tavernise and Qais Mizher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-10 | https://www.nytimes.com/2006/07/10/world/middleeast/israel-vows-to-fight-until-soldiers-release.html | Israel Vows to Fight Until Soldiers Release and Palestinians Mourn Their Dead | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/s-briefly-dan-rathers-new-job.html | Arts Briefly Dan Rathers New Job | By Jacques Steinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/design/hugh-stubbins-jr-94-creator-of-emblematic-skyscrapers-is-dead.html | Hugh Stubbins Jr 94 Creator Of Emblematic Skyscrapers | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/getty-museum-agrees-to-return-two-antiquities-to-greece.html | Getty Museum Agrees to Return Two Antiquities to Greece | By Hugh Eakin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/museum-of-modern-arts-summergarden-concerts-bring-new-work-to-new-york.html | MUSIC REVIEW Bringing a World of New Work to New York | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/music/the-boston-symphony-reunites-with-friends-at-tanglewood.html | MUSIC REVIEW This Year a Symphony Discovers That Tanglewood Is a Place for Reunions | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/18-with-a-bullet-exporting-us-gang-life-to-el-salvador.html | TELEVISION REVIEW Exported to El Salvador US Gang Life | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/herge-mildmannered-father-of-the-adventurous-tintin.html | TELEVISION REVIEW Intrepid Tintins MildMannered Father | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/television/msnbcs-star-carves-antifox-niche.html | MSNBCs Star Carves AntiFox Niche | By Bill Carter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/books/gonzales-as-an-architect-of-presidential-power.html | BOOKS OF THE TIMES Presidential Architect Of Designs For Power | By Michiko Kakutani | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/airlines-give-some-thought-to-food-for-the-healthconscious.html | Itineraries Hold the Butter and Fudge Sauce | By Barbara S Peterson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/may-i-take-your-order-sir-and-sing-a-chorus-of-stardust.html | FREQUENT TRAVELER May I Take Your Order Sir And Sing a Chorus of Stardust | By Chris Murphy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/media/mr-peanut-youre-perfect-now-change.html | ADVERTISING Mr Peanut Youre Perfect Now Change | By Patricia Winters Lauro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/paulson-taking-treasury-post-emphasizes-global-issues.html | Paulson Taking Treasury Post Emphasizes Global Issues | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/pentagon-struggles-with-cost-overruns-and-delays.html | Late and Costly Pentagon Still Pays Spending More for Less Is Frequent In Weapons Projects Since 911 | By Leslie Wayne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/they-sure-beat-the-airlines-but-hotels-could-still.html | ON THE ROAD They Sure Beat the Airlines But Hotels Could Still | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/world-business-briefing-asia-bangladesh-tata-suspends-3-billion.html | World Business Briefing  Asia Bangladesh Tata Suspends 3 Billion Project | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/worldbusiness/awaiting-big-show-airbus-encounters-more-problems.html | Awaiting Big Show Airbus Encounters More Problems | By James Kanter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/worldbusiness/china-is-called-on-to-rein-in-its-growing-use-of.html | China Is Called On to Rein In Its Growing Use of Electricity | By Keith Bradsher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/worldbusiness/china-posts-a-surplus-sure-to-stir-us-alarm.html | China Posts A Surplus Sure to Stir US Alarm | By David Barboza | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/focus-moves-to-one-shelter-in-tax-inquiry.html | Focus Moves To One Shelter In Tax Inquiry | By Lynnley Browning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/india-stops-privatization-casting-doubt-on-reforms.html | INTERNATIONAL BUSINESS India Stops PrivatizationCasting Doubt on Reforms | By Saritha Rai | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/worldbusiness/japan-looks-to-its-savers-to-consume.html | MARKET PLACE Japan Looks To Its Savers To Consume | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/business/telecom-stake-in-hong-kong-is-sold-locally.html | Telecom Stake In Hong Kong Is Sold Locally | By Donald Greenlees | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/worldbusiness/upbeat-germany-sees-good-times-lasting-past-the-cup.html | INTERNATIONAL BUSINESS Upbeat Germany Sees Good Times Lasting Past the Cup | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/education/us-says-language-exam-does-not-comply-with-law.html | US Says Language Exam Does Not Comply With Law | By David M Herszenhorn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/a-tissue-engineer-sows-cells-and-grows-organs.html | SCIENTIST AT WORK Anthony Atala With Special Scaffold a Tissue Engineer Sows Cells and Grows Organs | By Ann Parson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/he-wasnt-thinking-straight-so-how-do-you-get-through.html | CASES He Wasnt Thinking Straight So How Do You Get Through | By Sandeep Jauhar Md | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/nutrition/nutrition-daily-dose-of-dairy-may-help-with-hypertension.html | VITAL SIGNS NUTRITION Daily Dose of Dairy May Help With Hypertension | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/on-the-scales-exsmokers-may-discover-a-few-extra-pounds.html | VITAL SIGNS ON THE SCALES ExSmokers May Discover a Few Extra Pounds | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/patterns-sleep-proves-more-elusive-than-many-believe.html | VITAL SIGNS PATTERNS Sleep Proves More Elusive Than Many Believe | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/personal-health-forget-the-second-helpings-its-the-first-ones-that.html | PERSONAL HEALTH Forget the Second Helpings Its the First Ones That Supersize Your Waistline | By Jane E Brody | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/prospects-a-tale-of-two-drugs-hints-at-promise-for-genetic-testing.html | PROSPECTS A Tale of Two Drugs Hints at Promise for Genetic Testing | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/really.html | REALLY | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/science-illustrated-refining-vision-surgery-for-a-sharper-focus.html | SCIENCE ILLUSTRATED Refining Vision Surgery for a Sharper Focus | By Graham Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/health/treatment-condomstyle-catheter-cuts-mens-infection-risk.html | VITAL SIGNS TREATMENT CondomStyle Catheter Cuts Mens Infection Risk | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/a-film-pays-tougheyed-homage-to-astoria-queens.html | A ToughEyed Homage to the Old Neighborhood | By David Carr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/june-allyson-adoring-wife-in-mgm-films-is-dead-at-88.html | June Allyson Adoring Wife in MGM Films Is Dead at 88 | By Aljean Harmetz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/movies/new-dvds-beyond-the-rocks.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/2-firefighters-persevering-pull-owner-from-rubble.html | BUILDING EXPLOSION IN MANHATTAN THE RESCUE 2 Firefighters Persevering Pull Owner From Rubble | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/blast-levels-manhattan-town-house-inquiry-focuses-on-injured-owner.html | BUILDING EXPLOSION IN MANHATTAN OVERVIEW Blast Levels Town House Inquiry Focuses on Injured Owner | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/booker-has-100day-plan-for-newarks-reorganization.html | Booker Has 100Day Plan For Newarks Reorganization | By Ronald Smothers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/brooklyn-legislator-charged-with-taking-bribes-to-aid-land-deal.html | Brooklyn Legislator Charged With Taking Bribes to Aid Land Deal | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/century-after-murder-american-tragedy-draws-crowd.html | Century After Murder American Tragedy Draws Crowd | By Michelle York | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/city-unveils-a-plan-to-identify-and-contain-a-flu-pandemic.html | City Unveils a Plan to Identify and Contain a Flu Pandemic | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/finding-serenity-amid-the-morning-rush.html | INK Finding Serenity Amid the Morning Rush | By Kate Hammer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/first-comes-then-comes-bureaucracy.html | NYC First Comes  35oheart 45 Then Comes Bureaucracy | By Clyde Haberman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/how-a-town-house-in-my-went-from-dream-to-nightmare.html | BUILDING EXPLOSION IN MANHATTAN THE DOCTOR House Dream Nightmare | By Cara Buckley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/if-these-walls-could-talk-what-they-would-say-might-be-classified.html | BUILDING EXPLOSION IN MANHATTAN THE BUILDING If These Walls Could Talk What They Would Say Might Be Classified | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/manhattan-disclosure-sought-on-council-spending.html | Metro Briefing  New York Manhattan Disclosure Sought On Council Spending | By Sewell Chan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/metro-briefing-connecticut-hartford-lieberman-files-to-run-as.html | Metro Briefing  Connecticut Hartford Lieberman Files To Run As Independent | By Jennifer Medina NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/political-career-began-with-a-startling-upset.html | Political Career Began With a Startling Upset | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/reappraising-a-landmark-bridge-and-the-visionary-behind-it.html | Reappraising a Bridge and a Visionary | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/spitzers-role-in-a-trust-is-questioned-by-suozzi.html | Spitzers Role in a Trust Is Questioned by Suozzi | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/the-day-disaster-arrived-on-east-62nd.html | BUILDING EXPLOSION IN MANHATTAN THE SCENE The Day Disaster Arrived On East 62nd | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/to-his-compatriots-relief-haitian-exile-is-arrested.html | To His Compatriots Relief Haitian Exile Is Arrested | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/nyregion/us-to-test-security-devices-at-path-station.html | US to Test Security Devices at PATH Station | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/field-of-slobs.html | Field of Slobs | By Paul Lukas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/let-the-guys-win-one.html | Let The Guys Win One | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/send-in-the-advisers.html | Send in the Advisers | By Andrew F Krepinevich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/opinion/the-dear-leaders-boiling-cauldron.html | The Dear Leaders Boiling Cauldron | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/a-peek-into-the-remarkable-mind-behind-the-genetic-code.html | BOOKS A Peek Into the Remarkable Mind Behind the Genetic Code | By Nicholas Wade | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/as-the-world-wobbles.html | FINDINGS As the World Wobbles | By Andrew C Revkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/come-here-often-and-by-the-way-did-you-happen-to-notice-that.html | SIDE EFFECTS Come Here Often And by the Way Did You Happen to Notice That Gorilla | By James Gorman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/racing-to-know-the-rarest-of-rhinos-before-its-too-late.html | Racing to Know the Rarest of Rhinos Before Its Too Late | By Mark Derr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/rogue-giants-at-sea.html | Rogue Giants At Sea | By William J Broad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/space/new-scrutiny-for-every-speck-on-the-shuttle.html | Reporters Notebook New Scrutiny for Every Speck on the Shuttle | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/space/shuttle-crew-works-to-fix-part-of-station.html | Shuttle Crew Works to Fix Part of Station | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/teaching-smart-paper-to-bend-to-human-needs.html | OBSERVATORY | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/science/where-the-cattle-herds-roam-ideally-in-harmony-with-their-neighbors.html | Where the Cattle Herds Roam Ideally in Harmony With Their Neighbors | By Jim Robbins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball-notebook-howard-edges-wright-to-win-an-nl-east-slugfest.html | BASEBALL NOTEBOOK Howard Edges Wright to Win an NL East Slugfest | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/at-81-coach-accessorizes-a-title-with-an-earring.html | BASEBALL At 81 Coach Accessorizes A Title With an Earring | By Ira Berkow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/kenny-rogerss-playful-behavior-may-be-sign-of-maturity.html | BASEBALL Rogerss Playful Behavior May Be Sign of Maturity | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/baseball/young-allstars-in-alignment.html | BASEBALL Young AllStars in Alignment | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball-playground-legends-in-the-making-at-rucker-park.html | BASKETBALL Playground Legends In the Making At Rucker Park | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball/after-10-years-of-dazzling-plays-wnba-is-still-playing.html | Sports of The Times After 10 Years of Dazzling Plays WNBA Is Still Playing CatchUp | By Harvey Araton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/basketball/knicks-robinson-freely-shows-oversized-personality.html | BASKETBALL Robinson Freely Shows Oversized Personality | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/golf/lpgas-leader-is-finding-some-rough.html | GOLF LPGAs Leader Is Finding Some Rough | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/on-baseball-future-for-the-nl-is-looking-as-dismal-as-the-past.html | On Baseball Future for the NL Is Looking as Dismal as the Past | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/othersports/riders-take-breather-and-prepare-to-climb.html | CYCLING Riders Take Breather And Prepare to Climb | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/othersports/setback-highlights-new-worries-for-barbaro.html | HORSE RACING Setback Raises Additional Concerns About Barbaro | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/soccer/cup-ratings-are-up-but-fans-deserve-better.html | TV SPORTS Ratings Up But Networks Can Improve | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/soccer/title-is-balm-for-a-battered-italian-psyche.html | SOCCER Title Proves a Balm if Temporary for the Battered Italian Psyche | By Elisabeth Rosenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/sports-briefing-pro-basketball-hammon-will-skip-allstar-game.html | SPORTS BRIEFING PRO BASKETBALL HAMMON WILL SKIP ALLSTAR GAME | By Michael S Schmidt NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/sports-briefing.html | Sports Briefing | By Richard Sandomir NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/tennis/center-court-is-where-change-takes-time.html | TENNIS Center Court Is Where Change Takes Time | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/sports/zidane-is-silent-family-suggests-an-insult-provoked-him.html | SOCCER Zidane Is Silent Family Suggests an Insult Provoked Him | By Jere Longman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/3-new-servers-anchor-suns-plans-for-revival.html | 3 New Servers Anchor Suns Plans for Revival | By Laurie J Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/google-to-put-a-research-center-in-michigan.html | Google to Put a Research Center in Michigan | By Micheline Maynard and Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/technology/hewlett-slows-pace-after-fast-start-in-consulting.html | HewlettPackard Slows Pace After Fast Start in Consulting | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/arts/arts-briefly-fish-market-festivities.html | Arts Briefly Fish Market Festivities | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/reviews/chekhov-maria-shows-the-relationship-between-the-russian.html | THEATER REVIEW She Cares for Him Dearly Hes in Love With Himself | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/theater/reviews/in-food-for-fish-chekhovs-heroines-pine-for-the-garden.html | THEATER REVIEW Forget Moscow These Three Long for Lovely New Jersey | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/david-a-bright-49-expert-on-the-andrea-doria-dies.html | David A Bright 49 Dies Expert on the Andrea Doria | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/john-william-money-84-sexual-identity-researcher-dies.html | John William Money 84 Sexual Identity Researcher | By Benedict Carey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/kinky-allowed-on-texas-ballot-but-not-grandma.html | National Briefing  Southwest Texas Kinky On Ballot But Not Grandma | By Eric OKeefe NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/meth-users-attuned-to-detail-add-another-habit-id-theft.html | Meth Users Attuned to Detail Add Another Habit ID Theft | By John Leland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/proposal-to-ban-samesex-marriage-renews-old-battles.html | Proposal to Ban SameSex Marriage Renews Old Battles | By Pam Belluck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/us/texas-court-says-no-to-minimum-wage-for-inmate.html | National Briefing  Southwest Texas Court Says No To Minimum Wage For Inmate | By Steve Barnes NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/2-sides-clash-at-hearing-on-legality-of-deficit-law.html | 2 Sides Clash At Hearing On Legality Of Deficit Law | By Raymond Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/investigators-find-medicare-drug-plans-often-give-incomplete-and.html | Investigators Find Medicare Drug Plans Often Give Incomplete and Incorrect Data | By Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/judge-upholds-fbi-search-of-lawmakers-office.html | Judge Upholds FBI Search Of a Congressional Office | By Kate Phillips | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/military-lawyers-prepare-to-speak-on-guantanamo.html | Military Lawyers Prepare To Speak on Guantanamo | By Neil A Lewis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/washington/pit-bull-of-the-house-latches-on-to-immigration.html | Pit Bull of the House Latches On to Immigration | By Mark Leibovich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/former-aide-says-pinochet-and-a-son-dealt-in-drugs.html | Former Aide Says Pinochet And a Son Dealt in Drugs | By Larry Rohter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/americas/leftist-screens-videos-he-says-prove-fraud-in-mexico-vote.html | Leftist Screens Videos He Says Prove Fraud In Mexico Vote | By Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/japan-finds-still-harsher-words-for-north-koreas-missile-tests.html | Japan Finds Still Sterner Words For North Koreas Missile Tests | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/missile-tests-divide-seoul-from-tokyo.html | Missile Tests Divide Seoul From Tokyo | By Norimitsu Onishi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/asia/rumsfeld-in-tajikistan-urges-tough-stand-against-taliban.html | THE REACH OF WAR DIPLOMACY Rumsfeld in Tajikistan Urges Tough Stand Against Taliban | By David S Cloud | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/chechen-rebels-cause-may-die-with-him.html | Caucasus Renegade Dies and His Cause May Die Too | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/explosion-kills-chechen-rebel-tied-to-carnage.html | EXPLOSION KILLS CHECHEN REBEL TIED TO CARNAGE | By Steven Lee Myers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/europe/war-crimes-trial-begins-for-6-milosevic-aides.html | War Crimes Trial Begins for 6 Milosevic Aides | By Marlise Simons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/even-statelessness-goes-better-with-coke-or-does-it.html | Mogadishu Journal Even Statelessness Goes Better With Coke Or Does It | By Marc Lacey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/insurgent-group-posts-video-of-2-mutilated-us-soldiers.html | THE REACH OF WAR VIOLENCE Insurgent Group Posts Video Of 2 Mutilated US Soldiers | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/israel-rejects-hamas-terms-for-exchange-of-prisoners.html | Israel Rejects Hamas Terms For Exchange Of Prisoners | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/middleeast/stubborn-man-tries-to-govern-in-violent-iraq.html | THE REACH OF WAR RECONSTRUCTION Stubborn Man Tries to Govern In Violent Iraq | By Dexter Filkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-africa-sudan-oxfam-closes-2-darfur-offices.html | World Briefing  Africa Sudan Oxfam Closes 2 Darfur Offices | By Celia W Dugger NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-asia-east-timor-new-premier-to-rebuild-army.html | World Briefing  Asia East Timor New Premier To Rebuild Army | By Jane Perlez NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-asia-india-satellite-launching-fails.html | World Briefing  Asia India Satellite Launching Fails | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-europe-britain-lifting-secrecy-on-terror-risk.html | World Briefing  Europe Britain Lifting Secrecy On Terror Risk | By Alan Cowell NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-11 | https://www.nytimes.com/2006/07/11/world/world-briefing-europe-russia-3-more-airline-incidents.html | World Briefing  Europe Russia 3 More Airline Incidents | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/barnard-hughes-character-actor-dies-at-90.html | Barnard Hughes Character Actor Dies at 90 | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/dance/american-ballet-theater-ends-its-season-with-romeo-and-juliet.html | DANCE REVIEW Young Lovers at the Peak Of Impetuous Passion | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/design/in-atta-kims-longexposure-photographs-real-time-is-the-most.html | PHOTOGRAPHY REVIEW When Real Time Turns Out to Be the Most Surreal of All | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/dorothy-uhnak-76-novelist-inspired-by-police-experience-is-dead.html | Dorothy Uhnak 76 Novelist Inspired by Police Experience | By Douglas Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/elvis-costello-and-allen-toussaint-a-bouncy-take-on-the-grim.html | MUSIC REVIEW The Mourning in Reverse Upbeat Even When Down | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/syd-barrett-a-founder-of-pink-floyd-dies-at-60.html | Syd Barrett a Founder of Pink Floyd And Psychedelic Rock Pioneer Dies at 60 | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/arts/music/the-maverick-organist-cameron-carpenter-cuts-loose-at-the-river.html | MUSIC REVIEW Free From the Reverent Confines of Church Walls a Maverick Organist Cuts Loose | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/television/amateurs-in-all-their-reality-tv-glory-imperfect-and-proud.html | THE TV WATCH Amateurs in All Their Glory Imperfect and Proud | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/television/american-masters-explores-the-life-of-woody-guthrie.html | TELEVISION REVIEW He Traveled This Land While Searching for Home | By Neil Genzlinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/television/exploring-darkness-and-anxiety-in-stephen-kings-nightmares.html | TELEVISION REVIEW The Bleak Darkness That Lurks When Eyes Are Wide Shut | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/whats-on-tonight.html | WHATS ON TONIGHT | By Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/books/a-sinister-world-after-all.html | BOOKS OF THE TIMES Fear at Familyland Its a Sinister World After All | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/media/how-many-see-the-spots-soon-ad-buyers-will-know.html | ADVERTISING How Many See the Spots Soon Ad Buyers Will Know | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/sec-looks-to-cut-costs-of-meeting-audit-rule.html | SEC Looks To Cut Costs Of Meeting Audit Rule | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/chinese-company-intends-to-build-mgs-in-oklahoma.html | A Revival in Oklahoma | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/giuliani-capital-is-close-to-forming-alliance-with-2.html | Giuliani Capital Is Close to Forming Alliance With 2 European Firms | By Peter Edmonston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/russians-and-us-push-hard-on-trade.html | Russians And US Push Hard On Trade | By Andrew E Kramer and Steven R Weisman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/swiss-raise-bid-for-nickelmining-company.html | INTERNATIONAL BUSINESS Swiss Raise Bid for NickelMining Company | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/us-finance-pulls-biotech-across-seas.html | MARKET PLACE US Finance Pulls Biotech Across Seas | By Andrew Pollack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/business/worldbusiness/yeah-they-torture-jeans-but-its-all-for-the-sake-of.html | INTERNATIONAL BUSINESS Yeah They Torture Jeans But Its All for the Sake of Fashion | By John Tagliabue | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/a-pot-of-wobbly-virtue-fresh-from-the-ocean.html | BRINGING IT HOME A Pot of Wobbly Virtue Fresh From the Ocean | By Celia Barbour | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/an-empire-lost-to-time-is-reborn-on-a-dinner-plate.html | An Empire Lost to Time Is Reborn on a Dinner Plate | By Michael T Luongo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/food-stuff-bulkedup-radishes-at-union-sq.html | FOOD STUFF BulkedUp Radishes At Union Sq | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/food-stuff-crackling-bread-and-bittersweet-honey.html | FOOD STUFF Crackling Bread And Bittersweet Honey | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/food-stuff-skewers-with-savor.html | FOOD STUFF Skewers With Savor | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/food-stuff-the-setting-may-be-rustic-but-not-the-food.html | FOOD STUFF The Setting May Be Rustic But Not the Food | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/lets-hear-it-for-the-lounge-act.html | Lets Hear It For the Lounge Act | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/pairings-both-the-brew-and-the-farm-stand-dictated-pizza.html | PAIRINGS Both the Brew and the Farm Stand Dictated Pizza | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/the-chef-anne-quatrano-grandma-burned-the-beans-a-lucky-break.html | THE CHEF ANNE QUATRANO Grandma Burned the Beans A Lucky Break | By Kim Severson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/the-minimalist-showcasing-the-flavors-of-summer-by-the-bowlful.html | THE MINIMALIST Showcasing The Flavors Of Summer By the Bowlful | By Mark Bittman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/arts/when-the-sour-note-is-just-right.html | When the Sour Note Is Just Right | By Julia Moskin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/at-the-fancy-food-show-promoting-everyday-luxuries.html | At the Fancy Food Show Promoting Everyday Luxuries | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/from-spains-prized-pigs-a-taste-of-whats-to-come.html | From Spains Prized Pigs A Taste of Whats to Come | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/its-hot-drink-your-wheat.html | BEERS OF THE TIMES Its Hot Drink Your Wheat | By Eric Asimov | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/lets-hear-it-for-the-lounge-act.html | Upscale Downpriced More Than a Taste At Six of the Best | By Peter Meehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/reviews/before-the-ball-after-the-show-just-because.html | 25 AND UNDER Before the Ball After the Show Just Because | By Peter Meehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/dining/reviews/steaks-with-lots-of-asides.html | RESTAURANTS Steaks With Lots of Asides | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/education/a-more-nuanced-look-at-men-women-and-college.html | A More Nuanced Look at Men Women and College | By Tamar Lewin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/education/senator-subpoenas-college-board-president-over-sat-errors.html | Senator Subpoenas College Board President Over SAT Errors | By Karen W Arenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/education/teachers-and-a-law-that-distrusts-them.html | ON EDUCATION Teachers and a Law That Distrusts Them | By Michael Winerip | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/movies/excellent-cadavers-an-italian-documentary-dissects-the-mafia.html | FILM REVIEW A Hard Unromantic Look At the Mafias Sicilian Reign | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/movies/the-color-of-olives-a-wall-runs-through-it.html | FILM REVIEW A Wall Runs Through It One Palestinian Familys Tale | By Jeannette Catsoulis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/an-earlier-case-of-a-gas-explosion-after-a-broken-relationship.html | An Earlier Case of a Gas Explosion After a Broken Relationship | By Andrew Jacobs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/corzine-makes-child-welfare-a-cabinet-department.html | Corzine Makes Child Welfare a Cabinet Department | By David Kocieniewski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/court-has-no-place-in-dispute-between-rabbis-ruling-says.html | Court Has No Place in Dispute Between Rabbis Ruling Says | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/democratic-candidates-say-they-have-plenty-of-signatures.html | Democratic Candidates Say They Have Plenty of Signatures | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/fred-j-epstein-68-pediatric-neurosurgeon-dies.html | Fred J Epstein 68 Pediatric Neurosurgeon | By Douglas Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/garden-gets-a-new-game-nationalleague-lacrosse.html | Garden Gets a New Game NationalLeague Lacrosse | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/hailstones-and-fallen-trees-come-with-thunderstorms.html | Hailstones and Fallen Trees Come With Thunderstorms | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/handle-history-with-care-hamiltons-home-is-moving.html | Handle History With Care Hamiltons Home Is Moving | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/homeless-man-is-convicted-of-murder-as-a-hate-crime.html | Homeless Man Is Convicted Of Murder as a Hate Crime | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/in-gas-scheme-regular-was-sold-as-premium-prosecutors-say.html | In Gas Scheme Regular Was Sold as Premium Prosecutors Say | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/jesse-simons-88-arbitrator-for-city-unions-is-dead.html | Jesse Simons Arbitrator 88 For City Unions | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/new-subway-payment-method-is-tested.html | Metro Briefing  New York New Subway Payment Method Is Tested | By Thomas J Lueck NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/once-an-enemy-health-industry-warms-to-clinton.html | Once an Enemy Health Industry Warms to Clinton | By Raymond Hernandez and Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/promises-of-atlantic-yards-draw-thousands-to-meeting.html | Promises of Atlantic Yards Draw Thousands to Meeting | By Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/real-estate-and-rubble-when-marriages-go-awry.html | Divorce Real Estate and Rubble When Marriages Go Really Awry | By Anemona Hartocollis and Cara Buckley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/six-police-charged-with-protecting-a-drug-ring.html | Six Police Officers Charged With Protecting a Drug Ring | By Ronald Smothers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/tampering-found-in-house-gas-line.html | Tampering Found In House Gas Line | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/tenafly-excouncilman-gets-probation-for-heroin-possession.html | Tenafly ExCouncilman Gets Probation for Heroin Possession | By John Holl | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/trade-center-tenant-deal-once-hailed-is-in-dispute.html | Trade Center Tenant Deal Once Hailed Is in Dispute | By Charles V Bagli and David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/vision.html | LENS Vision | By Chester Higgins Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/washington-township-money-woes-cited-in-killings.html | Metro Briefing  New Jersey Washington Township Money Woes Cited In Killings | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/nyregion/where-the-wind-comes-sweeping-down-the-beach.html | Our Towns Where the Wind Comes Sweeping Down the Beach | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/he-let-the-dogs-out.html | He Let The Dogs Out | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/indias-indestructible-heart.html | Indias Indestructible Heart | By Naresh Fernandes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/thank-you-for-hating-my-book.html | Thank You for Hating My Book | By Katha Pollitt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/the-scene-shifts-to-a-garage.html | The City Life The Scene Shifts to a Garage | By Francis X Clines | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/opinion/what-girls-ought-to-learn-from-boys-in-crisis.html | What Girls Ought to Learn From Boys in Crisis | By Judith Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/realestate/2-big-new-york-deals-for-boston-developer.html | SQUARE FEET 2 Big New York Deals For Boston Developer | By Elsa Brenner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/realestate/a-pot-of-taxfree-bonds-for-post911-projects-is-empty.html | Square Feet A Pot of TaxFree Bonds for Post911 Projects Is Empty | By Terry Pristin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/science/space/astronauts-happy-about-mission-prepare-for-3rd-spacewalk.html | Astronauts Happy About Mission Prepare for 3rd Spacewalk | By Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball-notebook-selig-tries-to-keep-the-mood-upbeat.html | BASEBALL NOTEBOOK Selig Tries To Keep The Mood Upbeat | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/american-league-wins-mlb-allstar-game.html | BASEBALL Rewriting the End of the Same Old Story | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/bonds-is-conspicuous-by-absence.html | Sports of The Times Conspicuous by His Absence | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/exfriend-of-bonds-questioned.html | BASEBALL ExFriend Of Bonds Questioned | By Carol Pogash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/mets-had-it-then-it-was-gone.html | On Baseball Mets Had It Then It Was Gone | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/baseball/tv-lineup-is-changed-for-postseason-games.html | BASEBALL TV Lineup Changes for Coverage of Postseason Games | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/basketball/a-legend-reflects-on-the-days-before-the-wnba.html | PRO BASKETBALL Reflecting on Days Before the WNBA | By Liz Robbins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/othersports/another-serious-turn-in-barbaros-recovery.html | HORSE RACING Another Serious Turn In Barbaros Recovery | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/othersports/riders-get-back-on-the-road-in-a-blazing-stage.html | CYCLING Riders Get Back on the Road in a Blazing Stage | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/pro-football-hold-that-line-but-dont-hesitate-to-supersize.html | PRO FOOTBALL Hold That Line but Dont Hesitate to Supersize the Coaching Staff | By Judy Battista | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/soccer/from-wisconsin-to-watford-without-regrets.html | SOCCER REPORT From Wisconsin to Watford Without Regrets | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/soccer/klinsmann-steps-down-as-the-coach-of-germany.html | SOCCER NOTEBOOK Klinsmann Quits as Coach of Germany | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/sports-briefing-track-and-field-meet-named-for-new-jersey-sprinter.html | SPORTS BRIEFING TRACK AND FIELD MEET NAMED FOR NEW JERSEY SPRINTER | By Frank Litsky NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/sports/tennis/americans-could-thrive-on-hardcourts.html | TENNIS Americans Could Thrive on Hardcourts | By Christopher Clarey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/technology/europe-is-expected-to-fine-microsoft-hundreds-of-millions.html | Europe Is Expected to Fine Microsoft Hundreds of Millions | By Paul Meller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/theater/arts/arts-briefly-no-return-to-broadway-for-the-pajama-game.html | Arts Briefly No Return to Broadway For The Pajama Game | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/theater/reviews/the-sixplay-druidsynge-why-not-take-all-of-him.html | THEATER REVIEW Why Not Take All Of Synge | By Charles Isherwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/a-deal-in-colorado-on-benefits-for-illegal-immigrants.html | A Deal in Colorado on Benefits for Illegal Immigrants | By Katie Kelley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/accident-in-bostons-big-dig-kills-woman-in-car.html | 4 Ceiling Panels in Bostons Big Dig Fall Killing Woman in Car | By Pam Belluck and Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/aclu-withdraws-proposals-to-limit-public-criticism-by-board-members.html | ACLU Withdraws Proposals to Limit Public Criticism by Board Members | By Stephanie Strom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/harold-olmo-96-who-created-many-grape-varieties-is-dead.html | Harold Olmo 96 Created Many Grape Varieties | By Frank J Prial | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/us/novak-told-prosecutor-his-sources-in-leak-case.html | Novak Told Prosecutor His Sources In Leak Case | By David Johnston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/appeals-panel-removes-judge-presiding-over-indian-lawsuit.html | Appeals Panel Removes Judge Presiding Over Indian Lawsuit | By John Files | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/bush-nominee-tries-to-calm-torture-furor.html | Bush Nominee Tries to Calm Torture Furor | By Raymond Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/bush-steps-up-effort-to-focus-on-strength-of-economy.html | Bush Steps Up Effort to Focus on Strength of Economy | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/come-one-come-all-join-the-terror-target-list.html | Come One Come All Join the Terror Target List | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/house-backs-crackdown-on-gambling-on-internet.html | House Backs Crackdown On Gambling on Internet | By Kate Phillips | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/senate-votes-to-replace-fema-with-a-new-federal-agency.html | Senate Votes to Replace FEMA With a New Federal Agency | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/terror-and-power-bush-takes-a-step-back.html | Terror and Presidential Power Bush Takes a Step Back | By Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/white-house-forecasts-drop-in-the-deficit.html | White House Forecasts Drop in the Deficit | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/washington/white-house-says-terror-detainees-hold-basic-rights.html | WHITE HOUSE SAYS TERROR DETAINEES HOLD BASIC RIGHTS | By Mark Mazzetti and Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/japan-and-south-korea-wrangle-over-response-to-norths-missiles.html | Japan and South Korea Wrangle Over Response to Norths Missiles | By Choe SangHun | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/olympics-imperil-historic-beijing-neighborhood.html | Olympics Imperil Historic Beijing Neighborhood | By Jim Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/asia/series-of-bombs-explode-on-7-trains-in-india-killing-scores.html | Series of Bombs Explode on 7 Trains in India Killing Scores | By Saritha Rai and Somini Sengupta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/at-europeans-talks-with-tehran-about-its-nuclear-future-a-familiar.html | At Europeans Talks With Tehran About Its Nuclear Future a Familiar Impasse Endures | By Elaine Sciolino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/rights-activists-call-for-russian-evolution.html | Rights Activists Gather to Call for Russian Evolution | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/ukraine-presidents-backers-urge-a-new-election.html | Ukraine Presidents Backers Urge a New Election | By Steven Lee Myers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/europe/welcoming-the-notice-if-not-necessarily-the-us-visitors.html | Stralsund Journal Welcoming the Notice if Not Necessarily the US Visitors | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/a-platoons-mission-seeking-and-destroying-explosives-in.html | A Platoons Mission Seeking and Destroying Explosives in Disguise | By Michael R Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/israel-expands-offensive-moving-into-central-gaza.html | Israel Expands Offensive Moving Into Central Gaza | By Steven Erlanger and Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/once-again-gazans-are-displaced-by-israeli-occupiers.html | Once Again Gazans Are Displaced by Israeli Occupiers | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/middleeast/wave-of-violence-in-baghdad-puts-3day-death-toll-past-100.html | Wave of Violence in Baghdad Puts 3Day Death Toll Past 100 | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/r/epublicans-criticize-lack-of-briefings-on-bank-data.html | Republicans Criticize Lack Of Briefings On Bank Data | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/us-renews-vow-to-afghanistan.html | US Renews Vow to Afghanistan | By David S Cloud | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-asia-indonesia-aceh-bill-aims-for-more-autonomy.html | World Briefing  Asia Indonesia Aceh Bill Aims For More Autonomy | By Jane Perlez NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-asia-kyrgyzstan-two-us-envoys-expelled.html | World Briefing  Asia Kyrgyzstan Two US Envoys Expelled | By Ilan Greenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-europe-britain-expanding-role-for-nuclear-power.html | World Briefing  Europe Britain Expanding Role For Nuclear Power | By Alan Cowell NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-europe-italy-swastikas-mar-world-cup-joy.html | World Briefing  Europe Italy Swastikas Mar World Cup Joy | By Peter Kiefer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-europe-vatican-key-aide-to-pope-john-paul-retires.html | World Briefing  Europe Vatican Key Aide To Pope John Paul Retires | By Ian Fisher NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-12 | https://www.nytimes.com/2006/07/12/world/world-briefing-middle-east-saudi-arabia-militants-sought-after.html | World Briefing  Middle East Saudi Arabia Militants Sought After Jailbreak | By Hassan M Fattah NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/arts-briefly-after-37-years-a-no-1-for-johnny-cash.html | Arts Briefly After 37 Years a No 1 For Johnny Cash | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/dance/chunky-move-makes-its-joyce-theater-debut.html | DANCE REVIEW Telling Tales Sometimes in Words Sometimes in Movement | By Erika Kinetz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/dance/mary-day-teacher-of-ballet-dies-at-96.html | Mary Day Teacher of Ballet Dies at 96 | By Anna Kisselgoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/me/t-museum-is-to-raise-its-admission-fee-to-20.html | Met Museum Is to Raise Its Admission Fee to 20 | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/free-concerts-offering-more-than-melodies-at-washington-square.html | MUSIC REVIEW A Free Concert That Offers More Than Just Melodies | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/medieval-meets-country-when-anonymous-4-visits-joes-pub.html | MUSIC REVIEW Medieval Meets Country and the Dividing Line Blurs | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/monster-inc-inside-the-sensitive-suffering-soul-of-grendel.html | OPERA REVIEW Monster Inc Inside a Sensitive Suffering Soul | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/romantic-notions-served-with-a-coffeehouse-croon.html | MUSIC REVIEW Romantic Notions Served With a Coffeehouse Croon | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/music/the-return-of-justin-timberlake-hes-a-pretty-face-and-proud-of.html | CRITICS NOTEBOOK Just a Pretty Face and Proud of It | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/books/a-stirring-family-drama-is-a-hit-in-paperback.html | A Stirring Family Drama Is a Hit in Paperback | By Motoko Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/books/reflections-on-war-detention-and-rights.html | BOOKS OF THE TIMES Reflections On War Detention And Rights | By Adam Liptak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/books/schoolbooks-are-given-fs-in-originality.html | Schoolbooks Are Given Fs In Originality | By Diana Jean Schemo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/disabilities-no-barrier-to-the-entrepreneurial-spirit.html | SMALL BUSINESS Disabilities No Barrier to the Entrepreneurial Spirit | By Elizabeth Olson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/fda-backs-aids-pill-to-be-taken-once-a-day.html | FDA Backs AIDS Pill To Be Taken Once a Day | By Andrew Pollack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/irs-wins-its-appeal-over-abusive-tax-shelter.html | IRS Wins Its Appeal Over Abusive Tax Shelter | By Lynnley Browning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/its-corn-vs-soybeans-in-a-biofuels-debate.html | Its Corn vs Soybeans in a Biofuels Debate | By Alexei Barrionuevo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/man-tied-to-enron-case-found-dead-in-london-park.html | Man Tied to Enron Case Found Dead in London Park | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/media/a-superhero-when-magazines-need-one.html | ADVERTISING A Superhero When Magazines Need One | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/media/deal-is-seen-for-creating-urban-films.html | BET Creator Seen in Deal With Studio | By Andrew Ross Sorkin and Laura M Holson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/media/televisa-talks-to-rival-bidder-for-univision.html | Televisa Talks To Rival Bidder For Univision | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/quick-approval-of-phone-deals-uncertain.html | Quick Approval of Phone Deals Uncertain | By Stephen Labaton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/respect-and-anger-voiced-at-lay-service.html | Respect and Anger Voiced at Lay Service | By Thayer Evans | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/some-leeway-for-the-small-shoplifter.html | Some Leeway for the Small Shoplifter | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/world-business-briefing-asia-india-industrial-production-slows.html | World Business Briefing  Asia India Industrial Production Slows | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/world-business-briefing-asia-india-profit-rises-50-at-infosys.html | World Business Briefing  Asia India Profit Rises 50 at Infosys | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/world-business-briefing-europe-germany-deutsche-bank-deal.html | World Business Briefing  Europe Germany Deutsche Bank Deal | By Dow Jones Ap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/a-mission-to-repeal-murphys-law.html | A Mission to Repeal Murphys Law Bedeviled by Problems in the US BP Installs a Mr FixIt | By Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/in-the-language-of-gastronomy-those-michelin-stars.html | ECONOMIC SCENE In the Language of Gastronomy Those Michelin Stars Translate as Dollar Signs | By Tyler Cowen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/japan-inquiry-into-accident-could-tarnish-toyota.html | INTERNATIONAL BUSINESS Japan Inquiry Into Accident Could Tarnish Toyota Image | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/worldbusiness/terrorist-attack-not-expected-to-affect-indias.html | INTERNATIONAL BUSINESS Terrorist Attack Not Expected to Affect Indias Buoyant Economy | By Saritha Rai | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/business/trade-deficit-up-countertrends-are-seen.html | Trade Deficit Up Countertrends Are Seen | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/crosswords/bridge/on-hall-of-fame-day-a-deal-fit-for-four-queens.html | Bridge On Hall of Fame Day a Deal Fit for Four Queens | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/bad-weather-zip-on-an-ounce-of-prevention.html | PHYSICAL CULTURE  Gear Test With Adam Chase Trail Runner Bad Weather Zip On An Ounce of Prevention | By Stefani Jackenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/email-from-my-coach-made-me-do-it.html | Physical Culture EMail From My Coach Made Me Do It | By Catherine Saint Louis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/espn-presents-boys-wear.html | Front Row ESPN Presents Boys Wear | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/going-going-almost-gone.html | Going Going Almost Gone | By Paula Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/is-a-scent-like-a-song-oui-and-non.html | Skin Deep is a Scent Like a Song Oui and Non | By Elaine Sciolino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/let-muddy-dogs-lie.html | Online Shopper Let Muddy Dogs Lie | By Michelle Slatalla | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/my-other-riding-crop-is-for-my-horse.html | Critical Shopper My Other Riding Crop Is for My Horse | By Alex Kuczynski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/the-summer-uniform-short-sweet-and-cool.html | Having a Moment The Summer Uniform Short Sweet and Cool | By Ruth La Ferla | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/the-taming-of-the-slur.html | The Taming of the Slur | By Stephanie Rosenbloom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/fashion/thursdaystyles/underdog-challenges-fashion-bwoc.html | Underdog Challenges Fashion BWOC | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/for-russian-style-an-extreme-makeover.html | FOR RUSSIAN STYLE AN EXTREME MAKEOVER | By Christopher Mason | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/in-santa-fe-an-architectural-battle-goes-casa-a-casa.html | In Santa Fe an Architectural Battle Goes Casa a Casa | By Fred A Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/poppies-galore.html | GARDEN Q  A | By Leslie Land | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/redefining-american-beauty-by-the-yard.html | CUTTINGS Redefining American Beauty by the Yard | By Patricia Leigh Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/garden/trend-setters.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/movies/child-stars-and-a-pushy-dad-in-two-sons-of-francisco.html | FILM REVIEW Child Stars and a Pushy Dad | By Neil Genzlinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/movies/the-continuing-adventures-and-movie-cameos-of-jimmy-olsen-and-lois.html | The Continuing Adventures and Movie Cameos of Jimmy Olsen and Lois Lane | By Joe Rhodes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/5-from-adult-home-die-trapped-in-burning-van.html | 5 From Adult Home Die Trapped in Burning Van | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/after-midnight-romance-on-the-observation-deck.html | After Midnight Romance on the Observation Deck Toward 2 AM the View Is at Hand but the City Is Merely a Backdrop | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/brooklyn-excouncilwoman-runs-for-state-senate.html | Metro Briefing  New York Brooklyn ExCouncilwoman Runs For State Senate | By Jonathan P Hicks NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/central-islip-shop-operator-charged-in-killing.html | Metro Briefing  New York Central Islip Shop Operator Charged In Killing | By Mary Reinholz NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/congress-hears-911-hitches-with-federal-disaster-aid.html | Congress Hears of Hitches In Federal Sept 11 Aid | By Al Baker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/for-the-record-mr-mayor-your-mother-called.html | For the Record Mr Mayor Your Mother Called | By Michael Pollak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/guilty-verdict-for-3-in-case-involving-bonanno-clan.html | Guilty Verdict For 3 in Case Involving Bonanno Clan | By William K Rashbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/impact-uprooted-a-tree-and-heat-melted-the-road.html | Impact Uprooted a Tree and Heat Melted the Road | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/in-sleek-fish-market-missing-romance-of-the-old-ways.html | Hunts Point Journal In Sleek Fish Market Missing Romance of the Old Ways | By Manny Fernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/law-officials-say-bouncer-is-indicted-in-3-more-deaths.html | Law Officials Say Bouncer Is Indicted in 3 More Deaths | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/menendez-raises-more-funds-than-kean-reports-indicate.html | Menendez Raises More Funds Than Kean Reports Indicate | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/metro-briefing-new-york-manhattan-man-accused-of-posing-as-us.html | Metro Briefing  New York Manhattan Man Accused Of Posing As US Official | By Mick Meenan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/metro-briefing-new-york-manhattan-mta-plan-for-conductors-is.html | Metro Briefing  New York Manhattan MTA Plan For Conductors Is Delayed | By Thomas J Lueck NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/newark-guilty-plea-in-theft-from-radio-station.html | Metro Briefing  New Jersey Newark Guilty Plea In Theft From Radio Station | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/newark-murder-charges-after-chase.html | Metro Briefing  New Jersey Newark Murder Charges After Chase | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/no-shared-benefits-for-2-men-wed-in-canada-judge-rules.html | No Shared Benefits for 2 Men Wed in Canada Judge Rules | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/out-of-college-but-now-living-in-urban-dorms.html | Out of College But Now Living In Urban Dorms | By Janny Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/parents-to-sue-over-schools-cellphone-ban.html | Parents to Sue Over Schools Cellphone Ban | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/pirros-husband-is-charged-with-speeding.html | Pirros Husband Is Charged With Speeding | By Winnie Hu | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/queens-man-killed-in-front-of-his-home.html | Metro Briefing  New York Queens Man Killed In Front Of His Home | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/report-shows-quick-growth-in-new-york-since-911.html | Fast Growth In Economy After 911 | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/rubble-of-town-house-yields-tubing-possibly-tied-to-gas.html | Rubble of Town House Yields Tubing Possibly Tied to Gas | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/those-they-lost-the-extrovert-the-loner-the-conversationalist-a.html | Those They Lost The Extrovert the Loner the Conversationalist a Joker and Pops | By Cara Buckley and Kate Hammer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/tornado-in-westchester-tosses-around-trees-and-damages-property.html | Tornado in Westchester Tosses Around Trees and Damages Property | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/wife-helps-expose-corruption-husband-pleads-guilty.html | Wife Helps Expose Corruption Husband Pleads Guilty | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/nyregion/zelda-foster-71-pioneer-in-hospice-care-dies.html | Zelda Foster 71 Pioneer in Hospice Care | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/democracys-long-haul.html | Democracys Long Haul | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/even-in-iraq-all-politics-is-local.html | Even In Iraq All Politics Is Local | By Rory Stewart | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/opinion/the-law-gets-a-toehold.html | The Law Gets a Toehold | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/science/paralyzed-man-uses-thoughts-to-move-a-cursor.html | Paralyzed Man Uses Thoughts to Move a Cursor | By Andrew Pollack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/science/space/politics-and-science-played-role-in-picking-nasa-sites.html | Politics and Science Played Role in Picking NASA Sites | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/science/space/repair-drill-in-spacewalk-takes-7-hours.html | Repair Drill in Spacewalk Takes 7 Hours | By Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball-failure-the-possibility-exists.html | BASEBALL Failure The Possibility Exists | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball/root-root-root-for-the-homefield-advantage.html | On Baseball Root Root Root for the HomeField Advantage | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/baseball/ruined-friendship-could-imperil-bonds.html | BASEBALL Ruined Friendship Could Imperil Bonds | By Duff Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/basketball/east-allstars-break-through-on-night-for-young-and-old.html | PRO BASKETBALL East AllStars Break Through On Night for Young and Old | By David Picker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/basketball/knicks-butler-has-offer-from-the-spurs.html | PRO BASKETBALL Knicks Butler Has Offer From the Spurs | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/hockey-rangers-chances-depend-on-new-additions-especially-an-old-one.html | HOCKEY Rangers Chances Depend on New Additions Especially an Old One | By Jason Diamos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/a-whirlwind-of-concern-and-care-for-barbaro.html | HORSE RACING A Whirlwind Of Concern And Care For Barbaro | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/frenchman-in-yellow-after-first-day-in-pyrenees.html | CYCLING Frenchman in Yellow After First Day in Pyrenees | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/searching-for-cave-fish-and-oxygen-in-thailand.html | OUTDOORS Searching for Blind Fish and Oxygen in a Thailand Cave | By Will Gadd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/seeking-a-path-back-to-the-top.html | SWIMMING Seeking a Path to the Top | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/othersports/taking-on-nascar-bumps-and-all.html | AUTO RACING Taking On Nascar Bumps And All | By Viv Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/pro-basketball-roundup-with-eyes-on-bigger-payday-james-signs.html | PRO BASKETBALL ROUNDUP With Eyes On Bigger Payday James Signs | By Liz Robbins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/sports/soccer/a-contrite-zidane-apologizes-to-the-world.html | SOCCER A Contrite Zidane Apologizes to the World | By Peter Berlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/style/currents-who-knew-paring-down-the-cost-of-readying-the-dorm.html | CURRENTS WHO KNEW Paring Down the Cost of Readying the Dorm | By Marianne Rohrlich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-interiors-that-fabulous-50s-feel-in.html | CURRENTS INTERIORS That Fabulous 50s Feel In Scottsdale Residences | By Leigh Flayton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-outdoor-furniture-for-the-patio-this-summer.html | CURRENTS OUTDOOR FURNITURE For the Patio This Summer A Slice of Sunshine to Sit On | By Kimberly Stevens | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-preservation-an-old-buffalo-landmark-finds.html | CURRENTS PRESERVATION An Old Buffalo Landmark Finds Salvation in PunkFolk Mode | By Eve M Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/currents-walking-tour-heaven-for-a-day-for-chicago.html | CURRENTS WALKING TOUR Heaven for a Day for Chicago Gardeners | By Lisa Cregan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/style/home and garden/personal-shopper-a-classic-flaps-its-wings.html | PERSONAL SHOPPER A Classic Flaps Its Wings | By Marianne Rohrlich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/2-cameras-that-break-some-rules.html | CIRCUITS 2 Cameras That Break Some Rules | By David Pogue | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/a-banshee-for-wraparound-sound.html | CIRCUITS A Banshee for Wraparound Sound Its Better at Less Than Shriek Level | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/a-pretrained-remote-is-like-buying-a-puppy-already-housebroken.html | CIRCUITS A Pretrained Remote Is Like Buying a Puppy Already Housebroken | By Roy Furchgott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/a-scannerreader-to-take-along-anywhere.html | CIRCUITS A ScannerReader to Take Along Anywhere | By J D Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/build-a-robot-of-your-own-licketysplit.html | CIRCUITS Build a Robot Of Your Own LicketySplit | By J D Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/courting-a-hot-market-with-cool-phone-service.html | Basics Courting a Hot Market With Cool Phone Service | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/fastaction-sports-without-breaking-a-sweat-or-a-bone.html | GAME THEORY FastAction Sports Without Breaking a Sweat or a Bone | By Charles Herold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/if-you-cant-be-top-gun-at-least-feel-like-one.html | CIRCUITS If You Cant Be Top Gun At Least Feel Like One | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/regulators-penalize-microsoft-in-europe.html | Regulators Penalize Microsoft In Europe | By Paul Meller and Steve Lohr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/technology/shrinking-photos-for-email.html | Q A | By Jd Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/theater/arts/arts-briefly-a-jules-feiffer-musical.html | Arts Briefly A Jules Feiffer Musical | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/theater/reviews/room-service-a-farce-delivering-comic-goods-at-upper-speed.html | THEATER REVIEW Delivering Comic Goods At Upper Speed Limits | By Neil Genzlinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/abramoff-and-4-others-sued-by-tribe-over-casino-closing.html | Abramoff and 4 Others Sued By Tribe Over Casino Closing | By Rick Lyman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/federal-judge-rules-voter-id-card-law-in-georgia-is-illegal.html | Federal Judge Rules Voter ID Card Law In Georgia Is Illegal | By Brenda Goodman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/florida-lawsuit-filed-in-boot-camp-death.html | National Briefing  South Florida Lawsuit Filed In Boot Camp Death | By Christine Jordan Sexton NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/illinois-subway-derailment-prompts-inquiry.html | National Briefing  Midwest Illinois Subway Derailment Prompts Inquiry | By Gretchen Ruethling NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/in-georgia-county-divisions-of-north-and-south-play-out-in-drives-to.html | In Georgia County Divisions of North and South Play Out in Drives to Form New Cities | By Shaila Dewan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/irving-kaplansky-89-a-pioneer-in-mathematical-exploration-dies.html | Irving Kaplansky 89 a Leader In Mathematical Exploration | By Jeremy Pearce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/massachusetts-conviction-in-war-crimes-case.html | National Briefing  New England Massachusetts Conviction In War Crimes Case | By Katie Zezima NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/us-to-update-alert-system-for-disasters.html | US to Update Alert System For Disasters | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/vote-on-samesex-marriage-is-delayed-in-massachusetts.html | Vote on SameSex Marriage Is Delayed in Massachusetts | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/washington-officials-try-to-ease-crime-fear.html | Washington Officials Try to Ease Crime Fear | By Ian Urbina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/us/wide-flaws-found-in-boston-tunnel-after-death.html | Wide Flaws Found in Bostons Tunnel System After a Deadly Accident | By Pam Belluck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/army-plans-to-end-contentious-halliburton-logistics-pact-and.html | Army Plans to End Contentious Halliburton Logistics Pact and Split Work Among Companies | By James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/commerce-secretary-urges-guest-worker-program.html | National Briefing  Washington Commerce Secretary Urges Guest Worker Program | By Rachel L Swarns NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/democrats-link-fortunes-to-rise-in-minimum-wage.html | Democrats Link Fortunes To Rise in Minimum Wage | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/lawyers-weighing-suits-over-cias-secret-detainees.html | Lawyers Weighing Suits Over CIAs Secret Jails | By Neil A Lewis and Mark Mazzetti | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/soldiers-lawyer-requests-order-of-silence.html | National Briefing  Washington Soldiers Lawyer Requests Order Of Silence | By Carolyn Marshall NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/washington/white-house-prods-congress-to-curb-detainee-rights.html | Administration Prods Congress To Curb the Rights of Detainees | By Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/asia/train-bombers-focused-on-mumbai-business-class.html | Train Bombers Focused On Mumbai Business Class | By Somini Sengupta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/at-un-china-and-russia-offer-a-new-measure-on-north-korea.html | At UN China and Russia Offer A New Measure on North Korea | By Warren Hoge and Joseph Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/britain-wields-legal-bludgeon-in-effort-to-stop-leaks.html | Britain Wields Legal Bludgeon in Effort to Stop Leaks | By Sarah Lyall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/group-of-8-talks-like-so-much-these-days-are-all-about-energy.html | Group of 8 Talks Like So Much These Days Are All About Energy Russias Gas and Oil | By Steven Lee Myers and Andrew E Kramer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/europe/top-blair-fundraiser-arrested-in-british-labor-party-scandal.html | Top Blair FundRaiser Arrested in British Labor Party Scandal | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/aiming-to-kill-hamas-military-leaders-israeli-air-force.html | TURMOIL IN THE MIDEAST ATTACK IN GAZA Aiming to Kill Hamas Military Leaders Israeli Air Force Kills 9 Members of a Family Instead | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/israelis-enter-lebanon-after-attacks.html | TURMOIL IN THE MIDEAST ESCALATION Clashes Spread to Lebanon as Hezbollah Raids Israel | By Greg Myre and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/more-troops-may-be-needed-in-baghdad-us-general-says.html | More Troops May Be Needed In Baghdad US General Says | By Paul von Zielbauer and David S Cloud | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/middleeast/sign-that-crisis-is-regional-not-just-israel-vs.html | TURMOIL IN THE MIDEAST THE OVERVIEW Sign That Crisis Is Regional Not Just Israel vs Palestinians | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/russia-and-china-inch-toward-iran-sanctions.html | Russia and China in Shift Inch Toward Iran Sanctions | By Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-europe-france-le-pen-faces-trial-for-remarks.html | World Briefing  Europe France Le Pen Faces Trial For Remarks | By Craig S Smith NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-europe-moldova-vote-set-on-link-with-russia.html | World Briefing  Europe Moldova Vote Set On Link With Russia | By James K Philips NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-europe-turkey-caspian-oil-pipeline-opens.html | World Briefing  Europe Turkey Caspian Oil Pipeline Opens | By Sebnem Arsu NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-13 | https://www.nytimes.com/2006/07/13/world/world-briefing-middle-east-iran-us-is-asked-to-return-ancient-tablets.html | World Briefing  Middle East Iran US Is Asked To Return Ancient Tablets | By Nazila Fathi NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-grey-flags.html | Art in Review Grey Flags | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-italia.html | Art in Review Italia | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-jimmy-and-dena-katz.html | Art in Review Jimmy and Dena Katz | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-money-changes-everything.html | Art in Review Money Changes Everything | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-photography-is-not-an-art.html | Art in Review Photography Is Not an Art | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/art-in-review-william-anastasi-works-from-the-1960s-to-the-present.html | Art in Review William Anastasi  Works From the 1960s to the Present | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/comedian-red-buttons-dies-at-87.html | Red Buttons Comedian and Oscar Winner Dies at 87 | By Mervyn Rothstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/emanuel-gat-dance-from-winter-voyage-to-the-rite-of-spring.html | DANCE REVIEW A Wintry Despair and the Tension of Not Touching | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/in-elizabeth-strebs-strebs-vs-gravity-one-side-takes-a-fall.html | DANCE REVIEW One Side Takes a Big Fall In the Fight Against Gravity | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/dance/the-capacitor-troupe-takes-a-journey-to-the-earths-core.html | DANCE REVIEW A Journey to the Earths Core Following a Terra Itinerary | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/a-forwardlooking-kitchen-by-a-woman-of-the-20s.html | Antiques | By Wendy Moonan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/art-in-review.html | ART REVIEW The Face That Set The Market Buzzing | By Michael Kimmelman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/henri-rousseau-in-imaginary-jungles-a-terrible-beauty-lurks.html | ART REVIEW In Imaginary Jungles a Terrible Beauty Lurks | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/odes-to-nature-grand-and-demure-at-two-bronx-gardens.html | ART REVIEW Two Odes to Nature Grand and Demure | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/design/the-guggenheim-grows-and-shows-itself-off.html | Inside Art | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/from-ridiculous-royals-to-regal-women.html | Family Fare | By Laurel Graeber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/arts-briefly-martha-graham-center-wins-court-ruling.html | Arts Briefly Martha Graham Center Wins Court Ruling | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/the-listings-july-14july-20-robert-moses-kin.html | THE LISTINGS  JULY 14JULY 20 ROBERT MOSES KIN | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/the-listings-july-14july-20-steve-coleman-and-five-elements.html | THE LISTINGS  JULY 14JULY 20 STEVE COLEMAN AND FIVE ELEMENTS | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/the-listings-july-14july-20-the-wedding-singer.html | THE LISTINGS  JULY 14JULY 20 THE WEDDING SINGER | By Jason Zinoman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/music/at-jones-beach-kelly-clarkson-demonstrates-the-upside-of.html | MUSIC REVIEW A Pop Singer Demonstrates the Upside of Guilelessness | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/music/kaki-king-guitar-picker-takes-a-hypnotic-detour-at-the-living.html | MUSIC REVIEW A Guitar Picker Takes a Hypnotic Detour | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/television/the-agent-in-angelas-eyes-doesnt-see-dead-people-she-just.html | TV WEEKEND She Doesnt See Dead People But She Sure Eyes the Living | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/the-quest-all-culture-all-the-time.html | The Quest All Culture All the Time | By Rick Lyman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/arts/wild-city-nights-beneath-the-stars.html | Wild City Nights Beneath the Stars | By Dinitia Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/books/an-impalaseye-view-of-highway-history.html | BOOKS OF THE TIMES An ImpalasEye View of Highway History | By FinnOlaf Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/34-states-to-sue-chip-makers-charging-broad-price-fixing.html | 34 States to Sue Chip Makers Charging Broad Price Fixing | By Laurie J Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/a-big-vision-only-if-gm-is-willing.html | A Big Vision Only if GM Is Willing | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/a-sluggish-2nd-quarter-for-newspaper-industry.html | MEDIA ADVERTISING A Sluggish 2nd Quarter For Newspaper Industry | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/art-of-the-deal-meets-the-china-syndrome.html | Street Scene Art of the Deal Meets The China Syndrome | By Heather Timmons and Donald Greenlees | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/college-costs-and-sallie-mae-rising-hand-in-hand.html | College Costs and Sallie Mae Rising Hand in Hand | By Jennifer A Kingson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/different-viewpoints-among-executives-for-auto-alliance.html | Different Viewpoints Among Executives for Auto Alliance | By Micheline Maynard and Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/dow-jones-will-reassess-its-news-delivery.html | Dow Jones Will Reassess Its News Delivery | By Lorne Manly | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/ford-halves-dividend-some-directors-pay-cut.html | Ford Halves Dividend Some Directors Pay Cut | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/gabelli-to-pay-130-million-to-settle-lawsuit.html | Gabelli to Pay 130 Million to Settle Lawsuit | By Julie Creswell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/gm-renault-and-nissan-agree-to-study-alliance.html | GM Renault and Nissan Agree to Study Alliance | By Micheline Maynard and Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/inco-extends-its-friendly-bid-for-competitor.html | Inco Extends Its Friendly Bid For Competitor | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/judge-raises-new-concerns-about-tactics-in-shelter-case.html | Judge Raises New Concerns About Tactics In Shelter Case | By Lynnley Browning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/katrina-victims-say-agents-advised-against-flood-coverage.html | Katrina Victims Say Agents Advised Against Flood Coverage | By Joseph B Treaster | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/music-deal-is-rejected-in-europe.html | Merger of SonyBMG Units Is Rejected by Court in Europe | By Paul Meller and Jeff Leeds | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/on-wall-street-a-question-of-bias.html | On Wall Street a Question of Bias Blacks Speak of Isolation but Merrill Says Its Trying to Change | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/should-faulty-old-audits-be-forgotten.html | Should Faulty Old Audits Be Forgotten | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/central-bank-raises-rates-in-japan.html | Central Bank Raises Rates In Japan | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/oil-prices-put-pressure-on-shares.html | THE MARKETS STOCKS  BONDS Oil Prices Put Pressure On Shares | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/politics-aside-its-business-as-usual-for-mexican.html | INTERNATIONAL BUSINESS Politics Aside Its Business as Usual for Mexican Business | By Elisabeth Malkin | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/business/worldbusiness/rosneft-of-russia-to-sell-shares-on-eve-of-g8.html | INTERNATIONAL BUSINESS Rosneft of Russia to Sell Shares on Eve of G8 Meeting | By Andrew E Kramer | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/a-teenager-goes-from-naughty-to-worse-in-minis-first-time.html | Flim in Review Minis First Time | By Manohla Dargis | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/enlightenment-through-athletics-in-peaceful-warrior.html | Flim in Review Peaceful Warrior | By Nathan Lee | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/frank-borzage-hollywood-romantic.html | THE LISTINGS  JULY 14JULY 20 FRANK BORZAGE HOLLYWOOD ROMANTIC | By Manohla Dargis | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-71-fragments-of-a-chronology-of-chance-the-random-the-violent-and.html | FILM REVIEW The Random the Violent And the Boob Tube Effect | By Manohla Dargis | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-changing-times-a-decadeslong-love-reunited-but-unrequited.html | FILM REVIEW A DecadesLong Love Reunited But Unrequited | By Stephen Holden | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-edmond-william-h-macy-is-desperate-and-frustrated-and-he-wont.html | FILM REVIEW Desperate and Frustrated and He Wont Take It Anymore | By Stephen Holden | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-gabrielle-its-getting-brutal-for-a-couple-at-belle-epoques-close.html | FILM REVIEW For a Couple at Belle poques Close Its Getting Brutal | By Manohla Dargis | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/in-little-man-a-jewel-thief-dons-diapers-to-recover-lost-loot.html | Flim in Review Little Man | By Nathan Lee | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/overlord-in-wartime-a-brave-diffidence.html | FILM REVIEW In Wartime a Brave Diffidence | By A O Scott | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/the-groomsmen-growing-up-is-hard-to-do-especially-when-youre-35.html | FILM REVIEW Growing Up Is Hard to Do Especially When Youre 35 | By Stephen Holden | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/the-search-for-satisfaction-in-the-oh-in-ohio.html | Flim in Review The Oh in Ohio | By Nathan Lee | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/time-to-leave-shows-loneliness-generosity-and-selfishness-at-the-end.html | FILM REVIEW Loneliness Generosity and Selfishness at the End of Life | By A O Scott | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/movies/you-me-and-dupree-whos-coming-to-dinner-and-staying.html | FILM REVIEW Guess Whos Coming to Dinner and Staying | By Manohla Dargis | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/12year-term-given-to-man-who-tried-to-seize-girl.html | 12Year Term Given to Man Who Tried To Seize Girl | By Michelle York | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/2-new-jersey-police-officers-shot-after-pulling-over-a-car.html | 2 New Jersey Police Officers Shot After Pulling Over a Car | By Nate Schweber | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/a-city-in-decline-fighting-to-preserve-its-1800s-heritage.html | Utica Journal A City in Decline Fighting to Preserve Its 1800s Heritage | By Michelle York | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/a-visionary-seeking-to-connect-the-world-wirelessly.html | PUBLIC LIVES A Visionary Seeking to Connect the World Wirelessly | By Robin Finn | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/audit-says-housing-authority-kept-many-apartments-empty.html | Audit Says Housing Authority Kept Many Apartments Empty | By Janny Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/biggest-new-york-municipal-union-gets-contract.html | In Contract Deal Pay to Rise 10 City Union Says | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/brooklyn-woman-is-abducted-and-raped.html | Metro Briefing  New York Brooklyn Woman Is Abducted And Raped | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/development-corporations-dispute-criticism-over-their-handing-out.html | Development Corporations Dispute Criticism Over Their Handing Out of 911 Federal Aid | By Al Baker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/experts-including-patients-question-day-cares-value.html | Experts Including Patients Question Day Cares Value | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/exreagan-aide-attacks-reports-on-candidate.html | ExReagan Aide Attacks Reports on Candidate | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/feel-relieved-not-so-fast-partner.html | NYC Feel Relieved Not So Fast Partner | By Clyde Haberman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/for-freshmen-headed-out-of-state-new-york-is-top-choice.html | For Freshmen Headed Out of State New York Is Top Choice | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/his-visions-of-taiwan-soar-from-a-very-long-string.html | His Visions of Taiwan Soar From a Very Long String | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/its-official-that-severe-storm-in-westchester-was-a-tornado.html | Its Official That Severe Storm in Westchester Was a Tornado the Strongest to Hit the County | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/many-workers-fail-to-collect-in-small-claims-court-survey-finds.html | Many Workers Fail to Collect in Small Claims Court Survey Finds | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/newark-mayor-chases-suspect-but-his-guards-make-the-grab.html | Newark Mayor Chases Suspect But His Guards Make the Grab | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/pirro-says-campaign-raised-27-million-in-six-months.html | Pirro Says Campaign Raised 27 Million in Six Months | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/questions-over-van-operator-and-how-it-vetted-its-driver.html | Questions Over Van Operator And How It Vetted Its Driver | By Michael Luo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/school-cellphone-ban-violates-rights-of-parents-lawsuit-says.html | School Phone Ban Violates Rights of Parents Suit Says | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/tales-of-troubled-lives-that-van-crash-cut-short.html | Tales of Troubled Lives That Van Crash Cut Short | By Cara Buckley and Kate Hammer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/nyregion/veiling-a-site-where-people-visit-911-every-day.html | Veiling a Site Where People Visit 911 Every Day | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/israels-invasion-syrias-war.html | Israels Invasion Syrias War | By Michael Young | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/left-behind-economics.html | Left Behind Economics | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/the-kidnapping-of-democracy.html | The Kidnapping of Democracy | By Thomas L Friedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/opinion/too-good-for-marriage.html | Too Good For Marriage | By Kenji Yoshino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/22/vacation-spots-and-ocean-for-everyone.html | HAVENS  Long Beach Island NJ 22 Vacation Spots And Ocean for Everyone | By Louise Tutelian | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/realestate/the-st-andrews-grand-and-the-residence-club-at-teton-springs.html | BREAKING GROUND | By Nick Kaye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball-yankees-to-sign-pitcher-ponson.html | BASEBALL Yankees To Sign Pitcher Ponson | By Michael S Schmidt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/as-bonds-faces-possible-day-in-court-selig-faces-a-quandary.html | On Baseball As Bonds Faces Possible Day in Court Selig Faces a Quandary | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/loving-or-hating-the-bad-boy-of-the-white-sox.html | BASEBALL Loving or Hating The Bad Boy Of the White Sox | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/mets-bannister-forgotten-but-not-gone.html | BASEBALL Mets Bannister Forgotten but Not Gone | By Ira Berkow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/pelfrey-will-make-another-start.html | BASEBALL Pelfrey Will Make Another Start | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/postseason-potluck-may-return.html | TV SPORTS Postseason Potluck May Return | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/baseball/view-from-mountain-makes-minaya-cautious.html | Sports of The Times View From Mountain Makes Minaya Cautious | By Harvey Araton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/basketball/liberty-confronts-the-road-ahead.html | PRO BASKETBALL Liberty Confronts The Road Ahead | By Michael S Schmidt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/ncaafootball/top-grades-and-no-class-time-for-auburn-players.html | Top Grades and No Class Time for Auburn Players | By Pete Thamel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/both-champions-to-defend-titles-in-the-new-york-city.html | RUNNING Both Champions to Defend Titles In the New York City Marathon | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/disease-in-hoof-threatens-barbaro.html | HORSE RACING Disease in Hoof Threatens Barbaro | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/othersports/landis-powers-his-way-to-tour-lead.html | CYCLING Landis Powers His Way to Tour Lead | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/sports/sports-briefing-basketball-oden-added-to-us-roster.html | SPORTS BRIEFING BASKETBALL ODEN ADDED TO US ROSTER | By Lynn Zinser NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/technology/poguesposts/think-your-camera-has-enough-megapixels.html | Think Your Camera Has Enough Megapixels | By David Pogue | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/theater/reviews/a-game-of-confession-shows-how-secrets-are-no-fun.html | THEATER REVIEW A Game of Confession Shows How Secrets Are No Fun | By Jason Zinoman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/ahead-giant-outdoor-sales-biggest-yard-sale-take-your-pick.html | AHEAD  Giant Outdoor Sales Biggest Yard Sale Take Your Pick | By Johanna Jainchill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/36-hours-in-springfield-ill.html | 36 HOURS Springfield Ill | By Ann M Morrison | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/at-jackson-pollocks-hamptons-house-a-life-in-spatters.html | DAY TRIP At Jackson Pollocks Hamptons House a Life in Spatters | By Ellen Maguire | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/bullseyes-of-texas-getting-a-gun-license.html | BullsEyes of Texas Getting a Gun License | By Ralph Blumenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/escapes/in-alaska-strange-light-and-ancient-ice.html | In Alaska Strange Light and Ancient Ice | By Bonnie Tsui | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/gay-getaways-the-new-wave.html | Gay Getaways The New Wave | By Beth Greenfield | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/travel/living-here-houses-with-no-electricity-off-the-grid.html | LIVING HERE  Houses With No Electricity Off the Grid | As told to Bethany Lyttle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/accused-gi-was-troubled-long-before-iraq.html | Accused GI Was Troubled Long Before Iraq | By Jim Dwyer and Robert F Worth | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/congress-identifies-pornography-purchasers.html | Congress Identifies Pornography Purchasers | By Kurt Eichenwald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/loose-tunnel-bolts-count-in-hundreds-officials-say.html | Loose Tunnel Bolts Count In Hundreds Officials Say | By Pam Belluck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/murder-trial-yields-sharply-conflicting-portrayals-of-white-prison-gang.html | Murder Trial Yields Sharply Conflicting Portrayals of White Prison Gang | By Tori Richards | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/on-dusty-corner-laborers-band-together-for-more-pay.html | On Dusty Corner Laborers Band Together for More Pay | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/us/storm-rental-assistance-can-be-used-for-utilities-judge-in-texas-says.html | National Briefing  Southwest Texas Storm Rental Assistance Can Be Used For Utilities Judge Says | By Shaila Dewan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/ad-showing-troop-coffins-causes-clash-of-the-parties.html | Ad Showing Troop Coffins Causes Clash of the Parties | By Anne E Kornblut | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/after-challenges-house-approves-renewal-of-voting-act.html | After Challenges House Approves Renewal of Voting Act | By Raymond Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/bush-would-let-secret-court-sift-wiretap-process.html | BUSH WOULD LET SECRET COURT SIFT WIRETAP PROCESS | By Eric Lichtblau | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/congress-and-courts-try-to-restore-balance.html | Restoring a Constitutional Balance | By David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/military-lawyers-urge-protections-for-detainees.html | Military Lawyers Urge Protections for Detainees | By Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/washington/excia-officer-and-husband-sue-cheney-libby-and-rove-over-leak.html | ExCIA Officer and Husband Sue Cheney Libby and Rove Over Leak | By Neil A Lewis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/in-a-presidential-tone-calderon-rejects-recount.html | In a Presidential Tone Caldern Rejects Recount | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/americas/videos-doubts-and-a-backlash-in-mexico-vote.html | Videos Doubts and a Backlash in Mexican Election | By Ginger Thompson and James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/3-suspects-sought-in-connection-with-india-train-blasts.html | 3 Suspects Sought in Connection With India Train Blasts | By Somini Sengupta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/asia/a-nationbuilding-project-comes-apart-in-east-timor.html | LETTER FROM INDONESIA A NationBuilding Project Comes Apart in East Timor | By Jane Perlez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/bush-gives-qualified-support-for-israels-strikes.html | TURMOIL IN THE MIDEAST THE PRESIDENT Bush Gives Qualified Support for Israels Strikes | By Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/as-summit-opens-russia-counts-its-gains-and-slights.html | As Summit Opens Russia Counts Its Gains and Slights | Compiled by Michael Schwirtz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/europe/bush-begins-advanced-course-on-the-ways-of-putin.html | Bush Begins Advanced Course on the Ways of Putin | By Thom Shanker and Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/carnage-eases-in-baghdad-but-continues-to-take-toll.html | Carnage Eases In Baghdad But Continues To Take Toll | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/hezbollah-rains-120-rockets-on-israel.html | TURMOIL IN THE MIDEAST BORDER ATTACK Hezbollah Rains 120 Rockets on Israel | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/in-joyful-ceremonies-first-iraqi-province-proudly-assumes.html | In Joyful Ceremonies First Iraqi Province Proudly Assumes Local Control | By Paul von Zielbauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/iran-demands-patience-from-west-on-nuclear-incentive-offer.html | Iran Demands Patience From West on Nuclear Incentive Offer | By Nazila Fathi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/israel-blockades-lebanon-wide-strikes-by-hezbollah.html | TURMOIL IN THE MIDEAST THE OVERVIEW Israel Blockades Lebanon Wide Strikes by Hezbollah | By Hassan M Fattah and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/rights-advocates-raise-pressure-on-iran.html | Rights Advocates Raise Pressure on Iran | By Nazila Fathi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/violence-opens-old-wounds-from-lebanons-past.html | TURMOIL IN THE MIDEAST BEIRUT Violence Opens Old Wounds From Lebanons Past | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/middleeast/voices-of-peace-muffled-by-rising-mideast-strife.html | TURMOIL IN THE MIDEAST LEBANON Voices of Peace Muffled By Rising Mideast Strife | By Michael Slackman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/world-briefing-africa-nigeria-explosions-hit-oil-installations-in.html | World Briefing  Africa Nigeria Explosions Hit Oil Installations In Delta | By Lydia Polgreen NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/world-briefing-africa-zambia-archbishops-views-worry-vatican.html | World Briefing  Africa Zambia Archbishops Views Worry Vatican | By Peter Kiefer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-14 | https://www.nytimes.com/2006/07/14/world/world-briefing-europe-ukraine-president-calls-new-coalition-illegal.html | World Briefing  Europe Ukraine President Calls New Coalition Illegal | By Steven Lee Myers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/arts-briefly-from-head-butt-to-hit.html | Arts Briefly From Head Butt to Hit | By Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/bridge-a-new-hall-of-fame-inductee-proves-formidable-to-the-end.html | Bridge A New Hall of Fame Inductee Proves Formidable to the End | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/dance/at-jacobs-pillow-festival-the-dance-as-cinema.html | DANCE REVIEW The Dance as Cinema in Light Shadow and Water | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/design/brooklyn-museums-plan-for-its-curators-angers-organization.html | Brooklyn Museum Restructuring Angers Curators | By Randy Kennedy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/design/for-15-admission-to-the-metropolitan-for-50-cents-a-real-museum.html | For 15 Admission to the Met For 50 Cents a Real Museum Experience | By Randy Kennedy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/american-idols-live-at-continental-airlines-arena-and-nassau.html | MUSIC REVIEW TVs Idols Sing Live Some MoreSome Less | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/at-avery-fisher-goran-bregovic-proves-himself-a-composer-of-and.html | MUSIC REVIEW A Composer of and for Many Settings | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/berliners-will-again-be-dancing-in-the-streets.html | Berliners Will Again Be Dancing in the Streets | By AJ Goldmann | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/bob-segers-latest-road-heads-straight-on-through-to-country.html | Bob Segers Latest Road Heads Straight On Through to Country | By Jeff Leeds | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/david-lee-roth-takes-the-stage-and-doesnt-want-to-give-it-back.html | MUSIC REVIEW A Rocker Who Likes Limelight Lots of It | By Sia Michel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/music/the-new-york-philharmonic-in-the-park-with-precision-and-spirit.html | MUSIC REVIEW Precision and Spirit in a Fiery Pairing | By Vivien Schweitzer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/raja-rao-indian-novelist-and-scholar-is-dead-at-97.html | Raja Rao Indian Novelist And Scholar Is Dead at 97 | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/television/a-riveting-tale-of-the-end-of-days-believe-it-or-not.html | TELEVISION REVIEW A Riveting Tale of the End of Days Believe It or Not | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/3-from-britain-get-bail-in-case-tied-to-enron.html | 3 From Britain Get Bail in Case Tied to Enron | By Kate Murphy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/a-bad-week-gets-worse-for-markets.html | THE MARKETS STOCKS  BONDS A Bad Week Gets Worse For Markets | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/a-tussle-of-sorts-over-organics.html | A Tussle Of Sorts Over Organics | By Joe Nocera | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/carmakers-plan-a-study-of-a-3way-alliance.html | Carmakers Plan a Study Of a 3Way Alliance | By Micheline Maynard and Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/economists-applaud-japans-rate-increase.html | Economists Applaud Japans Rate Increase | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/europes-fading-credit-quality-may-in-fact-be-welcome-news.html | OFF THE CHARTS Europes Fading Credit Quality May in Fact Be Welcome News | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/hes-keeping-many-fingers-in-many-pots.html | SATURDAY INTERVIEWWith Robert L Johnson Hes Keeping Many Fingers In Many Pots | By Elizabeth Olson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/its-air-show-time-but-airbus-may-not-want-the-spotlight.html | Its Air Show Time but Airbus May Not Want the Spotlight | By Leslie Wayne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/keep-eyes-fixed-on-your-variablerate-mortgage.html | YOUR MONEY Keep Eyes Fixed on Variable Mortgages | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/maturity-is-in-demand.html | WHATS OFFLINE Maturity Is in Demand | By Paul B Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/media/ge-profit-climbs-11-but-shares-fall-as-nbc-universal-unit.html | GE Profit Climbs 11 but Shares Fall as NBC Universal Unit Disappoints | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/merrill-analyst-pleads-guilty-to-insider-deals.html | Merrill Analyst Pleads Guilty to Insider Deals | By Michael J de la Merced | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/no-sex-and-no-models-what-kind-of-bra-ad-is-this.html | No Sex and No Models What Kind of Bra Ad Is This | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/retail-sales-expected-to-rise-instead-fell-in-june.html | Retail Sales Expected to Rise Instead Fell in June | By Dow Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/study-cites-plan-to-end-us-oil-imports.html | Study Cites Plan to End US Oil Imports | By Matt Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/surfs-up-now-get-up-the-nerve.html | PERSONAL BUSINESS EXECUTIVE PURSUITS Surfs Up Now Get Up The Nerve | By Harry Hurt Iii | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/surge-in-violence-abroad-overwhelms-markets.html | FIVE DAYS Surge in Violence Abroad Overwhelms Markets | By Mickey Meece | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/umbrage-taken-and-returned.html | WHATS ONLINE Umbrage Taken and Returned | By Dan Mitchell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/business/what-women-want.html | What Women Want Underwear That Fits So Well It Can Be Outerwear | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/worldbusiness/russian-oil-giant-raises-104-billion-in-offering.html | Russian Oil Giant Raises 104 Billion in Offering | By Andrew E Kramer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/education/public-schools-perform-near-private-ones-in-study.html | Public Schools Close to Private In US Study | By Diana Jean Schemo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/health/science/space-shuttle-heads-home.html | Space Shuttle Heads Home | By Warren Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/movies/fabulous-on-ifc-examines-the-cinema-of-boy-meets-boy-and-girl-meets.html | CRITICS NOTEBOOK The Cinema of Boy Meets Boy and Girl Meets Girl | By Ginia Bellafante | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/911-victims-kin-assail-search-for-remains.html | 911 Victims Kin Assail Search for Remains | By Kareem Fahim and Anthony Depalma | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/a-connecticut-mayor-enforces-selfimposed-penalties-for-his-drug.html | Bridgeport Mayor Enforces SelfImposed Penalties | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/a-new-tone-on-concessions.html | Setting New Tone on Concessions Bloomberg Yields to Unions Push for Raises | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/a-twist-on-money-laundering-rob-bank-rinse-repeat.html | A Twist on Money Laundering Rob Bank Rinse Repeat | By William K Rashbaum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/bouncer-quickly-arraigned-on-three-murder-charges.html | Bouncer Quickly Arraigned On Three Murder Charges | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/charter-school-gets-home-at-education-headquarters.html | Charter School Gets Home At Education Headquarters | By David M Herszenhorn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/dragnet-yields-whimsy-and-dread-upstate.html | Wheres Bucky Dragnet Yields Whimsy and Dread Upstate | By Michael Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/home-aide-convicted-of-stealing-15-million-from-doctor-88.html | Home Aide Convicted of Stealing 15 Million From Doctor 88 | By Timothy Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/inquiry-leads-to-1-million-siblings-face-drug-charges.html | Inquiry Leads To 1 Million Siblings Face Drug Charges | By Kareem Fahim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/new-jersey-extrooper-gets-24year-sentence-for-involvement-with.html | New Jersey ExTrooper Gets 24Year Sentence for Involvement With Drug Gang | By John Holl | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/off-the-street-in-need-of-a-gift-or-two.html | Glad to Be Off the Street but Still in Need of a Gift or Two | By April Simpson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/spitzer-and-clinton-lead-gop-rivals-by-millions.html | Spitzer and Clinton Lead GOP Rivals by Millions | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/nyregion/woman-is-shot-and-then-falls-from-4th-floor.html | Woman Is Shot And Then Falls From 4th Floor | By Anthony Ramirez and Nate Schweber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/al-qaeda-american-style.html | Al Qaeda American Style | By Jessica Stern | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/railroad-to-perdition.html | Railroad To Perdition | By Richard Gere | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/the-complaint-gap.html | The Complaint Gap | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/opinion/whats-up-slut.html | Whats Up Slut | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/realestate/remodel-with-resale-in-mind.html | BASIC INSTINCTS Remodel With Resale In Mind | By M P Dunleavey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/science/space/shuttle-and-station-wrap-up-joint-tasks.html | Shuttle and Station Wrap Up Joint Tasks | By Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/a-faint-note-of-hope-as-barbaro-battles-a-deadly-condition.html | HORSE RACING Faint Hope as Barbaro Battles Deadly Condition | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball-ponson-under-scrutiny-stresses-keeping-his-focus.html | BASEBALL Ponson Under Scrutiny Stresses Keeping His Focus | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball-the-yankees-solve-contreras-then-hang-on.html | BASEBALL The Yankees Solve Contreras Then Hang On | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/dark-clouds-gather-as-schedule-brings-myers-and-bonds.html | BASEBALL Dark Clouds Gather as Phillies Pay Visit to the Giants | By Pat Borzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/martinez-is-taking-it-one-day-at-a-time.html | BASEBALL METS NOTEBOOK Martnez Is Taking It One Day at a Time | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/baseball/mets-begin-again-with-victory.html | BASEBALL Finally Mets Left Fielder Doesnt Feel Left Out | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/basketball/its-often-better-to-be-seen-in-the-summer-league-than.html | PRO BASKETBALL Its Often Better to Be Seen in the Summer League Than Heard | By John Eligon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/boxing-tests-bond-of-father-and-fighter.html | BOXING Boxing Tests the Bond Between Father and Fighter | By Clifton Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/for-barbaros-owners-painful-questions-in-a-race-for-life.html | Sports of The Times Painful Questions Trail Barbaros Race for Life | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/othersports/ukrainian-puts-a-damper-on-a-bastille-day-party.html | CYCLING Bastille Day Ukrainian Spoils Party For France | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/soccer/4-teams-punished-in-italian-scandal.html | SOCCER 4 Clubs Punished in Italian Soccer Scandal | By Peter Kiefer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/soccer/arena-is-out-as-soccer-manager-after-8-years.html | SOCCER Arena Is Out As Manager After 8 Years At the Helm | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/sports/summer-snowboarders-discover-an-oasis-of-cool.html | OUTDOORS Summer Snowboarders Discover an Oasis of Cool | By Oakley Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/theater/reviews/a-magicians-assistant-learns-the-tricks-in-orange-lemon-egg.html | THEATER REVIEW Sleight of Hand Twist of Plot | By Jason Zinoman | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/theater/reviews/an-active-hamlet-at-shakespeare-company-in-lenox-mass.html | THEATER REVIEW Excitable Dane Not in the Mood To Sit and Brood | By Ben Brantley | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/g-w-albee-84-psychologist-who-tied-poverty-and-illness-dies.html | G W Albee 84 Psychologist Who Tied Poverty and Illness | By Jeremy Pearce | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/governor-declines-to-say-when-tunnel-might-reopen.html | Governor Declines to Say When Tunnel Might Reopen | By Katie Zezima | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/in-nebraska-and-tennessee-more-setbacks-to-gay-rights.html | 2 Court Rulings Deal Blow To Same-Sex Marriage | By Pam Belluck and Gretchen Ruethling | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/killer-of-civil-rights-workers-is-denied-release-on-bond.html | Killer of Civil Rights Workers Is Denied Release on Bond | By Shaila Dewan | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/many-ministers-following-their-calling-to-the-open-sea.html | Religion Journal Many Ministers Following Their Calling to the Open Sea | By Marek Fuchs | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/missouri-says-it-cant-hire-doctor-for-executions.html | Missouri Says It Cant Comply On Executions | By Monica Davey | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/national-briefing-south-virginia-carbon-monoxide-leak-at-college.html | National Briefing  South Virginia Carbon Monoxide Leak At College | By Ian Urbina NYT | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/national-briefing-washington-bush-plans-to-speak-to-naacp.html | National Briefing  Washington Bush Plans To Speak To NAACP | By Adam Nagourney NYT | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/pike-who-slept-here-a-reawakening-city-exults.html | Pueblo Journal Pike Who Slept Here A Reawakening City Exults | By Kirk Johnson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/texas-rivals-offer-competing-redistricting-plans.html | Texas Rivals Offer Competing Redistricting Plans | By Rick Lyman | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/us/us-to-spend-12-billion-on-detecting-radiation.html | US to Spend 12 Billion On Detecting Radiation | By Eric Lipton | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/new-house-majority-leader-keeps-old-ties-to-lobbyists.html | New House Majority Leader Keeps Old Ties to Lobbyists | By Mike McIntire | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/scholars-agree-that-congress-could-reject-conventions-but-not.html | Scholars Agree That Congress Could Reject Conventions but Not That It Should | By Adam Liptak | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/washington/wiretapping-review-is-criticized.html | Critics of Wiretapping Oppose a Plan for a Decision on the Program by a Secret Court | By Eric Lichtblau | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/africa/world-bank-reaches-pact-with-chad-over-use-of-oil-profits.html | World Bank Reaches Pact With Chad Over Use of Oil Profits | By Lydia Polgreen | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/americas/mexicos-leftist-candidate-says-hell-never-concede-defeat.html | Mexicos Leftist Candidate Says Hell Never Concede Defeat | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/asia/top-shiite-leader-in-pakistan-dies-in-a-suicide-bombing.html | A Top Shiite Leader in Pakistan Dies in a Suicide Bombing | By Salman Masood | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/asia/indias-prime-minister-scolds-pakistan.html | Indias Prime Minister Scolds Pakistan Over Terrorism | By Somini Sengupta | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/7-face-srebrenica-tribunal-in-largest-group-trial-at-the-hague.html | 7 Face Srebrenica Tribunal in Largest Group Trial at The Hague | By Marlise Simons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/from-warlord-to-premier-a-chechen-transformation.html | THE SATURDAY PROFILE From Warlord to Premier a Chechen Transformation | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/putin-critics-get-bushs-ear-but-putin-gets-the-hug.html | Putin Critics Get Bushs Ear but Putin Gets the Hug | By Jim Rutenberg and C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/ukraine-presidents-party-sets-conditions-for-joining-coalition.html | Ukraine Presidents Party Sets Conditions for Joining Coalition | By Judy Dempsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/europe/us-and-russia-will-police-nuclear-terrorists.html | US and Russia Will Police Potential Nuclear Terrorists | By David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/2-more-israelis-are-killed-as-rain-of-rockets-from-lebanon.html | TURMOIL IN THE MIDEAST THE BORDER 2 More Israelis Are Killed as Rain of Rockets From Lebanon Pushes Thousands South | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/employees-show-grit-at-airport-under-fire.html | TURMOIL IN THE MIDEAST BEIRUT Employees Show Grit At Airport Under Fire | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/israel-vowing-to-rout-hezbollah.html | TURMOIL IN THE MIDEAST THE CONFLICT Israel Vows to Rout Hezbollah as Violence Escalates | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/lebanons-government-once-bold-keeps-a-low-profile.html | TURMOIL IN THE MIDEAST THE CABINET Lebanons Government Once Bold Keeps a Low Profile | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/radical-shiite-cleric-hints-at-militia-attacks-to-protest.html | TURMOIL IN THE MIDEAST IRAQ Radical Shiite Cleric Hints at Militia Attacks to Protest Israels Actions | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/middleeast/us-needing-options-finds-its-hands-tied.html | TURMOIL IN THE MIDEAST NEWS ANALYSIS US Needing Options Finds Its Hands Tied | By Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/more-airstrikes-as-hezbollah-rockets-hit-deeper.html | More Airstrikes as Hezbollah Rockets Hit Deeper | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/putin-critics-get-bushs-ear-but-putin-gets-the-hug.html | Putin Critics Get Bushs Ear but Putin Gets the Hug | By Jim Rutenberg and C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/us-reaches-deal-with-kyrgyzstan-for-continued-use-of-air-base.html | US Reaches Deal With Kyrgyzstan for Continued Use of Air Base | By Thom Shanker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-asia-indonesia-bird-flu-death-confirmed.html | World Briefing  Asia Indonesia Bird Flu Death Confirmed | By Donald G McNeil Jr NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-britain-princes-criticize-photo-of-diana.html | World Briefing  Europe Britain Princes Criticize Photo Of Diana | By Alan Cowell NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-georgia-bomb-kills-2-in-south-ossetia.html | World Briefing  Europe Georgia Bomb Kills 2 In South Ossetia | By James K Philips NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-germany-a-slice-of-life-behind-the-wall.html | World Briefing  Europe Germany A Slice Of Life Behind The Wall | By Victor Homola NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-15 | https://www.nytimes.com/2006/07/15/world/world-briefing-europe-luxembourg-31-hurt-in-train-fire.html | World Briefing  Europe Luxembourg 31 Hurt In Train Fire | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/dance/the-talauega-brothers-create-dance-moves-for-the-gap.html | DANCE The BootCut SlimFit BellBottom Boogie | By Julie Bloom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/design/forgotten-treasures-in-the-woodlawn-cemetery-archives.html | ARCHITECTURE The Life of a Cemetery | By David Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/design/museum-exhibits-show-how-artists-used-animals-to-explain-the.html | ART An Artists Best Friend Giraffe Monkey Etc | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/music/notes-from-a-russian-musical-underground-the-sound-of-chanson.html | MUSIC Notes From Underground | By Sophia Kishkovsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/music/recalling-the-twang-that-was-altcountry-a-genre-rides-into-the.html | MUSIC Recalling the Twang That Was AltCountry | By Jesse Fox Mayshark | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/music/stephen-hartkes-first-opera-the-greater-good-features-an-aria.html | MUSIC The Aria of the Clanging Soup Spoons | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/music/tiny-anthems-and-big-chevys-sans-levees.html | MUSIC PLAYLIST Tiny Anthems And Big Chevys Sans Levees | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/television/law-order-meets-the-law-of-supply-and-demand.html | TELEVISION This Season Its Law  Reorder | By Jacques Steinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/television/on-fuses-pantsoff-danceoff-amateurs-dance-and-disrobe.html | TELEVISION Reality Television Stripped To Its Essentials and Its Skivvies | By Dave Itzkoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/television/ruff-ruffman-the-star-of-fetch-on-pbs-is-a-host-who-chats-a.html | TELEVISION CHARACTER An Animated Personality Who Chats And Chews | By Claire Dederer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-artartchicture.html | THE WEEK AHEAD July 16  22 ARTARTCHICTURE | By Michael Kimmelman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-classical-music.html | THE WEEK AHEAD July 16  22 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-dance.html | THE WEEK AHEAD July 16  22 DANCE | By Jack Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-film.html | THE WEEK AHEAD July 16  22 FILM | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-popjazz.html | THE WEEK AHEAD July 16  22 POPJAZZ | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-television.html | THE WEEK AHEAD July 16  22 TELEVISION | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/the-week-ahead-july-16-22-theater.html | THE WEEK AHEAD July 16  22 THEATER | By Patricia Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/arts/whats-on.html | WHATS ON | By Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/a-luxury-vacation-for-your-car-you-can-come-too.html | WHEELSPIN A Luxury Vacation for Your Car You Can Come Too | By Donald Osborne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/a-wellbred-engine-carries-best-genes-of-its-parents.html | GREEN TECH A WellBred Engine Carries Best Genes of Its Parents | By Kevin Cameron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/a-wind-that-blew-in-and-breezed-out.html | BEHIND THE WHEEL2006 Lincoln Zephyr A Wind That Blew In and Breezed Out | By Jerry Garrett | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/car-stylists-decide-that-now-is-a-perfect-time-to-vent.html | DESIGN LuxuryCar Designers Decide Now Is the Perfect Time to Vent | By Phil Patton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/condition-orange.html | HIGH BEAMS Condition Orange | By Phil Patton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/many-ways-to-turn-fuel-into-power.html | Many Ways to Turn Fuel Into Power | By Kevin Cameron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/automobiles/town-cars-next-stop-retirement.html | Town Cars Next Stop Retirement | By Jerry Garrett | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/a-dissenting-voice.html | A Dissenting Voice | By Laura Secor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/a-wilderness-of-mud.html | A Wilderness of Mud | By Liesl Schillinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/behind-the-makeup.html | Behind the Makeup | By Alan Light | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/flights-of-fancy.html | Flights of Fancy | By Andrew Sean Greer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/goliaths-burden.html | Goliaths Burden | By Roger Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/gossip-girls-and-guys.html | Gossip Girls and Guys | By Hugo Lindgren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/ill-be-there-for-you.html | Ill Be There for You | By Jennifer Senior | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/its-all-academic.html | Its All Academic | By Lisa Zeidner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/misery-loves-a-memoir.html | ESSAY Misery Loves a Memoir | By Benjamin Kunkel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/the-federalist.html | The Federalist | By Gary Rosen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/the-gospel-of-love.html | The Gospel of Love | By Michael Kazin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/they-write-the-songs.html | They Write the Songs | By Stanley Fish | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/twilight-of-his-idols.html | Twilight of His Idols | By Edward Rothstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/up-front.html | Up Front | By The Editors | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/virtual-unrest.html | Virtual Unrest | By Pico Iyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/wild-irish.html | Wild Irish | By Brad Leithauser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/books/review/winning-seasons.html | Winning Seasons | By Allen St John | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/carmakers-agree-to-study-a-3way-alliance.html | Carmakers Agree to Study a 3Way Alliance | By Micheline Maynard and Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-basic-exit.html | OPENERS SUITS BASIC EXIT | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-conseco-again.html | OPENERS SUITS CONSECO AGAIN | By Elizabeth Olson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-kids-not-bombs.html | OPENERS SUITS KIDS NOT BOMBS | By Hubert B Herring | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-polo-cash.html | OPENERS SUITS POLO CASH | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-still-searching.html | OPENERS SUITS STILL SEARCHING | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/openers-suits-zizous-temper-part-of-his-genius.html | OPENERS SUITS Zizous Temper Part of His Genius | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/a-family-tradition-bridging-the-hudson.html | SQUARE FEET INTERVIEW  WITH ORIN WILF A Family Tradition Bridging the Hudson | By Alison Gregor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/a-portable-and-squeezable-way-to-recharge.html | NOVELTIES A Portable And Squeezable Way to Recharge | By Anne Eisenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/as-governor-what-would-his-battles-be.html | OFF THE SHELF As Governor What Would His Battles Be | By Roger Lowenstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/as-oil-soars-stocks-give-up-gains-for-the-year.html | DataBank JULY 1014 As Oil Soars Stocks Give Up Gains for the Year | By Jeff Sommer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/business-revolutionaries-learn-diplomacys-value.html | UNDER NEW MANAGEMENT Business Revolutionaries Learn Diplomacys Value | By William C Taylor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/fighting-poverty-with-2aday-jobs.html | ECONOMIC VIEW Fighting Poverty With 2aDay Jobs | By Daniel Gross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/healthsouths-trusty-bankers.html | HealthSouths Trusty Bankers | By Gretchen Morgenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/is-ford-running-on-empty.html | Is Ford Running On Empty | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/is-it-deal-time-again-in-the-oil-patch.html | SUNDAY MONEY INVESTING Is It Deal Time Again In the Oil Patch | By Norm Alster | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/no-rain-on-the-stock-options-parade.html | STRATEGIES No Rain on the Stock Options Parade | By Mark Hulbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/powered-by-math.html | OFFICE SPACE THE BOSS Powered by Math | By Peggy Y Fowler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/sizing-up-the-banks-profits.html | MARKET WEEK Sizing Up The Banks Profits | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-finance-crowd-has-its-time-in-the-idaho-sun.html | DEALBOOK The Finance Crowd Has Its Time in the Idaho Sun | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-good-news-about-job-cuts-and-the-bad.html | OPENERS THE COUNT The Good News About Job Cuts And the Bad | By Hubert B Herring | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-return-of-the-boomerang.html | THE GOODS The Return Of the Boomerang | By Brendan I Koerner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-rising-role-of-private-equity.html | OFFICE SPACE ARMCHAIR MBA The Rising Role Of Private Equity | By William J Holstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/business/yourmoney/the-russians-are-filming-the-russians-are-filming.html | The Russians Are Filming The Russians Are Filming | By Laura M Holson and Steven Lee Myers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/crosswords/chess/tinkering-with-an-opening-crushed-by-a-mighty-attack.html | Chess Tinkering With an Opening Crushed by a Mighty Attack | By Robert Byrne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/dining/a-spanish-match-for-meaty-plates.html | WINE UNDER 20 A Spanish Match For Meaty Plates | By Howard G Goldberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/dressing-down-automotively.html | POSSESSED Dressing Down Automotively | By David Colman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/its-too-darn-dark-at-mr-black.html | BOTE Its Too Darn Dark | By Dan Levin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/libidos-of-a-certain-age.html | Libidos of a Certain Age | By Elizabeth Hayt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/californias-uneasy-riders.html | Californias Uneasy Riders | By Mireya Navarro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/cry-me-an-upgrade.html | THE AGE OF DISSONANCE Cry Me an Upgrade | By Bob Morris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/married-but-certainly-not-to-tradition.html | MODERN LOVE Married but Certainly Not to Tradition | By Alison Luterman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/the-graying-of-the-record-store.html | The Graying of the Record Store | By Alex Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/sundaystyles/under-the-radar.html | A NIGHT OUT WITH  Nelly Furtado Under the Radar | By Kate Rockland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/fashion/weddings/renee-washington-and-sean-gardner.html | WEDDINGSCELEBRATIONS VOWS Renee Washington and Sean Gardner | By Lois Smith Brady | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/jobs/two-predicaments-one-choice.html | LIFES WORK Two Predicaments One Choice | By Lisa Belkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/jobs/unemployed-maybe-homeless-and-starting-over-after-age-55.html | Unemployed Maybe Homeless And Starting Over After Age 55 | By Tanya Mohn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/atomic-balm.html | Atomic Balm | By Jon Gertner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/confidant-crisis.html | THE WAY WE LIVE NOW 71606 Confidant Crisis | By Ann Hulbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/eat-memory-i-scream.html | Eat Memory I Scream | By Colson Whitehead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/headgear.html | THE WAY WE LIVE NOW 71606 CONSUMED Headgear | By Rob Walker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/insolation.html | THE WAY WE LIVE NOW 71606 ON LANGUAGE Insolation | By Jack Rosenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Chapter 13 Area 2 | By Scott Turow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/skin-fix.html | THE WAY WE LIVE NOW 71606 THE ETHICIST Skin Fix | By Randy Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-arsenal.html | The Arsenal | By Amanda Hesser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-chimps-champion.html | THE WAY WE LIVE NOW 71606 QUESTIONS FOR JANE GOODALL The Chimps Champion | By Deborah Solomon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-playoff.html | THE FUNNY PAGES II TRUELIFE TALES The Playoff | By Adam Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-time-of-the-presidents.html | THE WAY WE LIVE NOW 71606 IDEA LAB The Time of the Presidents | By Gary Rosen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/the-way-back.html | Lives The Way Back | By Ben Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/magazine/what-hes-been-pedaling.html | What Hes Been Pedaling | By Daniel Coyle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/a-fake-music-documentary-played-for-anything-but-laughs.html | FILM Whats So Funny About Mock n Roll Nothing Actually | By David Browne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/an-uprising-on-the-right-in-a-world-that-leans-left.html | FILM An Uprising on the Right in a World That Leans Left | By John Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/getting-the-dvd-transfer-right-the-second-time-around.html | FILM Getting the DVD Transfer Right the Second Time Around | By Fred Kaplan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/the-directors-of-little-miss-sunshine-love-honor-and-direct-together.html | FILM To Love Honor And Direct Together | By Franz Lidz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/a-passaic-hospitals-boiler-explodes-patients-are-evacuated.html | A Passaic Hospitals Boiler Explodes Patients Are Evacuated | By Michelle ODonnell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/after-explosion-next-door-life-goes-on-or-tries-to.html | Life Goes On After Explosion Or Tries To | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/as-accusation-at-duke-festers-disbelief-gnaws-at-suspects.html | Our Towns As Duke Accusation Festers Disbelief Grows | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/car-plows-into-group-injuring-bronx-woman-and-2-children.html | Car Plows Into Group Injuring Bronx Woman and 2 Children | By Kareem Fahim and Kate Hammer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/education/the-week-furs-hit-too-as-sales-tax-increase-kicks-in.html | THE WEEK Furs Hit Too as Sales Tax Increase Kicks In | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree-983543.html | HOME WORK Mourning the Mother Tree | By Laura Shaine Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree-984353.html | HOME WORK Mourning the Mother Tree | By Laura Shaine Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree-996580.html | HOME WORK Mourning the Mother Tree | By Laura Shaine Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/home-work-mourning-the-mother-tree.html | HOME WORK Mourning the Mother Tree | By Laura Shaine Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/house-with-a-vivid-history-may-return.html | House with a Vivid History May Return | By Stewart Ain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/internet-help-multiplies-for-the-carless-on-the-go.html | Internet Help Multiplies For the Carless on the Go | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/jersey-a-hard-building-to-love-is-harder-to-leave.html | JERSEY A Hard Building to Love Is Harder to Leave | By Kevin Coyne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/man-surrenders-after-a-standoff.html | Man Surrenders After a Standoff | By Timothy Williams and Nate Schweber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/for-the-stars-of-clerks-its-take-two.html | For the Stars of Clerks Its Take Two | By Kevin Cahillane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/movies/paying-homage-to-good-stories-and-good-acting.html | Paying Homage to Good Stories and Good Acting | By Sylviane Gold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/naturalizations-up-sharply-in-the-state.html | Naturalizations Up Sharply in the State | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/nearly-3-weeks-later-still-assessing-the-toll-of-floods.html | As the Toll Of Floodwaters Keeps Rising | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/on-politics-in-shutdown-republicans-pass-up-an-opportunity.html | ON POLITICS In Shutdown Republicans Pass Up an Opportunity | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free-983586.html | PETS From Akitas to Airedales a Place to Run Free | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free-984396.html | PETS From Akitas to Airedales a Place to Run Free | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free-996637.html | PETS From Akitas to Airedales a Place to Run Free | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/pets-from-akitas-to-airedales-a-place-to-run-free.html | PETS From Akitas to Airedales a Place to Run Free | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-biteelizabeth-warming-up-to-sausage-and-dogs.html | QUICK BITEElizabeth Warming Up to Sausage and Dogs | By Kelly Feeney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-bitenew-haven-a-middle-eastern-discovery.html | QUICK BITENew Haven A Middle Eastern Discovery | By Stephanie Lyness | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-biteport-chester-bread-that-could-pass-for-art.html | QUICK BITEPort Chester Bread That Could Pass for Art | By Emily Denitto | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/quick-bites-east-hills-running-on-empty.html | Quick Bites  East Hills Running on Empty | By Susan Novick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets-983551.html | RECREATION Envisioning a New Playground With the Swing Sets | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets-984361.html | RECREATION Envisioning a New Playground With the Swing Sets | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets-996505.html | RECREATION Envisioning a New Playground With the Swing Sets | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/recreation-envisioning-a-new-playground-with-the-swing-sets.html | RECREATION Envisioning a New Playground With the Swing Sets | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt-983578.html | REDEVELOPMENT As New Brunswick Grows Citys Hungarians Adapt | By Jennifer Weiss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt-984388.html | REDEVELOPMENT As New Brunswick Grows Citys Hungarians Adapt | By Jennifer Weiss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt-996556.html | REDEVELOPMENT As New Brunswick Grows Citys Hungarians Adapt | By Jennifer Weiss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/redevelopment-as-new-brunswick-grows-citys-hungarians-adapt.html | REDEVELOPMENT As New Brunswick Grows Citys Hungarians Adapt | By Jennifer Weiss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns-983535.html | Rising Up Against Teardowns | By Jeff Byles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns-984345.html | Rising Up Against Teardowns | By Jeff Byles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns-996629.html | Rising Up Against Teardowns | By Jeff Byles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/rising-up-against-teardowns.html | Rising Up Against Teardowns | By Jeff Byles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/suddenly-single-and-in-plain-view-996432.html | Suddenly Single and in Plain View | By Joseph Berger | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/suddenly-single-and-in-plain-view.html | Suddenly Single and in Plain View | By Joseph Berger | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/generations-finding-the-right-tone-online-983608.html | GENERATIONS Finding the Right Tone Online | By Alice Elliott Dark | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/generations-finding-the-right-tone-online-984418.html | GENERATIONS Finding the Right Tone Online | By Alice Elliott Dark | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/generations-finding-the-right-tone-online-996572.html | GENERATIONS Finding the Right Tone Online | By Alice Elliott Dark | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/generations-finding-the-right-tone-online.html | GENERATIONS Finding the Right Tone Online | By Alice Elliott Dark | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-229th-legislative-session-a-blend-of-accomplishment-and.html | The 229th Legislative Session A Blend of Accomplishment and Dysfunction | By Danny Hakim and Jennifer Medina | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-island-a-smallfish-tale-seeking-a-happy-ending.html | THE ISLAND A SmallFish Tale Seeking a Happy Ending | By Robin Finn | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-newark-mayor-proposesplan-for-first-100-days.html | THE WEEK Newark Mayor ProposesPlan for First 100 Days | By Ronald Smothers | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-rare-tornado-leaves-damage-but-few-injuries.html | THE WEEK Rare Tornado Leaves Damage but Few Injuries | By Anahad OConnor | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-rare-tornado-snaps-trees-and-power-lines.html | THE WEEK Rare Tornado Snaps Trees and Power Lines | By Avi Salzman | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-seeking-weapons-to-fight-peconic-algae.html | THE WEEK Seeking Weapons to Fight Peconic Algae | By Vivian S Toy | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/the-week-state-eliminates-aid-to-princeton-university.html | THE WEEK State Eliminates Aid To Princeton University | By Steve Strunsky | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/a-wellacted-sobfest-in-chekhovs-orchard.html | A WellActed Sobfest in Chekhovs Orchard | By Naomi Siegel | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/theater-review-a-pastoral-midsummer-nights-dream-under-a.html | Theater Review A Pastoral Midsummer Nights Dream Under a New Tent | By Anita Gates | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/theater-review-fare-for-bodies-and-souls.html | THEATER REVIEW Fare for Bodies and Souls | By Anita Gates | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/theater-review-modern-girl-boy-next-door-and-the-quest-for.html | THEATER REVIEW Modern Girl Boy Next Door and the Quest for Success | By Anita Gates | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/thecity/bellman-to-the-stars.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Bellman to the Stars | By John Freeman Gill | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/thecity/death-and-discord.html | URBAN TACTICS Death and Discord | By Nick Divito | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/thecity/financial-district-initial-culinary-offerings.html | GOOD EATINGFINANCIAL DISTRICT Initial Culinary Offerings | Compiled by Kris Ensminger | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/thecity/for-a-patient-backwater-a-plan-for-revival.html | NEIGHBORHOOD REPORT INWOOD For a Patient Backwater a Plan for Revival | By Alex Mindlin | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/hard-time-for-a-place-with-a-jail-parole-denied.html | STREET LEVELSPRINGFIELD GARDENS Hard Time For a Place With a Jail Parole Denied | By Jeff Vandam | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/in-a-turnabout-a-firehouse-calls-for-help.html | NEIGHBORHOOD REPORT TRIBECA In a Turnabout a Firehouse Calls for Help | By John Freeman Gill | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/minister-to-the-possessed.html | NEIGHBORHOOD REPORT JAMAICA Minister to the Possessed | By Saki Knafo | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/restoring-vauxs-vision-one-tile-at-a-time.html | NEIGHBORHOOD REPORT CENTRAL PARK Restoring Vauxs Vision One Tile at a Time | By Jake Mooney | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/skinned-knees-or-fake-bricks.html | NEIGHBORHOOD REPORT CENTRAL PARK Skinned Knees or Fake Bricks | By Saki Knafo | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/speak-memory.html | Speak Memory | By Lily Koppel | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/stinging-words-sharp-response.html | URBAN STUDIESSCRAPING Stinging Words Sharp Response | By Sanjna N Singh | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/the-beard-hip-but-hot.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Beard Hip But Hot | By Mac Montandon | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/the-starsky-and-hutch-of-west-74th-street.html | URBAN TACTICS The Starsky and Hutch of West 74th Street | By Judith Reese Gorfain | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/the-sun-sets-on-a-40year-street-party.html | NEIGHBORHOOD REPORT HUNTS POINT The Sun Sets on a 40Year Street Party | By Alex Mindlin | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/thecity/why-yellow-takes-the-wheel.html | F Y I | By Michael Pollak | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/update-group-wins-back-right-to-sell-choose-life-vanity-plates-996521.html | UPDATE Group Wins Back Right to Sell Choose Life Vanity Plates | By Jane Gordon | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/update-group-wins-back-right-to-sell-choose-life-vanity-plates.html | UPDATE Group Wins Back Right to Sell Choose Life Vanity Plates | By Jane Gordon | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home-983624.html | When It Feels Right at Home | By Ford Fessenden and Vivian S Toy | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home-985007.html | When It Feels Right at Home | By Ford Fessenden and Vivian S Toy | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home-996599.html | When It Feels Right at Home | By Ford Fessenden and Vivian S Toy | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/when-it-feels-right-at-home.html | When It Feels Right at Home | By Ford Fessenden and Vivian S Toy | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/with-arrests-of-legislators-hard-questions-about-power-perks-and.html | With Arrests of Legislators Hard Questions About Power Perks and Temptations | By Sam Roberts | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/woman-dies-and-exconvict-is-hurt-in-shooting.html | Couple Hit by Gunfire in Brooklyn Woman Dies | By Kareem Fahim | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view-983560.html | ZONING Haggling Over the Price of a Waterfront View | By Ben Gibberd | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view-984370.html | ZONING Haggling Over the Price of a Waterfront View | By Ben Gibberd | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view-996530.html | ZONING Haggling Over the Price of a Waterfront View | By Ben Gibberd | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/nyregion/zoning-haggling-over-the-price-of-a-waterfront-view.html | ZONING Haggling Over the Price of a Waterfront View | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/an-american-foreign-policy-that-both-realists-and-idealists-should.html | An American Foreign Policy That Both Realists and Idealists Should Fall in Love With | By Robert Wright | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/as-israel-goes-for-withdrawal-its-enemies-go-berserk.html | As Israel Goes for Withdrawal Its Enemies Go Berserk | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/from-those-wonderful-folks-who-gave-you-axis-of-evil.html | From Those Wonderful Folks Who Gave You Axis of Evil | By Frank Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/setting-kingpins-free-983799.html | Setting Kingpins Free | By Leslie Crocker Snyder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregion/setting-kingpins-free.html | Setting Kingpins Free | By Leslie Crocker Snyder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/a-serious-sales-tax.html | A Serious Sales Tax | By Jon Shure | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/against-an-island-income-tax.html | Against an Island Income Tax | By Joseph L Andretta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/cant-win-for-losing.html | Cant Win for Losing | By Troy K Schneider | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/going-my-way.html | Going My Way | By Dalton Conley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/old-man-on-campus.html | Old Man on Campus | By Thomas J Schwarz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/nyregionopinions/setting-kingpins-free.html | Setting Kingpins Free | By Leslie Crocker Snyder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/stressing-parenthood.html | Stressing Parenthood | By Judith Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/opinion/the-fugitives-tale.html | The Fugitives Tale | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/a-new-condo-for-the-upper-west-side.html | POSTING A New Condo for the Upper West Side | By C J Hughes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/a-new-face-for-an-anonymous-mall.html | IN THE REGIONNew Jersey A New Face for an Anonymous Mall | By Antoinette Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/a-notable-block-with-a-hole-in-its-heart.html | STREETSCAPESEast 62nd Street A Notable Block With a Hole in Its Heart | By Christopher Gray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/alls-fair-in-love-war-and-lending.html | MORTGAGES Alls Fair in Love War and Lending | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/confronting-a-pattern-of-warped-growth.html | IN THE REGIONConnecticut Confronting a Pattern of Warped Growth | By Lisa Prevost | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/homes-for-sale-buy-your-ticket.html | IN THE REGIONLong Island Homes for Sale Buy Your Ticket | By Valerie Cotsalas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/keeping-water-out-of-the-basement.html | YOUR HOME Keeping Water Out of the Basement | By Jay Romano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/learning-to-bypass-the-roadblocks.html | HABITATSSunset Park Learning To Bypass The Roadblocks | By Stephen P Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/my-neighbor-my-buyer.html | BIG DEAL My Neighbor My Buyer | By William Neuman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/on-the-market.html | ON THE MARKET | By Claire Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realestate/playing-the-sex-card.html | Playing the Sex Card | By Stephanie Rosenbloom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realest ate/the-eighth-time-was-a-charm.html | THE HUNT The Eighth Time Was a Charm | BY Joyce Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realest ate/the-smalltown-appeal-of-a-southern-island.html | NATIONAL PERSPECTIVES The SmallTown Appeal Of a Southern Island | By Christian L Wright | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/realest ate/the-town-that-tries-to-keep-it-country.html | LIVING INWest Windsor Township NJ The Town That Tries to Keep It Country | By Jill P Capuzzo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/science /its-job-done-shuttle-leaves-space-station.html | Its Job Done Shuttle Leaves Space Station | By Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ baseball-mets-notebook-martinez-rejoins-the-team-after-tests-at-a.html | BASEBALL METS NOTEBOOK Martnez Rejoins the Team After Tests at a Hospital | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ baseball-mets-take-hits-yanks-pound-them-out.html | BASEBALL Mets Take Hits Yanks Pound Them Out | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ baseball-yankees-notebook-the-phillies-abreu-has-become-the-center.html | BASEBALL YANKEES NOTEBOOK The Phillies Abreu Has Become the Center of Trading Attention | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ baseball/early-pitchers-duel-turns-into-cubs-rout.html | BASEBALL A Shutout Early On Turns Into a Rout For the Cubs | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ baseball/hit-in-chest-by-line-drive-a-12yearold-player-remains-in-a.html | BASEBALL Hit in Chest by Line Drive a 12YearOld Player Remains in a Coma | By Nate Schweber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ baseball/metal-bats-are-an-issue-of-life-and-death.html | BASEBALL An Issue of Life or Death | By Ira Berkow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ boxing-mosley-sees-an-opening-against-vargas-and-fills-it-with-his.html | BOXING Mosley Sees an Opening Against Vargas and Fills It With His Left | By Clifton Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ football/a-lifelong-fan-is-part-of-the-family.html | CHEERING SECTION A Lifelong Fan Is Part of the Family | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ football/with-bruce-smith.html | 30 SECONDS WITH BRUCE SMITH | By Frank Litsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ for-barbaros-trainer-the-race-must-go-on.html | HORSE RACING For Trainer Its Life On a Barbaro Roller Coaster | By Bill Finley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ keeping-score-bigbucks-pitchers-are-often-big-busts.html | KEEPING SCORE BigBucks Pitchers Are Often Big Busts | By Benjamin Hoffman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ on-baseball-for-blue-jays-better-may-not-be-enough.html | On Baseball For Blue Jays Better May Not Be Enough | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ othersports/fighter-works-double-time-2-fights-in-8-days-on-way-back.html | BOXING Fighter Works Double Time 2 Fights in 8 Days on Way Back | By Mitch Abramson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ othersports/john-spencer-71-dies-helped-popularize-snooker.html | John Spencer 71 Dies Helped Popularize Snooker | By Douglas Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ othersports/landis-yields-overall-lead-as-planned-to-pereiro.html | CYCLING Landis Gives Up Lead As Planned to Pereiro | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/ othersports/life-as-driver-and-owner-is-ongoing-juggling-act.html | AUTO RACING Life as Driver and Owner Is Ongoing Juggling Act | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/sports-of-the-times-todays-jets-need-a-link-to-the-jets-who-made-it.html | Sports of The Times Todays Jets Need a Link to the Jets Who Made It All the Way | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/sports/tennis/off-the-court-sabatini-is-still-in-her-prime.html | TENNIS Off the Court Sabatini Is Still in Her Prime | By Frank Litsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/style/on-the-street-girlie-girls.html | ON THE STREET Girlie Girls | By Bill Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-balms-booboos-and-bugs.html | PULSE Balms BooBoos And Bugs | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-junks-treasures.html | PULSE Junks Treasures | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-shoes-from-france-via-a-kaleidoscope.html | PULSE Shoes From France Via a Kaleidoscope | By Susan Guerrero | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/style/pulse-what-im-wearing-now-the-style-visionary.html | PULSE WHAT IM WEARING NOW The Style Visionary | By Jennifer Tung | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/technology/virginia-man-gets-150year-term-in-child-pornography-case.html | Virginia Man Gets 150Year Term in Child Pornography Case | By Kurt Eichenwald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/actors-on-the-london-stage-listen-closely-and-you-can-hear-the.html | THEATER Listen Very Closely And You Can Hear The Neurons Firing | By Ben Brantley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/theater/gatz-and-the-great-gatsby-vie-for-broadway-stages.html | THEATER Is This Town Big Enough for Two Gatsbys Maybe Not | By Jason Zinoman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/after-the-deluge-comes-fun-on-the-river.html | IN TRANSIT After the Deluge Comes Fun On the River | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/amateur-archaeologists-get-the-dirt-on-the-past.html | FAMILY JOURNEYS ISRAEL Amateur Archaeologists Get the Dirt on the Past | By Caren Osten Gerszberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/berkeley-calif-takara-sake-usa.html | FORAGING BERKELEY CALIF TAKARA SAKE USA | By Bonnie Tsui | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/comings-and-goings.html | Comings  Goings | By Hilary Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/crossing-over-step-by-step.html | WEEKEND IN NEW YORK WALKING THE BRIDGES Crossing Over Step by Step | By Seth Kugel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/helsinkis-shining-season.html | Helsinkis Shining Season | By R W Apple Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/in-riga-creating-an-identity-through-the-arts.html | CULTURED TRAVELER RIGA LATVIA Creating an Identity Through the Arts | By Anne Midgette | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/johannesburg-rises-above-its-apartheid-past.html | NEXT STOP JOHANNESBURG A MustSee City Rises Above Its Apartheid Past | By Michael Wines | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/more-companies-chase-gay-travelers.html | IN TRANSIT More Companies Chase Gay Travelers | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/olot-spain-mas-les-cols.html | CHECK IN CHECK OUT OLOT SPAIN MAS LES COLS | By Andrew Ferren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/relaxing-amid-the-grapes-in-chiles-apalta-valley.html | IN TRANSIT Relaxing Amid the Grapes In Chiles Apalta Valley | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/san-sebastian.html | GOING TO San Sebastin | By Sarah Wildman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/seasoning-and-spontaneity-make-vegetables-the-star.html | DININGMOUNT KISCO Seasoning and Spontaneity Make Vegetables the Star | By M H Reed | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/surprises-and-simplicity-at-a-stylish-oasis.html | DININGWASHINGTON Surprises and Simplicity At a Stylish Oasis | By Patricia Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/the-royal-academy-of-arts-choice-cuts-in-london.html | JOURNEYS LONDON The Royal Academy of Arts Choice Cuts | By Ann M Morrison | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/the-san-fernando-valley-hip-like-totally.html | SURFACING LOS ANGELES The Valley Hip Like Totally | By Marc Weingarten | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/upscale-but-not-too-lofty-to-serve-a-hamburger.html | DININGEAST HAMPTON Upscale but Not Too Lofty To Serve a Hamburger | By Joanne Starkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/using-cameras-to-turn-tourists-into-travelers.html | PRACTICAL TRAVELER VACATION PHOTOGRAPHY Using Cameras to Turn Tourists Into Travelers | By Fred Bierman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/where-new-jersey-goes-to-be-wined-and-dined.html | DININGWEST ORANGE Where New Jersey Goes To Be Wined and Dined | By David Corcoran | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/travel/why-we-travel-oklahoma.html | WHY WE TRAVEL OKLAHOMA | As told to J R Romanko | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/an-enticing-gorge-poses-a-deadly-problem.html | An Enticing Gorge Poses a Deadly Problem | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/checklist-for-camp-bug-spray-sunscreen-pills.html | Checklist for Camp Bug Spray Sunscreen Pills | By Jane Gross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/clinton-in-arkansas-says-democrats-are-wasting-time.html | Clinton in Arkansas Says Democrats Are Wasting Time | By Anne E Kornblut | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/health/senate-appears-poised-for-a-showdown-with-the-president-over-stem.html | Senate Appears Poised for a Showdown With the President Over Stem Cell Research | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/link-to-disgraced-lobbyist-taints-race.html | Link to Disgraced Lobbyist Throws a Curve Into a Race | By Shaila Dewan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/replica-of-new-orleans-a-study-in-urban-cloning.html | Replica of New Orleans A Study in Urban Cloning | By Susan Saulny | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/us/victim-remembered-as-tunnel-inquiry-continues.html | Victim Remembered as Tunnel Inquiry Continues | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/washington/lieberman-hopes-his-fate-isnt-sealed-with-a-kiss.html | A Struggling Lieberman Hopes His Fate Isnt Sealed With a Kiss | By Mark Leibovich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/washington/world/un-council-in-weakened-resolution-demands-end-to-north.html | UN Council in Weakened Resolution Demands End to North Korean Missile Program | By Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/drawn-back-into-the-gyre.html | THE WORLD BEEN THERE Drawn Back Into the Gyre | By Ethan Bronner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/fighting-locally-fighting-globally.html | THE WORLD Fighting Locally Fighting Globally | By Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/fleeting-pathos-of-a-new-york-minute.html | THE NATION Fleeting Pathos of a New York Minute | By Randy Kennedy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/orrin-hatch-lyricist.html | Word for Word  A Senators Songbook Orrin Hatch Lyricist | By Jesse Fox Mayshark | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/russias-back-and-raring-to-roar-so-no-lectures-please.html | THE WORLD Russias Back and Raring to Roar So No Lectures Please | By C J Chivers | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/the-basics-can-white-house-officials-be-sued.html | The Basics Can White House Officials Be Sued | By Neil A Lewis | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/the-instant-when-everything-changed.html | THE WORLD The Instant When Everything Changed | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/the-untested-war-crimes-act-of-96.html | The Basics The Untested War Crimes Act of 96 | By Mark Mazzetti | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/those-wild-budget-swings.html | THE NATION Those Wild Budget Swings | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/why-a-tunnel-has-a-drop-ceiling.html | The Basics Why a Tunnel Has a Drop Ceiling | By Pam Belluck | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/weekinreview/why-some-athletes-crack-and-others-dont.html | THE NATION Stick and Stones and HeadButts Why Some Athletes Crack and Others Dont | By Henry Fountain | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/asia/indian-officials-are-gloomy-about-talks-with-pakistan.html | Indian Officials Are Gloomy About Talks With Pakistan | By Somini Sengupta | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/as-tensions-rise-us-and-moscow-falter-on-trade.html | AS TENSIONS RISE US AND MOSCOW FALTER ON TRADE | By Jim Rutenberg and Andrew E Kramer | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/fishing-depletes-mediterranean-tuna-conservationists-say.html | Fishing Depletes Mediterranean Tuna Conservationists Say | By Elisabeth Rosenthal | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/europe/how-to-avoid-honor-killing-in-turkey-honor-suicide.html | How to Avoid Honor Killing in Turkey Honor Suicide | By Dan Bilefsky | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/at-crossroads-hezbollah-goes-on-the-attack.html | TURMOIL IN THE MIDEAST MILITANTS In Hezbollah Mix of Politics and Arms Arms Win Out | By Neil MacFarquhar and Hassan M Fattah | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/gunmen-kidnap-30-at-olympic-committee-meeting.html | Gunmen Kidnap 30 at Meeting of Olympic Committee | By Kirk Semple | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/iran-an-oil-giant-in-a-gasoline-squeeze.html | Iran an Oil Giant in a Gasoline Squeeze | By Nazila Fathi | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/iranian-seeks-release-of-political-prisoners.html | Iranian Seeks Release of Political Prisoners | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/israel-widens-scope-of-attacks-across-lebanon.html | TURMOIL IN THE MIDEAST THE CONFLICT ISRAEL WIDENING SCOPE OF ATTACKS ACROSS LEBANON | By Greg Myre | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/spirits-are-high-in-syrias-capital-as-leaders-openly-show.html | TURMOIL IN THE MIDEAST DAMASCUS Spirits Are High in Syrias Capital as Leaders Openly Show Support for Hezbollah | By Katherine Zoepf | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-16 | https://www.nytimes.com/2006/07/16/world/middleeast/war-gives-israeli-leader-political-capital.html | TURMOIL IN THE MIDEAST POLITICS At Crossroads Both Sides Found a Clear Path to Conflict | By Steven Erlanger | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/carrie-nye-69-williamstown-festival-actress-is-dead.html | Carrie Nye 69 Williamstown Festival Actress | By Campbell Robertson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds-999210.html | Critics Choice New CDs | By Sia Michel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds-999229.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds-999237.html | Critics Choice New CDs | By Kelefa Sanne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/julie-kent-not-yet-past-her-dancing-days-in-ballet-theaters.html | DANCE REVIEW For She Is Not Yet Past Her Dancing Days | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/men-who-have-movement-on-their-minds.html | DANCE REVIEW Men Who Have Movement on Their Minds | By Erika Kinetz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/tapdancers-from-around-the-world-show-their-steps-in-tap.html | DANCE REVIEW An American Art Thats Now Part of the World | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/the-dusan-tynek-dance-theater-is-stirred-by-old-folk-tales.html | DANCE REVIEW Stirred by Old Folk Tales a Troupe Offers Up a Fresh Breeze | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/dance/theres-more-to-ballet-theaters-repertory-than-crowd-pleasers.html | CRITICS NOTEBOOK Theres More to Ballet Theaters Repertory Than Crowd Pleasers | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/music/at-tanglewood-james-levine-transforms-students-into-pros.html | MUSIC REVIEW Levine Transforms Students Into Pros | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/music/if-youre-looking-at-eric-church-youre-looking-at-new-country.html | Looking at Him Youre Looking at Country | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/music/john-mustos-new-piano-concerto-at-caramoor.html | MUSIC REVIEW The Romantic Tradition Wears a New Suit | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/music/kenny-chesney-keeps-on-rockin-but-not-too-hard-in-a-cozy-world.html | MUSIC REVIEW Keep On Rockin but Not Too Hard in a Cozy World | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/music/rbds-life-is-a-mexican-soap-opera-in-more-ways-than-one.html | MUSIC REVIEW A Band That Can Honestly Say Its Life Is a Soap Opera | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/music/the-vienna-piano-trio-shows-no-sign-of-a-midlife-crisis.html | MUSIC REVIEW Veteran Chamber Ensemble With No Sign of Midlife Crisis | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/television/nbc-keeps-fingers-crossed-for-americas-got-talent.html | NBC Keeps Fingers Crossed for Americas Got Talent | By Bill Carter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/automobiles/agreeing-to-talk-it-over-but-making-no-promises.html | Agreeing to Talk It Over but Making No Promises | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/books/learning-to-dance-through-the-ethical-quicksand.html | BOOKS OF THE TIMES Learning to Dance Through the Ethical Quicksand | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/addenda-accounts.html | ADDENDA Accounts | By David S Joachim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/addenda-coors-chairman-charged-with-driving-drunk.html | ADDENDA Coors Chairman Charged With Driving Drunk | By David S Joachim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/business/addenda-miscellany.html | ADDENDA Miscellany | By David S Joachim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/addenda-people.html | ADDENDA People | By David S Joachim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/for-ailing-disney-a-shot-of-strong-medicine.html | For Ailing Disney A Shot of Strong Medicine | By Laura Holson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/hospital-chiefs-get-paid-for-advice-on-selling.html | Hospital Chiefs Get Pay and Perks For Advice on Selling to Hospitals | By Walt Bogdanich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/how-far-would-you-drive-to-avoid-a-rentalcar-tax.html | How Far Would You Drive to Avoid a RentalCar Tax | By David Cay Johnston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/media/at-one-paper-all-tension-is-local.html | MEDIA At One Paper All Tension Is Local | By Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/media/bbc-presses-for-financing-and-its-detractors-cry-foul.html | MEDIA BBC Presses for Financing And Its Detractors Cry Foul | By Eric Pfanner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/media/couric-listens-but-who-will-watch.html | Couric Listens But Who Will Watch | By David Carr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/media/for-cbss-fall-lineup-check-inside-your-refrigerator.html | ADVERTISING For CBSs Fall Lineup Check Inside Your Refrigerator | By David S Joachim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/media/news-online-seems-to-have-long-shelf-life.html | News Online Seems to Have Long Shelf Life | By Noam Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/media/senators-slip-of-the-tongue-keeps-on-truckin-over-the-web.html | MEDIA TALK Senators Slip of the Tongue Keeps on Truckin Over the Web | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/media/when-couric-broadcasts-the-news-some-radio-and-web-sites.html | When Couric Broadcasts the News Some Radio and Web Sites Will Too | By Deborah Starr Seibel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/mining-rivals-increase-bids-in-4party-fight.html | Mining Rivals Increase Bids In 4Party Fight | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/on-second-thought-it-looks-good-on-you.html | DRILLING DOWN On Second Thought It Looks Good on You | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/paramount-hires-an-executive-from-ge.html | Paramount Hires an Executive From GE | By Laura M Holson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/study-finds-backdating-of-options-widespread.html | Study Finds Backdating Of Options Widespread | By Stephanie Saul | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/busines s/worldbusiness/airbus-offers-guided-tour-of-a-fiasco.html | Airbus Offers Guided Tour Of a Fiasco | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/crossw ords/bridge/a-long-moment-of-thought-and-then-a-championship.html | Bridge A Long Moment of Thought and Then a Championship | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/educati on/californias-newest-state-university-is-short-of-students.html | Californias Newest State University Is Short of Students | By Jesse McKinley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/health/l ink-between-diabetes-and-alzheimers-deepens.html | Link Between Diabetes And Alzheimers Deepens | By Denise Grady | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/movies /directing-the-film-then-its-hype.html | CRITICS NOTEBOOK Directing The Film Then Its Hype | By Caryn James | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 | Date 3 | |
|------|-----|-------|--------|-------|--------|-------|--------|--|
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/3-masked-men-leave-victim-fatally-shot-in-brooklyn.html | 3 Masked Men Leave Victim Fatally Shot In Brooklyn | By Michael Wilson and Sarah Garland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/a-hostage-standoff-ended-after-a-mothers-appeal.html | A Hostage Standoff Ended After a Mothers Appeal | By Nate Schweber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/crowd-gathers-to-protest-size-of-atlantic-yards-plan.html | Crowd Gathers to Protest Size of Atlantic Yards Plan | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/doctor-dies-from-wounds-suffered-in-east-side-blast.html | Doctor Dies From Wounds Suffered In East Side Blast | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/for-2-lebanese-expatriates-a-time-of-great-anxiety.html | Lebanese Build Lives in 2 Lands And Boom Everything Changes | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/leaning-left-but-not-when-it-comes-to-gay-bishops.html | Leaning Left But Not When Topic at Hand Is Gay Bishops | By Michael Luo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-bronx-democratic-candidates-campaign-at.html | Metro Briefing  New York Bronx Democratic Candidates Campaign At Parade | By Emily Vasquez NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-manhattan-bystander-is-wounded-in-shootout.html | Metro Briefing  New York Manhattan Bystander Is Wounded In Shootout | By Michael Wilson NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/metro-briefing-new-york-yonkers-senate-candidate-reports.html | Metro Briefing  New York Yonkers Senate Candidate Reports FundRaising | By Jennifer Medina NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/rail-spur-brings-downtown-newark-a-taste-of-its-past.html | Rail Spur Brings Downtown Newark a Taste of Its Past | By Ronald Smothers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/report-assails-state-on-program-for-disabled.html | Report Assails State on Program for Disabled | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/the-mayor-focuses-on-poverty-and-a-panel-is-ready-to-help.html | The Mayor Focuses on Poverty and a Panel Is Ready to Help | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/nyregion/wnycs-planned-move-will-finish-its-breakup-with-the-city.html | WNYCs Planned Move Will Finish Its Breakup With the City | By Glenn Collins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/a-crash-course-for-the-elderly.html | A Crash Course for the Elderly | By Andrew L Haas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/identity-stolen-take-a-number.html | Identity Stolen Take a Number | By Ellen Ullman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/march-of-folly.html | March of Folly | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/opinion/the-definition-of-tyranny.html | The Definition Of Tyranny | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/science/space/shuttle-is-cleared-to-return-home.html | After Passing Tests for Damage Shuttle Is Cleared to Return Home | By Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/balls-fly-and-records-fall-for-mets-in-chicago.html | BASEBALL Balls Fly And Records Fall for Mets In Chicago | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/guillens-rare-retreat-is-a-show-of-respect-for-rivera.html | BASEBALL End in Sight Guilln Shows Respect With a Rare Retreat | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/honor-a-legacy-not-a-number.html | Sports of The Times Honor Clementes Legacy Not His Number | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/myers-makes-a-quiet-return-to-the-mound-for-the-phillies.html | BASEBALL Myers Makes a Quiet Return to the Mound for the Phillies | By Pat Borzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/baseball/rivera-revives-that-winning-feeling.html | BASEBALL Rivera Revives That Winning Feeling | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/football/doctor-inextricably-linked-with-the-quarterback-he-kept.html | Sports Of The Times Doctor Inextricably Linked With the Quarterback He Kept Mobile | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/golf/grass-is-browner-on-other-side-of-the-pond.html | GOLF Grass Is Browner on Other Side of the Pond | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/james-nicholas-85-leader-in-treating-sports-injuries-dies.html | James Nicholas 85 Leader In Treating Sports Injuries | By Richard Goldstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/crashmarred-race-reveals-treacherous-side-of-the-tour.html | CYCLING CrashMarred Race Reveals Treacherous Side of the Tour | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/kyle-busch-wins-newman-bumps-stewart-out.html | AUTO RACING Kyle Busch Wins Newman Bumps Stewart Out | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/mosley-win-may-set-up-date-with-mayweather.html | BOXING Mosley Win May Set Up Date With Mayweather | By Clifton Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/navigating-a-pro-career-and-the-preteen-scene.html | SKATEBOARDING Navigating a Pro Career And the Preteen Scene | By Matt Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/sports/othersports/on-doping-front-line-cycling-team-gets-proactive.html | CYCLING On Doping Front Line Team Gets Proactive | By Samuel Abt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/alltel-to-end-local-service-as-a-spinoff-is-completed.html | TECHNOLOGY Alltel to End Local Service As a Spinoff Is Completed | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/hp-to-unveil-radio-chips-to-store-data.html | HP to Unveil Radio Chips To Store Data | By John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/interactive-netscape-site-gets-some-sour-responses.html | MEDIA TALK Interactive Netscape Site Gets Some Sour Responses | By Maria Aspan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/technology/making-several-stops-at-shops-online-but-paying-all-at-google.html | ECOMMERCE REPORT Making Several Stops at Shops Online but Paying All at Google | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/theater/reviews/a-soldier-returns-from-war-but-the-struggles-just-starting.html | THEATER REVIEW A Soldier Returns From War But the Struggles Just Starting | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/theater/reviews/the-citys-a-wondrous-toy-just-made-for-a-girl-and-boy.html | THEATER REVIEW The Citys a Wondrous Toy Just Made for a Girl and Boy | By Neil Genzlinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/arizona-ballot-could-become-lottery-ticket.html | Arizona Ballot Could Become Lottery Ticket | By Randal C Archibold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/arkansas-lt-gov-winthrop-rockefeller-dies-at-57.html | Lt Gov Winthrop Rockefeller of Arkansas Dies at 57 | By Steve Barnes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/bush-administration-plans-medicare-changes.html | Bush Administration Plans Medicare Payment Changes | By Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/hurricane-aid-flowing-directly-to-homeowners.html | Hurricane Aid Finally Flowing To Homeowners | By Leslie Eaton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-17 | https://www.nytimes.com/2006/07/17/us/violence-in-lebanon-hits-home-for-many-in-michigan-city.html | Violence in Lebanon Hits Home for Many in Michigan City | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/americas/crowds-rally-again-to-demand-recount-in-mexico.html | Crowds Rally Again to Demand Recount in Mexican Vote | By Ginger Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/asia/a-tourist-boat-nudges-women-out-of-the-drivers-seat.html | Marado Journal A Tourist Boat Nudges Women Out of the Drivers Seat | By Norimitsu Onishi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/from-group-of-8-energy-focus-is-on-oil.html | From Group of 8 Energy Focus Is on Oil | By Andrew E Kramer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/despite-joint-statement-on-mideast-strains-emerge-as-us.html | TURMOIL IN THE MIDEAST SUMMIT MEETING Despite Joint Statement on Mideast Strains Emerge as US Supports Israels Campaign | By Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/in-an-aboutface-sunnis-want-us-to-remain-in-iraq.html | THE REACH OF WAR SECTARIAN STRIFE IN AN ABOUTFACE SUNNIS WANT US TO REMAIN IN IRAQ | By Edward Wong and Dexter Filkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/iraqi-oil-official-abducted-by-gunmen-in-baghdad.html | THE REACH OF WAR KIDNAPPINGS Iraqi Oil Official Abducted By Gunmen in Baghdad | By Paul von Zielbauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/israel-strikes-lebanon-after-hezbollah-missile-attack.html | TURMOIL IN THE MIDEAST THE CONFLICT Israel Bombards Lebanon After Hezbollah Hits Haifa With Missiles | By Jad Mouawad and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/middleeast/militia-rebuked-by-some-arab-countries.html | TURMOIL IN THE MIDEAST THE ARABS Militia Rebuked by Some Arab Countries | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-beirut-lebanon-wartime-reflexes-return-with.html | TURMOIL IN THE MIDEAST BEIRUT LEBANON Wartime Reflexes Return With Anger | By Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-beit-hanun-gaza-new-dangers-to-add-to-the-old.html | TURMOIL IN THE MIDEAST BEIT HANUN GAZA New Dangers to Add To the Old Ones | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-damascus-syria-for-tens-of-thousands-a-refuge.html | TURMOIL IN THE MIDEAST DAMASCUS SYRIA For Tens of Thousands A Refuge Yet Again | By Katherine Zoep | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-haifa-israel-a-long-lethal-reach-long-expected.html | TURMOIL IN THE MIDEAST HAIFA ISRAEL A Long Lethal Reach Long Expected | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-17 | https://www.nytimes.com/2006/07/17/world/turmoil-in-the-mideast-tehran-government-fervor-and-private-worries.html | TURMOIL IN THE MIDEAST TEHRAN Government Fervor And Private Worries | By Nazila Fathi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/dance/even-without-an-alice-city-ballets-russian-seasons-offers-a.html | CRITICS NOTEBOOK No Alice but a Strange Wonderland Nevertheless | By Gia Kourlas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/dare-violate-a-copyright-in-hong-kong-a-boy-scout-may-be-watching.html | Dare Violate a Copyright A Boy Scout May Be Watching | By Keith Bradsher | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/design/in-a-lawsuit-aimed-at-iran-terror-victims-focus-on-ancient.html | An Unlikely Suit Linking Iran and a US Museum Moves Forward | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/eureka-on-the-sci-fi-channel-when-jack-met-allison-in-a-land-of.html | TELEVISION REVIEW When Jack Met Allison In a Land of Unlonely Nerds | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/familiarity-proves-unnecessary-for-a-bridge-tournament-title.html | Familiarity Proves Unnecessary For a Bridge Tournament Title | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/mickey-spillane-88-criticproof-writer-of-pulpy-mike-hammer-novels-dies.html | Mickey Spillane 88 CriticProof Writer Of Pulpy Mike Hammer Novels Dies | By Richard Severo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/music/with-contagious-romanticism-jerome-rose-opens-mannes-keyboard.html | MUSIC REVIEW Romanticism That Is Not Just Incurable Its Contagious | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/television/nbcs-webonly-episodes-offer-the-office-a-little-at-a-time.html | THE TV WATCH The Office Online A Little At a Time | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/television/the-story-of-irelands-economic-and-social-growth.html | TELEVISION REVIEW Irish Eyes Are Smiling at the Gross National Product | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/books/a-mexican-vacation-interrupted-by-killer-plants.html | BOOKS OF THE TIMES A Summer Trip to Mexico Interrupted by Killer Plants | By Michiko Kakutani | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/8-minutes-and-159-can-get-you-to-kennedy.html | ITINERARIES ON THE ROAD 8 Minutes and 159 Can Get You to Kennedy | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/a-pfizer-scientist-sees-research-dividends-ahead.html | Dr Optimistic A Pfizer Scientist Sees Research Dividends Ahead | By Alex Berenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/a-professional-vacationer-goes-on-safari.html | ITINERARIES FREQUENT FLIER A Professional Vacationer Goes on Safari | By Francesco Galli Zugaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/a-windfall-from-shifts-to-medicare.html | MARKET PLACE A Windfall From Shifts To Medicare | By Milt Freudenheim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/alliances-form-to-pursue-verizon-unit.html | Alliances Form To Pursue Verizon Unit | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/citigroup-profit-rises-but-horizon-has-clouds.html | Some Light At Beginning Of Tunnel For Citigroup | By Eric Dash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/law-firm-and-4-figures-in-payments-case-enter-pleas.html | Law Firm and 4 Figures in Payments Case Enter Pleas | By Cindy Chang | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/charles-rees-84-who-led-a-group-of-publications-dies.html | Charles Rees 84 Former President Of Media Company | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/dr-z-steps-in-where-iacocca-once-trod.html | ADVERTISING Dr Z Steps In Where Iacocca Once Trod | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/exeditor-in-chief-of-time-inc-joining-carlyle-equity-group.html | ExEditor in Chief of Time Inc Joining Carlyle Equity Group | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/media/times-to-reduce-page-size-and-close-a-plant-in-2008.html | Times to Reduce Page Size And Close a Plant in 2008 | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/robert-h-brooks-69-owner-of-hooters-restaurant-chain-is-dead.html | Robert H Brooks 69 Owner Of Hooters Restaurant Chain | By Douglas Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/traveling-with-the-boss.html | ITINERARIES Traveling With the Boss | By Sara J Welch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/worldbusiness/airbus-offers-up-redesigned-a350-in-a-challenge-to.html | Airbus Offers Up Redesigned A350 in a Challenge to Boeing | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/china-says-economy-grew-113-in-quarter.html | China Says Economy Grew 113 in Quarter | By David Barboza | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/pressed-by-leaders-trade-officials-work-on-talks.html | INTERNATIONAL BUSINESS Pressed by Leaders Trade Officials Work on Talks | By Tom Wright | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/some-phelps-dodge-investors-concerned-over-merger.html | INTERNATIONAL BUSINESS Some Phelps Dodge Investors Concerned Over Merger Bid | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/worldbusiness/will-dubais-money-build-frustrationfree-airports.html | INTERNATIONAL BUSINESS Will Dubais Money Build FrustrationFree Airports | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/business/you-can-be-chief-of-ge-and-still-bounce-a-check.html | You Can Be Chief of GE And Still Bounce a Check | By Danny Hakim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/ankle-sprains-new-remedies-but-still-little-sympathy.html | THE CONSUMER Ankle Sprains New Remedies but Still Little Sympathy | By Deborah Franklin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/essay-a-new-vaccine-for-girls-but-should-it-be-compulsory.html | ESSAY A New Vaccine for Girls but Should It Be Compulsory | By Roni Rabin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/memory-want-to-improve-your-recall-try-sleeping-on-it.html | VITAL SIGNS MEMORY Want to Improve Your Recall Try Sleeping on It | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/nutrition/race-to-the-swift-not-necessarily.html | Race to the Swift Not Necessarily | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/personal-health-wonder-where-that-fat-cat-learned-to-eat.html | PERSONAL HEALTH Wonder Where That Fat Cat Learned to Eat | By Jane E Brody | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/psychology/a-senior-moment-or-a-selffulfilling-prophecy.html | A Senior Moment or a SelfFulfilling Prophecy | By Benedict Carey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/psychology/just-another-face-in-the-crowd-indistinguishable-even-if.html | Just Another Face in the Crowd Indistinguishable Even if Its Your Own | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/q-a-hair-of-the-dog.html | Q  A Hair of the Dog | By C Claiborne Ray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/technology-a-quick-scan-for-a-sponge-left-behind-in-surgery.html | VITAL SIGNS TECHNOLOGY A Quick Scan for a Sponge Left Behind in Surgery | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/he-claim-chocolate-is-an-aphrodisiac.html | REALLY | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/vital-signs-at-risk-linking-menopause-weight-and-breast-cancer.html | VITAL SIGNS AT RISK Linking Menopause Weight and Breast Cancer | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/vital-signs-sexuality-smoking-and-obesity-raise-risk-of-erectile.html | VITAL SIGNS SEXUALITY Smoking and Obesity Raise Risk of Erectile Woes | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/movies/avast-me-critics-ye-kill-the-fun-critics-and-the-masses-disagree.html | CRITICS NOTEBOOK Avast Me Critics Ye Kill the Fun | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/movies/he-was-a-teenage-spy-surrounded-by-treacherous-adults.html | He Was a Teenage Spy Surrounded by Treacherous Adults | By Sarah Lyall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/movies/new-dvds-tough-guys-collection.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/at-israel-rally-a-word-fails-them.html | NYC At Israel Rally A Word Fails | By Clyde Haberman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/batwielding-attacker-gets-15-years-for-hate-crime.html | BatWielding Attacker Gets 15 Years for Hate Crime | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/boy-with-an-allergy-wins-in-battle-over-city-trees.html | Boy With an Allergy Wins in Battle Over City Trees | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/city-council-speaker-commissioned-a-poll-on-extending-terms.html | City Council Speaker Commissioned a Poll On Extending Terms | By Winnie Hu | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/city-to-clear-homeless-encampments.html | Homeless in City Face New Effort To Clear Streets | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/fighting-gridlock-on-the-li-south-fork.html | Fighting Gridlock on the LI South Fork | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/from-bowery-to-the-side-streets-to-where.html | INK From Bowery to the Side Streets to Where | By Sarah Garland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/girl-hit-when-her-dog-runs-into-traffic.html | Girl Hit When Her Dog Runs Into Traffic | By Al Baker and Sarah Garland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/huntington-woman-dies-from-fall.html | Metro Briefing  New York Huntington Woman Dies From Fall | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/manhattan-buildings-evacuated-on-east-side.html | Metro Briefing  New York Manhattan Buildings Evacuated On East Side | By Colin Moynihan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/manhattan-fashion-group-names-president.html | Metro Briefing  New York Manhattan Fashion Group Names President | By Eric Wilson NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/manhattan-man-slain-in-harlem.html | Metro Briefing  New York Manhattan Man Slain | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/mayor-vows-to-keep-trying-for-concessions-by-unions.html | Mayor Vows to Keep Trying For Concessions by Unions | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/settlement-is-reached-in-ferry-case.html | Settlement Is Reached In Ferry Case | By Charles V Bagli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/small-struggling-hospital-boldly-rethinks-its-mission.html | Small Struggling Hospital Boldly Rethinks Its Mission | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/spitzer-outdistances-rivals-in-campaign-fundraising.html | Spitzer Outdistances Rivals In Campaign FundRaising | By Jonathan P Hicks and Danny Hakim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/suozzi-asks-campaign-chief-to-accept-a-diminished-role.html | Suozzis Campaign Manager Is Reassigned to Smaller Role | By Paul Vitello and Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/think-of-it-this-way-it-could-be-136.html | Think of It This Way It Could Be 136 | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/trash-plan-could-be-ready-for-council-vote-today.html | Trash Plan Could Be Ready For Council Vote Today | By Anthony Depalma | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/trenton-no-monitor-for-welfare-agency.html | Metro Briefing  New Jersey Trenton No Monitor For Welfare Agency | By Richard G Jones NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/washington/clinton-vows-to-back-israel-in-latest-mideast-conflict.html | Clinton Vows To Back Israel In Latest Mideast Conflict | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nyregion/winslow-township-patient-is-charged-with-murder.html | Metro Briefing  New Jersey Winslow Township Patient Is Charged | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/a-conflict-that-will-stay-close-to-home.html | A Conflict That Will Stay Close to Home | By Edward M Luttwak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/feeding-the-enemy.html | Feeding the Enemy | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/houses-built-to-burn.html | Houses Built to Burn | By Roger G Kennedy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/spinning-a-bad-report-card.html | Spinning A Bad Report Card | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/opinion/the-way-we-war.html | The Way We War | By Etgar Keret | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/dismissing-sexist-opinions-about-womens-place-in-science.html | A CONVERSATION WITH  Ben A Barres Dismissing Sexist Opinions About Womens Place in Science | By Cornelia Dean | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/for-tyrannosaurs-puberty-meant-the-end-of-the-good-life.html | For Tyrannosaurs Puberty Meant the End of the Good Life | By John Noble Wilford | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/mysterious-steps-explained-at-last.html | FINDINGS Mysterious Steps Explained at Last | By Kenneth Chang | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/somewhere-between-animals-and-humans-the-meerkats.html | SIDE EFFECTS Somewhere Between Animals and Humans the Meerkats | By James Gorman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/space/all-smiles-as-shuttle-ends-a-nearly-perfect-mission.html | All Smiles as Shuttle Ends A Nearly Perfect Mission | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/the-quest-for-the-1000-human-genome.html | The Quest for the 1000 Human Genome | By Nicholas Wade | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/tip-for-gold-prospectors-follow-the-bacteria.html | OBSERVATORY | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/science/two-studies-of-increasing-mist-at-niagara-falls-find-two-different.html | Two Studies of Increasing Mist at Niagara Falls Find Two Different Culprits | By Corey Binns | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/and-the-espy-for-bad-taste-goes-to.html | TV SPORTS And the ESPY for Bad Taste Goes to | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball-notebook-as-team-heats-up-yankees-are-not-so-hot-for-abreu.html | BASEBALL NOTEBOOK As Team Heats Up Yankees Are Not So Hot for Abreu | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/bonds-and-legal-case-coming-to-life.html | BASEBALL Bonds and Legal Case Coming to Life | By Pat Borzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/so-many-pitchers-to-consider-so-few-who-are-any-good.html | BASEBALL So Many Pitchers for Mets to Consider So Few Are Any Good | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/baseball/yanks-overcome-rough-night-by-rodriguez.html | BASEBALL Yanks Overcome Rough Night by Rodriguez | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/football/playing-for-fun-and-little-else-on-footballs-edge.html | FOOTBALL Playing for Fun And Little Else On Footballs Edge | By Michael Weinreb | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/golf/reality-series-alumnus-seeks-biggest-break-of-all.html | GOLF Reality Series Alumnus Seeks Biggest Break of All | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/ncaa-and-sec-await-auburns-inquiry-on-suspect-courses.html | FOOTBALL NCAA and SEC Await Auburns Inquiry on Suspect Courses | By Pete Thamel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/on-baseball-tigers-build-success-from-the-top-down.html | On Baseball Tigers Build Success From the Top Down | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/change-to-the-turf-offers-horse-a-chance-to-show-off.html | HORSE RACING A Change to the Turf Offers an Opportunity to Show Off | By Bill Finley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/frustration-builds-as-rookie-truex-goes-round-and-round.html | AUTO RACING Frustration Building as Rookie Goes Round and Round | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/sports/othersports/landis-looking-for-a-peak-at-the-time-trial.html | CYCLING Landis Looking For a Peak At the Time Trial | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/arrest-made-in-crackdown-on-internet-betting.html | An Arrest In Internet Gambling | By Matt Richtel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/brainy-robots-start-stepping-into-daily-life.html | Brainy Robots Start Stepping Into Daily Life | By John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/maybe-we-should-leave-that-up-to-the-computer.html | Maybe We Should Leave That Up to the Computer | By Douglas Heingartner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/technology/windows-is-ready-to-tout-pcs-as-gaming-devices.html | The PC Embraces Its Gaming Abilities | By Seth Schiesel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/theater/arts/arts-briefly-lawsuit-against-producer-is-dismissed.html | Arts Briefly Lawsuit Against Producer Is Dismissed | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/theater/reviews/frankenstein-tells-a-familiar-horror-story-with-lots-of.html | THEATER REVIEW That Monster at Large Again This Time With Lots of Songs | By Andrea Stevens | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/arthur-haggerty-74-master-dog-trainer-dies.html | Arthur Haggerty 74 Master Dog Trainer Dies | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/big-dig-ceiling-must-be-modified-governor-says.html | Big Dig Ceiling Must Be Modified Governor Says | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/chicago-weighs-new-prohibition-badforyou-fats.html | Chicago Weighs New Kind of Prohibition | By Monica Davey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/health/stem-cell-bill-nears-passage-in-the-senate.html | Stem Cell Bill Nears Passage In the Senate | By Carl Hulse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/nation-sweats-as-heat-hits-triple-digits.html | Nation Sweats As Heat Hits Triple Digits | By Jennifer Steinhauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/rain-helps-in-california-fires.html | Rain Helps in California Fires | By Tori Richards | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/texas-hospitals-reflect-debate-on-immigration.html | Texas Hospitals Separate Paths Reflect the Debate on Immigration | By Julia Preston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/us/two-serial-killers-acting-independently-terrorize-phoenix.html | Two Serial Killers Acting Independently Terrorize Phoenix | By Paul Giblin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/gop-senator-resisting-bush-over-detainees.html | GOP Senator Resisting Bush Over Detainees | By Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/washington/gops-bid-for-blacks-falters.html | Political Memo Republicans Coming Up Short in Effort to Reach Out to AfricanAmerican Voters | By Adam Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/south-brings-capitalism-well-isolated-to-north-korea.html | South Brings Capitalism Well Isolated to North Korea | By Norimitsu Onishi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/asia/tsunami-hits-indonesian-java-coast-killing-more-than-150.html | Tsunami Hits Indonesian Java Coast Killing More Than 150 | By Raymond Bonner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/cherie-blair-offers-legal-help-to-rights-groups-in-russia.html | Cherie Blair Offers Legal Help To Rights Groups in Russia | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/london-police-but-no-officers-to-be-charged-in-mans-death.html | London Police But No Officers To Be Charged In Mans Death | By Sarah Lyall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/secovlje-or-plovanija-journal-a-balkan-border-dispute-is.html | Secovlje or Plovanija Journal A Balkan Border Dispute Is Nonviolent but Nettlesome | By Richard Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/europe/turk-backs-antiterror-bill.html | Turk Backs Antiterror Bill | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/bombings-bring-season-of-fear-to-seaside-resort.html | TURMOIL IN THE MIDEAST LEBANON Bombings Bring Season of Fear To Sea Resort | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/bushs-policy-chitchat-undiplomatic-prose.html | Bushs Policy ChitChat Undiplomatic Prose | By Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/diplomats-seek-foreign-patrols-for-mideast.html | TURMOIL IN THE MIDEAST THE OVERVIEW DIPLOMATS SEEK FOREIGN PATROLS TO CALM MIDEAST | By Steven Erlanger and Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/gunmen-kill-dozens-at-shiite-market-in-iraq.html | Gunmen Kill Dozens at Shiite Market in Iraq | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/in-israels-north-waiting-out-rocket-attacks.html | TURMOIL IN THE MIDEAST SHELTER In Israels North Waiting Out Rocket Attacks | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/middleeast/on-patrol-with-marines-iraqi-soldiers-get-a-lesson-in-wars.html | On Patrol With Marines Iraqi Soldiers Get a Lesson in Wars Danger | By Michael R Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-18 | https://www.nytimes.com/2006/07/18/world/world-briefing-americas-mexico-2-officers-killed-in-shootout.html | World Briefing  Americas Mexico 2 Officers Killed In Shootout | By Antonio Betancourt NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/aleksander-wojtkiewicz-43-flourishing-chess-grandmaster-dies.html | Aleksander Wojtkiewicz 43 Flourishing Chess Grandmaster | By Dylan Loeb McClain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/bridge-tournament-field-narrows.html | Bridge Tournament Field Narrows | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/american-dance-festival-presents-choreographers-from-worlds.html | DANCE REVIEW A Showcase for 3 Choreographers From Worlds Apart | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/montpellier-danse-festival-goes-beyond-tolerance-trying-to-unite.html | CRITICS NOTEBOOK Beyond Tolerance Uniting French and Arab Cultures | By Roslyn Sulcas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/dance/pilobolus-at-the-joyce-with-wolkens-new-duet-memento-mori.html | DANCE REVIEW Less Sprinting and Rolling but More Loving Battles | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/design/an-exhibition-about-drawing-conjures-a-time-when-amateurs.html | CRITICS NOTEBOOK The Art of Drawing When Amateurs Roamed the Earth | By Michael Kimmelman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/design/neue-galerie-scraps-a-50-offer-to-see-its-new-klimts.html | 50 Offer To See Klimts Is Scrapped | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/music/rare-instruments-purchase-causes-symphonys-deficit.html | Rare Instruments Purchase Causes Symphonys Deficit | By Daniel J Wakin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/music/ruth-schonthal-a-composer-of-eclectic-vision-dies-at-82.html | Ruth Schonthal a Composer Of Eclectic Vision Dies at 82 | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/publisher-plans-graphic-novels-inspired-by-movies-622958.html | Publisher Plans Graphic Novels Inspired by Movies | By George Gene Gustines | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/coming-in-january-a-morning-show-for-fox.html | Coming in January A Fox Morning Show | By Jacques Steinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/sex-and-the-gym-work-out-and-the-gaying-of-bravo.html | THE TV WATCH Sex and the Gym Work Out and the Gaying of Bravo | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/television/talking-the-talk-bombshell-semioticians-take-on-marilyn.html | TELEVISION REVIEW Bombshell Semioticians Talk Their Talk on Marilyn | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/books/for-the-future-of-borders-a-focus-on-innovation.html | For the Future of Borders A Focus on Innovation | By Motoko Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/books/learning-to-succeed-as-a-loser-on-two-continents.html | BOOKS OF THE TIMES Learning to Succeed as a Loser on Two Continents | By William Grimes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/food-and-fuel-send-an-index-05-higher.html | Food and Fuel Send an Index 05 Higher | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/for-the-osprey-hybrid-aircraft-zigzags-to-cap-20-years-of-zigzags.html | For the Osprey Hybrid Aircraft Zigzags to Cap 20 Years of Zigzags | By Leslie Wayne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/goldman-shuffles-several-top-positions.html | Goldman Shuffles Several Top Positions | By Dow Jones Ap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/immigration-enforcement-benefits-prison-firms.html | Private Prisons Expect a Boom Immigration Enforcement to Benefit Detention Companies | By Meredith Kolodner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/disney-studio-to-be-revamped-with-650-jobs-cut.html | Disney Studio to Be Revamped With 650 Jobs Cut | By Laura M Holson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/front-page-of-journal-to-get-ads.html | ADVERTISING Front Page Of Journal To Get Ads | By Julie Bosman and Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/media/times-company-profit-flat-internet-revenue-increasing.html | Times Company Profit Flat Internet Revenue Increasing | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/medtronic-will-settle-accusations-on-kickbacks.html | Medtronic Will Settle Accusations On Kickbacks | By Reed Abelson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/procter-gamble-plans-to-close-its-rochas-fashion-label.html | Procter Gamble Plans to Close Its Rochas Fashion Label | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/winston-wilson-63-importer-of-famous-wines-of-europe-dies.html | Winston Wilson 63 Importer Of Famous Wines of Europe | By Frank J Prial | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/world-business-briefing-asia-india-profit-rises-33-at-outsourcing.html | World Business Briefing  Asia India Profit Rises 33 at Outsourcing Firm | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/chinas-surge-raises-fears-of-runaway-economy.html | Chinas Surge Raises Fears of Runaway Economy | By David Barboza | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/competitors-concerned-after-the-arrest-of-a-major.html | INTERNATIONAL BUSINESS Competitors Concerned After the Arrest of a Major Figure in Internet Gambling | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/worldbusiness/pair-atop-eads-promise-needed-repairs.html | Duo Atop EADS Promise Needed Repairs | By Leslie Wayne and Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/business/zero-to-60-in-4-seconds-totally-from-revving-batteries.html | Zero to 60 in 4 Seconds Totally From Revving Batteries | By Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-nectarines-with-some-squash-in-them.html | FOOD STUFF Nectarines With Some Squash in Them | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-plasticware-limits-the-juggling-act.html | FOOD STUFF Plasticware Limits the Juggling Act | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-summer-teas-and-the-stirrin-is-easy.html | FOOD STUFF Summer Teas and the Stirrin Is Easy | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/food-stuff-where-the-mood-is-blue-and-we-all-squeal-for-ice.html | FOOD STUFF Where the Mood Is Blue And We All Squeal for Ice Cream | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/the-chef-anne-quatrano-peaches-and-ice-milk-a-marriage-made-in.html | THE CHEF ANNE QUATRANO Peaches and Ice Milk A Marriage Made in Georgia | By Kim Severson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/the-minimalist-pineapple-exalted.html | THE MINIMALIST Pineapple Exalted | By Mark Bittman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/arts/austrian-wines-have-a-voice-and-its-excited.html | Austrian Wines Have a Voice And Its Excited | By R W Apple Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/from-north-dakotas-farmers-to-washingtons-lobbyists.html | From North Dakotas Farmers to Washingtons Lobbyists | By Bradford McKee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/greenmarket-at-30-searching-for-itself.html | Greenmarket at 30 Searching for Itself | By Kim Severson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/koreas-taste-of-summer-is-a-long-cool-slurp.html | Koreas Taste of Summer Is a Long Cool Slurp | By Elaine Louie | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/reviews/ringmasters-back-stroking-the-lions.html | RESTAURANTS Ringmasters Back Stroking the Lions | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/reviews/to-grab-and-run-or-to-linger-over.html | 25 AND UNDER To Grab and Run or to Linger Over | By Peter Meehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/dining/too-sweet-to-be-invited-to-dinner.html | THE POUR Too Sweet to Be Invited to Dinner | By Eric Asimov | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/education/republicans-propose-national-school-voucher-program.html | Republicans Propose National School Voucher Program | By Diana Jean Schemo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/health/approval-of-antibiotic-worried-safety-officials.html | Approval of Antibiotic Worried Safety Officials | By Gardiner Harris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/health/blood-product-shows-promise-in-treating-alzheimers.html | Blood Product Shows Promise In Treating Alzheimers | By Denise Grady | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/movies/mad-cowgirl-features-a-kungfu-killer-on-a-mission-or-a-woman-who.html | FILM REVIEW A KungFu Killer on a Mission But She Might Just Be Crazy | By Nathan Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/a-bearseye-view-of-the-heat-dont-worry-its-cool.html | A BearsEye View of the Heat Dont Worry Its Cool | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/a-hotel-with-2-kinds-of-condos-dear-and-dearer-still.html | A Hotel With 2 Kinds of Condos Dear and Dearer Still | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/as-heat-rises-how-does-chili-go-down.html | Our Towns As Heat Rises How Does Chili Go Down | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/brooklyn-mediation-in-malpractice-suit.html | Metro Briefing  New York Brooklyn Mediation In Malpractice Suit | By Michael Brick NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/calls-in-trenton-for-ouster-of-attorney-general.html | Calls in Trenton for Ouster of Attorney General | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/colleges-make-way-for-internships.html | Colleges Make Way for Internships | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/lieberman-rival-seeks-support-beyond-iraq-issue.html | Lieberman Rival Hopes to Find Support in Issues Beyond Iraq | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/man-indicted-as-fake-dealer-in-theft-of-a-degas-sculpture.html | Man Indicted as Fake Dealer In Theft of a Degas Sculpture | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/manhattan-man-in-custody-after-chase.html | Metro Briefing  New York Manhattan Man In Custody After Chase | By Kareem Fahim NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/martin-gallent-75-a-champion-of-open-spaces-dies.html | Martin Gallent 75 a Champion of Open Spaces in a Crowded City | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/measuring-a-projects-shadow-and-burden-on-brooklyn.html | Measuring a Projects Shadow and Burden on Brooklyn Study Finds the Potential Choke Points of Atlantic Yards | By Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/metro-briefing-new-jersey-trenton-merger-urged-for-university.html | Metro Briefing  New Jersey Trenton Merger Urged For University | By David W Chen NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/metro-briefing-new-york-manhattan-javits-expansion-is-approved.html | Metro Briefing  New York Manhattan Javits Expansion Is Approved | By Nicholas Confessore NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/muzzling-sex-education-on-anything-but-abstinence.html | ON EDUCATION Muzzling Sex Education On Anything but Abstinence | By Samuel G Freedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/new-hudson-rail-tunnel-is-nearing-federal-approval.html | New Hudson Rail Tunnel Is Nearing Federal Approval | By Ronald Smothers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/police-seek-new-controls-on-protesters-and-bicyclists.html | Police Seek New Controls On Protesters and Bicyclists | By Al Baker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/queens-one-dead-in-4alarm-fire.html | Metro Briefing  New York Queens One Dead In 4Alarm Fire | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/spitzers-donors-include-an-array-of-power-brokers.html | Spitzers Donors Include An Array of Power Brokers | By Danny Hakim and Michael Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/touching-up-some-stormtossed-bits-of-the-old-south.html | About New York Touching Up Some StormTossed Bits of the Old South | By Dan Barry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/travelers-swelter-amid-power-failures-and-transit-shutdowns.html | Travelers Swelter Amid Power Failures and Transit Shutdowns | By Thomas J Lueck and Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/nyregion/youth-is-being-questioned-in-fatal-shooting-of-girl-11.html | Youth Is Being Questioned In Fatal Shooting of Girl 11 | By Andrew Jacobs and Michael Amon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/100-years-later-making-the-best-of-an-american-tragedy.html | Editorial Observer 100 Years Later Making the Best of an American Tragedy | By Eleanor Randolph | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/animal-house-summit.html | Animal House Summit | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/cold-comfort.html | Cold Comfort | By Hal Sirowitz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/israel-leaves-the-scuds-behind.html | Israel Leaves The Scuds Behind | By Zev Chafets | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/opinion/not-so-smart.html | Not So Smart | By Thomas L Friedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/realestate/commercial/prime-office-space-still-commands-premium-prices.html | Square Feet Prime Office Space Still Commands Premium Prices | By Terry Pristin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/realestate/commercial/smaller-offices-being-pushed-out-of-midtown.html | SQUARE FEET Smaller Offices Being Pushed Out of Midtown | By Lisa Chamberlain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/science/stem-cell-bill-seen-as-a-qualified-boon-for-research.html | A Qualified Boon | By Andrew Pollack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball-notebook-rodriguez-is-turning-his-errors-into-lessons.html | BASEBALL NOTEBOOK Rodriguez Is Turning His Errors Into Lessons | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball-notebook-steinbrenner-shielded.html | BASEBALL NOTEBOOK STEINBRENNER SHIELDED | By Michael S Schmidt NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball-strange-night-ends-with-one-swing.html | BASEBALL Strange Night Ends With One Swing | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/second-look-at-pelfrey-is-better-than-the-first.html | BASEBALL Second Look at Pelfrey Is Better Than the First | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/baseball/splendor-in-the-park-arod-is-posing-a-problem.html | Sports of The Times Splendor in the Park ARod Is Posing a Problem | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/golf/paired-with-faldo-woods-seeks-the-last-word.html | GOLF Paired With Faldo Woods Seeks the Last Word | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/hockey/islanders-smith-dismissed-backup-goalie-is-in-as-gm.html | HOCKEY Islanders Smith Dismissed Backup Goalie Is In as GM | By Jason Diamos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/ncaafootball/west-virginias-bowl-victory-lifts-status-of-big-east.html | COLLEGE FOOTBALL West Virginias Bowl Victory Lifts Status of Big East | By Pete Thamel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/a-stay-in-america-might-have-saved-an-iraqi-officials.html | OLYMPICS Stay in America Might Have Saved an Iraqi Officials Life | By Frank Litsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/arlington-seeks-reasons-for-its-high-injury-rate.html | HORSE RACING Arlington Park Seeks Reasons for Its High Injury Rate | By Bill Finley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/armstrong-is-critical-of-tours-director.html | CYCLING Armstrong Is Critical Of Tours Director | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/landis-regains-lead-sooner-than-expected.html | CYCLING Landis Regains Lead Sooner Than Expected | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/othersports/veterinarian-says-barbaro-needs-to-regrow-his-foot.html | HORSE RACING Veterinarian Says Barbaro Needs to Regrow His Foot | By Bill Finley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/pro-basketball-sonics-are-sold-to-oklahoma-city-group.html | PRO BASKETBALL Sonics Are Sold to Oklahoma City Group | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/sports/soccer/red-bulls-give-arena-his-toughest-job.html | SOCCER Red Bulls Give Arena His Toughest Job Yet | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/amd-seeks-to-gain-in-its-rivalry-with-intel.html | Jumping at the Chance to Fire Away in the Chip War | By Laurie J Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/downloading-service-to-allow-film-watching-on-tv-screens.html | Downloading Service to Allow Film Watching on TV Screens | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/ibm-reports-strong-profit-but-services-unit-struggles.html | IBM Reports Strong Profit But Services Unit Struggles | By Laurie J Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/technology/weak-sales-of-text-ads-at-yahoo-shares-dip.html | Weak Sales Of Text Ads At Yahoo Shares Dip | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/as-hot-feet-ends-run-on-broadway-transamerica-is-content.html | As Hot Feet Ends Run Transamerica Is Content | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/from-bucharest-to-new-york-reality-takes-the-stage.html | From Bucharest to New York Reality Takes the Stage | By Gwen Orel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/theater/reviews/bully-even-caught-in-the-footlights-a-bull-moose-can-still.html | THEATER REVIEW Even Caught in the Footlights A Bull Moose Can Still Roar | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/firebomber-is-sentenced-in-maryland.html | National Briefing  MidAtlantic Maryland Firebomber Is Sentenced | By Gary Gately NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/front page/senate-approves-a-stem-cell-bill-veto-is-expected.html | Senate Approves A Stem Cell Bill Veto Is Expected | By Carl Hulse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/illinois-politicians-son-to-run-in-his-stead.html | National Briefing  Midwest Illinois Politicians Son To Run In His Stead | By Gretchen Ruethling NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/patient-deaths-in-new-orleans-bring-arrests.html | Patient Deaths In New Orleans Bring Arrests | By Adam Nossiter and Shaila Dewan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/puzzling-killing-of-3-students-leaves-wyoming-city-on-edge.html | Puzzling Killing of 3 Students Leaves Wyoming City on Edge | By Kirk Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/ralph-reed-loses-georgia-primary-race.html | ExLobbyist in Abramoff Case Loses Primary in Georgia | By Shaila Dewan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/us/study-documents-ghetto-tax-being-paid-by-the-urban-poor.html | Study Documents Ghetto Tax Being Paid by the Urban Poor | By Erik Eckholm | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/at-hearing-on-immigration-not-all-is-as-planned.html | At Hearing on Immigration Not All Is as Planned | By Julia Preston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/bush-blocked-ethics-inquiry-gonzales-says.html | Bush Blocked Ethics Inquiry Official Says | By Neil A Lewis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/homeland-security-department-is-accused-of-credit-card-misuse.html | Homeland Security Department Is Accused of Credit Card Misuse | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/house-gop-lacks-votes-for-amendment-banning-gay-marriage.html | House GOP Lacks Votes for Amendment Banning Gay Marriage | By Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/washington/report-faults-safeguards-in-religion-program.html | Report Faults Safeguards in Religion Program | By Neela Banerjee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/four-nations-face-barriers-as-they-seek-bids-to-join-nato.html | Four Nations Face Barriers as They Seek Bids to Join NATO | By Nicholas Wood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/asia/coalition-vows-to-reclaim-afghan-towns-from-terrorists.html | Coalition Vows To Reclaim Afghan Towns From Terrorists | By Sultan M Munadi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/its-his-house-but-village-traditionalists-ask-is-it-art.html | StRomainauMontdOr Journal Its His House But Village Traditionalists Ask Is It Art | By John Tagliabue | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/poles-fear-political-twins-will-double-drift-to-the-right.html | Poles Fear Political Twins Will Double Drift to the Right | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/europe/putin-favorite-reemerging-in-ukraine.html | Putin Favorite Reemerging In Ukraine | By Judy Dempsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/heat-wave-claims-lives-in-europe-and-hottest-days-are-still-to-come.html | Heat Wave Claims Lives in Europe And Hottest Days Are Still to Come | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/as-tsunami-death-toll-passes-300-indonesians-flee-to-hills-in-fear-of-another-wave.html | As Tsunami Death Toll Passes 300 Indonesians Flee to Hills in Fear of Another Giant Wave | By Peter Gelling | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/an-embodiment-of-irans-long-shadow-missiles-for-hezbollah.html | TURMOIL IN THE MIDEAST THE REGION An Embodiment of Irans Long Shadow Missiles for Hezbollah | By Elaine Sciolino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/arming-of-hezbollah-reveals-us-and-israeli-blind-spots.html | TURMOIL IN THE MIDEAST WEAPONS Arming of Hezbollah Reveals US and Israeli Blind Spots | By Mark Mazzetti and Thom Shanker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/iraqi-death-toll-rises-above-100-per-day-un-says.html | Iraqi Death Toll Rises Above 100 Per Day UN Says | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/israeli-tanks-in-central-gaza-fighting-is-fierce.html | TURMOIL IN THE MIDEAST THE SOUTH Israeli Tanks in Central Gaza Fighting Is Fierce | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/un-force-in-lebanon-offers-harsh-realities-and-lessons.html | TURMOIL IN THE MIDEAST PEACEKEEPERS UN Force in Lebanon Offers Harsh Realities and Lessons | By Hassan M Fattah and Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/us-appears-to-be-waiting-to-act-on-israeli-airstrikes.html | TURMOIL IN THE MIDEAST VIOLENCE US Seen Waiting to Act on Israeli Strikes in Lebanon | By Helene Cooper and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/middleeast/with-israeli-use-of-force-debate-over-proportion.html | TURMOIL IN THE MIDEAST CASUALTY FIGURES With Israeli Use of Force Debate Over Proportion | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/reporters-notebook-two-leaders-whose-friendship-has-an-edge.html | Reporters Notebook Two Leaders Whose Friendship Has an Edge | By Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-africa-sudan-new-funds-for-african-force-in-darfur.html | World Briefing  Africa Sudan New Funds For African Force In Darfur | By Lydia Polgreen NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-australia-plan-to-ban-free-plastic-shopping-bags.html | World Briefing  Australia Plan To Ban Free Plastic Shopping Bags | By Raymond Bonner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-europe-malta-and-spain-in-talks-over-stranded-africans.html | World Briefing  Europe Malta and Spain In Talks Over Stranded Africans | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/world-briefing-middle-east-iran-prison-term-for-rights-lawyer.html | World Briefing  Middle East Iran Prison Term For Rights Lawyer | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-19 | https://www.nytimes.com/2006/07/19/world/you-wont-read-it-here-first-india-curtails-access-to-blogs.html | You Wont Read It Here First India Curtails Access to Blogs | By Somini Sengupta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly-abc-world-news-not-just-for-tonight.html | Arts Briefly ABC World News Not Just for Tonight | By Jacques Steinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly-city-museum-to-undergo-renovation.html | Arts Briefly City Museum to Undergo Renovation | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly-music-charts-pop-on-top.html | Arts Briefly Music Charts Pop on Top | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/design/museum-of-the-african-diaspora-offers-anecdotal-evidence-of-a.html | MUSEUM REVIEW Anecdotal Evidence Of Homesick Mankind | By Edward Rothstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/design/tate-faulted-for-purchase-from-an-artisttrustee.html | Tate Faulted for Purchase from an ArtistTrustee | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/henry-hewes-theater-critic-89-is-dead.html | Henry Hewes Theater Critic 89 | By Charles Isherwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/its-a-game-its-a-toy-its-mattels-big-gamble.html | Its a Game Its a Toy Its Mattels Big Gamble | By Seth Schiesel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/love-of-country-kaleidoscopically-explored.html | DANCE REVIEW Love of Country Kaleidoscopically Explored | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/movies/arts-briefly-a-new-ratings-service-alerts-parents-on-films.html | Arts Briefly A New Ratings Service Alerts Parents on Films | By Catherine Billey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/movies/arts-briefly-graphic-novels-inspired-by-movies.html | Arts Briefly Graphic Novels Inspired by Movies | By George Gene Gustines | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/music/at-the-92nd-street-y-a-smoky-voice-enfolds-jewels-in-duke.html | MUSIC REVIEW A Smoky Voice Enfolds Jewels in Dukes Crown | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/music/bon-jovi-comes-home-to-new-jersey-with-sound-and-hair-still-big.html | MUSIC REVIEW Home Again Sound and Hair Still Big | By Sia Michel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/music/displaying-the-clear-and-the-tactile-at-river-to-river.html | MUSIC REVIEW Together or Apart Displaying the Clear and the Tactile | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/music/in-central-park-rain-and-beethoven-by-the-new-york-philharmonic.html | MUSIC REVIEW With Looming Clouds A Breathless Beethoven | By Steve Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/music/mixtapes-mix-in-the-marketing-that-fuels-the-hiphop-industry.html | CRITICS NOTEBOOK Mixtapes Mix In Marketing | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/survey-of-the-blogosphere-finds-12-million-voices.html | Survey of the Blogosphere Finds 12 Million Voices | By Felicia R Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-20 | https://www.nytimes.com/2006/07/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/books/lost-voices-lost-memories-inside-the-prison-of-life.html | BOOKS OF THE TIMES Lost Voices Lost Memories Inside the Prison of Life | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/books/newly-released.html | Newly Released | By Scott Veale | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/2-big-banks-report-strong-quarterly-earnings.html | 2 Big Banks Report Strong Quarterly Earnings | By Eric Dash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/fed-chief-optimistic-on-inflation.html | Fed Chief Optimistic On Inflation | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/higher-housing-costs-pushed-consumer-prices-up-in-june.html | Higher Housing Costs Pushed Consumer Prices Up in June | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/judge-delays-kpmg-tax-shelter-trial.html | Judge Delays KPMG Tax Shelter Trial | By Dow Jones Ap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/judge-gives-walmart-reprieve-on-benefits.html | Judge Gives WalMart Reprieve on Benefits | By Reed Abelson and Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/disney-opts-for-marketer-in-selection-of-film-chief.html | Disney Opts For Marketer In Selection Of Film Chief | By Laura M Holson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/macys-will-be-subject-of-new-tv-reality-show.html | Macys Will Be Subject of New TV Reality Show | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/more-russian-than-thou.html | THE MEDIA BUSINESS ADVERTISING More Russian Than Thou | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/new-york-observer-deal-wont-happen-2-sides-say.html | New York Observer Deal Wont Happen 2 Sides Say | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/media/viacom-chairman-says-stock-sales-are-formality-not-a.html | MARKET PLACE Viacom Chairman Says Stock Sales Are Formality Not a Valuation | By Richard Siklos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/pension-deal-closer-but-hurdles-exist.html | Pension Deal Closer but Hurdles Exist | By Mary Williams Walsh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/reluctantly-adjusting-to-oil-cost.html | Reluctantly Adjusting To Oil Cost | By Louis Uchitelle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/senate-limits-financial-sales-to-military.html | Senate Limits Financial Sales to Military | By Diana B Henriques | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/talk-of-automaker-alliance-makes-michigan-uneasy.html | Talk of Automaker Alliance Makes Michigan Uneasy | By Micheline Maynardand Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/a-move-to-try-to-update-leaseaccounting-rules.html | A Move to Try to Update LeaseAccounting Rules | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/bid-for-canadian-mine-company-is-increased.html | INTERNATIONAL BUSINESS Bid for Canadian Mine Company Is Increased | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/count-ethnic-divisions-not-bombs-to-tell-if-a-nation.html | ECONOMIC SCENE Count Ethnic Divisions Not Bombs to Tell if a Nation Will Recover From War | By Austan Goolsbee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/business/worldbusiness/russians-reentering-passenger-jet-market.html | INTERNATIONAL BUSINESS Russians Reentering Passenger Jet Market | By Leslie Wayne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/crosswords/bridge/holding-a-crossruffing-clinic.html | Bridge Holding a Crossruffing Clinic | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/a-fashion-tale-interrupted.html | Front Row A Fashion Tale Interrupted | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/better-than-a-can-of-beans-and-fast-too.html | PHYSICAL CULTURE  Gear Test With Scott and Steve Cundy Hiking Guides Better Than a Can of Beans and Fast Too | By Kate Siber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/for-7th-grade-jocks-is-there-ever-an-offseason.html | Fitness For 7th Grade Jocks Is There Ever an OffSeason | By David Sheff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/hanging-by-a-chain-a-young-mans-secret-self.html | Dress Codes Hanging by a Chain A Young Mans Secret Self | By David Colman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/its-my-funeral-and-ill-serve-ice-cream-if-i-want-to.html | Its My Funeral and Ill Serve Ice Cream if I Want To | By John Leland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/make-me-a-sharapova-o-racket-from-the-web.html | Online Shopper Make Me a Sharapova O Racket From the Web | By Michelle Slatalla | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/road-to-montauk-is-paved-with-good-intentions.html | Critical Shopper Road to Montauk Is Paved With Good Intentions | By Alex Kuczynski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/roll-up-your-sleeves-and-indulge-in-a-miami-vice.html | Roll Up Your Sleeves and Indulge in a Miami Vice | By Guy Trebay | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/the-art-of-the-lash-advances.html | Skin Deep The Art Of the Lash Advances | By Natasha Singer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/fashion/where-a-tan-is-carte-blanche.html | Life as a Runway Where a Tan Is Carte Blanche | Text by Ruth la Ferra | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/a-porch-and-flowering-meadow-6-floors-up.html | A Porch and Flowering Meadow 6 Floors Up | By Anne Raver | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/bar-the-bedroom-raise-the-roof-home-sweet-party-space.html | Bar the Bedroom Raise the Roof Home Sweet Party Space | By Janelle Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/breezy-ideas-from-a-hamptons-show-house.html | PERSONAL SHOPPER Breezy Ideas From a Hamptons Show House | By Marianne Rohrlich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/for-the-busy-couple-a-bathroom-break.html | For the Busy Couple a Bathroom Break | By Kate Murphy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/glorified-glory-bush.html | GARDEN Q  A | By Leslie Land | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/garden/the-allure-of-the-tool-belt.html | The Allure of the Tool Belt | By Joyce Wadler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/health/medical-and-ethical-questions-raised-on-deaths-of-critically-ill.html | Medical and Ethical Questions Raised on Deaths of Critically Ill Patients | By Denise Grady | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/movies/lee-daniels-morphs-from-iconoclastic-into-an-iconoclastic.html | An Iconoclastic Producer Morphs Into an Iconoclastic Director | By Lola Ogunnaike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/2-contractors-with-kerik-ties-are-indicted-on-perjury-charges.html | 2 Contractors With Kerik Ties Are Indicted on Perjury Charges | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/a-garden-of-second-chances-gets-a-second-chance-at-life.html | A Garden of Second Chances Gets a Second Chance at Life | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/after-rail-station-promise-to-yankees-mta-to-give-equal-treatment.html | After Rail Station Promise to Yankees MTA to Give Equal Treatment to Mets | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/albany-pataki-vetoes-early-retirement-bill.html | Metro Briefing  New York Albany Pataki Vetoes Early Retirement Bill | By Danny Hakim NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/arson-is-blamed-in-blaze-that-killed-man-in-queens.html | Arson Is Blamed in Blaze That Killed Man in Queens | By Kareem Fahim and Michael Amon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/at-homeless-encampment-some-favor-mayors-plan.html | At Homeless Encampment Some Favor Mayors Plan | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/attorney-general-can-stay-put-pending-inquiry-corzine-says.html | Attorney General Can Stay Put Pending Inquiry Corzine Says | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/campaigns-of-2-seeking-clintons-seat-report-debt.html | Campaigns Of 2 Seeking Clintons Seat Report Debt | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/city-council-backs-mayors-trash-disposal-plan.html | City Council Backs Mayors Trash Disposal Plan | By Winnie Hu | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/comptroller-sees-trouble-for-museum-in-nassau.html | Comptroller Sees Trouble For Museum In Nassau | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/cora-t-walker-84-lawyer-who-broke-racial-ground-dies.html | Cora Walker 84 Dies Lawyer Who Broke Racial Ground | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/irvington-arrest-in-fireworks-sale.html | Metro Briefing  New Jersey Irvington Arrest In Fireworks Sale | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/lakewood-man-charged-in-sexual-assault.html | Metro Briefing  New Jersey Lakewood Man Charged In Sexual Assault | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/lieberman-finds-favor-among-donors-that-usually-support-gop.html | Lieberman Finds Favor Among Donors That Usually Support GOP | By Mike McIntire and Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/martha-peterson-90-barnard-president-in-vietnam-war-era-dies.html | Martha Peterson 90 Barnard President in Vietnam War Era | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/murderer-of-brotherinlaw-gets-20-years-to-life-in-prison.html | Murderer of BrotherInLaw Gets 20 Years to Life in Prison | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/new-jersey-set-to-alter-pension-plan.html | New Jersey Set to Alter Pension Plan | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/new-yorks-water-supply-may-need-filtering.html | New York Has Work to Do To Keep Its Tap Water Pure | By Anthony Depalma | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/power-failures-disrupt-commute-and-storm-downs-lines-in-region.html | Power Failures Disrupt Commute and Storm Downs Lines in Region | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/priest-is-killed-by-minivan-driver-was-drunk-police-say.html | Priest Is Killed by Minivan Driver Was Drunk Police Say | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/queens-parts-of-womans-body-found-on-parkway.html | Metro Briefing  New York Queens Parts Of Womans Body Found On Parkway | By Al Baker NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/nyregion/staten-island-borough-chiefs-grandson-arrested.html | Metro Briefing  New York Staten Island Borough Chiefs Grandson Arrested | By Andy Newman NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/boom-times-in-wyoming-and-worrying-times-as-well.html | Editorial Observer Boom Times in Wyoming and Worrying Times as Well | By Verlyn Klinkenborg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/leading-to-low-ground.html | Leading To Low Ground | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/loosen-the-apron-strings.html | Loosen the Apron Strings | By Judith Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/the-fever-is-winning.html | The Fever Is Winning | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/opinion/the-talibans-silent-partner.html | The Talibans Silent Partner | By Robert D Kaplan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/after-rain-delay-refreshed-reds-sink-the-mets.html | BASEBALL After Rain Delay Refreshed Reds Sink the Mets | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/dazed-confused-and-beaten-by-suzuki.html | BASEBALL Dazed Confused And Then Defeated | By Lee Jenkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/japan-goes-channel-surfing.html | BASEBALL Japan Goes Channel Surfing | By David Picker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/umpire-timeout-disrupts-yankees-in-untimely-way.html | BASEBALL Umpire Timeout Disrupts the Yankees in an Untimely Way | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/baseball/when-the-questions-turn-legal-bonds-is-brief.html | BASEBALL When the Questions Turn Legal Bonds Is Brief | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/basketball/looking-at-bottom-line-knicks-let-butler-go.html | PRO BASKETBALL Looking at Bottom Line Knicks Let Butler Go | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/after-a-40year-wait-liverpool-gets-some-respect-from-golf.html | GOLF After a 40Year Wait Liverpool Gets Some Respect From Golf | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/its-going-to-be-a-hot-time-in-the-old-town.html | Sports of The Times Its Going to Be a Hot Time in the Old Town | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/golf/world-amateur-golf-tournament-plans-drug-testing.html | GOLF NOTEBOOK World Amateur Tournament Plans to Have Drug Testing | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/hockey/owner-of-the-islanders-dares-to-be-different.html | HOCKEY Owner of the Islanders Dares to Be Different | By Jason Diamos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/instigator-of-steroids-inquiry-may-be-a-target.html | TRACK  FIELD Instigator of Steroids Inquiry Is Said to Be a Target | By Duff Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/othersports/andy-sudduth-44-top-harvard-oarsman-dies.html | Andy Sudduth 44 Rower Who Led Harvard Crew | By Richard Goldstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/othersports/landis-cracks-scrambling-standings.html | CYCLING Landis Cracks Scrambling Standings | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/sports/sports-briefing-pro-basketball-surgery-for-nets-boone.html | SPORTS BRIEFING PRO BASKETBALL SURGERY FOR NETS BOONE | By John Eligon NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/home and garden/currents-bedding-a-designer-of-wedding-gowns-plumps.html | CURRENTS BEDDING A Designer of Wedding Gowns Plumps Up the Mattress | By Stephen Milioti | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/home and garden/currents-ceramics-a-porcelain-cat-from-germany-stalks.html | CURRENTS CERAMICS A Porcelain Cat From Germany Stalks Chicago | By Lisa Cregan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/home and garden/currents-multitasking-one-easy-stop-get-flowers-and.html | CURRENTS MULTITASKING One Easy Stop Get Flowers And Get Married | By Aric Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/home and garden/currents-tile-colorful-fabrics-that-float-but-dont.html | CURRENTS TILE Colorful Fabrics That Float but Dont Flap | By Elaine Louie | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-20 | https://www.nytimes.com/2006/07/20/style/home and garden/currents-who-knew-photographs-with-a-college-degree.html | CURRENTS WHO KNEW Photographs With a College Degree Ready to Replace Your Diploma | By Marianne Rohrlich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/a-drive-big-enough-to-hold-a-familys-data.html | CIRCUITS A Drive Big Enough to Hold A Familys Data A Large Family | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/a-satellite-radio-receiver-for-the-car-collector-or-the-frugal.html | CIRCUITS A Satellite Radio Receiver for the Car Collector or the Frugal | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/apple-earnings-bolstered-by-ipod-and-notebook-sales.html | Apple Earnings Bolstered By iPod and Notebook Sales | By John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/getting-online-on-the-go.html | QA | By J D Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/it-asks-questions-in-6-languages-and-also-understands-the.html | CIRCUITS It Asks Questions in 6 Languages and Also Understands the Answers | By J D Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/lighten-the-device-load-with-a-cellphone-that-plays-three-roles.html | CIRCUITS Lighten the Device Load With a Cellphone That Doubles as a Camcorder and Triples as a Scanner | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/like-having-a-secretary-in-your-pc.html | Like Having A Secretary In Your PC | By David Pogue | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/motorola-income-rises-48-on-cellphone-and-cable-box-sales.html | Motorola Income Rises 48 on Cellphone and Cable Box Sales | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/playing-matchmaker-for-technology-with-a-twist.html | SMALL BUSINESS Playing Matchmaker for Technology With a Twist | By Claudia H Deutsch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/price-war-with-amd-takes-toll-on-intel-sales-and-profit.html | Price War With AMD Takes Toll on Intel Sales and Profit | By Laurie J Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/sales-at-ebay-climb-but-net-income-declines.html | Sales at eBay Climb but Net Income Declines | By Katie Hafner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/technology-rewrites-the-book.html | Basics Technology Rewrites the Book | By Peter Wayner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/technology/this-player-doesnt-mind-a-childs-persistent-request.html | CIRCUITS Tell It Again This Player Doesnt Mind a Childs Persistent Request | By Warren Buckleitner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/theater/arts/arts-briefly-sounds-of-teenage-angst-to-rock-broadway.html | Arts Briefly Sounds of Teenage Angst To Rock Broadway | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/theater/reviews/that-wellknown-story-of-beowulf-and-his-ogre.html | THEATER REVIEW That WellKnown Old Story of a Warrior and His Ogre | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/theater/reviews/time-stands-still-selectively-in-cloud-tectonics.html | THEATER REVIEW When Time Stands Still but Very Selectively | By Neil Genzlinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/development-of-huge-tower-changes-hands.html | Development Of Huge Tower Changes Hands | By Alexei Barrionuevo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/health/gateses-to-finance-hiv-vaccine-search.html | Gateses to Finance HIV Vaccine Search | By Lawrence K Altman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/inquiry-finds-police-abuse-but-says-law-bars-trials.html | Inquiry Finds Police Abuse But Says Law Bars Trials | By Jodi Rudoren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/louisiana-doctor-said-to-have-faced-chaos.html | Accused Doctor Said to Have Faced Chaos at New Orleans Hospital | By Christopher Drew and Shaila Dewan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/officials-search-arizona-desert-for-immigrants.html | Officials Search Arizona Desert for Immigrants | By Paul Giblin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/police-call-wyoming-case-murdersuicide.html | Police Call Wyoming Case MurderSuicide | By Kirk Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/program-seeks-to-fight-poverty-by-building-family-ties.html | Program Seeks to Fight Poverty by Building Family Ties | By Erik Eckholm | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/us/senate-backs-new-controls-for-projects-by-engineers.html | Senate Backs New Controls For Projects By Engineers | By Felicity Barringer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/state-report-faults-seals-in-mine-disaster.html | State Report Faults Seals in Mine Disaster | By Ian Urbina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/washington/experts-differ-about-surveillance-and-privacy.html | Experts Differ About Surveillance and Privacy | By Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/washington/first-bush-veto-maintains-limits-on-stem-cell-use.html | FIRST BUSH VETO MAINTAINS LIMITS ON STEM CELL USE | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/washington/nigerian-official-denies-congressman-bribed-him.html | Nigerian Official Denies Congressman Bribed Him | By Philip Shenon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/africa/at-least-43-killed-as-nigerian-building-falls.html | At Least 43 Killed as Nigerian Building Falls | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/americas/lesbian-judge-fights-chilean-court-for-taking-her-children.html | Lesbian Judge Fights Chilean Court for Taking Her Children | By Larry Rohter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/advocate-for-chinas-weak-crosses-the-powerful.html | Advocate for Chinas Weak Runs Afoul of the Powerful | By Joseph Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/exking-urges-cremation-of-khmer-rouge-victims.html | ExKing Urges Cremation of Khmer Rouge Victims | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/asia/indonesia-death-toll-hits-400-as-new-quake-shocks-region.html | Indonesia Death Toll Hits 400 As New Quake Shocks Region | By Peter Gelling | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/berlin-journal-peek-into-this-east-german-museum-and-it-peeks.html | Berlin Journal Peek Into This East German Museum and It Peeks Back | By Richard Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/europe/siberia-crash-inquiry-studies-brakes.html | Siberia Crash Inquiry Studies Brakes | By Don Phillips | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/at-lebanon-port-wars-displaced-wait-for-boat-that-doesnt.html | TURMOIL IN THE MIDEAST REFUGEES At Lebanon Port Wars Displaced Wait for Boat That Doesnt Come | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/europeans-agree-on-plan-to-send-money-to-palestinians.html | TURMOIL IN THE MIDEAST FISCAL CRISIS Europeans Agree on Plan To Send Money To Palestinians | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/iraqi-prime-minister-denounces-israels-actions.html | TURMOIL IN THE MIDEAST INTERNATIONAL RELATIONS Iraqi Denounces Israels Actions | By Edward Wong and Michael Slackman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/overseers-of-sunni-mosques-are-seized-in-iraq.html | Overseers of Sunni Mosques Are Seized in Iraq | By Damien Cave | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/preoccupied-with-fighting-israelis-put-aside-plans-to-with.html | TURMOIL IN THE MIDEAST POLITICS Preoccupied With Fighting Israelis Put Aside Plans To Withdraw Settlers From West Bank | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/to-disarm-shadowy-guerrilla-army-israeli-air-power-may-not.html | TURMOIL IN THE MIDEAST STRATEGY To Disarm Shadowy Guerrilla Army Israeli Air Power May Not Be Enough | By Thom Shanker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/middleeast/toll-rises-in-middle-east-bunker-is-hit.html | TURMOIL IN THE MIDEAST VIOLENCE DEATH TOLL RISES IN MIDEAST FIGHT BUNKER BOMBED | By Jad Mouawad and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/turmoil-in-the-mideast-united-nations-attacks-qualify-as-war-crimes.html | TURMOIL IN THE MIDEAST UNITED NATIONS Attacks Qualify As War Crimes Officials Say | By Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/world-briefing-asia-kyrgyzstan-suspects-in-uzbek-uprising-arrested.html | World Briefing  Asia Kyrgyzstan Suspects In Uzbek Uprising Arrested | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/world-briefing-europe-europe-bakes-under-a-heat-wave.html | World Briefing  Europe Europe Bakes Under A Heat Wave | By Ariane Bernard NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-20 | https://www.nytimes.com/2006/07/20/world/world-briefing-europe-poland-presidents-twin-wins-confidence-vote-to.html | World Briefing  Europe Poland Presidents Twin Wins Confidence Vote To Become Premier | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-butch-queen-realness-with-a-twist-in-pastel-colors.html | Art in Review Butch Queen Realness With a Twist in Pastel Colors | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-j-bennett-fitts-no-lifeguard-on-duty.html | Art in Review J Bennett Fitts  No Lifeguard on Duty | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-lustfaust-a-folk-anthology-19761981.html | Art in Review Lustfaust  A Folk Anthology 19761981 | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-rosa-loy-neun-wegs-nine-ways.html | Art in Review Rosa Loy  Neun Wegs Nine Ways | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/art-in-review-the-way-of-chopsticks-song-dong-and-yin-xiuzhen.html | Art in Review The Way of Chopsticks  Song Dong and Yin Xiuzhen | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/dance/borrowed-light-at-the-jacobs-pillow-dance-festival-offers-shaker.html | DANCE REVIEW Shaker Intensity in Drab Colors and Sensible Shoes | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/at-the-south-street-seaport-eugeen-van-mieghems-pictures-of-the.html | ART REVIEW Pictures of the Tired and Poor Before They Sailed Abroad | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/bearing-fine-english-silver-for-rich-russian-nobles.html | Antiques Bearing Fine English Silver For Rich Russian Nobles | By Wendy Moonan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/into-the-metropolitan-museum-whats-it-worth-to-you.html | ESSAY Seeing Art Whats It Worth To You | By David Leonhardt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/design/summer-in-washington-where-image-is-all.html | ART REVIEW Summer in Washington Where Image Is All | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/extensive-changes-at-a-bronx-museum.html | Inside Art | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/gerard-oury-87-filmmaker-is-dead.html | Grard Oury 87 Filmmaker | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/mark-ryder-85-former-dancer-in-martha-grahams-company-is-dead.html | Mark Ryder 85 Former Dancer In Martha Grahams Company | By Anna Kisselgoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/film-in-review-boys-briefs-4-six-short-films-about-guys-who.html | Film in Review Boys Briefs 4  Six Short Films About Guys Who Hustle | By Nathan Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/film-in-review-the-world-according-to-shorts.html | Film in Review The World According to Shorts | By Jeannette Catsoulis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/the-listings-july-21july-27-batsheva-dance-company.html | THE LISTINGS  JULY 21JULY 27 BATSHEVA DANCE COMPANY | By Claudia La Rocco | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/the-listings-july-21july-27-fiona-apple.html | THE LISTINGS  JULY 21JULY 27 FIONA APPLE | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/the-listings-july-21july-27-michael-heizer.html | THE LISTINGS  JULY 21JULY 27 MICHAEL HEIZER | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/movies/whats-on-television-tonight.html | WHATS ON TELEVISION TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/love-songs-from-a-woman-who-is-nobodys-doormat.html | MUSIC REVIEW Love Songs From a Woman Who Is Nobodys Doormat | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/steven-mayer-channels-art-tatum-but-adds-his-own-flourishes-at.html | MUSIC REVIEW Channeling Art Tatum on Piano but Adding Flourishes | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/music/vacation-packing-a-pocketful-of-musical-gems.html | Vacation Packing A Pocketful of Musical Gems | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/television/choosing-americas-next-top-motivator-in-the-messengers.html | TV WEEKEND From Poet To Pastor Choosing Americas Motivator | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/to-the-battlements-and-take-sunscreen-the-joys-of-fort-tilden.html | MY CITY To the Battlements and Take Sunscreen | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/arts/two-events-at-chicago-bridge-tournament-reach-semifinals.html | Two Events at Chicago Bridge Tournament Reach Semifinals | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/books/lorenzo-da-ponte-a-maestro-of-second-acts-in-opera-and-in-life.html | BOOKS OF THE TIMES A Maestro of Second Acts in Opera and in Life | By Charles McGrath | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/2-are-charged-in-criminal-case-on-stock-options.html | 2 ARE CHARGED IN CRIMINAL CASE ON STOCK OPTIONS | By Damon Darlin and Eric Dash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/as-oil-rises-will-economy-finally-fall.html | As Oil Rises Will Economy Finally Fall | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/att-bets-its-brand-is-more-than-nostalgia.html | MEDIA ADVERTISING ATT Bets Its Brand Is More Than Nostalgia | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/experts-on-demand-a-match-made-on-wall-street.html | INSIDER Experts on Demand A Match Made on Wall Street | By Jenny Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/ford-motor-steps-up-revamping.html | Ford Motor Steps Up Revamping | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/google-profit-surges-on-strong-search-advertising.html | Google Profit Surges on Strong Search Advertising | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/india-a-20-increase-in-profit-at-drug-maker.html | World Business Briefing  Asia India A 20 Increase In Profit At Drug Maker | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/india-refining-business-lifts-energy-company.html | World Business Briefing  Asia India Refining Business Lifts Energy Company | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/judge-rules-a-tax-shelter-in-kpmg-case-is-legitimate.html | Judge Rules a Tax Shelter In KPMG Case Is Legitimate | By Lynnley Browning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/judges-wide-disclosure-order-could-tie-up-litigation-firm.html | Judges Wide Disclosure Order Could Tie Up Litigation Firm | By David Cay Johnston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/media/fire-forces-improvisation-in-tv-listings.html | Fire Forces Improvisation In TV Listings | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/profit-lags-as-microsoft-spends-to-meet-competitors.html | Profit Lags as Microsoft Spends to Meet Competitors | By Steve Lohr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/pushed-by-clients-law-firms-step-up-diversity-efforts.html | Pushed by Clients Law Firms Step Up Diversity Efforts | By Karen Donovan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/american-president-of-yukos-quits-saying-he-cant.html | INTERNATIONAL BUSINESS American President of Yukos Quits Saying He Cant Halt Its Liquidation | By Andrew E Kramer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/bmw-selects-production-head-as-next-chief.html | INTERNATIONAL BUSINESS BMW Selects Production Head as Next Chief | By Carter Dougherty | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/detroit-far-south.html | Detroit Far South In Mexico Automaking Is a Growth Industry | By Elisabeth Malkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/business/worldbusiness/toyotas-leader-expresses-no-interest-in-forming.html | Toyotas Leader Expresses No Interest in Forming Alliance With GM | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/education/sat-group-can-do-better-says-report-it-commissioned.html | College Board Can Do Better Report Says | By Karen W Arenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/health/report-finds-a-heavy-toll-from-medication-errors.html | Report Finds a Heavy Toll From Medication Errors | By Gardiner Harris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/azumi-offers-sharp-sword-short-skirt-and-blood.html | FILM REVIEW From Japan Sharp Sword Short Skirt And Blood | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/clerks-ii-aimless-and-aging-in-slacker-paradise-nj.html | FILM REVIEW Aimless and Aging in Slacker Paradise NJ | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/dancing-the-years-away-in-been-rich-all-my-life.html | Film in Review Been Rich All My Life | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/finding-magic-somewhere-under-the-pool-in-lady-in-the-water.html | FILM REVIEW Finding Magic Somewhere Under the Pool | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/in-monster-house-its-home-creepy-home.html | FILM REVIEW Home Creepy Home But the Kids Tackle It | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/in-my-super-exgirlfriend-luke-wilson-is-just-not-that-into-uma.html | FILM REVIEW So What if She Can Fly Hes Just Not That Into Her | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/in-shadowboxer-murder-runs-in-the-family-and-its-a-turnon-in-a-lover.html | FILM REVIEW Murder Runs in the Family and Its a Seductive Talent in a Lover | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/movies/shaw-brothers-classics.html | THE LISTINGS  JULY 21JULY 27 SHAW BROTHERS CLASSICS | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/a-fighter-for-students-right-to-bear-cellphones.html | PUBLIC LIVES A Fighter for Students Right to Bear Cellphones | By Robin Finn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/albany-charges-against-legislator-are-reduced.html | Metro Briefing  New York Albany Charges Against Legislator Are Reduced | By Michael Cooper NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/albany-nominees-announced-for-court-of-appeals.html | Metro Briefing  New York Albany Nominees Announced For Court Of Appeals | By Danny Hakim NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/at-ground-zero-builder-is-barred-but-not-his-kin.html | At Ground Zero Builder Is Barred But Not His Kin | By Charles V Bagli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/court-ruling-on-parties-influence-may-affect-primary-contests.html | Court Ruling on Parties Influence May Affect Primary Contests Experts Say | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/ever-on-guard-against-scary-parades.html | NYC Ever on Guard To Control Scary Parades | By Clyde Haberman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/fix-the-water-lets-talk-about-it-and-about-bagels.html | Fix the Water Lets Talk About It And About Bagels | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/for-football-star-and-his-wife-divorce-doesnt-end-battle.html | For Football Star and His Wife Divorce Doesnt End Battle | By Jonathan Miller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/manhattan-firefighters-remain-hospitalized.html | Metro Briefing  New York Manhattan Firefighters Remain Hospitalized | By Kareem Fahim NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/manhattan-report-tracks-immigrants-health.html | Metro Briefing  New York Manhattan Report Tracks Immigrants Health | By RICHARD PREZPEA NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/new-brunswick-state-approves-pension-shift.html | Metro Briefing  New Jersey New Brunswick State Approves Pension Shift | By David W Chen NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/new-charges-are-tough-on-the-heart-of-a-mobster.html | New Charges Are Tough On the Heart Of a Mobster | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/newly-approved-trash-plan-puts-emphasis-on-recycling.html | Newly Approved Trash Plan Puts Emphasis on Recycling | By Winnie Hu | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/parts-of-queens-are-blacked-out-for-a-fourth-consecutive-day.html | Queens Areas Stew on 4th Day Without Power | By Corey Kilgannon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/police-hold-newark-man-23-as-suspect-in-a-string-of-crimes.html | Police Hold Newark Man 23 as Suspect in a String of Crimes | By Ronald Smothers and John Holl | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/poll-finds-democratic-rival-has-caught-up-to-lieberman.html | Poll Finds Democratic Rival Has Caught Up to Lieberman in Primary Race | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/priests-laptop-taken-from-darien-church.html | Priests Laptop Taken From Darien Church | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/report-says-fiscal-abuse-at-medical-college-is-worse-than.html | Report Says Fiscal Abuse at Medical College Is Worse Than Suspected | By David Kocieniewski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/reputed-street-gang-leader-gets-37year-prison-sentence.html | Reputed Street Gang Leader Gets 37Year Prison Sentence | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/some-suits-are-settled-in-04-arrests-amid-protests.html | City Settles Some Suits Over Arrests During 04 Convention | By Al Baker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | https://www.nytimes.com/2006/07/21/nyregion/suit-is-settled-in-2003-killing-of-immigrant.html | 3 Million Settlement in Killing Of Immigrant in 2003 Police Raid | By Michael Brick and Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/look-what-democratic-reform-dragged-in.html | Look What Democratic Reform Dragged In | By Ted Koppel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/opening-big-thinking-small.html | Opening Big Thinking Small | By Peter Bart | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/order-vs-disorder.html | Order vs Disorder | By Thomas L Friedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/opinion/the-price-of-fantasy.html | The Price of Fantasy | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/lots-of-new-yorkers-but-little-city-pretense.html | HAVENS  New Preston Conn Lots of New Yorkers but Little City Pretense | By Lisa Prevost | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/realestate/w-las-vegas-hotel-casino-and-residences-and-oceans-edge-resort.html | BREAKING GROUND | By Nick Kaye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/science/house-panel-inquiry-on-global-warming-research.html | National Briefing  Science And Health House Panel Inquiry On Global Warming Research | By Andrew C Revkin NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/science/scientists-hope-to-unravel-neanderthal-dna.html | Scientists Hope to Unravel Neanderthal DNA and Human Mysteries | By Nicholas Wade | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/science/space/walk-in-space-for-15-million-plus-airfare.html | Walk in Space For 15 Million Plus Airfare | By John Schwartz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball-a-venting-hillenbrand-is-banished.html | BASEBALL A Venting Hillenbrand Is Banished | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/a-bit-of-breathing-room-but-for-how-long.html | BASEBALL A Bit of Breathing Room But for How Long | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/bonds-avoids-indictment-but-inquiry-will-go-on.html | BASEBALL No Indictment for Bonds But Inquiry Will Continue | By Duff Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/its-a-bumpy-ride-but-the-mets-get-around-a-pothole.html | BASEBALL Its a Bumpy Ride but the Mets Get Around a Pothole | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/loss-falls-to-rivera-blame-goes-to-rodriguez.html | BASEBALL Loss Falls To Rivera Blame Goes To Rodriguez | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/baseball/what-if-bonds-had-just-said-yes.html | Sports of The Times What if Giants Slugger Had Just Said Yes | By Harvey Araton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf-notebook-els-shows-he-still-belongs-with-a-strong-first-round.html | GOLF NOTEBOOK Els Shows He Still Belongs With a Strong First Round | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf/an-early-show-provides-woods-a-scouting-report.html | Sports of The Times An Early Show Provides Woods A Scouting Report | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/golf/leader-board-shows-mickelson-and-woods-in-familiar-territory.html | GOLF Leader Board Shows Mickelson And Woods in Familiar Territory | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/hockey/wacky-ice-capades-come-to-town.html | SPORTS BUSINESS Wacky Ice Capades Come to Town | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/injury-to-boone-means-nets-may-consider-free-agents.html | PRO BASKETBALL Injury to Boone Means Nets May Consider Free Agents | By John Eligon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/kenyans-on-board-for-nyc.html | SPORTS BRIEFING TRACK AND FIELD Kenyans On Board For NYC | By Frank Litsky NYT | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/othersports/landis-climbs-back-into-contention.html | CYCLING Landis Climbs Back Into Contention | By Edward Wyatt | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports/soccer/suspensions-in-world-cup-headbutting-incident.html | SOCCER Two Players Are Suspended for Their Part in World Cup HeadButting | By Rob Hughes | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/sports-briefing-golf-brooks-grabs-lead.html | SPORTS BRIEFING GOLF Brooks Grabs Lead | By Bernie Beglane NYT | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/theater/arts-briefly-new-executive-director-chosen-for-theater-league.html | Arts Briefly New Executive Director Chosen for Theater League | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/theater/arts-briefly.html | Arts Briefly | By Micheline Maynard | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/a-head-garlic-festivals-another-harvest-to-embrace.html | AHEAD  Garlic Festivals Another Harvest to Embrace | By Beth Greenfield | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/e scapes/36-hours-in-boise-idaho.html | 36 HOURS Boise Idaho | By Matthew Preusch | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/e scapes/a-classic-boardwalk-on-the-jersey-shore-still-delivering.html | DOWNTIME A Classic Boardwalk Still Delivering Thrills | By Lizette Alvarez | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/e scapes/chasing-the-perfect-taco-up-the-california-coast.html | ROAD TRIP Chasing the Perfect Taco Up the California Coast | By Cindy Price | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/e scapes/where-hot-is-the-new-cool.html | Where Hot Is the New Cool | By Amy Gunderson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/e scapes/writing-a-new-page-in-the-life-of-a-barn.html | AWAY | By Susan Lehman | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/travel/l iving-here-spa-resort-condominiums-the-massage-life.html | LIVING HERE  Spa Resort Condominiums The Massage Life | As told to Amy Gunderson | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/ami d-heat-wave-storm-deprives-many-of-power-in-st-louis.html | Amid Heat Wave Storm Deprives Many of Power in St Louis | By Gretchen Ruethling | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/behi nd-bars-he-turns-mms-into-an-art-form.html | In Prison for Life He Turns MMs Into an Art Form | By Adam Liptak | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/by-a-vote-of-980-senate-approves-25year-extension-of-voting-rights-act.html | By a Vote of 980 Senate Approves 25Year Extension of Voting Rights Act | By Carl Hulse | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/cub an-immigrants-can-stay-in-us-prosecutors-in-florida-decide.html | National Briefing  South Florida Cuban Immigrants Can Stay In US | By Abby Goodnough NYT | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/loos e-bolts-lead-to-closing-of-section-of-big-dig-tunnel.html | Loose Bolts Lead to Closing Of Section of Big Dig Tunnel | By Katie Zezima | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/min nesota-has-a-warning-for-tailgaters-every-225-feet.html | Minnesota Has a Warning for Tailgaters Every 255 Feet | By Gretchen Ruethling | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/nati onal-briefing-south-arkansas-judge-halts-project-over-woodpecker.html | National Briefing  South Arkansas Judge Halts Project Over Woodpecker | By Steve Barnes NYT | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/new-good-neighbor-libya-may-soon-feel-pressure-to-settle-with-victims-of.html | New Good Neighbor Libya May Soon Feel Pressure to Settle With Victims of Its Attacks | By Matthew L Wald | TX 6-505-140 | 2007-01-09 TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | https://www.nytimes.com/2006/07/21/us/settlement-reached-in-minnesota-school-shooting-case.html | National Briefing  Midwest Minnesota Settlement In School Shooting Case | By Jodi Rudoren NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/delay-pac-draws-a-fine-and-agrees-to-shut-down.html | DeLay PAC Draws a Fine And Agrees To Shut Down | By Philip Shenon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/in-speech-to-naacp-bush-offers-reconciliation.html | Bush in First Speech to NAACP Offers Message of Reconciliation | By Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/judge-declines-to-dismiss-privacy-suit-against-att.html | Judge Declines to Dismiss Privacy Suit Against ATT | By John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/washington/us-reduces-testing-for-mad-cow-disease-citing-few-infections.html | US Reduces Testing for Mad Cow Disease Citing Few Infections | By Donald G McNeil Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/as-other-asian-nations-have-moved-to-control-bird-flu-it-is.html | As Other Asian Nations Have Moved to Control Bird Flu It Is Rapidly Spiraling in Indonesia | By Donald G McNeil Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/diaries-add-hirohito-to-debate-on-visits-to-japan-war-shrine.html | Diaries Add Hirohito to Debate On Visits to Japan War Shrine | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/asia/scuffles-in-china-as-trial-of-peasants-rights-advocate-is.html | Scuffles in China as Trial of Peasants Rights Advocate Is Postponed | By Joseph Kahn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/boltons-first-year-at-un-wins-over-a-critic.html | Boltons First Year at UN Wins Over a Critic | By Jim Rutenberg and Carl Hulse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/in-provence-commerces-scent-is-tinged-with-lavender.html | SimianelaRotonde Journal In Provence Commerces Scent Is Tinged With Lavender | By Elaine Sciolino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/opposition-groups-differ-on-vision-of-other-russia.html | Opposition Groups Differ on Vision of Other Russia | Compiled by James K Philips and Michael Schwirtz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/europe/putin-honors-russia-agents-after-death-of-terrorist.html | Putin Honors Russia Agents After Death Of Terrorist | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/annan-urges-immediate-halt-to-the-fighting-in-lebanon.html | TURMOIL IN THE MIDEAST UNITED NATIONS Annan Urges Immediate Halt To the Fighting In Lebanon | By Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/despite-ties-to-hamas-militants-arent-following-political.html | TURMOIL IN THE MIDEAST GAZA Despite Ties to Hamas Militants Arent Following Political Leaders | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/in-a-5000word-letter-hussein-blames-bush-iran-and-israel.html | THE STRUGGLE FOR IRAQ THE TRIAL In a 5000Word Letter Hussein Blames Bush Iran and Israel Supporters for Iraqs Troubles | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/in-an-unlikely-target-for-rockets-mourning-and-pleas-for.html | TURMOIL IN THE MIDEAST NAZARETH In an Unlikely Target for Rockets Mourning and Pleas for Peace | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/in-scramble-to-evade-israeli-bombs-the-living-leave-the.html | TURMOIL IN THE MIDEAST AIRSTRIKES In Scramble to Evade Israeli Bombs the Living Leave the Dead Behind | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/iran-offers-a-pledge-and-a-warning.html | Iran Offers a Pledge and a Warning | By Nazila Fathi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/israel-may-expand-ground-offensive.html | TURMOIL IN THE MIDEAST THE CONFLICT MARINES RETURN TO BEIRUT TO AID US EVACUATION | By Jad Mouawad and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/more-iraqis-fleeing-strife-and-segregating-by-sect.html | THE STRUGGLE FOR IRAQ REFUGEES More Iraqis Fleeing Strife And Segregating by Sect | By Damien Cave | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/palestinians-look-ahead-even-as-israel-besieges-gaza.html | TURMOIL IN THE MIDEAST FACTIONS Palestinians Look Ahead Even as Israel Besieges Gaza | By Craig S Smith | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/plucked-to-safety-from-lebanon-american-evacuees-return.html | TURMOIL IN THE MIDEAST THE HOMECOMING Plucked to Safety From Lebanon American Evacuees Return and Lament the Destruction | By Gary Gately | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/middleeast/sects-strife-takes-a-toll-on-baghdads-daily-bread.html | THE STRUGGLE FOR IRAQ SHIITES AND SUNNIS Sects Strife Takes a Toll on Baghdads Daily Bread | By Sabrina Tavernise | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/world-briefing-asia-india-report-says-aids-could-slow-economy.html | World Briefing  Asia India Report Says AIDS Could Slow Economy | By Amelia Gentleman NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/world-briefing-asia-pakistan-musharraf-rejects-indians-blame-for.html | World Briefing  Asia Pakistan Musharraf Rejects Indians Blame For Mumbai Attacks | By Salman Masood NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-21 | https://www.nytimes.com/2006/07/21/world/world-briefing-europe-ukraine-president-meets-one-rival-as-another.html | World Briefing  Europe Ukraine President Meets One Rival As Another Walks Out | By C J Chivers NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/arts-briefly-park-avenue-armory-as-a-cultural-center.html | Arts Briefly Park Avenue Armory As a Cultural Center | By Robin Pogrebin | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/dance/at-the-joyce-soho-company-c-offers-modern-inflections-inspired.html | DANCE REVIEW Modern Inflections Inspired by a Passion for the Classical Style | By Jennifer Dunning | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/dance/batshevas-telophaza-strives-for-spectacle-backed-by-four-screens.html | DANCE REVIEW Striving for Spectacle Backed by Four Screens | By John Rockwell | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/denise-mina-and-the-rise-of-scottish-detective-fiction.html | The Writer Who Is Raising The Bar on Scottish Fiction | By Dinitia Smith | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/design/art-rearranged-the-shock-of-the-new-and-the-comfort-of-the-old.html | Art Arranged Shock of the New Comfort of the Old | By Alan Riding | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/design/should-art-museums-always-be-free-theres-room-for-debate.html | CRITICS NOTEBOOK Should Museums Always Be Free | By Roberta Smith | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/in-london-this-summer-the-hot-new-play-is-an-endangered-species.html | CRITICS NOTEBOOK In London This Summer the Hot New Play Is on the Endangered Species List | By Ben Brantley | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/josef-nadj-helps-expand-the-avignon-festivals-artistic-borders.html | CRITICS NOTEBOOK Expanding the Avignon Festivals Artistic Borders | By Roslyn Sulcas | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/music/bill-charlap-remembers-thelonious-monk-a-revolutionary-who-knew.html | MUSIC REVIEW Remembering a Revolutionary Who Knew How to Swing | By Nate Chinen | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/science/arts-briefly.html | Arts Briefly | Compiled by Bes Sisario | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/technology/arts-briefly-somebodys-watching-this-failed-pilot.html | Arts Briefly Somebodys Watching This Failed Pilot | By Jacques Steinberg | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/go-to-chappelletheorycom-for-tshirts-not-conspiracy.html | Build a Chappelle Theory and They Will Come | By Helena Andrews | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/hgtv-design-star-is-a-competition-with-life-lessons-thrown.html | TELEVISION REVIEW A Design Competition With Life Lessons Thrown In | By Virginia Heffernan | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-22 | https://www.nytimes.com/2006/07/22/arts/television/in-separate-and-unequal-tom-brokaw-presents-a-sadly.html | TELEVISION REVIEW A Sadly Familiar Picture Of Life in the Deep South | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/television/soldiers-words-may-test-pbs-language-rules.html | Soldiers Words May Test PBS Language Guidelines | By Elizabeth Jensen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/a-nointimidation-guide-to-acquiring-art-a-gallery-is-just-a-store.html | SHORT CUTS A NoIntimidation Guide To Acquiring Art A Gallery Is Just a Store | By Alina Tugend | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/are-cyclists-destroying-the-earth.html | WHATS ONLINE Are Cyclists Destroying the Earth | By Dan Mitchell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/home-sweet-second-home.html | WHATS OFFLINE Home Sweet Second Home | By Paul B Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/in-reversal-sec-plans-to-question-executive.html | In Reversal US Decides To Question Firms Chief | By Walt Bogdanich and Gretchen Morgenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/indictment-of-doctor-tests-drug-marketing-rules.html | Indictment of Doctor Tests Drug Marketing Rules | By Alex Berenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/media/a-surprise-after-the-split-viacom-struggles-as-cbs-holds-its.html | A Surprise After the Split Viacom Struggles as CBS Holds Its Own | By Geraldine Fabrikant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/media/developers-son-negotiating-to-buy-new-york-observer.html | Developers Son Negotiating To Buy New York Observer | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/no-victors-few-spoils-in-this-proxy-fight.html | No Victors Few Spoils In This Fight | By Joe Nocera | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/profit-margins-are-inducing-fear-of-heights.html | BASIC VALUES Profit Margins Are Inducing Fear of Heights | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/silicon-valley-firms-scrutinized-on-stock-option-policies.html | Haunted by a Heady Past Silicon Valley Was Calming Down Now an Options Scandal | By Gary Rivlin and Eric Dash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/technology/business-briefs-profit-at-indian-concern.html | BUSINESS BRIEFS PROFIT AT INDIAN CONCERN | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/us-revenues-from-oil-rise-only-slightly.html | US Revenues From Oil Rise Only Slightly | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/business/weather-sizzles-but-the-fed-chief-stays-cool.html | FIVE DAYS Weather Sizzles but the Fed Chief Stays Cool | By Mickey Meece | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/worldbusiness/3-britons-in-enron-case-are-told-to-remain-in-us.html | 3 Britons in Enron Case Are Told to Remain in US | By Kate Murphy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/worldbusiness/china-moves-to-curb-lending-for-second-time-in-five.html | China Moves to Curb Lending for Second Time in Five Weeks | By David Lague | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/worldbusiness/fewer-treasuries-but-more-stocks-on-foreigners-us.html | OFF THE CHARTS Fewer Treasuries but More Stocks On Foreigners US Shopping Lists | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/worldbusiness/ghosn-reassures-detroit-about-his-intentions.html | Ghosn Reassures Detroit About His Intentions | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/yourmoney/what-the-naive-consumers-dont-know-can-help-you.html | PERSONAL BUSINESS YOUR MONEY What the Nave Consumers Dont Know Can Help You | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-22 | https://www.nytimes.com/2006/07/22/crossw ords/bridge/bridge.html | Bridge Reading an Opponents Double And Engineering an Upset | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/educati on/feeling-strains-baptist-colleges-cut-church-ties.html | Feeling Strains Baptist Colleges Cut Church Ties | By Alan Finder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/health/ arts/arts-briefly-writers-go-on-strike-at-a-reality-show.html | Arts Briefly Writers Go on Strike At a Reality Show | By Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/a-new-library-for-morris-park-and-its-many-languages.html | A New Library for Morris Park and Its Many Languages | By Timothy Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/a-notice-to-evict-served-on-a-white-tablecloth.html | About New York A Notice to Evict Served on a White Tablecloth | By Dan Barry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/approvals-clear-way-for-yankees-to-build.html | Approvals Clear Way For Yankees To Build | By Timothy Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/bloomberg-takes-new-role-defender-of-con-edison.html | POWER FAILURE IN QUEENS THE MAYOR Bloomberg Takes On a New Role Defender of Con Edison | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/debris-is-gone-but-legal-issues-remain-to-sift-through.html | Debris Is Gone but Legal Issues Remain to Sift Through | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/electric-arcing-shuts-down-nuclear-plant.html | Electric Arcing Shuts Down Nuclear Plant | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/in-queens-blackout-different-degrees-of-suffering.html | POWER FAILURE IN QUEENS COPING In Homes Without Power Different Degrees of Suffering | By Cara Buckley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/in-test-someone-forgot-to-tell-doubledecker-train-to-duck.html | In Test Someone Forgot to Tell DoubleDecker Train to Duck | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/investigation-into-01-race-exonerates-mark-green.html | Investigation Into 01 Race Exonerates Mark Green | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/judge-dismisses-a-connecticut-murder-case-after-those-who-saw.html | Case Is Dismissed in Bridgeport After Witnesses to Murder Vanish | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/lawyer-ads-cannot-tout-super-status.html | Lawyer Ads Cannot Tout Super Status | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/liebermans-challenger-releases-tax-return-for-last-year.html | Liebermans Challenger Releases Tax Return for Last Year | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/missile-falls-on-i95-in-bronx-but-its-a-dud-used-for-exercises.html | Missile Falls on Bronx Highway but Its a Dud Used for Exercises | By Kareem Fahim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/offering-aid-and-keeping-the-peace.html | POWER FAILURE IN QUEENS THE WORKERS Offering Aid And Keeping The Peace | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/queens-blackout-persists-leaving-100000-without-power-or-answers.html | POWER FAILURE IN QUEENS OVERVIEW Blackout Drags On in Queens Affecting 100000 | By RICHARD PREZPEA | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/suffolk-man-charged-with-raping-six-teenage-girls-he-met-online.html | Suffolk Man Charged With Raping Six Teenage Girls He Met Online | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/nyregi on/suspect-in-string-of-felonies-pleads-not-guilty-insolently.html | Suspect in String of Felonies Pleads Not Guilty Insolently | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinio n/condis-flying-dutchman.html | Condis Flying Dutchman | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/opinion/the-church-lady-party.html | The Church Lady Party | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-650374.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-park-avenue-armory-as-a-cultural-center.html | Arts Briefly Park Avenue Armory As a Cultural Center | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-somebodys-watching-this-failed-pilot-650404.html | Arts Briefly Somebodys Watching This Failed Pilot | By Jacques Steinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/pageoneplus/arts/arts-briefly-writers-go-on-strike-at-a-reality-show-650390.html | Arts Briefly Writers Go on Strike At a Reality Show | By Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/science/nasas-goals-delete-mention-of-home-planet.html | NASAs Goals Delete Mention Of Home Planet | By Andrew C Revkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/bowa-says-rodriguezs-head-not-his-arm-is-the-problem.html | BASEBALL YANKEES NOTEBOOK Bowa Says Rodriguezs Head Not His Arm Is the Problem | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/mets-ponder-next-move-as-they-win-again.html | BASEBALL Mets Ponder Next Move as They Win Again | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/rodriguez-milestone-brings-little-relief.html | BASEBALL Rodriguez Milestone Brings Little Relief | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/baseball/silent-trainer-would-mean-hard-choices-in-bonds-case.html | BASEBALL Trainers Silence Could Be Key To Bonds Case | By Duff Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/basketball/fame-and-blame-are-both-fleeting.html | Sports of The Times Fame and Blame Are Both Fleeting | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/basketball/krzyzewski-melds-a-national-team-from-young-stars.html | BASKETBALL Krzyzewski Melds A National Team From Young Stars | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/football/mcnabb-looks-to-move-on-without-owens.html | McNabb Looks to Move On Without Owens | By Clifton Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf-roundup-mickelson-is-hitting-gallery-not-putts.html | GOLF ROUNDUP Mickelson Is Hitting Gallery Not Putts | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf/dimarco-learns-to-take-it-in-stride.html | Sports of The Times After the Death of His Mother DiMarco Takes Things in Stride | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/golf/woods-fires-the-shot-heard-round-hoylake.html | GOLF Woods Fires the Shot Heard Round Hoylake | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/ncaafootball/changes-in-auburns-policies-outlined.html | COLLEGES Changes in Auburns Policies Outlined | By Pete Thamel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/after-70-miles-racer-just-warming-up.html | OUTDOORS After 70 Miles Racer Just Warming Up | By Oakley Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/duke-picks-exhofstra-coach-to-join-son.html | LACROSSE Duke Hires Danowski to Move From Hofstra to Join Son and Revive Program | By Frank Litsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/for-landis-and-rivals-its-all-about-a-time-trial.html | CYCLING For Landis and Rivals Its All About a Time Trial | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/sports/othersports/if-gattis-fighting-figure-on-brutal-bout.html | BOXING If Gattis Fighting Anticipate Brutal Bout | By Clifton Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/technology/dell-lowers-profit-forecast-and-shares-fall-nearly-10.html | Dell Lowers Profit Forecast and Shares Fall Nearly 10 | By Steve Lohr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/technology/video-games-are-showing-a-social-side.html | SATURDAY INTERVIEW With Robert Kotick Video Games Are Showing A Social Side | By Matt Richtel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/theater/reviews/if-you-give-a-mouse-a-cookie-theater-for-children-offers.html | THEATER REVIEW Lessons to Be Learned Amid the Laughs | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/beliefs.html | Beliefs In tangled issues like embryonic stem cell research does the term religious extremist have a place | By Peter Steinfels | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/buses-may-use-boston-tunnel-at-slow-speeds.html | Buses May Use Boston Tunnel At Slow Speeds | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/chicago-mayor-says-he-shares-responsibility-in-torture-cases.html | Chicago Mayor Says He Shares Responsibility in Torture Cases | By Gretchen Ruethling | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/for-the-pennsylvania-dutch-a-long-tradition-fades.html | For the Pennsylvania Dutch A Long Tradition Fades | By Ian Urbina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/in-death-of-nevada-official-a-hint-of-agatha-christie.html | Las Vegas Journal In Death of Nevada Official a Hint of Agatha Christie | By Steve Friess | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/national-briefing-south-tennessee-8-injured-in-supermarket-attack.html | National Briefing  South Tennessee 8 Injured In Supermarket Attack | By Theo Emery NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/new-orleans-getting-less-power-may-pay-more.html | The Power Is Often Off But the Rates May Go Up | By Adam Nossiter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/robert-mardian-82-nixon-campaign-lawyer-dies.html | Robert Mardian 82 Dies Nixon Campaign Lawyer | By Douglas Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/ruling-has-texans-puzzling-over-districts.html | Ruling Has Texans Puzzling Over Districts | By Rick Lyman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/us/samesex-marriage-plaintiffs-separate.html | SameSex Marriage Plaintiffs Separate | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/cia-worker-says-message-on-torture-got-her-fired.html | CIA Worker Says Message on Torture Got Her Fired | By Mark Mazzetti | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/health-secretary-is-questioned-on-use-of-family-foundation.html | Health Secretary Is Questioned On Use of Family Foundation | By Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/washington/what-next-for-ralph-reed.html | Rejected by Evangelical Base Politician Ponders Next Role | By David D Kirkpatrick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/africa/christian-shepherd-shines-his-light-in-islamic-pasture.html | THE SATURDAY PROFILE Christian Shepherd Shines His Light in Islamic Pasture | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/africa/somali-says-ethiopian-presence-is-just-the-uniforms.html | Somali Says Ethiopian Presence Is Just the Uniforms | By Jeffrey Gettleman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/asia/india-calls-it-a-technological-error-but-blog-blockade-continues.html | India Calls It a Technological Error but Blog Blockade Continues | By Somini Sengupta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/asia/suspects-are-arrested-in-india-commuter-rail-bombings.html | Suspects Are Arrested in India Commuter Rail Bombings | By Amelia Gentleman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/europe/russia-frees-exnuclear-official-on-bail-in-corruption-case.html | Russia Frees ExNuclear Official on Bail in Corruption Case | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/across-the-middle-east-sermons-critical-of-the-us.html | TURMOIL IN THE MIDEAST IN THE MOSQUES Across the Middle East Sermons Critical of the US | By Neil MacFarquhar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/in-1990s-shadows-waged-war.html | TURMOIL IN THE MIDEAST STRATEGY In 1990s Shadows Waged War | By John Kifner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/in-baghdad-a-courtroom-for-us-troops.html | In Baghdad a Courtroom for US Troops | By Paul von Zielbauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/israeli-buildup-at-lebanese-line-as-fight-rages.html | TURMOIL IN THE MIDEAST THE OVERVIEW ISRAELI BUILDUP AT LEBANESE LINE AS FIGHT RAGES | By Greg Myre and Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/lawyers-for-accused-gi-say-confession-was-forced.html | Lawyers for Accused GI Say Confession Was Forced | By Paul von Zielbauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/more-troops-to-be-deployed-in-baghdad-general-says.html | More Troops to Be Deployed In Baghdad General Says | By Michael R Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/on-web-a-sunnishiite-split-on-hezbollah.html | TURMOIL IN THE MIDEAST SECTARIAN DIVIDE On a Web a SunniShiite Split on Hezbollah | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/middleeast/us-speeds-up-bomb-delivery-for-the-israelis.html | TURMOIL IN THE MIDEAST WEAPONS US Speeds Up Bomb Delivery For the Israelis | By David S Cloud and Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/the-way-out-passes-through-a.html | TURMOIL IN THE MIDEAST DAMASCUS SYRIA The Way Out Passes Through a Neighbor | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-gaza-a-palestinian-family-in-the-maelstrom.html | TURMOIL IN THE MIDEAST GAZA A Palestinian Family In the Maelstrom | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-larnaca-cyprus-fleeing-lebanon-for-a-crowded.html | TURMOIL IN THE MIDEAST LARNACA CYPRUS Fleeing Lebanon For a Crowded Island | By Renwick McLean | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/turmoil-in-the-mideast-tyre-lebanon-in-the-end-numbers-become-names.html | TURMOIL IN THE MIDEAST TYRE LEBANON In the End Numbers Become Names Again | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-asia-pakistan-tv-told-to-stop-showing-carnage.html | World Briefing  Asia Pakistan TV Told To Stop Showing Carnage | By Salman Masood NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-france-paris-to-remove-homeless-tents.html | World Briefing  Europe France Paris To Remove Homeless Tents | By Craig S Smith NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-georgia-minister-for-disputed-regions-fired.html | World Briefing  Europe Georgia Minister For Disputed Regions Fired | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-out-of-the-frying-pan-and-into-the-fire.html | World Briefing  Europe Out Of The Frying Pan And Into The Fire | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-22 | https://www.nytimes.com/2006/07/22/world/world-briefing-europe-russia-prison-for-soldier-who-shot-chechen.html | World Briefing  Europe Russia Prison For Soldier Who Shot Chechen | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/classical-recordings-raw-and-dark-contemporary-works-a-nimble-604321.html | CLASSICAL RECORDINGS Raw and Dark Contemporary Works a Nimble Mendelssohn | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/classical-recordings-raw-and-dark-contemporary-works-a-nimble-604330.html | CLASSICAL RECORDINGS Raw and Dark Contemporary Works a Nimble Mendelssohn | By Anne Midgette | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/classical-recordings-raw-and-dark-contemporary-works-a-nimble.html | CLASSICAL RECORDINGS Raw and Dark Contemporary Works a Nimble Mendelssohn | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/dance/building-a-better-ballet-the-next-generation.html | DANCE Building a Better Ballet The Next Generation | By Rachel Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/design/alexa-kitchen-draws-on-lifes-experiences-however-few.html | COMICS Drawing on Lifes Experiences However Few | By Lauren Mechling | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/design/the-crumbling-of-the-casbah.html | ARCHITECTURE The Crumbling Of the Casbah | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/design/the-new-parrish-art-museum-was-designed-with-light-in-mind.html | ARCHITECTURE A Museum Inspired By the Light | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/at-the-beach-with-worldly-pop-or-comforting-rock.html | MUSIC PLAYLIST At the Beach With Worldly Pop or Comforting Rock | By Benjamin Bridwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/genoveva-the-unloved-opera-gets-another-chance-at-bard.html | MUSIC Looking for the Lovable in Schumanns Unloved Opera | By Matthew Gurewitsch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/nick-gold-the-musical-matchmaker-who-gave-mali-the-blues.html | MUSIC The Matchmaker Who Gave Mali the Blues | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/music/return-of-the-new-york-dolls-whats-left-of-them.html | MUSIC Return of the Dolls Whats Left of Them | By Will Hermes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/saving-the-world-one-video-game-at-a-time.html | VIDEO GAMES Saving The World One Video Game At a Time | By Clive Thompson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/television/abc-brings-ugly-betty-to-america.html | TELEVISION The Ugly Duckling Stays in the Picture | By Matthew Fogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/television/life-on-mars-2006-cop-stuck-in-the-70s.html | TELEVISION 70s Drama But This Is No Rerun | By Margy Rochlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-artarchitecture.html | THE WEEK AHEAD July 23  29 ARTARCHITECTURE | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-classical-music.html | THE WEEK AHEAD July 23  29 CLASSICAL MUSIC | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-dance.html | THE WEEK AHEAD July 23  29 DANCE | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-film.html | THE WEEK AHEAD July 23  29 FILM | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-popjazz.html | THE WEEK AHEAD July 23  29 POPJAZZ | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-television.html | THE WEEK AHEAD July 23  29 TELEVISION | By Mike Hale | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/the-week-ahead-july-23-29-theater.html | THE WEEK AHEAD July 23  29 THEATER | By Jason Zinoman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/a-french-beetle-hey-not-so-fast.html | RUST IN PEACE A French Beetle Hey Not So Fast | By Rob Sass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/a-petroleum-alternative-but-us-says-its-illegal.html | A Petroleum Alternative But US Says Its Illegal | By Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/a-restaurant-problem-becomes-a-solution.html | GREEN TECH Restaurant Problem Becomes a Solution | By Jim Norman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/all-the-speed-you-need.html | ALL THE SPEED YOU NEED | By Jerry Garrett | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/among-the-ninjas-a-faster-new-master-emerges.html | HANDLEBARS Among the Ninjas a Faster New Master Emerges | By Jerry Garrett | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/collectibles/batteries-still-included-those-eclectic-electrics.html | COLLECTING Batteries Still Included Those Eclectic Electrics | By Dave Kinney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/automobiles/grease-is-the-word-fill-it-up-with-fry-oil.html | Grease Is the Word Fill It Up With Fry Oil | By Jim Norman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/bad-vibrations.html | Bad Vibrations | By Bruce Handy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/before-the-boom.html | Before the Boom | By Keith Gessen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/catcher-in-the-rue.html | Catcher in the Rue | By Lucinda Rosenfeld | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/chamber-plots.html | ESSAY Chamber Plots | By Henry Alford | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/girlfriend-in-a-coma.html | Girlfriend in a Coma | By Chelsea Cain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/manic-progressives.html | Manic Progressives | By Tobin Harshaw | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/orphan-of-the-empire.html | Orphan of the Empire | By Paul Gray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/postwar-pogrom.html | Postwar Pogrom | By David Margolick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/rude-boys-in-hounslow.html | Rude Boys in Hounslow | By Sophie Harrison | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/subcontinental-drift.html | Subcontinental Drift | By Ben Macintyre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/the-corporate-ladder.html | The Corporate Ladder | By Daniel Asa Rose | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/the-deciders.html | The Deciders | By Bryan Burrough | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/unfair-play.html | Unfair Play | By Warren Goldstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/unhappy-families.html | CRIME Unhappy Families | By Marilyn Stasio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/unhinged.html | Unhinged | By Liesl Schillinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/books/review/up-front.html | Up Front | By The Editors | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/irs-to-cut-tax-auditors.html | IRS Will Cut Tax Lawyers Who Audit The Richest | By David Cay Johnston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-back-at-the-track.html | OPENERS SUITS BACK AT THE TRACK | By Elizabeth Olson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-hello-and-goodbye.html | OPENERS SUITS HELLO AND GOODBYE | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-palatial-retreat.html | OPENERS SUITS PALATIAL RETREAT | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/openers-suits-when-a-politician-doesnt-want-money.html | OPENERS SUITS When a Politician Doesnt Want Money | By Danny Hakim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/rerefinancing-and-putting-off-mortgage-pain.html | Variable Loans Help to Put Off Mortgage Pain | By Vikas Bajaj and Ron Nixon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/a-portfolio-blend-that-avoids-the-undertow.html | FUNDAMENTALLY A Portfolio Blend That Avoids the Undertow | By Paul J Lim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/anger-management-at-american-air.html | Anger Management at American Air | By Jeff Bailey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/at-the-options-buffet-some-got-a-bigger-helping.html | At the Options Buffet Some Got a Bigger Helping | By Gretchen Morgenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/commodity-funds-thrills-sure-but-its-a-long-way-down.html | SUNDAY MONEY INVESTING Commodity Funds Thrills Sure but Its a Long Way Down | By J Alex Tarquinio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/from-harvey-road-to-crescent-drive-something-changed.html | EVERYBODYS BUSINESS From Harvey Road to Crescent Drive Something Changed | By Ben Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/gloom-as-a-buy-signal.html | MARKET WEEK Gloom As a Buy Signal | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/hello-boss-i-feel-a-headache-coming-on.html | OFFICE SPACE CAREER COUCH Hello Boss I Feel A Headache Coming On | By Matt Villano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/learning-by-leaving.html | OFFICE SPACE THE BOSS Learning by Leaving | By Lawrence K Fish | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/long-live-the-nanny-state.html | ON THE CONTRARY Long Live the Nanny State | By Daniel Akst | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/mortgage-reits-are-aloft-but-dangers-remain.html | SQUARE FEET VENTURES Mortgage REITs Are Aloft But Dangers Remain | By Vivian Marino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/reach-out-and-touch-that-subway-pole.html | OPENERS THE GOODS Reach Out and Touch That Subway Pole | By Brendan I Koerner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/survival-guide-for-the-piano-showroom.html | SUNDAY MONEY SPENDING Survival Guide for the Piano Showroom | By Michael Fitzgerald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/the-house-that-steinbrenner-is-building.html | The House That George Is Building | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/to-avert-a-fractured-fairy-tale-a-wedding-planner.html | SUNDAY MONEY SPENDING To Avert a Fractured Fairy Tale a Wedding Planner | By Francine Parnes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/uncle-sam-deadbeat-debtor.html | ECONOMIC VIEW Uncle Sam Deadbeat Debtor | By Daniel Altman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/will-agriculture-stay-a-bright-spot-in-the-trade-data.html | OPENERS THE COUNT Will Agriculture Stay a Bright Spot In the Trade Data | By Hubert B Herring | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/business/yourmoney/word-from-the-fed-helps-to-lift-the-dow.html | DataBank Word From the Fed Helps to Lift the Dow | By Jeff Sommer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/crosswords/chess/kamsky-sticks-to-a-strategy-its-all-about-the-endgame.html | Chess Kamsky Sticks to a Strategy Its All About the Endgame | By Robert Byrne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/dining/little-west-12th-street-small-treasures.html | GOOD EATINGLITTLE WEST 12TH STREET Small Treasures | Compiled by Kris Ensminger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/dining/summer-cousin-to-an-italian-star.html | WINE UNDER 20 Summer Cousin To an Italian Star | By Howard G Goldberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/education/dropping-a-few-sports-at-rutgers-and-putting-pressure-on-trenton.html | Dropping a Few Sports at Rutgers and Putting Pressure on Trenton Over Cutbacks | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/for-top-law-students-a-sidebar-with-the-arts.html | For Top Law Students A Sidebar With the Arts | By Erika Kinetz | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/a-sweet-sip-of-winter.html | SHAKEN AND STIRRED A Sweet Sip of Winter | By Jonathan Miles | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sundaystyles/breaking-the-sound-barrier.html | Breaking the Sound Barrier | By Mireya Navarro | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/reality-tv-the-unwelcome-guest.html | Reality TV The Unwelcome Guest | By Allen Salkin | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/so-funny-i-forgot-to-laugh.html | A NIGHT OUT WITH  David Kohan and Jenji Kohan So Funny I Forgot to Laugh | By Ruth Andrew Ellenson | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/the-politics-of-good-touch-bad-touch.html | The Politics Of Good Touch Bad Touch | By Warren St John | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/the-semicolon-was-our-blinking-caution-light.html | MODERN LOVE The Semicolon Was Our Blinking Caution Light | By Jamie Callan | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/sundaystyles/the-wood-menagerie.html | POSSESSED The Wood Menagerie | By David Colman | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/fashion/weddings/regina-belbesheim-and-justin-miller.html | WEDDINGSCELEBRATIONS VOWS Regina Belbesheim and Justin Miller | By Lois Smith Brady | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/after-the-bell-curve.html | THE WAY WE LIVE NOW 72306 IDEA LAB After the Bell Curve | By David L Kirp | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/an-insurgent-of-my-acquaintance.html | Lives An Insurgent of My Acquaintance | By Rory Stewart | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/beauty-rx.html | Appearances Beauty RX | By Chandler Burr | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/blowup.html | Style Blowup | By Pilar Viladas | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/flying-alone.html | THE WAY WE LIVE NOW 72306 Flying Alone | By Walter Kirn | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/limitations.html | THE FUNNY PAGES II SUNDAY SERIAL Limitations Chapter 14 Computer Research | By Scott Turow | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/no-ordinary-counterfeit.html | No Ordinary Counterfeit | By Stephen Mihm | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/office-theft.html | THE WAY WE LIVE NOW 72306 THE ETHICIST Office Theft | By Randy Cohen | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/read-all-about-it.html | THE WAY WE LIVE NOW 72306 QUESTIONS FOR JOHN WOOD Read All About It | By Deborah Solomon | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/recipe-redux-1968-gazpacho.html | Recipe Redux 1968 Gazpacho | By Amanda Hesser | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/silent-green.html | THE WAY WE LIVE NOW 72306 CONSUMED Silent Green | By Rob Walker | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-case-of-marie-and-her-sons.html | The Case of Marie and Her Sons | By Daniel Bergner | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-haunting.html | The Haunting | By John Hodgman | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/magazine/the-ling.html | THE WAY WE LIVE NOW 72306 ON LANGUAGE The Ling | By Ashley Parker | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/happy-birthday-heres-an-inspiration.html | FILM Happy Birthday Heres an Inspiration | By Larry Rohter | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/hollywood-clicks-on-the-work-of-web-auteurs.html | FILM Hollywood Clicks On the Work Of Web Auteurs | By John Clark | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/not-fat-not-greek-not-a-wedding-but-what-a-party.html | FILM Not Fat Not Greek Not a Wedding but What a Party | By Margy Rochlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/movies/one-of-these-days-audiences-may-remember-john-c-reillys-name.html | FILM An Unmistakable Face And a Name You Cant Quite Place | By Jacques Steinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-hartford-police-chief-from-hartford.html | A Hartford Police Chief From Hartford | By Jane Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days-612553.html | A Summerful of Labor Days | By Michele Ingrassia | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days-613177.html | A Summerful of Labor Days | By Michele Ingrassia | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days-625310.html | A Summerful of Labor Days | By Michele Ingrassia | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/a-summerful-of-labor-days.html | A Summerful of Labor Days | By Michele Ingrassia | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray-612391.html | Amid the Green Unwanted Patches of Gray | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray-613142.html | Amid the Green Unwanted Patches of Gray | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray-625337.html | Amid the Green Unwanted Patches of Gray | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/amid-the-green-unwanted-patches-of-gray.html | Amid the Green Unwanted Patches of Gray | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/an-indie-band-gets-back-in-touch-after-falling-out-of-print.html | An Indie Band Gets Back in Touch After Falling Out of Print | By Tammy La Gorce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/antiquities-group-explores-a-fantasy-long-island.html | Antiquities Group Explores A Fantasy Long Island | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/art-review-from-visions-and-voices-a-meticulous-expression-of-the.html | ART REVIEW From Visions and Voices a Meticulous Expression of the Universe | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/art-review-master-who-turns-mud-into-vessels-of-beauty.html | ART REVIEW Master Who Turns Mud Into Vessels of Beauty | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/art-review-objects-at-rest.html | ART REVIEW Objects at Rest | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth-612537.html | ARTIFACTS Bringing In the Old and Leaving With a Sense of Worth | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth-613754.html | ARTIFACTS Bringing In the Old and Leaving With a Sense of Worth | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth-625264.html | ARTIFACTS Bringing In the Old and Leaving With a Sense of Worth | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/artifacts-bringing-in-the-old-and-leaving-with-a-sense-of-worth.html | ARTIFACTS Bringing In the Old and Leaving With a Sense of Worth | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/attorney-general-apologizes-amid-calls-for-her-to-resign.html | Attorney General Apologizes Amid Calls for Her to Resign | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/clinton-seeks-more-help-for-veterans.html | Clinton Seeks More Help For Veterans | By Nicholas Confessore and Nate Schweber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/couple-killed-in-a-fight-in-brooklyn.html | Womans Killer Was Slain by Sons Police Say | By Kareem Fahim and Ann Farmer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/debate-rages-on-housing-at-planned-brooklyn-park.html | Debate Rages on Housing At Planned Brooklyn Park | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/development-done-right-takes-time.html | Development Done Right Takes Time | By Joseph Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/dorothea-t-church-83-pioneering-model-dies.html | Dorothea T Church Dies Pioneering Model Was 83 | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/education/the-week-islip-seeks-to-stop-gambling-boat-for-good.html | THE WEEK Islip Seeks to Stop Gambling Boat for Good | By Vivian S Toy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/education/the-week-poor-school-attendance-could-lead-to-evictions.html | THE WEEK Poor School Attendance Could Lead to Evictions | By Margaret Farley Steele | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat-612545.html | ENVIRONMENT Trying to Undo the Damage To a Once Pristine Retreat | By Steve Strunsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat-613762.html | ENVIRONMENT Trying to Undo the Damage To a Once Pristine Retreat | By Steve Strunsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat-625302.html | ENVIRONMENT Trying to Undo the Damage To a Once Pristine Retreat | By Steve Strunsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/environment-trying-to-undo-the-damage-to-a-once-pristine-retreat.html | ENVIRONMENT Trying to Undo the Damage To a Once Pristine Retreat | By Steve Strunsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/future-of-a-crossroads-is-at-a-crossroad.html | Future of a Crossroads Is at a Crossroad | By Jennifer Weiss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers-612413.html | GENERATIONS A Drama Shared With Strangers | By Debra West | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers-613169.html | GENERATIONS A Drama Shared With Strangers | By Debra West | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers-625345.html | GENERATIONS A Drama Shared With Strangers | By Debra West | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/generations-a-drama-shared-with-strangers.html | GENERATIONS A Drama Shared With Strangers | By Debra West | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/godzillas-in-your-attic-but-the-tree-guys-on-your-side.html | Our Towns Godzillas in Your Attic But the Tree Guys on Your Side | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun-612383.html | HOME WORK The Quiet Pleasures of a Line in the Sun | By Marcia WorthBaker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun-613150.html | HOME WORK The Quiet Pleasures of a Line in the Sun | By Marcia WorthBaker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun-625353.html | HOME WORK The Quiet Pleasures of a Line in the Sun | By Marcia WorthBaker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/home-work-the-quiet-pleasures-of-a-line-in-the-sun.html | HOME WORK The Quiet Pleasures of a Line in the Sun | By Marcia WorthBaker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/in-this-chinatown-chinese-is-just-a-start.html | HOME FRONT In This Chinatown Chinese Is Just a Start | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/jersey-a-boy-is-dead-and-a-town-asks-why.html | JERSEY A Boy Is Dead And a Town Asks Why | By Kevin Coyne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/life-limps-on-for-powerless-in-the-heart-of-astoria.html | Life Limps On For Powerless In the Heart Of Astoria | By Michelle ODonnell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/on-politics-in-his-hands-attorney-generals-fate.html | ON POLITICS In His Hands Attorney Generals Fate | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-resellers-vs-resellers-at-library-book-sales-612529.html | OPEN AIR Its Readers vs Resellers At Library Book Sales | By Bill Slocum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-resellers-vs-resellers-at-library-book-sales-613746.html | OPEN AIR Its Readers vs Resellers At Library Book Sales | By Bill Slocum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-readers-vs-resellers-at-library-book-sales-625124.html | OPEN AIR Its Readers vs Resellers At Library Book Sales | By Bill Slocum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/open-air-its-readers-vs-resellers-at-library-book-sales.html | OPEN AIR Its Readers vs Resellers At Library Book Sales | By Bill Slocum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/power-failure-lingers-as-storm-slows-repairs.html | Power Failure Lingers as Storm Slows Repairs | By Robert D McFadden and Winnie Hu | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/quick-bitekatonah-from-a-bygone-era-teatime.html | QUICK BITEKatonah From a Bygone Era Teatime | By Alice Gabriel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/quick-biteprinceton-380-flavors-and-counting.html | QUICK BITEPrinceton 380 Flavors and Counting | By Tammy La Gorce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/quick-bitewilton-soup-thats-fast-food.html | QUICK BITEWilton Soup Thats Fast Food | By Patricia Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/radin-team-wins-bridge-competition.html | Radin Team Wins Bridge Competition | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/summer-sounds-in-a-bucolic-setting.html | Summer Sounds In a Bucolic Setting | By Brian Wise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/surge-of-violence-in-mideast-forces-some-young-jews-to-rethink-a.html | Surge of Violence in Mideast Forces Some Young Jews to Rethink a Rite of Passage | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-island-bad-example-antifamily-newwave-da-calls-it-business.html | THE ISLAND Bad Example AntiFamily NewWave DA Calls It Business | By Robin Finn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-billboard-issue-catches-eye-of-attorney-generals-office.html | THE WEEK Billboard Issue Catches Eye Of Attorney Generals Office | By Jennifer Weiss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-group-accepts-delay-on-child-welfare-actions.html | THE WEEK Group Accepts Delay on Child Welfare Actions | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-passing-inspection-with-a-cracked-windshield.html | THE WEEK Passing Inspection With a Cracked Windshield | By John Holl | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-ramp-to-link-taconic-with-9a-heading-south.html | THE WEEK Ramp to Link Taconic With 9A Heading South | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-spano-seeks-federal-funds-by-linking-storms.html | THE WEEK Spano Seeks Federal Funds by Linking Storms | By Lisa W Foderaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-store-worker-arrested-in-juice-tampering.html | THE WEEK Store Worker Arrested In Juice Tampering | By Jeff Holtz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/the-week-thousands-lose-power-in-storms-and-heat.html | THE WEEK Thousands Lose Power in Storms and Heat | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/theater/theater-review-a-pageant-based-on-history-with-songs-that.html | THEATER REVIEW A Pageant Based on History With Songs That Yearn | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/a-whole-lot-of-love.html | F Y I | By Michael Pollak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/age-and-the-stage.html | NEIGHBORHOOD REPORT UNION SQUARE Age and the Stage | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/amid-the-galleries-an-artfilled-chapel.html | NEIGHBORHOOD REPORTS CHELSEA Amid the Galleries An ArtFilled Chapel | By John Freeman Gill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/books-and-the-book-of-life.html | Urban StudiesEnduring Books and the Book of Life | By Caroline H Dworin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/cars-and-freedom-cars-and-fear.html | Cars and Freedom Cars and Fear | By Mary Childers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/demolishing-a-celebrated-wall-of-glass.html | NEIGHBORHOOD REPORT KENNEDY AIRPORT Demolishing a Celebrated Wall of Glass | By Ruth Ford | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/finding-the-funds-for-a-17thcentury-fixerupper.html | NEIGHBORHOOD REPORT FLUSHING Finding the Funds for a 17thCentury FixerUpper | By Jeff Vandam | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/green-acres-is-not-the-place-for-him.html | NEIGHBORHOOD REPORT PARK SLOPE Green Acres Is Not the Place for Him | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/in-the-land-of-wrinkled-noses.html | Street LevelChinatown In the Land of Wrinkled Noses | By Steven Kurutz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/marathon-hurdle-no-place-to-run.html | NEIGHBORHOOD REPORT EAST VILLAGE Marathon Hurdle No Place To Run | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/of-mice-and-mulch.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Of Mice and Mulch | By Steven Kurutz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/still-yellow-only-bigger.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Still Yellow Only Bigger | By Jake Mooney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/the-promenade-soviet-style.html | URBAN TACTICS The Promenade Soviet Style | By Paul Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/thecity/two-for-the-road.html | NEW YORK OBSERVED Two for the Road | By Mariane Pearl | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/update-guardian-angels-welcome-in-greenport.html | UPDATE Guardian Angels Welcome in Greenport | By Linda Saslow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/update-serving-time-so-he-can-serve-his-coffee.html | UPDATE Serving Time So He Can Serve His Coffee | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/washington/on-politics-liebermanlamont-race-spurs-surge-in-new.html | ON POLITICS LiebermanLamont Race Spurs Surge in New Democrats | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/what-we-have-here-is-success.html | What We Have Here Is Success | By Joseph Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors-612456.html | WORSHIP Plans for Muslim Centers Stir Concerns From Neighbors | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors-613363.html | WORSHIP Plans for Muslim Centers Stir Concerns From Neighbors | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors-625388.html | WORSHIP Plans for Muslim Centers Stir Concerns From Neighbors | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/nyregion/worship-plans-for-muslim-centers-stir-concerns-from-neighbors.html | WORSHIP Plans for Muslim Centers Stir Concerns From Neighbors | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/conspiracy-theories-101.html | Conspiracy Theories 101 | By Stanley Fish | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/its-official-there-is-now-a-civil-war-in-iraq.html | Its Official There Is Now a Civil War in Iraq | By Nicholas Sambanis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/making-money-off-the-mentally-ill.html | Making Money Off the Mentally Ill | By Jay Neugeboren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season-612774.html | Yellow Jackets in Season | By Constance Casey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season-613835.html | Yellow Jackets in Season | By Constance Casey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season-625116.html | Yellow Jackets in Season | By Constance Casey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregion/yellow-jackets-in-season.html | Yellow Jackets in Season | By Constance Casey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/eyes-of-blue.html | The Suburban Life Eyes of Blue | By Lawrence Downes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/making-money-off-the-mentally-ill.html | Making Money Off the Mentally Ill | By Jay Neugeboren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/twisted-weather.html | Twisted Weather | By Christopher C Burt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/nyregionopinions/yellow-jackets-in-season.html | Yellow Jackets in Season | By Constance Casey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/onward-cautious-soldiers.html | Onward Cautious Soldiers | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/spanish-lessons-for-israel.html | Spanish Lessons For Israel | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/opinion/the-passion-of-the-embryos.html | The Passion of the Embryos | By Frank Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/a-plaza-evolves-from-oversight-to-landmark.html | STREETSCAPESFifth Avenue and 59th Street A Plaza Evolves From Oversight To Landmark | By Christopher Gray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/a-quiet-place-sort-of-to-start-anew.html | THE HUNT A Quiet Place Sort of to Start Anew | By Joyce Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/a-short-course-in-bridge-loans.html | YOUR HOME A Short Course In Bridge Loans | By Jay Romano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/bonfire-of-the-vanities-no-longer.html | LIVING INMott Haven the Bronx Bonfire of the Vanities No Longer | By C J Hughes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/cheating-the-broker.html | Cheating the Broker | By Teri Karush Rogers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/decorated-in-technicolor.html | HABITATSWest Village Decorated in Technicolor | By Dan Shaw | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/echoing-the-upper-west-side.html | IN THE REGIONNew Jersey Echoing the Upper West Side | By Antoinette Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/greathomes/new-condos-in-old-spaces-fulfill-a-longheld-dream.html | NATIONAL PERSPECTIVES New Condos in Old Spaces Fulfill a LongHeld Dream | By Elizabeth Abbott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/mortgages/cashing-in-on-home-equity.html | MORTGAGES Cashing In on Home Equity | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/on-the-market.html | ON THE MARKET | By Claire Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/pods-in-the-living-room-and-soaking-tubs-outside.html | WINDOW SHOPPING Pods in the Living Room And Soaking Tubs Outside | By Suzanne Slesin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/still-standing-in-patchogue.html | IN THE REGIONLong Island Still Standing in Patchogue | By Valerie Cotsalas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/realestate/trophy-apartment-prize-address.html | BIG DEAL Trophy Apartment Prize Address | By William Neuman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball-mcgwires-path-could-predict-bondss.html | BASEBALL McGwires Path Could Predict Bondss | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/brave-talk-from-the-braves.html | BASEBALL Brave Talk From the Braves | By Lee Jenkins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/loyalty-to-bonds-is-mystifying-and-misplaced.html | Sports of The Times Mystifying Misplaced Loyalty | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/mets-beat-rain-then-martinez-throws-without-pain.html | BASEBALL Mets Beat Rain Then Martnez Throws Without Pain | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/rodriguez-all-smiles-as-his-mistakes-mount.html | BASEBALL For Rodriguez A New Way To Disappoint The Yankees | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/baseball/the-bullpen-nails-down-a-badly-needed-victory.html | BASEBALL The Bullpen Nails Down A Badly Needed Victory | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/a-sanctuary-for-coles.html | PRO FOOTBALL A Sanctuary for Coles | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/no-more-screaming-eagles.html | PRO FOOTBALL No More Screaming Eagles | By Clifton Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/football/with-chad-hennings.html | Box Seats 30 SECONDS WITH CHAD HENNINGS | By Frank Litsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/notebook-experience-and-emotion-are-fueling-dimarcos-bid.html | GOLF NOTEBOOK Experience And Emotion Are Fueling DiMarcos Bid | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/stage-is-set-with-woods-again-in-the-lead-role.html | GOLF Stage Is Set With Woods Again in the Lead Role | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/golf/taking-what-they-can-from-a-stubborn-royal-liverpool.html | Sports of The Times Taking What They Can From a Stubborn Royal Liverpool | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/keeping-score-projecting-pitching-prowess-more-alchemy-than-art.html | KEEPING SCORE Projecting Pitching Prowess More Alchemy Than Art | By Alan Schwarz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/on-baseball-in-nl-wildcard-race-winner-and-loser-may-be-one-and-same.html | On Baseball In NL WildCard Race Winner and Loser May Be One and Same | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/amid-coastal-scenery-a-grand-prix-for-cycles.html | MOTORCYCLE RACING On the Monterey Peninsula A Grand Prix with Needs | By Mark Kalan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/cycling-fans-go-on-tour-ending-up-with-the-band.html | CHEERING SECTION Cycling Fans Go on Tour Ending Up With the Band | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/life-without-armstrong-is-difficult-for-discovery.html | CYCLING Life Without Armstrong Is Difficult for Discovery | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/on-the-turn-for-home-landis-has-the-lead.html | CYCLING Landis Has Clear Sailing Into Paris In Bid to Cap a Long Bumpy Ride | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/othersports/winning-feeling-returns-for-team-and-its-owner.html | AUTO RACING Childress Finally Recovers From Earnhardts Death | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/sports/pro-football-back-to-football.html | PRO FOOTBALL Back to Football | By Judy Battista | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/style/on-the-street-cool.html | ON THE STREET Cool | By Bill Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/style/pulse-60.html | PULSE 60 | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/theater/keith-carradines-long-road-to-dirty-rotten-scoundrels.html | THEATER An Opportune Time To Get in Touch With His Inner Scoundrel | By Joyce Wadler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/a-fiveparador-tour-through-northern-spain.html | A FiveParador Tour Through Northern Spain | By Fred A Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/americans-flying-to-europe-in-big-numbers.html | IN TRANSIT Americans Flying To Europe In Big Numbers | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/bringing-new-life-to-some-old-european-waterfronts.html | JOURNEYS EUROPES HARBORS Bringing New Life to Some Old Waterfronts | By Gisela Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/comings-goings.html | COMINGS GOINGS | By Hilary Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/dishes-from-scratch-yield-turkish-delights.html | DININGMAMARONECK Dishes From Scratch Yield Turkish Delights | By Emily Denitto | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/focused-menu-generous-kitchen.html | DININGHILLSBOROUGH Focused Menu Generous Kitchen | By Karla Cook | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/heady-praise-gives-vintners-a-lift.html | LONG ISLAND VINES Heady Praise Gives Vintners a Lift | By Howard G Goldberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/help-for-tourists-who-cancel-israel-trips.html | IN TRANSIT Help for Tourists Who Cancel Israel Trips | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/heritage-survives-a-complicated-past-in-lviv-ukraine.html | NEXT STOP LVIV UKRAINE Heritage Survives A Complicated Past | By Jeff Schlegel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/honolulu-sourcing-asia.html | FORAGING HONOLULU SOURCING ASIA | By Jocelyn Fujii | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/in-northern-italy-a-crossroads-of-culinary-arts.html | CHOICE TABLES GENOA In Northern Italy A Crossroads Of Culinary Arts | By Mark Bittman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/making-contact-with-other-solo-travelers.html | Q A | By Roger Collis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/monaco.html | GOING TO Monaco | By Seth Sherwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/paying-for-coverage-you-may-not-need.html | PRACTICAL TRAVELER RENTAL CAR INSURANCE Paying for Coverage You May Not Need | By Matt Villano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/spains-ageless-beauties.html | Spains Ageless Beauties | By Sarah Wildman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/the-local-and-the-seasonal-in-knowledgeable-hands.html | DININGSOUTHOLD The Local and the Seasonal In Knowledgeable Hands | By Joanne Starkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/the-ultimate-neighborhood-park.html | WEEKEND IN NEW YORK GRAMERCY PARK The Ultimate Neighborhood Park | By Seth Kugel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/toronto-the-gladstone.html | CHECK INCHECK OUT TORONTO THE GLADSTONE | By Tim McKeough | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-a-wealth-of-cultures-mixes-with-seasonal-fare.html | DININGSIMSBURY Where a Wealth of Cultures Mixes With Seasonal Fare | By Stephanie Lyness | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-marie-antoinette-played-before-the-deluge.html | HEADS UP VERSAILLES Where Marie Antoinette Played Before the Deluge | By Elaine Sciolino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-romes-fashionistas-mingle.html | SURFACING ROME Where the Fashionistas Mingle | By Danielle Pergament | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/where-to-click-for-your-next-trip.html | IN TRANSIT Where to Click For Your Next Trip | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/travel/why-we-travel-thailand.html | WHY WE TRAVEL THAILAND | As told to J R Romanko | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/a-famed-roadway-is-almost-ready-for-its-closeup.html | A Famed Roadway Is Almost Ready for Its CloseUp | By Jennifer Steinhauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/officer-faces-courtmartial-for-refusing-to-deploy-to-iraq.html | Officer Faces CourtMartial for Refusing to Deploy to Iraq | By John Kifner and Timothy Egan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/republican-immigration-bill-dispute-involves-even-its-name.html | Republican Immigration Bill Dispute Involves Even Its Name | By Julia Preston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/us/trying-to-keep-child-care-in-the-family.html | With Parents Absent Trying to Keep Child Care in the Family | By Ian Urbina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/business/openers-suits-not-the-time-to-celebrate.html | OPENERS SUITS NOT THE TIME TO CELEBRATE | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/democrats-propose-moving-up-nevada-in-presidential-caucuses.html | Democrats Propose Moving Up Nevada in Presidential Caucuses | By Adam Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/in-gop-fundraising-doles-star-power-dims.html | In GOP FundRaising Doles Star Power Dims | By Adam Nagourney and Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/senate-bill-would-open-gas-and-oil-fields-in-gulf.html | Senate Bill Would Open Gas and Oil Fields in Gulf | By Michael Janofsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/washington/us-plan-seeks-to-wedge-syria-away-from-iran.html | TURMOIL IN THE MIDEAST DIPLOMACY US Plan Seeks To Wedge Syria Away From Iran | By Helene Cooper and David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/cities-shed-middle-class-and-are-richer-and-poorer-for-it.html | THE NATION Cities Shed Middle Class And Are Richer and Poorer for It | By Janny Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/for-a-tour-de-france-rider-a-calibrated-comeback.html | For a Tour de France Rider a Calibrated Comeback | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/for-the-us-a-newfangled-compass.html | THE WORLD WHERE NOW For the US a Newfangled Compass | By Robert F Worth | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/look-ma-no-script-what-that-says-about-me.html | THE NATION Look Ma No Script What That Says About Me | By Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/rwandas-shadow-from-darfur-to-congo.html | THE WORLD Rwandas Shadow From Darfur to Congo | By Lydia Polgreen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/the-basics-place-your-ad-here-and-here.html | THE BASICS Place Your Ad Here and Here | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/the-nation-bushs-record-one-veto-many-nos.html | THE NATION Bushs Record One Veto Many Nos | By Sheryl Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/washington/the-world-strife-and-power-in-the-new-middle-east.html | THE WORLD Strife and Power in the New Middle East | By Marc D Charney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/weekinreview/words-that-sparkled-like-cubic-zirconia.html | Word for Word  Mickey Spillane Words That Sparkled Like Cubic Zirconia | By Thomas Vinciguerra | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/africa/us-cuts-in-africa-aid-said-to-hurt-war-on-terror.html | US Cuts in Africa Aid Hurt War on Terror and Increase Chinas Influence Officials Say | By Mark Mazzetti | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/americas/mexicos-losing-leftist-defiantly-awaits-election-ruling.html | Mexicos Losing Leftist Defiantly Awaits Election Ruling | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/asia/rising-death-toll-in-china-storm-raises-questions-of-a-coverup.html | Rising Death Toll in China Storm Raises Questions of a Coverup | By Jim Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/for-dream-jobs-in-europe-the-line-forms-in-bulgaria.html | For Dream Jobs in Europe the Line Forms in Bulgaria | By Nicholas Wood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/europe/poles-seeking-jobs-found-forced-labor-in-italy.html | Poles Seeking Jobs Found Forced Labor in Italy | By Peter Kiefer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/beiruts-young-in-the-middle-see-future-take-a-dark-turn.html | TURMOIL IN THE MIDEAST DISRUPTED LIVES Beiruts Young in the Middle See Future Take a Dark Turn | By Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/in-irans-streets-aid-to-hezbollah-stirs-resentment.html | TURMOIL IN THE MIDEAST TEHRAN In the Streets Aid to Hezbollah Stirs Iranian Fear and Resentment | By Michael Slackman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/iraqi-parliament-speaker-says-invasion-and-aftermath-are.html | Iraqi Parliament Speaker Says Invasion And Aftermath Are the Work of Butchers | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/israel-presses-air-raids-on-lebanon-and-its-ground-forces.html | TURMOIL IN THE MIDEAST FIGHTING Israel Presses Air Raids on Lebanon and Its Ground Forces Move Into a Village | By Greg Myre and Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/lawyers-for-4-accused-soldiers-say-they-acted-on-orders.html | Lawyers for 4 Accused Soldiers Say They Acted on Orders | By Robert F Worth | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/online-tears-and-empathy-for-israelis.html | TURMOIL IN THE MIDEAST THE ISRAELIS Angry Tears and Empathy On the Web | By Dina Kraft | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/middleeast/troops-ready-but-israel-bets-on-air-power.html | TURMOIL IN THE MIDEAST STRATEGY Troops Ready But Israel Bets On Air Power | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-23 | https://www.nytimes.com/2006/07/23/world/praise-at-home-for-envoy-but-scorn-at-un.html | As Praise Grows at Home Envoy Faces UN Scorn | By Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/arts-briefly-tina-fey-leaves-snl.html | Arts Briefly Tina Fey Leaves SNL | By Jacques Steinberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-from-autumnal-lyrics-to-engaging-beats.html | CRITICS CHOICE From Autumnal Lyrics to Engaging Beats | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-new-cds-627801.html | CRITICS CHOICE New CDs | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-new-cds-627810.html | CRITICS CHOICE New CDs | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/critics-choice-new-cds.html | CRITICS CHOICE New CDs | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/dance/pilobolus-suffers-bitter-breach-over-rights-to-choreography.html | Pilobolus Suffers A Bitter Breach | By Daniel J Wakin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/dance/saburo-teshigawara-makes-a-rare-visit-to-new-york.html | DANCE REVIEW A Rare Visitor Enchants His Audience With Images | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/design/walter-allner-97-noted-art-director-of-fortune-magazine-is-dead.html | Walter Allner 97 Noted Art Director of Fortune Magazine | By Steven Heller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/francesmarie-uitti-interprets-giacinto-scelsis-trilogy.html | MUSIC REVIEW A Cellist Interprets the Sentiments of an Italian Maverick | By Steve Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/jens-lekman-hes-not-so-silent-hes-just-introspective.html | MUSIC REVIEW Hes Not So Silent Hes Just Introspective | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/listen-up-ladies-the-reverend-mary-is-preaching-to-you.html | MUSIC REVIEW Listen Up Ladies the Reverend Mary Is Preaching to You | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/nurtured-young-performers-in-mozarts-bad-boy-tale-don-giovanni.html | OPERA REVIEW Nurtured Young Performers Telling Mozarts BadBoy Tale | By Vivien Schweitzer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/os-mutantes-finally-bring-their-craziness-to-america.html | MUSIC REVIEW Crazy Mutants Maybe but at Least Theyre Happy | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/tancredi-a-neglected-work-recalled-with-care-at-caramoor.html | MUSIC REVIEW A Neglected Work Recalled With Care | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/music/the-premiere-of-the-greater-good-at-glimmerglass-opera.html | OPERA REVIEW Translating Musically 1870s French Bourgeoisie | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/something-evil-well-maybe-tragically-misunderstood-this-way-comes.html | CONNECTIONS Something Evil Well Maybe Tragically Misunderstood This Way Comes | By Edward Rothstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/television/seeing-the-news-distilled-on-paper-in-tabloid-wars.html | TELEVISION REVIEW Seeing The News Distilled On Paper | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/books/while-lives-are-lost-another-is-redeemed.html | BOOKS OF THE TIMES While Lives Are Lost Another Is Redeemed | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/hospital-giant-hca-is-close-to-a-record-buyout.html | Big Private Hospital Chain May Be Close to Record Sale | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/a-sideline-that-competes-with-a-byline.html | MEDIA A Sideline That Competes With a Byline | By David Carr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/consumer-reports-to-add-shopping-magazine.html | MEDIA TALK Consumer Reports to Add Shopping Magazine | By Maria Aspan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/football-calls-and-reebok-responds.html | ADVERTISING Football Calls and Reebok Responds | By Jane L Levere | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/macys-is-set-to-become-a-reality-tv-star.html | MEDIA Macys Backstage | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/media/public-hath-no-fury-even-when-deceived.html | MEDIA TALK Public Hath No Fury Even When Deceived | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/business/ross-buyer-of-assets-is-selling-own-firm.html | Ross Buyer Of Assets Is Selling Own Firm | By David Leonhardt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/worldbusiness/the-french-now-sniff-swirl-and-brand.html | The French Now Sniff Swirl and Brand | By Eric Pfanner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/crosswords/bridge/in-womens-event-in-chicago-a-missed-lead-and-a-rout.html | Bridge In Womens Event in Chicago A Missed Lead and a Rout | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/education/investors-say-flaws-at-school-are-deeper.html | Investors Say Flaws At School Are Deeper | By Karen W Arenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/health/obesity-surgery-often-leads-to-complications-study-says.html | Obesity Surgery Often Leads to Complications Study Says | By Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/health/rules-planned-for-industry-ties-on-fda-boards.html | FDA Rules Will Regulate Experts Ties to Drug Makers | By Gardiner Harris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/4-officers-hurt-one-by-pit-bull-as-police-fire-26-shots-to-kill.html | 4 Officers Hurt One by Pit Bull as Police Fire 26 Shots to Kill Dog in Bronx | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/family-blames-power-failure-in-death-of-woodside-man-60.html | POWER FAILURE IN QUEENS ANGER Family Blames Power Failure In Death of Woodside Man 60 | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/in-hushed-tones-successor-to-queens-leader-is-mentioned.html | In Hushed Tones Successor to Queens Leader Is Mentioned | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/lights-go-on-in-queens-one-block-at-a-time.html | POWER FAILURE IN QUEENS OVERVIEW More Lights Go On in Queens One Unhappy Block at a Time | By Robert D McFadden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/man-fatally-shot-in-brooklyn.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Fernanda Santos NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/offduty-officer-arrested-in-brooklyn-shooting.html | Metro Briefing  New York Brooklyn OffDuty Officer Arrested | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/pedestrian-15-killed-on-long-island.html | Pedestrian 15 Killed on Long Island | By Jennifer 8 Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/sacrificing-one-challenger-so-the-other-might-win.html | Sacrificing One Challenger So the Other Might Win | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/shop-that-sells-bait-to-the-stars-is-moving-soon.html | Shop That Sells Bait to the Stars Is Moving Soon | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/sponge-baths-and-flashlights-still-bearing-up-in-queens.html | POWER FAILURE IN QUEENS COPING Sponge Baths and Flashlights Still Bearing Up in Queens | By Marc Santora | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/students-died-as-they-lived-playing-soccer-with-friends.html | Students Died as They Lived Playing Soccer With Friends | By Nate Schweber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/thomas-j-manton-73-influential-queens-democrat-dies.html | Thomas J Manton 73 Influential Queens Democrat Dies | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/vacant-lot-was-their-paradise.html | Vacant Lot Was Their Paradise | By Manny Fernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/washington/lieberman-and-lamont-call-on-allies-for-help.html | Lieberman And Lamont Call on Allies For Help | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/nyregion/woman-stabbed-in-queens.html | Metro Briefing  New York Queens Woman Stabbed | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/black-and-blue.html | Black and Blue | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/find-a-better-way.html | Find a Better Way | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/opinion/he-who-cast-the-first-stone-probably-didnt.html | He Who Cast the First Stone Probably Didnt | By Daniel Gilbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/erratic-outing-by-ponson-is-sorry-reminder-for-yanks.html | BASEBALL Erratic Outing by Ponson Is Sorry Reminder for Yanks | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/johjimas-play-bridges-the-communication-gap.html | BASEBALL Johjimas Play Bridges the Communication Gap | By Ira Berkow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/baseball/mets-learn-a-lesson-about-maintaining-focus.html | BASEBALL Mets Learn A Lesson About Maintaining Focus | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/basketball/failure-in-athens-echoes-as-us-retools-its-game.html | BASKETBALL Failure in Athens Echoes As US Retools Its Game | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/a-fathers-legacy-is-honored-in-tactics-and-tears.html | Sports of The Times A Fathers Legacy Is Honored In Tactics and Tears | By Dave Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/finalround-putting-woes-haunt-garcia.html | GOLF NOTEBOOK FinalRound Putting Woes Haunt Garca | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/golf/woods-dominates-another-sunday-to-win-british-open.html | GOLF Woods Dominates Another Sunday To Win 11th Major | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/for-inspiration-a-former-champion-not-that-one-and-a.html | CYCLING NOTEBOOK For Inspiration a Former Champion Not That One and a Cold Brew | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/gritted-teeth-give-way-to-smile-for-landis-in-paris.html | CYCLING OVERJOYED OVERSEAS | By Edward Wyatt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/hayden-endures-heat-to-win-us-grand-prix.html | MOTORSPORTS Hayden Wins 2nd Straight Grand Prix | By Mark Kalan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/othersports/rookie-hamlin-sweeps-pocono-but-stewart-grabs-spotlight.html | MOTORSPORTS While Hamlin Caps Sweep Stewart Blows His Top | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/sports/soccer/amateur-team-charges-on-against-mls.html | SOCCER Amateur Team Charges On Against MLS | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/after-delving-into-33-other-lines-amazon-finally-gets-around-to.html | ECOMMERCE REPORT After Delving Into 32 Other Lines Amazon Finally Gets Around to Food | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/amd-to-acquire-ati-technologies.html | AMD to Acquire ATI Technologies in Latest Shift in Chip Race | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/anne-frank-2006-war-diaries-online.html | LINK BY LINK Anne Frank 2006 War Diaries Online | By Tom Zeller Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/in-the-race-with-google-its-consistency-vs-wow.html | In the Race With Google Its Consistency vs the Wow Factor | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/studios-shift-to-digital-movies-but-not-without-resistance.html | TECHNOLOGY Studios Shift to Digital Movies But Not Without Resistance | By Scott Kirsner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/the-new-king-of-big-tvs-is-queensize.html | The New King of Big TVs Is QueenSize | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/technology/what-counts-at-the-box-office-is-the-buzz.html | DRILLING DOWN What Counts at the Box Office Is the Buzz | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/theater/a-sweet-bird-diva-who-evokes-williams.html | CRITICS NOTEBOOK A Sweet Bird Diva Who Evokes Williams | By Ben Brantley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/theater/arts/arts-briefly-actress-to-run-comediefrancaise.html | Arts Briefly Actress to Run ComdieFranaise | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/us/among-elderly-evacuees-a-strong-desire-to-return-home-but-nowhere-to-go.html | Among Elderly Evacuees a Strong Desire to Return Home but Nowhere to Go | By Rick Lyman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/us/on-public-land-sunday-in-the-park-with-prayer.html | On Pennsylvania Public Land Sunday in the Park With Prayer | By Neela Banerjee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/us/reathel-odum-97-trumans-discreet-secretary-dies.html | Reathel Odum 97 Trumans Discreet Secretary | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/washington/legal-group-says-bush-undermines-law-by-ignoring-select-parts-of.html | Legal Group Says Bush Undermines Law by Ignoring Select Parts of Bills | By Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/washington/us-government-plans-overhaul-in-disaster-aid.html | US GOVERNMENT PLANS OVERHAUL IN DISASTER AID | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/a-test-of-friendship-for-indias-leader.html | A Test of Friendship for Indias Leader | By Somini Sengupta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/asia/playboy-indonesia-modest-flesh-meets-muslim-faith.html | Denpasar Journal Playboy Indonesia Modest Flesh Meets Muslim Faith | By Jane Perlez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/hitlers-favorite-sculptor-is-back-hitting-raw-nerve.html | Hitlers Favorite Sculptor Is Back Hitting Raw Nerve | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/europe/no-pats-on-the-back-from-frances-no-2.html | No Pats on the Back From Frances No 2 | By Katrin Bennhold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/2-are-killed-in-israeli-port-as-hezbollah-presses-attack.html | TURMOIL IN THE MIDEAST HAIFA 2 Are Killed In Israeli Port As Hezbollah Presses Attack | By Lynsey Addario and Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/hussein-is-hospitalized-57-are-killed-in-bombings-in.html | Hussein Is Hospitalized 57 Are Killed in Bombings In Baghdad and Kirkuk | By Damien Cave | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/israel-weighs-foreign-troops-on-border.html | TURMOIL IN THE MIDEAST THE OVERVIEW ISRAEL TO DISCUSS FOREIGN TROOPS AS BORDER GUARD | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/to-flee-or-to-stay-family-chooses-too-late-and-pays-dearly.html | TURMOIL IN THE MIDEAST CIVILIANS To Flee or Stay Family Chooses And Pays Dearly | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/us-must-deal-with-damascus-and-hezbollah-to-ease-mideast.html | TURMOIL IN THE MIDEAST DIPLOMACY US Must Deal With Damascus and Hezbollah to Ease Mideast Crisis Syrian Says | By Neil MacFarquhar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/wary-iraqis-are-recruited-as-policemen.html | Wary Iraqis Are Recruited As Policemen | By Michael R Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/middleeast/weighing-foreign-forces-sea-change-for-israel.html | TURMOIL IN THE MIDEAST NEWS ANALYSIS Weighing Foreign Forces Sea Change for Israel | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-24 | https://www.nytimes.com/2006/07/24/world/turmoil-in-the-mideast-the-white-house-saudis-urge-bush-to-push-for.html | TURMOIL IN THE MIDEAST THE WHITE HOUSE Saudis Urge Bush to Push For CeaseFire In the Mideast | By Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/arts-briefly-dance-collaboration-straddles-the-atlantic.html | Arts Briefly Dance Collaboration Straddles the Atlantic | By Roslyn Sulcas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/design/museums-research-on-looting-seen-to-lag.html | Museums Research On Looting Seen to Lag | By Randy Kennedy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/design/people-stop-fighting-philadelphia-city-hall.html | People Stop Fighting Philadelphia City Hall | By Bill Marsh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/for-pc-gamers-microsofts-vista-is-a-hot-rod-still-in-low-gear.html | REPORTERS NOTEBOOK A Gaming Hot Rod Still in Low Gear | By Seth Schiesel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/in-laundromatinee-heidi-duckler-conjures-life-loss-and-lint-traps.html | DANCE REVIEW Performers Conjure Life Loss and Lint Traps | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/mako-72-actor-who-extended-asianamerican-roles-dies.html | Mako 72 Pioneering Actor for AsianAmericans Dies | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/at-tanglewood-scintillating-sendoffs-for-don-giovanni-and-mozart.html | MUSIC REVIEW Scintillating SendOffs for Don Giovanni and Mozart | By James R Oestreich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/peaches-at-irving-plaza-unabashedly-raunchy-a-feminist-praises.html | MUSIC REVIEW Unabashedly Raunchy A Feminist Praises Sex | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/summergarden-at-the-museum-of-modern-art-international-offerings.html | MUSIC REVIEW International Offerings Varied but Still Accessible | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/music/the-man-behind-scritti-politti-mellower-now-has-found-his.html | CRITICS NOTEBOOK An 80s Pop Pioneer Mellower Now Has Found His Perfect Way | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/po v-on-pbs-how-missionaries-spread-the-word-us-capitalism.html | TELEVISION REVIEW Spreading The Word And US Capitalism | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/the-pirates-of-penzance-and-the-barber-of-seville-at-glimmerglass.html | OPERA REVIEW Classic Tales of a Crafty Barber and Brash Buccaneers | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/arts/wh ats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/books/from-planning-to-warfare-to-occupation-how-iraq-went-wrong.html | BOOKS OF THE TIMES From Planning to Warfare to Occupation How Iraq Went Wrong | By Michiko Kakutani | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/big-drug-makers-post-profits-that-beat-forecasts.html | Big Drug Makers Post Profits That Beat Forecasts | By Alex Berenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/bmw-chief-questions-mandatory-retirement-at-60.html | BMW Chief Questions Mandatory Retirement at 60 | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/buyout-could-cause-others-to-consider-going-private.html | Buyout Could Cause Others To Consider Going Private | By Reed Abelson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/flying-with-children-yours-or-theirs.html | ON THE ROAD Flying With Children Yours or Theirs | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/frequent-flier-well-you-see-officer-it-says-bomb-because.html | FREQUENT FLIER Well You See Officer It Says Bomb Because | By Bari Biern | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/hca-buyout-highlights-era-of-going-private.html | Huge Buyout of Hospital Group Highlights Era of Going Private | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/investigations-are-sifting-good-bad-and-only-ugly.html | Investigations Are Sifting Good Bad and Only Ugly | By Julie Creswell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/media/hewlettpackard-takes-a-new-tack-being-cool.html | ADVERTISING HewlettPackard Takes A New Tack Being Cool | By Eric Pfanner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/options-brought-riches-and-now-big-trouble.html | MARKET PLACE Options Brought Riches And Now Big Trouble | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/public-relations-consultant-joins-walmart.html | Public Relations Consultant Joins WalMart | By Michael Barbaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/strong-earnings-and-a-big-buyout-turn-investors-bullish.html | THE MARKETS STOCKS  BONDS Strong Earnings and a Big Buyout Turn Investors Bullish | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/the-gambling-is-virtual-the-money-is-real.html | The Gambling Is Virtual The Money Is Real US May Push Its Crackdown but Internet Casinos Wont Die Easily | By Matt Richtel and Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/wall-st-is-cool-to-amd-deal-for-graphics-chip-maker.html | Wall St Is Cool to AMD Deal for Graphics Chip Maker | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/will-better-inflight-movies-buy-brand-loyalty.html | Itineraries Enhanced Entertainment | By Joe Sharkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/india-loan-demand-helps-lift-big-banks-profit.html | World Business Briefing  Asia India Loan Demand Helps Lift Big Banks Profit | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/business/worldbusiness/trade-talks-fail-over-an-impasse-on-farm-tariffs.html | TRADE TALKS FAIL OVER AN IMPASSE ON FARM TARIFFS | By Tom Wrightand Steven R Weisman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/crossword/bridge/close-finish-concludes-bridge-tournament.html | Close Finish Concludes Bridge Tournament | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/education/most-states-fail-demands-set-out-in-education-law.html | Most States Fail Demands Set Out in Education Law | By Sam Dillon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/frontpage/world/turmoil-in-the-mideast-international-force-us-and-nato.html | TURMOIL IN THE MIDEAST INTERNATIONAL FORCE US and NATO Balk Over Lebanon | By Elaine Sciolino and Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/a-president-felled-by-an-assassin-and-1880s-medical-care.html | A President Felled by an Assassin and 1880s Medical Care | By Amanda Schaffer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/aging-giving-up-driving-at-personal-and-societal-costs.html | VITAL SIGNS AGING Giving Up Driving at Personal and Societal Costs | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/at-risk-a-surgery-hazard-for-children-exposed-to-smoke.html | VITAL SIGNS AT RISK A Surgery Hazard for Children Exposed to Smoke | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/can-that-strange-rash-really-be-scarlet-fever.html | CASES Can That Strange Rash Really Be Scarlet Fever | By Howard Markel Md | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/correcting-the-errors-of-disclosure.html | COMMENTARY Correcting The Errors Of Disclosure | By Benedict Carey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/hazards-indoor-pools-may-pose-danger-for-young-lungs.html | VITAL SIGNS HAZARDS Indoor Pools May Pose Danger for Young Lungs | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/nice-rats-nasty-rats-maybe-its-all-in-the-genes.html | Nice Rats Nasty Rats Maybe Its All In the Genes | By Nicholas Wade | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/really.html | REALLY | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/research-finds-little-proof-on-menopause-treatments.html | Research Finds Little Proof On Menopause Treatments | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/review-sees-no-advantage-in-12step-programs.html | Review Sees No Advantage in 12Step Programs | By Nicholas Bakalar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/science/q-a-lefties-and-righties.html | Q  A Lefties and Righties | By C Claiborne Ray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/science/science-illustrated-old-but-just-how-old-making-early-prints.html | SCIENCE ILLUSTRATED Old but Just How Old Making Early Prints Give Up Their Secrets | By Frank OConnell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/screening-breast-cancer-history-is-a-twosided-family-tree.html | VITAL SIGNS SCREENING Breast Cancer History Is a TwoSided Family Tree | By Eric Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/health/water-safety-is-a-summertime-essential.html | PERSONAL HEALTH Water Safety Is a Summertime Essential | By Jane E Brody | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/movies/crash-principals-still-await-payments-for-their-work.html | Crash Principals Still Await Payments for Their Work | By Sharon Waxman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/movies/new-dvds-will-rogers-collection.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/a-boost-for-lieberman-and-a-call-for-unity.html | A Boost for Lieberman and a Call for Unity | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/at-the-day-spa-soaking-through-the-night.html | INK At the Day Spa Soaking Through the Night | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/blight-like-beauty-can-be-in-the-eye-of-the-beholder.html | Blight Like Beauty Can Be in the Eye Of the Beholder | By Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/bloomberg-defends-con-ed-angering-queens-officials.html | POWER FAILURE IN QUEENS THE MAYOR Bloomberg Defends Con Ed Angering Queens Officials | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/clinton-releases-proposals-to-help-the-middle-class.html | Clinton Releases Proposals To Help the Middle Class | By Anne E Kornblut | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/company-chairman-straddles-lines-of-criticism-and-praise.html | POWER FAILURE IN QUEENS THE CEO Company Chairman Straddles Lines of Criticism and Praise | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/con-ed-faced-critical-choice-on-shutdown.html | POWER FAILURE IN QUEENS DILEMMA Con Ed Faced Critical Choice On Shutdown | This article was reported by Sewell Chan Patrick McGeehan and Richard PrezPea and written by Mr Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/education/metro-briefing-new-jersey-trenton-audit-says-school.html | Metro Briefing  New Jersey Trenton Audit Says School Overbilled | By David Kocieniewski NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/exdetectives-may-go-free-in-mob-case.html | In Latest Turn Of Mob Case ExDetectives May Go Free | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/health-care-for-the-poor-stressed-anew-by-nassau.html | Health Care For the Poor Stressed Anew By Nassau | By Bruce Lambert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/menendez-with-colleagues-backing-links-kean-to-bushs-policies.html | Menendez With Colleagues Backing Links Kean to Bushs Policies | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/metro-briefing-new-jersey-newark-plea-in-conspiracy-case.html | Metro Briefing  New Jersey Newark Plea In Conspiracy Case | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/no-rules-broken-in-shooting-of-attacking-pit-bull-in-bronx-police.html | No Rules Broken in Shooting of Attacking Pit Bull in Bronx Police Say | By Andrew Jacobs and Al Baker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/party-in-brooklyn-ends-in-a-confrontation-with-the-police-and.html | Party in Brooklyn Ends in a Confrontation With the Police and Bullets | By Jennifer 8 Lee and Colin Moynihan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/queens-man-hit-by-falling-branch.html | Metro Briefing  New York Queens Man Hit By Falling Branch | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/scrambling-to-find-a-generator-and-save-the-wedding.html | POWER FAILURE IN QUEENS THE BANQUET HALL Scrambling to Find a Generator and Save the Wedding | By Michelle ODonnell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/study-of-songbirds-finds-high-levels-of-mercury.html | Study of Songbirds Finds High Levels of Mercury | By Anthony Depalma | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/nyregion/suozzi-and-spitzer-to-face-off-tonight.html | Suozzi Sees FaceOff Against Spitzer as a New Start for a Struggling Campaign | By Michael Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/another-mans-honor.html | Another Mans Honor | By John Tierney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/in-lebanon-echoes-of-iraq.html | In Lebanon Echoes Of Iraq | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/our-corner-of-iraq.html | Our Corner of Iraq | By Peter W Galbraith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/opinion/raise-wages-not-walls.html | Raise Wages Not Walls | By Michael S Dukakis and Daniel J B Mitchell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/celebrating-puzzles-in-18446744073709551616-moves-or-so.html | Celebrating Puzzles in 18446744073709551616 Moves or So | By Margaret Wertheim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/earth/climate-experts-warn-of-more-coastal-building.html | Climate Experts Warn of More Coastal Building | By Andrew C Revkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/faith-reason-god-and-other-imponderables.html | BOOKS ON SCIENCE Faith Reason God and Other Imponderables | By Cornelia Dean | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/scientists-say-theyve-found-a-code-beyond-genetics-in-dna.html | Scientists Say Theyve Found a Code Beyond Genetics in DNA | By Nicholas Wade | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/secrets-of-the-singing-sand-dunes.html | FINDINGS Secrets of the Singing Sand Dunes | By Kenneth Chang | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/science/shifting-dunes-and-an-ancient-drought.html | OBSERVATORY | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball-in-hot-and-steamy-weather-johnson-overpowers-rangers.html | BASEBALL In Hot and Steamy Weather Johnson Overpowers Rangers | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball-yankees-notebook-cashman-says-rodriguez-is-not-going-to-be.html | BASEBALL YANKEES NOTEBOOK Cashman Says Rodriguez Is Not Going to Be Traded | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/birthday-for-bonds-but-not-much-to-celebrate.html | On Baseball Public Perception Amounts Only to Circumstantial Evidence | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/baseball/trachsel-starts-poorly-and-then-it-gets-worse.html | BASEBALL Trachsel Starts Poorly And Then It Gets Worse | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/basketball/krzyzewski-is-putting-his-reputation-on-the-line.html | Sports of The Times Krzyzewski Is Putting His Reputation on the Line | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/basketball/problems-are-relative-as-sun-beats-the-liberty.html | BASKETBALL Problems Are Relative As Sun Beats The Liberty | By David Picker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/football/32-bosses-will-weigh-in-on-new-nfl-chief.html | PRO FOOTBALL NFL Search Winds Down But 32 Bosses Will Weigh In | By Judy Battista | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/golf/a-pity-about-faldo-and-azinger.html | TV SPORTS Faldo and Azinger Talk a Good Game | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/golf/woods-reins-in-game-and-frees-up-emotion.html | GOLF Woods Plays Cautiously and Frees Up Emotions | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/boxer-keeps-watch-on-a-fight-for-life.html | BOXING Boxer Keeps Watch On a Fight For Life | By Mitch Abramson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/fenders-bend-and-tempers-rise-as-drivers-cut-to-the.html | AUTO RACING Drivers in Close Scrapes In Weeks Before Chase | By Dave Caldwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/summertime-and-the-fishing-is-easy-in-finland.html | OUTDOORS Summertime and the Fishing Is Easy | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/othersports/worlds-fastest-men-seem-unable-to-get-on-track.html | TRACK AND FIELD Worlds Fastest Men Seem Unable to Get on Track | By Joshua Robinson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/sports/soccer/for-chelsea-and-its-coach-a-new-look.html | SOCCER For Chelsea and Its Coach a New Look | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/as-heat-soars-in-california-power-supply-is-strained.html | As Heat Soars in California Power Supply Is Strained | By Randal C Archibold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/florida-city-rejects-stringent-law-on-migrants.html | Florida City Rejects Stringent Law on Migrants | By Abby Goodnough | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/national-briefing-midwest-indiana-fbi-joins-sniper-investigation.html | National Briefing Midwest Indiana FBI Joins Sniper Investigation | By Gretchen Ruethling NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/national-briefing-south-florida-judge-blocks-ban-on-childrens-book.html | National Briefing South Florida Judge Blocks Ban On Childrens Book | By Terry Aguayo NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/oregons-property-rights-law-kicks-in-easing-rigid-rules.html | Oregons Property Rights Law Kicks In Easing Rigid Rules | By Timothy Egan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-25 | https://www.nytimes.com/2006/07/25/us/stem-cell-work-gets-states-aid-after-bush-veto.html | Stem Cell Work Gets States Aid After Bush Veto | By Jodi Rudoren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/catholic-group-urges-candidates-to-return-cash.html | Catholic Group Urges Candidates to Return Cash | By Stephanie Strom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/flexible-rules-are-urged-in-detention-of-travelers.html | Flexible Rules Are Urged In Detention Of Travelers | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/washington/watching-the-watchers-an-intelligence-official-works-to-keep.html | Watching the Watchers An Intelligence Official Works to Keep Agencies in Bounds | By Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/asia/chinas-nomads-trade-up-for-an-easier-ride-on-the-range.html | Madoi Journal Chinas Nomads Trade Up for an Easier Ride on the Range | By Jim Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/after-reaching-outward-poland-looks-back-to-its-roots.html | After Reaching Outward Poland Looks Back to Its Roots | By Richard Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/europe/kosovo-leaders-confer-in-vienna-but-little-progress-is-seen.html | Kosovo Leaders Confer in Vienna but Little Progress Is Seen | By Nicholas Wood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/a-new-generation-of-israeli-soldiers-confronts-the-unknown.html | TURMOIL IN THE MIDEAST THE FRONT LINE A New Generation of Israeli Soldiers Confronts the Unknown Across the Lebanon Border | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/as-the-price-of-oil-soars-so-does-its-power-to-shape.html | TURMOIL IN THE MIDEAST MARKET FORCES As the Price of Oil Soars So Does Its Power to Shape Politics From Washington to Beijing | By Steven R Weisman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/border-clashes-intensify-as-israel-hunts-militants.html | TURMOIL IN THE MIDEAST THE CONFLICT International Force Is Favored But No Nation Commits Troops | By Craig S Smith and Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/in-beirut-an-abyss-between-elegance-and-chaos.html | TURMOIL IN THE MIDEAST DIVISIONS Beirutis Try to Plumb the Abyss Between Elegance and Chaos | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/in-first-stop-rice-confers-with-leaders-of-lebanon.html | TURMOIL IN THE MIDEAST DIPLOMACY In First Stop Rice Confers With Leaders Of Lebanon | By Helene Cooper and Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/refugees-cut-off-from-news-of-village-in-middle-of-fight.html | TURMOIL IN THE MIDEAST THE BORDER Refugees Cut Off From News Of Village in Middle of Fight | By Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/syria-traditional-refuge-for-displaced-arabs-is-strained.html | TURMOIL IN THE MIDEAST REFUGEES Syria Traditional Refuge for Displaced Arabs Is Strained by 120000 More | By Katherine Zoepf | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/top-iraqis-white-house-visit-shows-gaps-with-us.html | Iraqi Leaders Needs vs Presidents Policy | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/middleeast/with-hussein-still-boycotting-trial-a-relative-denies.html | With Hussein Still Boycotting Trial a Relative Denies Guilt and Makes Speeches to the Judge | By Paul von Zielbauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-asia-india-fourth-suspect-in-mumbai-bombings.html | World Briefing  Asia India Fourth Suspect In Mumbai Bombings | By Hari Kumar NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-australia-new-generation-booms.html | World Briefing  Australia New Generation Booms | By Raymond Bonner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-europe-denmark-boredom-in-july.html | World Briefing  Europe Denmark Boredom In July | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-europe-ukraine-day-of-decision.html | World Briefing  Europe Ukraine Day Of Decision | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-25 | https://www.nytimes.com/2006/07/25/world/world-briefing-united-nations-south-korean-and-indian-lead-poll-for.html | World Briefing  United Nations South Korean And Indian Lead Poll For Next Leader | By Warren Hoge NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly-a-video-installation-for-moma.html | Arts Briefly A Video Installation for MoMA | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly-comic-heroes-bound-for-film-and-video.html | Arts Briefly Comic Heroes Bound For Film and Video | By George Gene Gustines | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly-whitney-expansion-is-approved.html | Arts Briefly Whitney Expansion Is Approved | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/at-lincoln-center-reynold-levy-is-loosening-things-up.html | Lincoln Centers Proponent Of Populism | By Robin Pogrebin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/st-petersburg-exhibition-shows-nabokov-under-and-behind-a.html | Nabokov Under and Behind a Microscope | By Alexander Osipovich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/design/tate-modern-announces-plans-for-an-annex.html | Tate Modern Announces Plans for Annex | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/john-mack-principal-oboist-of-his-time-dies-at-78.html | John Mack Principal Oboist Of His Time Dies at 78 | By James R Oestreich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/melissa-etheridge-passes-on-the-lessons-shes-learned.html | MUSIC REVIEW A Rocker Has Learned Lessons Time to Pass Them On | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/music/with-playful-wit-thomas-meglioranza-shares-his-old-favorites.html | MUSIC REVIEW With Playful Wit a Singer Shares Some Old Favorites | By Steve Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/television/from-one-voice-to-many-a-new-golden-age-of-news.html | THE TV WATCH A New Age Of News And Views | By Alessandra Stanley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/books/all-about-friends-those-acquaintances-whose-calls-you-want-to-take.html | BOOKS OF THE TIMES All About Friends Those Acquaintances Whose Calls You Want to Take Usually | By William Grimes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/books/food-stuff-healthful-eating-with-health-workers.html | FOOD STUFF Healthful Eating With Health Workers | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/books/george-pelecanos-dreams-of-literary-and-commercial-success.html | Crimes Characters and Dreams of a Best Seller | By Motoko Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/goldman-finds-investing-for-itself-rewarding.html | MARKET PLACE Goldman Finds Investing for Itself Rewarding | By Landon Thomas Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/heart-pill-to-be-sold-by-itself.html | Heart Pill To Be Sold By Itself | By Alex Berenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/media/teen-people-magazine-closes-but-web-site-will-continue.html | Teen People Magazine Closes But Web Site Will Continue | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/sales-slow-for-homes-new-and-old.html | Sales Slow For Homes New and Old | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/sec-chief-looks-to-regain-power-over-hedge-funds.html | SEC Chief Looks to Regain Power Over Hedge Funds | By Jenny Anderson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/taking-the-taxi-to-higher-heights.html | Taking the Taxi To Higher Heights For OutofWay Destinations Small Jets Could Be Air Cabs | By Alexei Barrionuevo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/turning-back-the-clock-on-backdating.html | Turning Back The Clock On Backdating | By David Leonhardt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/bp-chief-will-retire-no-demurrers.html | BP Chief Will Retire No Demurrers | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/creditors-push-yukos-close-to-liquidation.html | INTERNATIONAL BUSINESS Creditors Push Yukos Close to Liquidation | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/honda-adding-a-jet-a-sixpassenger-model-to-its.html | Honda Adding a Jet a SixPassenger Model to Its Lineup | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/nissan-posts-disappointing-results-and-ghosns.html | INTERNATIONAL BUSINESS Nissan Posts Disappointing Results and Ghosns Critics Speak Out | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/business/worldbusiness/trade-focus-now-shifts-to-regional-deals.html | Trade Focus Now Shifts to Regional Deals | By Tom Wright | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/bringing-it-home-the-day-moms-pasta-trick-outsmarted-itself.html | BRINGING IT HOME The Day Moms Pasta Trick Outsmarted Itself | By Celia Barbour | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/food-stuff-a-frozen-treat-grownups-only.html | FOOD STUFF A Frozen Treat Grownups Only | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/food-stuff-a-new-take-on-toasting-spices.html | FOOD STUFF A New Take On Toasting Spices | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/food-stuff-near-union-square-chocolate-wit-and-wisdom.html | FOOD STUFF Near Union Square Chocolate Wit and Wisdom | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/pairings-light-and-simple-a-burgundian-terrine-makes-wines-feel.html | PAIRINGS Light and Simple a Burgundian Terrine Makes Wines Feel Right at Home | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/passing-the-hummus-reminded-of-home.html | Passing the Hummus Reminded of Home | By Jay Cheshes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/arts/the-taco-joint-in-your-kitchen.html | The Taco Joint in Your Kitchen | By Mark Bittman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/creamy-healthier-ice-cream-whats-the-catch.html | Creamy Healthier Ice Cream Whats the Catch | By Julia Moskin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/grassfed-rule-angers-farmers.html | GrassFed Rule Angers Farmers | By Marian Burros | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/looking-for-love-at-bargain-prices.html | WINES OF THE TIMES Bit of Heaven Reasonably Priced | By Eric Asimov | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/on-the-stage-not-at-the-stove-bouley-the-missionary.html | On the Stage Not at the Stove Bouley the Missionary | By David Blum | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/on-the-trail-at-last-to-the-big-city.html | On the Trail at Last to the Big City | By Dana Bowen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/reviews/a-little-love-and-a-big-pork-chop.html | RESTAURANTS A Little Love and a Big Pork Chop | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/reviews/at-fork-in-the-road-a-chef-opts-for-takeout.html | 25 AND UNDER At Fork in the Road a Chef Opts for Takeout | By Peter Meehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/dining/temptation.html | TEMPTATION | By Florence Fabricant | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/education/an-unfailing-belief-in-the-power-of-teaching.html | FACEBOOK An Unfailing Belief in the Power of Teaching | By David M Herszenhorn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/education/in-kindergarten-playtime-a-new-meaning-for-play.html | ON EDUCATION In Kindergarten Playtime A New Meaning for Play | By Clara Hemphill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/in-darshan-the-embrace-a-portrait-of-indias-hugging-saint.html | FILM REVIEW Portrait of the Hugging Saint Ministering to the Poor of India | By Jeannette Catsoulis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/little-miss-sunshine-youre-either-on-the-family-bus-or-youre-off.html | FILM REVIEW Youre Either on the Family Bus or Youre Off | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/movies/the-photographer-his-wife-her-lover-explores-a-marriage-and-the-art.html | FILM REVIEW In Marriage as in the Art Market Perspectives Often Differ | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/bail-denied-for-mafia-cops-facing-trial-in-drug-case.html | Bail Denied for Mafia Cops Facing Trial in Drug Case | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/blackout-area-has-a-history-of-breakdowns.html | Blackout Area Has a History Of Breakdowns | By Sewell Chan and Jo Craven McGinty | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/democratic-opponent-of-clinton-criticizes-actions-of-israel.html | Democratic Opponent of Clinton Criticizes Actions of Israel | By Raymond Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/differing-accounts-in-brooklyn-after-police-shoot-young-man.html | Differing Accounts in Brooklyn After Police Shoot Young Man | By Michael Brick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/downtown-rebuilding-agency-says-its-no-longer-needed.html | Downtown Rebuilding Agency Says It Is No Longer Needed | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/for-a-veteran-state-senator-a-rare-primary-challenge.html | For a Veteran State Senator A Rare Primary Challenge | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/gang-crackdown-in-new-jersey-leads-to-more-than-60-arrests.html | Gang Crackdown in New Jersey Leads to More Than 60 Arrests | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/greenwich-insurance-claim-unsettled.html | Metro Briefing  Connecticut Greenwich Insurance Claim Unsettled | By Alison Leigh Cowan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/in-an-exchange-of-zingers-the-truth-can-take-a-hit.html | In an Exchange of Zingers The Truth Can Take a Hit | By Danny Hakim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/layoffs-are-announced-at-troubled-new-jersey-hospital.html | Layoffs Are Announced at Troubled New Jersey Hospital | By David Kocieniewski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/man-who-told-many-secrets-kept-his-own.html | About New York Man Who Told Many Secrets Kept His Own | By Dan Barry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/manhattan-att-building-landmarked.html | Metro Briefing  New York Manhattan ATT Building Landmarked | By David W Dunlap NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/manhattan-man-killed-by-hitrun-driver.html | Metro Briefing  New York Manhattan Man Killed By HitRun Driver | By Jennifer 8 Lee NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/mta-to-consider-railyard-bid.html | MTA to Consider Railyard Bid | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/near-the-end-of-the-line-for-the-powerless-despair-is-found.html | Near the End of the Line for the Powerless Despair Is Found | By Anthony Ramirez and Sarah Garland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/nearly-all-in-queens-have-power-now-con-ed-says.html | Nearly All in Queens Have Power Now Con Ed Says | By James Barron | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/oceanfront-city-with-a-past-wonders-about-its-present.html | Our Towns Oceanfront City With a Past Wonders About Its Present | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/sole-debate-for-spitzer-and-suozzi-is-fiery.html | Onstage and Off Sole Debate for Spitzer and Suozzi Is Fiery | By Patrick Healy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/testing-may-have-prevented-lake-george-boat-accident.html | Testing May Have Prevented Lake George Boat Accident | By Al Baker and Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/the-music-may-end-for-a-free-summer-camp-program.html | The Music May End for a Free Summer Camp Program | By April Simpson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/twist-on-a-famous-formula-a-severed-hand-in-a-topless-dancers-jar.html | Twist on a Famous Formula A Severed Hand in a Topless Dancers Jar | By Jonathan Miller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/nyregion/yonkers-plan-clears-hurdle-but-still-faces-opposition.html | Yonkers Plan Clears Hurdle But Still Faces Opposition | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/talking-turkey-with-syria.html | Talking Turkey With Syria | By Thomas L Friedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/the-enemy-of-my-enemy-is-still-my-enemy.html | The Enemy of My Enemy Is Still My Enemy | By Bernard Haykel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/opinion/the-immutable-president.html | The Immutable President | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/a-bet-that-urban-and-affordable-can-coexist.html | SQUARE FEET A Bet That Urban and Affordable Can Coexist | By Robert Sharoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/realestate/a-walmart-beachhead-close-to-new-york-city.html | SQUARE FEET A WalMart Beachhead Close to New York City | By Elsa Brenner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball-american-league-roundup-espns-reynolds-is-fired.html | BASEBALL AMERICAN LEAGUE ROUNDUP ESPNS REYNOLDS IS FIRED | By Richard Sandomir NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball-prospects-could-miss-olympic-qualifying.html | BASEBALL Prospects Could Miss Olympic Qualifying | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball-yankees-notebook-fasano-acquired-as-backup-to-posada.html | BASEBALL YANKEES NOTEBOOK Fasano Acquired As Backup To Posada | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/in-shea-nerve-center-theres-no-strain.html | Sports of The Times In Shea Nerve Center Theres No Strain | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/mets-seem-to-be-going-in-the-wrong-direction.html | BASEBALL Mets Seem to Be Going in the Wrong Direction | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/reserve-outfielder-steps-up-for-yanks-with-a-big-swing.html | BASEBALL Reserve Outfielder Steps Up for Yankees with a Big Swing | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/baseball/statistics-on-the-spot-for-yankees-broadcasts.html | BASEBALL With Statistics on Demand YES Is Giving Viewers a Different Look | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/basketball/krzyzewski-is-counting-on-role-players-to-do-the-job.html | BASKETBALL Krzyzewski Is Counting on Role Players to Do the Job | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/baby-steps-at-saratoga-may-end-in-triple-crown.html | HORSE RACING Baby Steps at Saratoga May End in Triple Crown | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/live-at-altitude-sure-sleep-there-hmm.html | SPORTS REGULATION Live at Altitude Sure Sleep There Hmm | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/on-a-mission-and-rolling.html | SKATEBOARDING On a Mission and Rolling | By Matt Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/othersports/patrick-keeps-ties-to-irl-but-is-joining-a-new-team.html | AUTO RACING Patrick Keeps Ties to IRL But Is Joining A New Team | By Viv Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/soccer/court-reduces-penalties-in-italian-matchfixing-scandal.html | SOCCER Court Reduces Penalties in Italian MatchFixing Scandal | By Peter Kiefer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/soccer/for-dc-united-no-moves-turn-out-to-be-best-moves.html | SOCCER REPORT For DC United No Moves Turn Out to Be Best Moves | By Jack Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/sports/sports-briefing-football-new-league-on-campus.html | SPORTS BRIEFING FOOTBALL NEW LEAGUE ON CAMPUS | By Richard Sandomir NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/costs-of-competition-send-amazon-profit-down-58.html | Costs of Competition Send Amazon Profit Down 58 | By Laurie J Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/hp-to-pay-45-billion-to-acquire-mercury.html | HP to Pay 45 Billion To Acquire Mercury | By Damon Darlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/strong-results-for-att-and-bellsouth-ahead-of-deal.html | Strong Results For ATT And BellSouth Ahead of Deal | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/technology-bull-told-to-pay-2-million-for-deceiving-investors.html | Technology Bull Told to Pay 2 Million for Deceiving Investors | By Gretchen Morgenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/technology/tivo-is-watching-when-you-dont-watch-and-it-tattles.html | ADVERTISING TiVo Is Watching When You Dont Watch and It Tattles | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/theater/reviews/amajuba-like-doves-we-rise-apartheids-private-pain-becomes.html | THEATER REVIEW Apartheids Private Pain Becomes Group Art | By Charles Isherwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/borrowing-language-of-civil-rights-movement-drive-is-on-to-unionize.html | Invoking Legacy of Civil Rights Movement Drive Seeks to Unionize Guards | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/h-freeman-matthews-jr-78-who-worked-on-camp-david-accords-dies.html | H Freeman Matthews Jr 78 Worked on Camp David Accords | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/judge-rejects-customer-suit-over-records-from-att.html | Judge Rejects Customer Suit Over Records From ATT | By Adam Liptak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/law-restricting-sex-offenders-clears-a-hurdle.html | Law Restricting Sex Offenders Clears a Hurdle | By Brenda Goodman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/missing-girl-found-dead-neighbor-is-held.html | Missing Girl Is Found Dead Neighbor Is Held | By Melissa Sanford | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/national-briefing-new-england-massachusetts-more-work-for-big-dig-tunnel.html | National Briefing  New England Massachusetts More Work For Big Dig Tunnel | By Katie Zezima NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/rangers-take-on-urban-woes-in-wide-open-spaces.html | Rangers Take On Urban Woes Spilling Into Wide Open Spaces | By Timothy Egan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/us/tug-of-war-is-on-in-montana-over-public-access-to-waterway.html | Tug of War Is On in Montana Over Public Access to Waterway | By Jim Robbins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/baghdad-chaos-pushes-bush-to-shift-us-troops.html | THE STRUGGLE FOR IRAQ SECURITY Baghdad Chaos Pushes Bush to Shift US Troops | By Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/decline-seen-in-illegal-immigrants.html | National Briefing  Washington Decline Seen In Illegal Immigrants | By Rachel L Swarns NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/faa-redirects-air-traffic-controllers.html | FAA Redirects Air Traffic Controllers | By Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/senate-removes-abortion-option-for-young-girls.html | Senate Removes Abortion Option For Young Girls | By Carl Hulse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/washington/white-house-bill-proposes-system-to-try-detainees.html | WHITE HOUSE BILL PROPOSES SYSTEM TO TRY DETAINEES | By David S Cloud and Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/typhoon-drenches-south-china-after-643000-are-evacuated.html | Typhoon Drenches South China After 643000 Are Evacuated | By Jim Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/asia/verdict-delayed-for-times-aide-in-beijing-bureau.html | Verdict Delayed For Times Aide In Beijing Bureau | By Jim Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/georgia-sends-troops-to-subdue-rebel-militia.html | Georgia Sends Troops to Subdue Rebel Militia | By Cj Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/slovenia-strides-westward-and-does-not-look-back.html | Slovenia Strides Westward and Does Not Look Back | By Richard Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/europe/whats-mannerly-rowdy-and-jabs-blair-question-time.html | London Journal Whats Mannerly Rowdy and Jabs Blair Question Time | By Sarah Lyall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/a-lebanese-hospital-is-an-unstable-pause-from-war.html | HOSTILITIES IN THE MIDEAST REFUGE A Lebanese Hospital Is an Unstable Pause From War | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/battle-for-baghdad-boils-down-to-neighborhoods.html | THE STRUGGLE FOR IRAQ THE INSURGENCY Battle for Baghdad Boils Down to Grabbing a Slice at a Time | By Michael R Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/empty-silence-occasional-rocket-blasts-and-anger-in-a.html | HOSTILITIES IN THE MIDEAST MILITIA STRONGHOLD Empty Silence Occasional Rocket Blasts and Anger in a BombedOut Hezbollah Town | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/israel-finding-a-difficult-foe-in-hezbollah.html | HOSTILITIES IN THE MIDEAST STRATEGY Israel Finding A Difficult Foe In Hezbollah | By Steven Erlanger and Thom Shanker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/israel-to-occupy-area-of-lebanon-as-security-zone.html | HOSTILITIES IN THE MIDEAST FORCES ISRAEL TO OCCUPY AREA OF LEBANON AS SECURITY ZONE | By Greg Myre and Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/us-helps-recover-statue-and-gives-it-back-to-iraqis.html | THE STRUGGLE FOR IRAQ ANTIQUITIES US Helps Recover Statue And Gives It Back to Iraqis | By Barry Meier and James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/middleeast/why-syria-has-much-to-lose-if-hezbollah-is-finally-halted.html | HOSTILITIES IN THE MIDEAST SURROGATES Why Syria Has Much to Lose If Hezbollah Is Finally Halted | By Neil MacFarquhar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/world-briefing-asia-tajikistan-irans-leader-visits.html | World Briefing  Asia Tajikistan Irans Leader Visits | By Ilan Greenberg NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/world-briefing-asia-thailand-election-officials-sent-to-prison.html | World Briefing  Asia Thailand Election Officials Sent To Prison | By Thomas Fuller IHT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-26 | https://www.nytimes.com/2006/07/26/world/world-briefing-europe-ukraine-stalemate-enters-a-new-stage.html | World Briefing  Europe Ukraine Stalemate Enters A New Stage | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly-a-sculpture-reinvented.html | Arts Briefly A Sculpture Reinvented | By Dale Fuchs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly-album-sales-fall.html | Arts Briefly Album Sales Fall | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly-celebrating-latin-culture.html | Arts Briefly Celebrating Latin Culture | By Compiled By Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/dance/san-francisco-ballet-presents-a-mixed-bill-at-the-lincoln-center.html | DANCE REVIEW A Mixed Bill of Ballet From a Company That May Need No Reintroduction | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/design/when-anguish-among-artists-became-both-respected-and-expected.html | When Anguish Among Artists Became Both Respected and Expected | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/dmx-a-rapper-who-likes-to-let-fans-see-him-suffer.html | CRITICS NOTEBOOK A Rapper Who Likes to Let His Fans See Him Suffer | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/fou-tsong-brings-his-relaxed-precision-to-the-international.html | MUSIC REVIEW Restrained Yet Eccentric A Pianist Shows His Style | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/music/with-a-nod-to-stravinsky-three-composers-become-stars-of-the.html | With a Nod to Stravinsky Composers Become Stars | By Daniel J Wakin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/television/poking-fun-at-the-pompous-the-mockumentary-formula.html | TELEVISION REVIEW Poking Fun at the Pompous the Mockumentary Formula | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/books/book-buried-in-irish-bog-is-called-a-major-find.html | Book Buried In Irish Bog Is Called A Major Find | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/books/guggenheim-study-suggests-arts-education-benefits-literacy-skills.html | The Arts May Aid Literacy Study Says | By Randy Kennedy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/books/oh-the-indignity-nora-ephron-confronts-aging-and-other-new-york.html | BOOKS OF THE TIMES Oh the Indignity Aging and Other New York Battles | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/black-decker-earnings-rise.html | Black  Decker Earnings Rise | By Dow Jones Ap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/boeing-posts-loss-on-costs-of-settling-ethics-inquiry.html | Boeing Posts Loss on Costs Of Settling Ethics Inquiry | By Leslie Wayne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/conocos-profit-rises-by-twothirds-on-soaring-oil-prices.html | Conocos Profit Rises by TwoThirds on Soaring Oil Prices | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/enough-anger-to-make-ketchup-boil.html | Enough Anger To Make Ketchup Boil Raider in a Bruising Fight With Heinz | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/growth-slowing-across-the-country-fed-regional-reports-say.html | Growth Slowing Across the Country Fed Regional Reports Say | By Jeremy W Peters | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/media/emi-said-to-end-talks-with-warner-music.html | EMI Said to End Talks With Warner Music | By Jeff Leeds | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/media/glass-was-at-least-half-full-at-this-conference.html | THE MEDIA BUSINESS ADVERTISING Glass Was at Least Half Full at This Conference | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/operations-at-gm-post-profit.html | Operations At GM Post Profit | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/pay-rules-adopted-by-sec.html | Pay Rules Adopted By SEC | By Eric Dash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/riding-the-circuit-preaching-finance.html | SMALL BUSINESS Riding the Circuit Preaching Finance | By Tanya Mohn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/statements-made-to-us-are-barred-from-tax-case.html | Statements Made to US Are Barred From Tax Case | By Lynnley Browning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/tugging-at-the-veil-hiding-executive-pay.html | MARKET PLACE Tugging at the Veil Hiding Executive Pay | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/world-business-briefing-asia-india-bharti-posts-profit-rise.html | World Business Briefing  Asia India Bharti Posts Profit Rise | By Saritha Rai NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/2-hyundai-companies-deal-far-differently-with-labor.html | INTERNATIONAL BUSINESS 2 Hyundai Companies Deal Far Differently With Labor | By Choe SangHun | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/bp-says-it-will-address-safety-and-legal-problems.html | BP Says It Will Address Safety and Legal Problems | By Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/failure-of-global-trade-talks-is-traced-to-the-power.html | Failure of Global Trade Talks Is Traced to the Power of Farmers | By Steven R Weisman and Alexei Barrionuevo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/hondas-quarterly-profit-rises-nearly-a-third-on.html | INTERNATIONAL BUSINESS Hondas Quarterly Profit Rises Nearly a Third on Strong Sales | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/business/worldbusiness/the-global-interest-rate-dance-with-bernanke-leading.html | ECONOMIC SCENE The Global Interest Rate Dance With Bernanke Leading | By Hal R Varian | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/crosswords/bridge/the-first-trick-proves-pivotal-in-a-decisive-spingold.html | Bridge The First Trick Proves Pivotal in a Decisive Spingold Deal | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/communal-yoga-mats-beware-of-germs.html | Communal Yoga Mats Beware Of Germs | By Abby Ellin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/cruising-the-great-car-lot-of-the-web.html | ONLINE SHOPPER Cruising the Great Car Lot of the Web | By Michelle Slatalla | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/for-men-a-lesson-in-follicular-chemistry.html | SKIN DEEP For Men a Lesson in Follicular Chemistry | By Peter Jaret | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/here-a-ralph-there-a-ralph.html | CRITICAL SHOPPER Here a Ralph There a Ralph | By Alex Kuczynski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/it-matches-the-ring.html | FRONT ROW It Matches The Ring | By Eric Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/natural-bug-sprays-to-swat-or-not.html | PHYSICAL CULTURE GEAR TEST WITH Stephen Philbrick Fishing Guide Natural Bug Sprays To Swat or Not | By Wendy Knight | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/spouse-courtesy-of-mom-the-matchmaker.html | Spouse Courtesy of Mom the Matchmaker | By Stephanie Rosenbloom | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/swell-reenters-the-lexicon.html | LIFE AS A RUNWAY Swell Reenters The Lexicon | Text by Ruth La Ferla | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/fashion/the-heyday-of-the-dead.html | The Heyday of the Dead | By David Colman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/a-defiant-jester-laughing-best.html | AT HOME WITH ART BUCHWALD A Defiant Jester Laughing Best | By Joyce Wadler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/dont-say-modern-say-light-air-space.html | HOUSE PROUD Dont Say Modern Say Light Air Space | By Raul A Barreneche | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/in-the-midsummer-garden-chaos-and-sweet-lassitude.html | In the Midsummer Garden Chaos and Sweet Lassitude | By Anne Raver | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/no-need-crying-over-rust.html | GARDEN QA | By Leslie Land | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/rip-out-remodel-repeat.html | Rip Out Remodel Repeat | By Teri Karush Rogers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/summer-living-now-on-sale.html | PERSONAL SHOPPER Summer Living Now on Sale | By Marianne Rohrlich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/garden/where-can-i-find-old-medical-cabinets-and-glassware.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/health/maker-calls-new-bird-flu-vaccine-more-effective.html | Maker Calls New Bird Flu Vaccine More Effective | By Denise Grady | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/movies/lawyer-is-upping-the-ante-in-claims-of-idea-theft-in-hollywood.html | Lawyer Battles Idea Theft in Hollywood | By Allison Hope Weiner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/movies/odd-bedfellows-align-to-market-oliver-stones-film-about-911.html | Odd Bedfellows Align to Market Film About 911 | By David M Halbfinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/30-held-on-charges-of-smuggling-east-african-stimulant-to-us.html | 30 Held on Charges of Smuggling East African Stimulant to US | By Kareem Fahim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/a-potential-family-problem-that-awaits-the-rich-and-the-poor-alike.html | A Potential Family Problem That Awaits the Rich and the Poor Alike | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/as-mrs-astor-slips-the-grandson-blames-the-son.html | As Mrs Astor Slips the Grandson Blames the Son | By James Barron and Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/bloomberg-cancels-trip-and-leans-on-con-edison.html | Bloomberg Cancels Trip And Leans on Con Edison | By Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/brooklyn-bicyclist-kills-man-police-say.html | Metro Briefing  New York Brooklyn Bicyclist Kills Man Police Say | By Ann Farmer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/candidates-for-governor-stay-the-course-on-ground-zero.html | BLOCKS Candidates for Governor Stay the Course on Ground Zero | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/cuomo-takes-to-tv-in-his-bid-for-attorney-general.html | Cuomo Takes to TV in His Bid for Attorney General | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/democrats-say-ads-suggest-an-upstate-republican-is-vulnerable.html | Democrats Say Ads Suggest an Upstate Republican Is Vulnerable | By Raymond Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/for-some-jews-israel-and-iraq-cloud-view-on-lieberman.html | On Lieberman Some Jews Are Torn on 2 Wars | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/ground-zero-deal-fails-despite-officials-efforts.html | Developer Pulls Out of Ground Zero Deal Despite Officials Efforts | By Glenn Collins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/i78-work-delayed-after-timing-surprises-new-jersey-towns.html | I78 Work Delayed After Timing Surprises New Jersey Towns | By Jonathan Miller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/judge-halts-washington-sq-park-redesign.html | Judge Halts Washington Sq Park Redesign | By Timothy Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/manhattan-city-budget-balanced.html | Metro Briefing  New York Manhattan City Budget Balanced | By Winnie Hu NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/metro-briefing-new-jersey-newark-charity-worker-admits-theft.html | Metro Briefing  New Jersey Newark Charity Worker Admits Theft | By John Holl NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/metro-briefing-new-york-brooklyn-arrests-in-post-office-robbery.html | Metro Briefing  New York Brooklyn Arrests In Post Office Robbery | By Michael Brick NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/milford-hickory-trees-cut.html | Metro Briefing  Connecticut Milford Hickory Trees Cut | By Alison Leigh Cowan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/mta-with-a-budget-surplus-postpones-a-5-fare-increase.html | MTA With a Budget Surplus Postpones a 5 Fare Increase | By Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/plans-for-javits-center-and-railyards-move-forward.html | Plans for Javits Center and Railyards Move Forward | By Danny Hakim and Thomas J Lueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/port-authority-set-to-vote-on-hudson-tunnel-fund.html | Port Authority Set to Vote On Hudson Tunnel Fund | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/power-goes-out-on-staten-island-as-con-ed-patches-up-queens.html | Power Goes Out On Staten Island As Queens Recovers | By Sewell Chan and Diane Cardwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/sons-background-at-odds-with-allegations.html | A Background at Odds With Allegations | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/nyregion/suozzis-debate-oratory-a-tree-falling-in-the-forest.html | Suozzis Debate Oratory A Tree Falling in the Forest | By Michael Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/cold-hard-facts.html | Cold Hard Facts | By Peter Doran | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/failure-upon-failure.html | Failure Upon Failure | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/the-relationship-blend.html | The Relationship Blend | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/opinion/the-tribes-of-war.html | The Tribes of War | By Abbas ElZein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball-yankees-notebook-odds-favor-no-more-deals-in-race-to.html | BASEBALL YANKEES NOTEBOOK Odds Favor No More Deals In Race to Upgrade the Roster | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball/challenge-is-issued-and-maine-responds.html | BASEBALL Challenge Is Issued And Maine Responds | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/baseball/giambi-ends-seesaw-battle-and-yankees-gain-ground.html | BASEBALL Giambi Ends Seesaw Game As Yankees Gain Ground | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/belated-recognition-the-17-inductees.html | BASEBALL Belated Recognition | By Richard Goldstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/breaking-a-barrier-60-years-before-robinson.html | BASEBALL The Forgotten Pioneers | By Bill Pennington | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/coach-is-allowed-to-pray-with-team.html | FOOTBALL Coach Is Allowed To Pray With Team | By Bill Finley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/football/coughlins-game-plan-accentuate-the-negative-then-be.html | FOOTBALL Game Plan Accentuate the Negative Then Be Positive | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/ncaafootball/offfield-issues-hit-national-title-foes.html | FOOTBALL OffField Issues Hit National Title Foes | By Thayer Evans | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/ncaafootball/texas-finds-challenge-from-strength-of-big-12.html | FOOTBALL Texas Finds Challenge From Strength of Big 12 | By Thayer Evans | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/a-top-trainer-sees-big-things-for-bernardini.html | HORSE RACING A Top Trainer Sees Big Things For Bernardini | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/sports/othersports/usoc-keeps-3-of-5-cities-on-its-2016-list.html | OLYMPICS Candidates for 2016 Bid Are Cut to 3 by USOC | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-ceramics-bone-china-of-today-informed.html | CURRENTS LONDON  CERAMICS Bone China of Today Informed by the Past | By Mallery Roberts Lane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-collectibles-dorsets-loss-londons.html | CURRENTS LONDON  COLLECTIBLES Dorsets Loss Londons Gain Antiques Move | By Mallery Roberts Lane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-interiors-a-bit-of-soho-in-the-london.html | CURRENTS LONDON  INTERIORS A Bit of Soho in the London Suburbs | By Mallery Roberts Lane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-restaurants-homegrown-produce.html | CURRENTS LONDON  RESTAURANTS Homegrown Produce Homegrown Design | By Mallery Roberts Lane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/style/home and garden/currents-london-textiles-a-new-generation-for-an-idol.html | CURRENTS LONDON  TEXTILES A New Generation For an Idol of the 60s | By Mallery Roberts Lane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/a-hard-drive-in-your-pocket-that-can-update-encrypt-and-even.html | CIRCUITS A Hard Drive in Your Pocket That Can Update Encrypt and Even Offer a Reward | By Stephen C Miller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/flexible-speakers-help-bend-sound.html | CIRCUITS Flexible Speakers Help Bend Sound | By J D Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/for-dedicated-gamers-a-pc-with-an-unearthly-look.html | CIRCUITS For Dedicated Gamers A PC With an Unearthly Look And the Specs to Match | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/microsoft-to-offer-software-for-health-care.html | Microsoft to Offer Software For Health Care Industry | By Steve Lohr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/nikenano-combination-to-improve-communication-with-your-feet.html | CIRCUITS NikeNano Combination to Improve Communication With Your Feet | By John Biggs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/own-a-psp-but-tired-of-squinting.html | CIRCUITS Own a PSP but Tired of Squinting There Is a Clampon Solution | By Charles Herold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/portable-navigation-systems-going-in-more-directions.html | Circuits Portable Navigation Systems Going in More Directions | By Ivan Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/sizing-up-a-monitor.html | QA | By J D Biersdorfer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/technology/virtual-murder-and-mayhem-of-one-kind-or-another.html | GAME THEORY Virtual Murder and Mayhem of One Kind or Another | By Charles Herold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/theater/arts/arts-briefly-impact-festival-announced.html | Arts Briefly Impact Festival Announced | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/boston-papers-say-memos-questioned-tunnel-safety.html | Boston Papers Say Memos Questioned Tunnel Safety | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/c-frederick-mosteller-a-pioneer-in-statistics-dies-at-89.html | C Frederick Mosteller a Pioneer in Statistics Dies at 89 | By Kenneth Chang | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/carl-m-brashear-75-diver-who-broke-a-racial-barrier-dies.html | Carl M Brashear 75 Diver Who Broke a Racial Barrier | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/charles-bray-72-spokesman-for-nixons-state-department-is-dead.html | Charles Bray 72 Spokesman For Nixons State Department | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/chicago-orders-big-box-stores-to-raise-wage.html | Chicago Orders Big Box Stores To Raise Wage | By Erik Eckholm | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/in-texas-conditions-lead-to-a-rabble-of-butterflies.html | In Texas Conditions Lead to a Rabble of Butterflies | By Ralph Blumenthal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/louisiana-governor-criticizes-us-evacuation-plan.html | Louisiana Governor Criticizes US Evacuation Plan | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/ohio-supreme-court-rejects-taking-of-homes-for-project.html | Ohio Supreme Court Rejects Taking of Homes for Project | By Ian Urbina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/st-louis-utility-works-to-restore-power-to-80000-households-still-in.html | St Louis Utility Works to Restore Power to 80000 Households Still in Dark | By Jim Orso | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/us/washington-court-upholds-ban-on-gay-marriage.html | A Sharply Divided Washington Supreme Court Upholds States Ban on SameSex Marriage | By Adam Liptak and Timothy Egan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/administration-and-critics-in-senate-testimony-clash-over.html | Administration and Critics in Senate Testimony Clash Over Eavesdropping Compromise | By Eric Lichtblau | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/americans-showing-isolationist-streak-poll-finds.html | Poll Shows Growing Skepticism in US Over Peace in the Middle East | By Jim Rutenberg and Megan C Thee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/court-rules-on-evidence-of-lawmaker.html | National Briefing  Washington Court Rules On Evidence Of Lawmaker | By Philip Shenon NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/green-cards-would-mean-fingerprinting-at-airports.html | Green Cards Would Mean Fingerprinting At Airports | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/rules-debated-for-trials-of-detainees.html | Rules Debated For Trials Of Detainees | By David S Cloud and Sheryl Gay Stolberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/senate-passage-of-energy-bill-appears-assured.html | Passage of Energy Measure Appears Assured as Senate Begins Debate | By Michael Janofsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/washington/us-seeks-employers-aid-on-immigration.html | US Seeks Employers Aid On Immigration | By Julia Preston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/africa/one-new-light-in-liberia-an-inch-back-from-abyss.html | Monrovia Journal One New Light in Liberia Inching Back From an Abyss | By Lydia Polgreen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/aid-groups-are-criticized-over-tsunami-reconstruction.html | Aid Groups Are Criticized Over Tsunami Reconstruction | By Jane Perlez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/asia/georgian-forces-persist-in-attacks-on-militia.html | Georgian Forces Persist in Attacks on Militia | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe-envoy-optimistic-on-antitaliban-effort.html | Europe Envoy Optimistic on AntiTaliban Effort | By Sultan M Munadi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/europe/record-heat-wilts-europe-strains-power-supply-and-hurts-crops.html | Record Heat Wilts Europe Strains Power Supply and Hurts Crops | By Thomas Crampton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/hostilities-in-the-mideast-negotiations-world-powers-fail-to-agree-on.html | HOSTILITIES IN THE MIDEAST NEGOTIATIONS World Powers Fail to Agree on Plan to End Fighting Underscoring US Influence on Israel | By Elaine Sciolino and Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/house-approves-nuclear-deal-with-india.html | House Approves Nuclear Deal With India | By David E Sanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/ceasefire-talks-stall-as-fighting-rages-on-2-fronts.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW CEASEFIRE TALKS STALL AS FIGHTING RAGES ON 2 FRONTS | By Craig S Smith and Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/defiant-hussein-hails-insurgents-and-clashes-with-his.html | Defiant Hussein Hails Insurgents and Clashes With His Judge | By Damien Cave | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/for-israeli-unit-hezbollah-lair-is-ambush-site.html | HOSTILITIES IN THE MIDEAST GROUND FIGHTING For Israeli Unit Hezbollah Lair Is Ambush Site | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/haifa-suddenly-vulnerable-by-turns-is-stoic-and-fearful.html | HOSTILITIES IN THE MIDEAST THE ISRAELIS Haifa Suddenly Vulnerable by Turns Is Stoic and Fearful StirCrazy and Looking to Fight | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/iraqi-leader-embraces-terror-fight-in-speech-to-congress.html | Iraqi Leader Embraces Terror Fight in Speech to Congress | By Kate Zernike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/tyre-reels-from-attacks-that-never-fail-to-shock.html | HOSTILITIES IN THE MIDEAST THE LEBANESE Tyre Reels From Attacks That Never Fail to Shock | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/middleeast/un-says-it-protested-to-israel-for-6-hours-during-attack.html | HOSTILITIES IN THE MIDEAST DIPLOMACY UN Says It Protested to Israel for 6 Hours During Attack That Killed 4 Observers in Lebanon | By Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-africa-kenya-dual-campaign-against-malaria-and-measles.html | World Briefing  Africa Kenya Dual Campaign Against Malaria And Measles | By Celia W Dugger NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-asia-india-soldiers-suspected-of-ties-to-militants.html | World Briefing  Asia India Soldiers Suspected Of Ties To Militants | By Hari Kumar NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-asia-indonesia-execution-set-for-bali-bombers.html | World Briefing  Asia Indonesia Execution Set For Bali Bombers | By Raymond Bonner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-europe-belarus-opposition-leader-detained.html | World Briefing  Europe Belarus Opposition Leader Detained | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-europe-russia-crew-blamed-for-armenian-air-crash.html | World Briefing  Europe Russia Crew Blamed For Armenian Air Crash | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-27 | https://www.nytimes.com/2006/07/27/world/world-briefing-europe-russia-new-charges-against-chechen-abroad.html | World Briefing  Europe Russia New Charges Against Chechen Abroad | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/antiques.html | Antiques | By Wendy Moonan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-bozidar-brazda.html | Art in Review Bozidar Brazda | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-first-impressions.html | Art in Review First Impressions | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-gifts-go-in-one-direction.html | Art in Review Gifts Go in One Direction | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-howardena-pindell.html | Art in Review Howardena Pindell | By Holland Cotter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-jessica-ciocci.html | Art in Review Jessica Ciocci | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-reality-unchecked.html | Art in Review Reality Unchecked | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-tomas-saraceno.html | Art in Review Tomas Saraceno | By Ken Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/art-in-review-william-christenberry.html | Art in Review William Christenberry | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/arts-briefly-another-agreement-on-italian-antiquities.html | Arts Briefly Another Agreement on Italian Antiquities | By Peter Kiefer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/dance/city-parks-program-offers-free-dance-series-and-classes.html | An Invitation to the Dance From a Free Series in Parks | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/dance/mark-morriss-sylvia-arrives-in-new-york-playing-it-straight.html | DANCE REVIEW Communal Dances Turn Balletic as a Nymph Finds Love | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/design/chelsea-is-a-battlefield-galleries-muster-groups.html | CRITICS NOTEBOOK Chelsea Is a Battlefield Galleries Muster Groups | By Roberta Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/design/glory-of-landscapes-then-and-now.html | ART REVIEW Glory of Landscapes Then and Now | By Grace Glueck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/lorenzo-the-magnificent-restored-to-power.html | Inside Art | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/critics-notebook-a-musical-olympian-and-cds-of-his-gods.html | CRITICS NOTEBOOK A Musical Olympian and CDs of His Gods | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/the-listings-july-28-august-3-caramoor-jazz-festival.html | The Listings July 28  August 3 CARAMOOR JAZZ FESTIVAL | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/the-listings-july-28-august-3-knock-knock-picnic.html | The Listings July 28  August 3 KNOCK KNOCK PICNIC | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/the-listings-july-28-august-3-seven-guitars.html | The Listings July 28  August 3 SEVEN GUITARS | By Jason Zinoman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/cheer-with-a-twist-of-irony-from-a-surefooted-optimist.html | MUSIC REVIEW Cheer With a Twist of Irony From a Surefooted Optimist | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/music/dika-newlin-82-punkrock-schoenberg-expert-dies.html | Dika Newlin 82 PunkRock Schoenberg Expert Dies | By Douglas Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/arts/south-street-seaport-fights-for-its-salty-spirit.html | MY MANHATTAN Waterfront Revival | By Michael Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/television/and-the-award-for-most-dramatic-americans-of-the-moment.html | TV WEEKEND And the Award for Most Dramatic Americans of the Moment Goes to the Irish | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/television/feasting-on-asphalt-alton-brown-hits-the-road-for-downhome.html | TELEVISION REVIEW Hit the Road Jack for Tasty DownHome Grub on the Go | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/books/an-outsider-confronts-the-tide-in-the-marshes-of-iraq.html | BOOKS OF THE TIMES Outsider Confronts the Tide in the Marshes of Iraq | By William Grimes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/bottom-of-the-ninth-for-topps.html | STREET SCENE Bottom of the Ninth for Topps | By Michael J de la Merced | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/deep-secret-why-auditors-are-replaced.html | Deep Secret Why Auditors Are Replaced | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/drug-makers-pay-for-lunch-as-they-pitch.html | Drug Makers Pay for Lunch As They Pitch | By Stephanie Saul | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/irs-reviewing-companies-in-options-inquiries.html | IRS Reviewing Companies in Options Inquiries | By Eric Dash | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/media/us-restaurant-chains-find-there-is-no-too-much.html | MEDIA ADVERTISING US Restaurant Chains Find There Is No Too Much | By Melanie Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/venture-capital-moves-out-of-the-garage.html | VC NATION Venture Capital Moves Out of the Garage | By Matt Richtel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/worldbusiness/airbus-parent-cuts-forecast-warning-on-effects-of.html | Airbus Parent Cuts Forecast Warning on Effects of Delays | By Nicola Clark | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/worldbusiness/cameras-and-tvs-lead-sales-gains-at-sony.html | Cameras and TVs Lead Sales Gains at Sony | By Martin Fackler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/worldbusiness/exxon-rides-oil-and-gas-prices-to-36-gain-in-profit.html | Exxon Rides Oil and Gas Prices to 36 Gain in Profit | By Clifford Krauss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/in-microsoft-plan-for-future-all-roads-lead-to.html | In Microsoft Plan for Future All Roads Lead to Internet | By Steve Lohr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/business/mercedes-unit-helps-parent-double-profit.html | Mercedes Unit Helps Parent Double Profit | By Nick Bunkley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/worldbusiness/patent-deal-on-a-drug-scrutinized.html | Patent Deal On a Drug Scrutinized | By Stephanie Saul | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/worldbusiness/raising-issue-of-succession-at-pfizer.html | Raising Issue Of Succession At Pfizer | By Alex Berenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/worldbusiness/with-3-gas-detroit-pays-for-its-past.html | With 3 Gas Detroit Pays For Its Past Mainstay SUVs And Trucks Lose Their Primacy To Smaller Cars | By Micheline Maynard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/america-freedom-to-fascism-makes-a-mess-of-the-mess-we-are-in.html | Film in Review America  Freedom to Fascism | By Nathan Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/brothers-of-the-head-inseparable-rock-princes-as-real-as-an-air.html | FILM REVIEW Inseparable Princes of Rock as Real as an Air Guitar | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/by-the-people-explores-the-brute-facts-of-election-day.html | Film in Review By the People | By Nathan Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/i-like-killing-flies-a-side-of-salty-language-for-a-souptonuts-menu.html | FILM REVIEW A Side of Salty Language For a SouptoNuts Menu | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/in-13-tzameti-the-sadistic-blood-lust-of-an-attempt-to-get-rich.html | FILM REVIEW The Sadistic Blood Lust of an Attempt to Get Rich Quick | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/john-tucker-must-die-declares-a-trio-of-teenage-girlfriends.html | Film in Review John Tucker Must Die | By Jeannette Catsoulis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/miami-vice-operatic-passions-yet-cool-in-the-heat.html | FILM REVIEW Mood Over Miami Operatic Passions Yet Cool in the Heat | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/play-it-loud-rockdocs-2006.html | The Listings July 28  August 3 PLAY IT LOUD ROCKDOCS 2006 | By Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/scoop-shades-of-nick-and-nora-with-woody-allens-shtick.html | FILM REVIEW Shades of Nick and Nora With Woody Allens Shtick | By Manohla Dargis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/skewering-the-status-quo-in-another-gay-movie.html | Film in Review Another Gay Movie | By Nathan Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/movies/the-ant-bully-in-which-the-bugs-sound-like-movie-stars.html | FILM REVIEW Oops There Goes Another Animated Insect Movie | By A O Scott | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/a-pastor-who-plagiarized-finds-a-congregation-willing-to-forgive.html | A Pastor Who Plagiarized Finds a Congregation Willing to Forgive | By Michael Luo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/after-cold-showers-in-the-dark-a-politicians-blood-boils.html | PUBLIC LIVES After Cold Showers in the Dark a Politicians Blood Boils | By Robin Finn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/albany-pataki-vetoes-60-bills.html | Metro Briefing  New York Albany Pataki Vetoes 60 Bills | By Danny Hakim NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/being-alone-raises-perils-in-a-night-on-the-town.html | Being Alone Raises Perils In a Night On the Town | By Michael Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Jennifer 8 Lee Compiled By Emily Vasquez NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/charges-to-be-dismissed-against-dj-who-threatened-child.html | Charges to Be Dismissed Against DJ Who Threatened Child | By Anthony Ramirez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/demolition-starts-at-historic-catholic-church-in-east-village.html | Demolition Starts at Historic Catholic Church in East Village | By Michael Luo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/do-you-know-the-muffin-man-was-on-west-20th-street.html | Do You Know the Muffin Man Was on West 20th Street | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/green-opens-tv-campaign-saying-hes-peoples-lawyer.html | Green Opens TV Campaign Saying Hes Peoples Lawyer | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/hartford-plan-to-buy-new-train-cars.html | Metro Briefing  Connecticut Hartford Plan to Buy New Train Cars | By Patrick McGeehan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/lieberman-and-rival-step-up-ads-in-final-leg.html | Lieberman And Rival Step Up Ads In Final Leg | By Jennifer Medina | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/manhattan-hudson-river-dredging-delayed.html | Metro Briefing  New York Manhattan Hudson River Dredging Delayed | By Anthony Depalma NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/manhattan-new-city-waste-plan-approved.html | Metro Briefing  New York Manhattan New City Waste Plan Approved | By Sewell Chan NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/mrs-astors-son-denies-claims-of-neglect.html | Socialites Son Defends Care Of His Mother | By Serge F Kovaleski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/new-jersey-lawmakers-to-tackle-rising-property-taxes.html | New Jersey Lawmakers to Tackle Rising Property Taxes | By Richard G Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/night-out-in-city-ends-in-slaying-of-woman-18.html | Night Out in City Ends in Slaying Of Woman 18 | By Al Baker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/official-unsure-of-monitoring-on-con-ed.html | Official Unsure Of Monitoring On Con Ed | By Sewell Chan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/parts-of-staten-island-lose-power-again.html | Parts of Staten Island Lose Power Again | By Jennifer 8 Lee and Sarah Garland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/power-plants-ranked-high-on-pollution-list.html | Metro Briefing  New Jersey Power Plants Ranked High On Pollution List | By Anthony Depalma NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/raise-high-these-ibeams-forged-for-the-freedom-tower.html | Raise High These IBeams Forged for the Freedom Tower | By David W Dunlap | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/the-fortune-she-inherited-and-the-fortune-she-gave-to-philanthropy.html | The Fortune She Inherited and the Fortune She Gave to Philanthropy | By Mike McIntire | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/nyregion/town-battling-illegal-immigration-is-emptier-now.html | Town Battling Illegal Immigration Is Emptier Now | By Jill P Capuzzo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/congos-election-the-uns-massacre.html | Congos Election the UNs Massacre | By Aidan Hartley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/on-the-eve-of-madness.html | On the Eve Of Madness | By Thomas L Friedman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/reign-of-error.html | Reign Of Error | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/opinion/the-windup-rooster-chronicle.html | The WindUp Rooster Chronicle | By Gary Shteyngart | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/realestate/gawking-is-gauche-except-at-the-eagles.html | HAVENS  Callicoon NY Gawking Is Gauche Except at the Eagles | By Elsa Brenner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball-extent-of-yanks-moves-may-be-shuffling-lineup.html | BASEBALL Extent of Yanks Moves May Be Shuffling Lineup | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/bondss-trainer-returns-to-court.html | BASEBALL Bondss Personal Trainer Returns to Face Grand Jury | By Jesse McKinley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/nationals-dangle-soriano-as-deadline-nears.html | BASEBALL Nationals Dangle Soriano as Deadline Nears | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/wilpon-joins-steinbrenner-in-a-vow-of-silence.html | On Baseball Wilpon Joins Steinbrenners Vow of Silence | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/baseball/with-martinez-back-mets-feel-better-already.html | BASEBALL With Martnez Back Mets Feel Better Already | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/basketball/the-nets-add-depth-at-center.html | PRO BASKETBALL The Nets Add Depth at Center | By John Eligon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/football/manning-is-playing-catchup-with-giants-top-receivers.html | PRO FOOTBALL Manning Is Playing CatchUp With Giants Top Receivers | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/football/martin-not-quite-ready-as-the-jets-open-camp.html | PRO FOOTBALL Martin Not Quite Ready As the Jets Open Camp | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/golf/european-team-no-longer-the-ryder-cup-underdog.html | GOLF European Team No Longer the Ryder Cup Underdog | By Damon Hack | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/disbelief-where-landis-bought-his-first-bike.html | CYCLING Disbelief Where Landis Bought His First Bike | By Michael Weinreb | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/in-this-steroids-era-every-feat-is-suspect.html | Sports of The Times In This Steroids Era Every Feat Is Suspect | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/landiss-marketing-appeal-already-had-its-limits.html | CYCLING Landiss Marketing Appeal Already Had Its Limits | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/phonak-has-confronted-other-doping-scandals.html | CYCLING Phonak Has Confronted Other Doping Scandals | By Nathaniel Vinton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/scat-daddy-wins-at-saratoga.html | SPORTS BRIEFING HORSE RACING Scat Daddy wins at Saratoga | By Joe Drape NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/testing-benefits-and-levels-of-testosterone-is-difficult.html | CYCLING Some Researchers Question The Tests for Testosterone | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/sports/othersports/tour-champ-is-suspended-after-testing-positive.html | Tour Champ Is Suspended After Testing Positive | By Juliet Macur | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/technology/intel-presents-new-line-of-processors.html | Intel Presents New Line Of Processors | By Laurie J Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/technology/record-and-movie-industries-reach-a-settlement-with-kazaa.html | Record and Movie Industries Reach a Settlement With Kazaa | BY Eric Pfanner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/theater/arts-briefly-equity-takes-on-american-girl.html | Arts Briefly Equity Takes On American Girl | By Campbell Robertson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/theater/reviews/all-this-intimacy-shows-a-louses-animal-magnetism.html | THEATER REVIEW A Louses Animal Magnetism The Sex Appeal of the Jerk | By Neil Genzlinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/theater/reviews/shout-sings-its-way-back-to-the-mod-years.html | THEATER REVIEW When the Boots Were Vinyl and the Skirts Microscopic | By Charles Isherwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/36-hours-in-st-johns-newfoundland.html | 36 HOURS St Johns Newfoundland | By Jeff Schlegel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/bahia-beach-resort-golf-club-homestead-preserve.html | BREAKING GROUND | By Nick Kaye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/barefoot-water-skiing-putting-your-wet-foot-forward.html | AHEAD  Barefoot Water Skiing Putting Your Wet Foot Forward | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/kids-maui-makes-it-easy.html | Kids Maui Makes It Easy | By Josh Sens | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/on-a-hudson-river-island-kayakers-among-the-ruins.html | DAY TRIP On a Hudson River Island Kayakers Among the Ruins | By Rich Beattie | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/sharing-a-piece-of-europe.html | Sharing a Piece of Europe | By Michelle Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/escapes/waterfalls-are-secret-no-more.html | Waterfalls Are Secret No More | By Michael Joseph Gross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/travel/living-here-houses-near-arts-festivals-with-music-in-the-air.html | LIVING HERE  Houses Near Arts Festivals With Music in the Air | As told to Bethany Lyttle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/mideast-churns-us-jews-and-arabs-alike-swing-into-action.html | As Mideast Churns US Jews and Arabs Alike Swing Into Action | By Laurie Goodstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/colorado-killer-claims-he-murdered-49-others-in-25-years.html | Colorado Killer Claims He Murdered 49 Others in 25 Years | By Katie Kelley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/george-w-wetherill-80-expert-on-dating-of-rocks-dies.html | George W Wetherill 80 Expert on Dating of Rocks | By Jeremy Pearce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/in-california-heat-is-blamed-for-100-deaths.html | Unrelenting California Heat Wave Is Blamed for More Than 100 Deaths | By Jennifer Steinhauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/las-vegas-makes-it-illegal-to-feed-homeless-in-parks.html | Please Dont Feed Homeless in Parks Las Vegas Says in Ordinance | By Randal C Archibold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/national-briefing-west-california-aclu-reports-on-police.html | National Briefing  West California ACLU Reports On Police | By Jesse McKinley NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/report-faults-pace-of-intelligence-overhaul.html | Report Faults Pace of Intelligence Overhaul | By Mark Mazzetti | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/us/senior-official-responsible-for-big-dig-project-resigns.html | Senior Official Responsible for Big Dig Project Resigns | By Pam Belluck and Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/bolton-in-the-senate-take-2-picks-up-just-where-it-ended.html | Bolton in the Senate Take 2 Picks Up Just Where It Ended | By Thom Shanker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/gop-nears-vote-to-increase-us-wage.html | Republicans Near a Vote To Increase US Wage | By Carl Hulse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/house-gop-planning-recess-hearings.html | House GOP Planning Recess Hearings | By Rachel L Swarns | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/report-finds-vast-waste-for-security.html | Report Finds Vast Waste For Security | By Eric Lipton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/washington/senate-chiefs-plan-to-resist-compromise-on-energy-bill.html | Senate Chiefs Plan to Resist Compromise On Energy Bill | By Michael Janofsky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/africa/somalia-move-to-oust-prime-minister.html | World Briefing  Africa Somalia Move To Oust Prime Minister | By Jeffrey Gettleman NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/americas/deal-approved-to-send-russian-jets-and-helicopters-to.html | Deal Approved to Send Russian Jets and Helicopters to Venezuela | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/chinese-workers-protest-at-factory-making-toys-for-mcdonalds.html | Chinese Workers Protest at Factory Making Toys for McDonalds | By Jim Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/asia/helicopter-crash-in-afghanistan-kills-up-to-16.html | Helicopter Crash In Afghanistan Kills Up to 16 | By Sultan M Munadi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/bush-and-blair-to-hold-talks-today.html | Critics Say Mideast Crisis Hitches Blair Closer to Bush | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/death-toll-from-heat-in-europe-passes-80-but-rain-is-expected.html | Death Toll From Heat in Europe Passes 80 but Rain Is Expected | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/hot-german-july-doesnt-faze-farmer-who-reaps-the-sun.html | Buttenwiesen Journal Hot German July Doesnt Faze Farmer Who Reaps the Sun | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/europe/russia-faulted-in-captives-death-in-chechnya.html | Russia Faulted in Captives Death in Chechnya | By C J Chivers | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/christians-fleeing-lebanon-denounce-hezbollah.html | HOSTILITIES IN THE MIDEAST REFUGEES Christians Fleeing Lebanon Denounce Hezbollah | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/for-hussein-a-long-raucous-trial-ends-in-his-absence.html | For Hussein a Long Raucous Trial Ends in His Absence | By Paul von Zielbauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/israel-approves-callup-but-sets-no-deployment.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW Israel Approves CallUp But Sets No Deployment | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/rice-on-the-defensive-after-rome-summit.html | HOSTILITIES IN THE MIDEAST THE SECRETARY OF STATE 2 Steps Back Rices Careful Diplomacy Falters Under Renewed Assertiveness by the US | By Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/sergeant-tells-of-plot-to-kill-iraqi-detainees.html | Sergeant Tells of Plot to Kill Iraqi Detainees | By Robert F Worth | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/series-of-woes-mar-iraq-project-hailed-as-model.html | SERIES OF WOES MAR IRAQ PROJECT HAILED AS MODEL | By James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/middleeast/tide-of-arab-opinion-turns-to-support-for-hezbollah.html | HOSTILITIES IN THE MIDEAST CHANGING REACTION Tide of Arab Opinion Turns To Support for Hezbollah | By Neil MacFarquhar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/world-briefing-africa-malawi-exleader-arrested-on-corruption-charges.html | World Briefing  Africa Malawi ExLeader Arrested On Corruption Charges | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/world-briefing-asia-sri-lanka-air-force-strikes-in-north-and-east.html | World Briefing  Asia Sri Lanka Air Force Strikes In North And East | By Shimali Senanayake NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-28 | https://www.nytimes.com/2006/07/28/world/world-briefing-europe-georgia-troops-take-area-of-defiant-militia.html | World Briefing  Europe Georgia Troops Take Area Of Defiant Militia | By C J Chivers NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/arts-briefly-germany-returns-a-kirchner-painting.html | Arts Briefly Germany Returns A Kirchner Painting | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/dance-images-of-war-yasmeen-godders-israeli-troupe-in-strawberry.html | FESTIVAL REVIEW Israeli ModernDance Troupe Acts Out a Vocabulary of War and Grief | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/dance-theater-workshop-names-carla-peterson-artistic-director.html | Dance Theater Workshop Finds New Director Nearby | By Daniel J Wakin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/danish-dance-theater-brings-a-hint-of-community-set-to-anguished.html | DANCE REVIEW A Faint Hint of Community Set to Anguished Grandeur | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/for-dance-a-cubism-of-a-different-sort.html | For Dance a Cubism of a Different Sort | By Gia Kourlas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/dance/londons-russian-summer-on-2-fronts-the-bolshoi-and-the-maryinsky.html | Londons Russian Summer Plays on 2 Fronts Bolshoi and Maryinsky | By Alan Riding | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/louise-bennett-jamaican-folklorist-dies-at-86.html | Louise Bennett Jamaican Folklorist Dies at 86 | By Knolly Moses | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/movies/arts-briefly-films-in-venice.html | Arts Briefly Films in Venice | By Elisabetta Povoledo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/a-journey-immersed-in-words-and-disguised-in-reality.html | FESTIVAL REVIEW A Journey Immersed in Words and Disguised in Reality | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/a-techno-minimalist-for-anti-minimalists.html | MUSIC REVIEW A Techno Minimalist For AntiMinimalists | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/jazz-enters-cellphone-era-with-ring-tones-from-blue-note-and.html | CRITICS NOTEBOOK Blue Note Calling Jazz Enters the Cellphone Era | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/music/tanglewood-contemporary-music-festival-focuses-on-the-voice.html | MUSIC REVIEW Tanglewood Puts Focus on Another Instrument the Voice | By Allan Kozinn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/science/arts-briefly-psalm-corrections.html | Arts Briefly Psalm Corrections | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/books/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/books/the-british-version-of-oprahs-book-club.html | The British Version Of Oprahs Book Club | By Sarah Lyall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/a-defense-of-shorttermism.html | A Defense Of ShortTermism | By Joe Nocera | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/a-long-shot-becomes-pfizers-latest-chief-executive.html | A Long Shot Becomes Pfizers Latest Chief Executive | By Alex Berenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/an-avian-universe-in-the-asphalt-jungle.html | PERSONAL BUSINESS EXECUTIVE PURSUITS An Avian Universe In the Asphalt Jungle | By Harry Hurt Iii | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/chevron-like-its-rivals-reports-higher-profits-amid-global.html | Chevron Like Its Rivals Reports Higher Profit Amid Global Concerns | By Clifford Krauss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/dinosaurs-go-digital.html | WHATS ONLINE Dinosaurs Go Digital | By Dan Mitchell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/economy-slowed-this-spring.html | Economy Slowed This Spring | By Eduardo Porter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/falling-short-of-greatness.html | WHATS OFFLINE Falling Short of Greatness | By Paul B Brown | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/housing-slows-taking-big-toll-on-the-economy.html | HOUSING SLOWS TAKING BIG TOLL ON THE ECONOMY | By Vikas Bajaj and David Leonhardt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/maker-of-baseball-cards-settles-a-proxy-dispute.html | Maker of Baseball Cards Settles a Proxy Dispute | By Michael J de la Merced | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/many-homes-are-on-the-market-and-sales-numbers-are-declining.html | OFF THE CHARTS Many Homes Are on The Market And Sales Numbers Are Declining | By Floyd Norris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/today-in-business-reyal-buys-a-rival.html | Today In Business Reyal Buys A Rival | By Dow Jones | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/trade-talks-collapse-war-rages-us-worry.html | FIVE DAYS Trade Talks Collapse War Rages Us Worry | By Mark A Stein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/what-does-organic-really-mean.html | BASIC INSTINCTS What Does Organic Really Mean | By M P Dunleavey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/bristolmyers-chief-stays-cool-even-after-lawsuits.html | Market Place BristolMyers Chief Stays Cool Even After Lawsuits the FDA and the FBI | By Stephanie Saul | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/inco-drops-attempt-to-buy-a-rival-mining-company.html | Inco Drops Attempt to Buy A Rival Mining Company | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/spain-approves-bid-by-eon-but-imposes-19-conditions.html | Spain Approves Bid by EOn But Imposes 19 Conditions | By Renwick McLean | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/business/worldbusiness/walmart-to-abandon-germany.html | WalMart To Abandon Germany | By Mark Landler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/crosswords/bridge/a-collegiate-title-for-michigan-with-princeton-close.html | Bridge A Collegiate Title for Michigan With Princeton Close Behind | By Phillip Alder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/health/world/world-briefing-asia-malaysia-botox-fatwa.html | World Briefing  Asia Malaysia Botox Fatwa | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/a-life-of-philanthropy-and-discretion-is-now-the-subject-at.html | A Life of Philanthropy and Discretion Is Now the Subject at Societys Tables | By Glenn Collins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/a-teenagers-last-steps-on-a-trail-of-missed-chances.html | A Teenagers Last Steps on a Trail of Missed Chances | By Alan Feuer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/auditors-say-priest-took-14-million-before-ouster.html | Auditors Say Priest Took 14 Million Before Ouster | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/brooke-astors-maine-estate-now-belongs-to-her-sons-wife.html | Brooke Astors Maine Estate Now Belongs to Her Sons Wife | By Mike McIntire | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/clinton-urges-disaster-status-for-blackout-area.html | Clinton Calls for Disaster Status for Queens Blackout Area | By Karen James | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/con-ed-expecting-peak-use-is-bracing-for-latest-heat-wave.html | Con Ed Expecting Peak Use Is Bracing for Latest Heat Wave | By Winnie Hu | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/corzine-offers-his-ideas-about-fixing-new-jersey.html | Corzine Offers His Ideas About Fixing New Jersey | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/lightning-kills-golfer-who-sought-refuge-in-shed.html | Lightning Kills Golfer Who Sought Refuge in Shed | By Anahad OConnor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/old-church-gets-reprieve-as-judge-halts-demolition.html | Old Church Gets Reprieve As Judge Halts Demolition | By Michael Luo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/power-line-is-delayed-amid-gaps-in-application.html | Power Line Is Delayed Amid Gaps In Application | By Anthony Depalma | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/senator-takes-to-the-road-as-his-primary-rival-focuses-on-schiavo.html | Senator Takes to the Road as His Primary Rival Focuses on Schiavo Stance | By Jennifer Medina and Nicholas Confessore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/senegalese-teenager-wins-right-to-study-in-the-us.html | Senegalese Teenager in Deportation Fight Wins Right to Study in America | By Nina Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/this-time-a-wish-comes-true.html | About New York Outside Arms Of Parents In Fates Hands | By Dan Barry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/vast-influence-of-queens-party-boss-is-remembered.html | Vast Influence of Queens Party Boss Is Remembered | By Jonathan P Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/nyregion/worker-dies-as-garage-collapses-in-queens.html | Worker Dies As Garage Collapses In Queens | By Anthony Ramirez and Ann Farmer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/fetch-heel-stall.html | Fetch Heel Stall | By Maureen Dowd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/its-not-the-heat-its-the-stupidity.html | Its Not the Heat Its the Stupidity | By Katherine Ellison | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/reasonable-doubt.html | Reasonable Doubt | By Rebecca Newberger Goldstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/opinion/when-the-parents-cant-know.html | When The Parents Cant Know | By Judith Warner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball-the-first-shoe-is-dropped-as-the-brewers-trade-lee-to-texas.html | BASEBALL The First Shoe Is Dropped as the Brewers Trade Lee to Texas | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/after-shaky-start-martinez-turns-in-a-strong-effort.html | BASEBALL After a Shaky Start Martinez Becomes The Pedro of Old | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/down-in-atlanta-the-mets-start-to-blot-out-a-few-nightmares.html | Sports of The Times Down in Atlanta the Mets Start to Blot Out a Few Nightmares | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/rejected-by-cooperstown-icon-looms-large-at-museum.html | BASEBALL Rejected by Cooperstown Icon Looms Large at Museum | By Richard Sandomir | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/sheffield-looks-forward-to-sept-1-return.html | BASEBALL Sheffield Looks Forward to Sept 1 Return | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/baseball/wangs-twohit-outing-solidifies-the-rotation.html | BASEBALL Wangs TwoHit Outing Solidifies the Rotation | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/football/as-camp-begins-end-is-in-sight-for-barber.html | PRO FOOTBALL As Camp Starts Barber Looks to Finish | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/football/new-pace-at-jets-camp-its-full-speed-ahead.html | PRO FOOTBALL New Pace at Jets Camp Its Full Speed Ahead | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/ncaafootball/auburn-coach-confident-of-review.html | FOOTBALL Auburn Coach Confident Of Review | By Viv Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/fishery-strives-to-keep-its-trophies-thriving.html | OUTDOORS Fishery Strives to Keep Its Trophies Thriving | By Greg Thomas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/jones-a-step-behind-jamaicas-simpson.html | TRACK AND FIELD Jones a Step Behind Jamaicas Simpson | By Joshua Robinson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/landis-case-poses-challenge-to-cyclings-legitimacy.html | CYCLING Landis Case Poses Challenge to Cyclings Legitimacy | By Nathaniel Vinton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/othersports/landis-is-on-message-but-points-are-disputed.html | CYCLING Landis Is on Message but Points Are Disputed | By Juliet Macur and Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/pro-basketball-forward-signs-knicks-offer.html | PRO BASKETBALL Forward Signs Knicks Offer | By Howard Beck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/sports/sports-briefing-horse-racing-another-victory-for-pletcher.html | SPORTS BRIEFING HORSE RACING Another Victory For Pletcher | By Joe Drape NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/technology/apple-gets-french-support-in-music-compatibility-case.html | Apple Gets French Support In Music Compatibility Case | By Thomas Crampton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/technology/lenovo-aims-to-calm-fears-over-security.html | SATURDAY INTERVIEW With William J Amelio Lenovo Aims To Calm Fears Over Security | By Mickey Meece | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-29 | https://www.nytimes.com/2006/07/29/technology/the-wifi-in-your-handset.html | PERSONAL BUSINESS The WiFi in Your Handset | By Matt Richtel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/theater/reviews/ong-keng-sens-geisha-offers-a-new-view-of-a-tradition-built.html | FESTIVAL REVIEW A Multifaceted New View of a Tradition Built on Dreams | By Charles Isherwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/a-rhode-island-community-rescues-an-old-place-of-rest.html | Religion Journal A Rhode Island Community Rescues an Old Place of Rest | By Katie Zezima | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/aryan-brotherhood-leaders-are-convicted-in-murders.html | Aryan Brotherhood Leaders Are Convicted in Murders | By Tori Richards | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/charles-brady-jr-54-astronaut-and-a-ham-radio-enthusiast-dies.html | Charles Brady Jr 54 Astronaut And a Ham Radio Enthusiast | By Warren E Leary | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/families-challenging-religious-influence-in-delaware-schools.html | Families Challenging Religious Influence in Delaware Schools | By Neela Banerjee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/front-page/2008-may-test-clintons-bond-with-mccain.html | 2008 May Test Clintons Bond With McCain | By Anne E Kornblut | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/keith-r-devries-69-authority-on-ancient-city-of-king-midas-dies.html | Keith R DeVries 69 Authority On Ancient City of King Midas | By Jeremy Pearce | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/movies/national-briefing-west-california-actor-arrested-in-dui-case.html | National Briefing  West California Actor Arrested In DUI Case | By Allison Hope Weiner NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/national-briefing-midwest-ohio-floods-force-evacuations.html | National Briefing  Midwest Ohio Floods Force Evacuations | By Christopher Maag NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/national-briefing-west-california-death-toll-from-heat-climbs.html | National Briefing  West California Death Toll From Heat Climbs | By Jennifer Steinhauer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/national-briefing-west-california-mosque-leader-gains.html | National Briefing  West California Mosque Leader Gains | By Jennifer Steinhauer NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/six-are-shot-at-seattle-jewish-center.html | Man Shoots 6 at Seattle Jewish Agency Killing One | By William Yardley and Jodi Rudoren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/two-serial-killers-sought-in-phoenix.html | New Crimes Linked to Serial Killers | By Paul Giblin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/us/vincent-fuller-75-lawyer-who-won-hinckley-case-dies.html | Vincent Fuller 75 Lawyer Who Won Hinckley Case | By Dennis Hevesi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/after-4-decades-a-cold-war-symbol-stands-down.html | After 4 Decades a Cold War Symbol Stands Down | By Kirk Johnson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/house-passes-minimum-wage-increase.html | As Elections Near House Passes Pension Plan and Takes Up Minimum Wage and Estate Tax | By Carl Hulse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/lawmaker-wins-delay-on-review-of-evidence.html | Lawmaker Wins Delay On Review Of Evidence | By Philip Shenon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/washington/leak-of-classified-information-prompts-inquiry.html | Leak of Classified Information Prompts Inquiry | By Scott Shane | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/un-vote-becomes-referendum-on-us-policy-in-latin-america.html | UN Vote Becomes Referendum on US Policy in Latin America | By Catherine Elton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/africa/a-killing-strains-somalias-hold-on-its-tenuous-peace.html | A Killing Strains Somalias Hold on Its Tenuous Peace | By Jeffrey Gettleman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/asia/suspects-in-india-rail-bombings-trained-in-pakistan-police-say.html | Suspects in India Rail Bombings Trained in Pakistan Police Say | By Anand Giridharadas and Somini Sengupta | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/europe/knocking-on-europes-door-turkey-shows-growing-conservatism.html | Knocking on Europes Door Turkey Shows Growing Conservatism | By Sebnem Arsu | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/a-frantic-rush-overwhelms-a-lebanese-border-town.html | HOSTILITIES IN THE MIDEAST REFUGEES A Frantic Rush Overwhelms A Lebanese Border Town | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/a-larger-and-more-powerful-rocket-hits-deeper-in-israel.html | HOSTILITIES IN THE MIDEAST THE FIGHTING A Larger and More Powerful Rocket Hits Deeper in Israel Adding a New Dimension | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/bush-and-blair-push-plan-to-end-mideast-fighting.html | HOSTILITIES IN THE MIDEAST DIPLOMACY BUSH AND BLAIR PUSH PLAN TO END MIDEAST FIGHTING | By Jim Rutenberg and Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/casualties-of-war-lebanons-trees-air-and-sea.html | HOSTILITIES IN THE MIDEAST ENVIRONMENT Casualties of War Lebanons Trees Air and Sea | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/for-syrias-voice-in-us-isolation-but-not-silence.html | THE SATURDAY PROFILE For Syrias Voice in US Isolation but Not Silence | By Thom Shanker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/hezbollahs-rockets-fall-adding-pain-to-heartache-felt-by.html | HOSTILITIES IN THE MIDEAST CIVILIANS Hezbollahs Rockets Fall Adding Pain to Heartache Felt by Muslims in Israel | By Steven Erlanger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/shiite-leader-criticizes-plan-for-stronger-us-role-in.html | Shiite Leader Criticizes Plan for Stronger US Role in Iraqs Security | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/un-moves-toward-vote-on-irans-atom-program.html | UN Moves Toward Vote on Irans Atom Program | By Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/middleeast/violence-in-iraq-is-creating-chaos-in-bank-system.html | Violence in Iraq Creating Chaos In Bank System | By James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/world-briefing-asia-sri-lanka-peace-monitors-quit.html | World Briefing  Asia Sri Lanka Peace Monitors Quit | By Shimali Senanayake NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/world-briefing-europe-britain-court-approves-appeal-for-cleric.html | World Briefing  Europe Britain Court Approves Appeal For Cleric | By Alan Cowell NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-29 | https://www.nytimes.com/2006/07/29/world/world-briefing-europe-britain-police-in-brazilians-killing-back-on.html | World Briefing  Europe Britain Police In Brazilians Killing Back On Duty | By Alan Cowell NYT | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/christina-aguilera-that-dirrty-girl-cleans-up-real-nice.html | MUSIC The Dirrty Girl Cleans Up Real Nice | By Lola Ogunnaike | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/dance/dancers-learn-to-get-by-on-aspirin-coffee-and-grit.html | DANCE Learning to Get By On Aspirin Coffee and Grit | By Blair Tindall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/design/a-church-in-france-is-almost-a-triumph-for-le-corbusier.html | ARCHITECTURE A Triumph Thats Almost Le Corbusiers | By Nicolai Ouroussoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/design/jillian-mcdonald-performance-artist-forsakes-billy-bob-thornton.html | ART Watch the Closing Doors And Mind the Zombies | By Carol Kino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/a-littleknown-opera-that-was-fit-for-a-prince.html | MUSIC A LittleKnown Opera That Was Fit for a Prince | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/smokey-hormel-this-guitar-for-hire-eccentrics-preferred.html | MUSIC This Twang For Hire Any Flavor You Need | By David Browne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/music/sounds-of-brazil-mali-and-one-more-time-illinois.html | MUSIC PLAYLIST Sounds of Brazil Mali and One More Time Illinois | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/television/a-dvd-revives-the-bugaloos-a-band-with-the-life-span-of-an.html | TELEVISION A Band With the Life Span of an Ant | By Dave Itzkoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/television/after-the-international-channel-azn-narrows-its-audience.html | TELEVISION CHANNELING When Narrowing the Audience Widens the Flaws | By Jon Caramanica | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-artarchitecture.html | THE WEEK AHEAD July 30  Aug 5 ARTARCHITECTURE | By Carol Vogel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-classical-music.html | THE WEEK AHEAD July 30  Aug 5 CLASSICAL MUSIC | By Steve Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-dance.html | THE WEEK AHEAD July 30  Aug 5 DANCE | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-film.html | THE WEEK AHEAD July 30  Aug 5 FILM | By Stephen Holden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-pop-music.html | THE WEEK AHEAD July 30  Aug 5 POP MUSIC | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-television.html | THE WEEK AHEAD July 30  Aug 5 TELEVISION | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/the-week-ahead-july-30-aug-5-theater.html | THE WEEK AHEAD July 30  Aug 5 THEATER | By Ben Brantley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/autoreviews/2007-dodge-caliber-more-bang-for-the-buck.html | BEHIND THE WHEEL2007 Dodge Caliber More Bang for the Buck | By Michelle Krebs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/autosreviews/a-look-at-an-overlooked-hybrid.html | AROUND THE BLOCK A Look at an Overlooked Hybrid | By Jerry Garrett | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/collectibles/rubber-baby-buggy-bumpers.html | RUST IN PEACE Rubber Baby Buggy Bumpers | By Rob Sass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/collectibles/welcome-to-new-york-city-motown-of-the-early-20th.html | COLLECTING Welcome to New York City Motown of the Early 20th Century | By Dave Kinney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/p-what-pzevs-are-unsung-heroes-in-the-push-to-clean-up-the-air.html | GREEN TECHNOLOGY P What PZEVs Are Unsung Heroes in the Push to Clean Up the Air | By Jim Motavalli | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/theres-a-volvo-in-them-thar-hills.html | Theres a Volvo In Them Thar Hills | By Jerry Garrett | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/automobiles/tulsas-big-dig-a-57-plymouth-is-the-prize.html | WHEELSPIN Tulsas Big Dig A 57 Plymouth Is the Prize | By Jamie Lincoln Kitman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/the-hard-right.html | The Hard Right | By Nick Gillespie | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/arts/up-front.html | Up Front | By The Editors | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-telling-tales.html | OPENERS SUITS TELLING TALES | By Jane L Levere | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/magazine/the-way-we-live-now-73006-questions-for-a-b-yehoshua-a-haifa.html | THE WAY WE LIVE NOW 73006 QUESTIONS FOR A B YEHOSHUA A Haifa Life | By Deborah Solomon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/backlist-to-the-future.html | ESSAY Backlist to the Future | By Rachel Donadio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/bobos-in-paradise.html | Bobos in Paradise | By Jim Holt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/fiction-chronicle.html | Fiction Chronicle | By Etelka Lehoczky | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/genome-human.html | Genome Human | By Peter Dizikes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/he-wrote-the-words.html | He Wrote the Words | By Megan Marshall | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/into-the-labyrinth.html | Into the Labyrinth | By Madison Smartt Bell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/out-of-one-many.html | Out of One Many | By Noah Feldman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/process-of-elimination.html | Process of Elimination | By Neil Genzlinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/solitary-man.html | Solitary Man | By Caryn James | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/spirit-warriors.html | Spirit Warriors | By Uzodinma Iweala | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/terms-of-imprisonment.html | Terms of Imprisonment | By Jonathan Mahler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/to-catch-an-identity-thief.html | To Catch an Identity Thief | By Will Blythe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/vanishing-point.html | Vanishing Point | By Steven Heighton | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/welcome-to-the-jungle.html | Welcome to the Jungle | By Gary Kamiya | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/worstcase-scenario.html | WorstCase Scenario | By Louise Jarvis Flynn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/books/review/young-at-heartland.html | Young at Heartland | By Julia Scheeres | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-no-salary-but.html | OPENERS SUITS NO SALARY BUT | By Patrick McGeehan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-papas-got-a-brand-new-bond.html | OPENERS SUITS PAPAS GOT A BRAND NEW BOND | By Lynnley Browning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-put-a-lion-in-your-tank.html | OPENERS SUITS PUT A LION IN YOUR TANK | By Michelle Leder | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/openers-suits-weekend-at-ruperts-for-a-few-close-pals.html | OPENERS SUITS Weekend at Ruperts For a Few Close Pals | By Richard Siklos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/a-counselor-pulled-from-the-shadows.html | A Counselor Pulled From the Shadows | By Gary Rivlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/a-guide-to-the-sky-for-galactic-tourists.html | NOVELTIES A Guide To the Sky For Galactic Tourists | By Anne Eisenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/a-summers-sojourn-at-camp-tykoontubi.html | SUNDAY MONEY SPENDING A Summers Sojourn At Camp TykoonTuBi | By Julie Bick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/all-the-internets-a-stage-why-dont-ceos-use-it.html | DIGITAL DOMAIN All the Internets a Stage Why Dont CEOs Use It | By Randall Stross | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/could-it-be-an-actual-dent-in-ceo-pay.html | OPENERS THE COUNT Could It Be An Actual Dent In CEO Pay | By Hubert B Herring | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/designing-a-business-not-just-a-product.html | OFFICE SPACE ARMCHAIR MBA Designing a Business Not Just a Product | By William J Holstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/even-law-firms-have-a-yin-and-a-yang.html | SQUARE FEET BLUEPRINTS Even Law Firms Have a Yin and a Yang | By Claire Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/follow-your-bliss-yes-but-maybe-not-into-a-stock-fund.html | SUNDAY MONEY INVESTING Follow Your Bliss Yes but Maybe Not Into a Stock Fund | By J Alex Tarquinio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/good-and-cold-to-the-last-drop.html | THE GOODS Good and Cold To the Last Drop | By Brendan I Koerner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/growing-up-with-movies.html | OFFICE SPACE THE BOSS Growing Up With Movies | By Paul Colichman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/if-initial-offerings-fall-short-start-looking-for-bulls.html | STRATEGIES If Initial Offerings Fall Short Start Looking for Bulls | By Mark Hulbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/investors-watch-your-wallets-if-managers-lead-the-buyout.html | DEALBOOK Investors Watch Your Wallets if Managers Lead the Buyout | By Andrew Ross Sorkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/navigating-the-fog-in-jobs-data.html | MARKET WEEK Navigating The Fog In Jobs Data | By Conrad De Aenlle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/options-fiesta-and-investors-paid-the-bill.html | Options Fiesta And Investors Paid the Bill | By Gretchen Morgenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/our-lady-of-discord.html | Our Lady of Discord | By Susan Hansen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/publics-deficit-fix-may-stun-politicians.html | ECONOMIC VIEW Publics Deficit Fix May Stun Politicians | By Edmund L Andrews | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/business/yourmoney/stocks-rally-on-hopes-of-end-to-rate-increases.html | DataBank Stocks Rally on Hopes of End to Rate Increases | By Jeff Sommer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/crosswords/chess/even-at-the-highest-levels-openings-can-bring-surprises.html | Chess Even at the Highest Levels Openings Can Bring Surprises | By Robert Byrne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/dining/stop-and-shop.html | GOOD EATINGNOLITA Stop and Shop | Compiled by Kris Ensminger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/dining/when-alls-right-with-the-worlds.html | WINE UNDER 20 When Alls Right With the Worlds | By Howard G Goldberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/a-fathers-lot.html | NOTEBOOK A Fathers Lot | By Joe Queenan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/a-forking-road.html | HELP A Forking Road | By Marek Fuchs | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/degrees-of-acceptance.html | Degrees of Acceptance | By Alex Wellen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/diploma-mill-calling-continuing-ed-without-the-ed.html | Diploma Mill Calling Continuing Ed Without the Ed | By Christine Lagorio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/grade-deflation.html | AUTHOR Q  A Grade Deflation | By Cecilia Capuzzi Simon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/inasnap-app.html | INNOVATION InaSnap App | By Rachel Aviv | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/it-takes-muscle.html | It Takes Muscle | By Laura Pappano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/lie-cheat-beg-or-sue.html | BOOKS Lie Cheat Beg or Sue | By Charles McGrath | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/off-the-beaten-path.html | Off the Beaten Path | By Randal C Archibold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/redrawing-the-college-map.html | Redrawing the College Map | By Jennifer Steinhauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/seals-of-approval.html | Seals of Approval | By Alex Wellen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/southbound.html | Southbound | By Abigail Sullivan Moore | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/the-stepparent-trap.html | SPENDING IT The Stepparent Trap | By James Schembari | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/edlife/to-cut-or-not-to-cut.html | To Cut or Not to Cut | By Lisa Guernsey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/i-dulled-her-pain-and-my-judgment.html | MODERN LOVE I Dulled Her Pain and My Judgment | By A J Yim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/dancing-in-sandy-shoes.html | BOTE Dancing in Sandy Shoes | By Melena Ryzik | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/for-some-gays-a-right-they-can-forsake.html | For Some Gays a Right They Can Forsake | By Anemona Hartocollis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/interns-the-founts-of-youth.html | Interns the Founts of Youth | By Maureen Tkacik | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/pizza-topped-with-improv.html | A NIGHT OUT WITH Joey Slotnick and Lauren Katz Pizza Topped With Improv | By Jodi Rudoren | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/stop-spending-my-inheritance.html | THE AGE OF DISSONANCE Stop Spending My Inheritance | By Bob Morris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/the-decorator-the-house-and-the-dealbreaker.html | POSSESSED The Decorator the House And the DealBreaker | By David Colman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/sundaystyles/the-untucked-country-club.html | The Untucked Country Club | By Alex Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/fashion/weddings/ashley-haase-and-blake-dambrosio.html | WEDDINGSCELEBRATIONS VOWS Ashley Haase and Blake DAmbrosio | By Lois Smith Brady | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/health/living-large-and-healthy-but-how-long-can-it-go-on.html | Living Large And Healthy But How Long Can It Go On | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/health/so-big-and-healthy-grandpa-wouldnt-even-know-you.html | So Big and Healthy Nowadays Grandpa Wouldnt Know You | By Gina Kolata | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/jobs/family-needs-in-the-legal-balance.html | LIFES WORK Family Needs in the Legal Balance | By Lisa Belkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/jobs/starting-a-retirement-business-while-still-on-someones-payroll.html | Starting a Retirement Business While Still on Someones Payroll | By Coeli Carr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/capital-pollution-solution.html | Capital Pollution Solution | By Jeff Goodell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/convenience-cult.html | THE WAY WE LIVE NOW 73006 CONSUMED Convenience Cult | By Rob Walker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/family-portrait.html | Lives Family Portrait | By Abbott Combes | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/learning-american.html | THE WAY WE LIVE NOW 73006 ON LANGUAGE Learning American | By Marion Mckeone | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/limitations.html | THE FUNNY PAGES II SUNDAY SERIAL Limitations Chapter 15 Forgiven | By Scott Turow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/official-language.html | THE WAY WE LIVE NOW 73006 THE ETHICIST Official Language | By Randy Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-arsenal.html | The Arsenal | By Jill Santopietro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-brand-underground.html | The Brand Underground | By Rob Walker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-industry-super-fly.html | The Industry Super Fly | By Matt Lee and Ted Lee | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/magazine/the-way-we-live-now-73006-ballots-and-bullets.html | THE WAY WE LIVE NOW 73006 Ballots and Bullets | By Noah Feldman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/bollywood-gets-real-taking-on-the-modern-indian-marriage.html | FILM Sex Turmoil Infidelity Divorce Thats Bollywood | By Anupama Chopra | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/claude-chabrol-is-a-master-of-the-thriller-hold-the-thrills.html | FILM A Master of the Thriller Hold the Thrills | By Terrence Rafferty | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/for-tom-hanks-just-another-day-at-the-office.html | FILM Just Another Day at the Office | By Lorne Manly | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/movies/in-half-nelson-opposing-forces-are-bound-by-political-faith.html | FILM Opposing Forces Lashed Together By Political Faith | By Dennis Lim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/a-move-to-curtail-fishing-for-fluke-prompts-outcry.html | A Move to Curtail Fishing For Fluke Prompts Outcry | By Robert Strauss | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/after-sluggish-start-lieberman-heeds-alarms.html | After Sluggish Start Lieberman Heeds Alarms and Scrambles | By Adam Nagourney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/antiques-dealers-sue-over-fire-damage.html | Antiques Dealers Sue Over Fire Damage | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/art-review-master-of-watercolor-who-distilled-nature.html | ART REVIEW Master of Watercolor Who Distilled Nature | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/art-review-portraits-in-the-grand-style-just-a-little-skewed.html | ART REVIEW Portraits in the Grand Style Just a Little Skewed | By Ben Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/art-review-semiscandalous-outdoors-passe-indoors.html | ART REVIEW SemiScandalous Outdoors Pass Indoors | By Benjamin Genocchio | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/audit-reveals-priests-account-of-spending.html | Audit Reveals Priests Account of Spending | By Alison Leigh Cowan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/building-a-jazz-buzz.html | Building a Jazz Buzz | By Abraham Streep | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/chelsea-is-a-playground-but-one-where-perils-lurk.html | Chelsea Is a Playground But One Where Perils Lurk | By Manny Fernandez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward-641103.html | DEVELOPMENT A Staple of the Jersey Shore Could Be Headed Toward Oblivion | By Jill P Capuzzo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward-641391.html | DEVELOPMENT A Staple of the Jersey Shore Could Be Headed Toward Oblivion | By Jill P Capuzzo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward-642070.html | DEVELOPMENT A Staple of the Jersey Shore Could Be Headed Toward Oblivion | By Jill P Capuzzo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/development-a-staple-of-the-jersey-shore-could-be-headed-toward.html | DEVELOPMENT A Staple of the Jersey Shore Could Be Headed Toward Oblivion | By Jill P Capuzzo | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/f-y-i.html | F Y I | By Michael Pollak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/few-power-problems-reported-as-region-girds-for-heat-wave.html | Few Power Problems Reported As Area Girds for Heat Wave | By Robert D McFadden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient-641006.html | Flood Insurance Often Insufficient | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient-641065.html | Flood Insurance Often Insufficient | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient-642746.html | Flood Insurance Often Insufficient | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/flood-insurance-often-insufficient.html | Flood Insurance Often Insufficient | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd-641138.html | GENERATIONS The Black Sheep as Shepherd | By Jonathan G Silin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd-641405.html | GENERATIONS The Black Sheep as Shepherd | By Jonathan G Silin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd-642126.html | GENERATIONS The Black Sheep as Shepherd | By Jonathan G Silin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/generations-the-black-sheep-as-shepherd.html | GENERATIONS The Black Sheep as Shepherd | By Jonathan G Silin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/superduper-markets-641146.html | SuperDuper Markets | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/superduper-markets-641421.html | SuperDuper Markets | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/superduper-markets-642134.html | SuperDuper Markets | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/health/superduper-markets.html | SuperDuper Markets | By Marcelle S Fischler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/hilton-reaches-contract-deal-with-unions.html | Hilton Reaches Contract Deal With Unions | By Steven Greenhouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/home-work-things-that-go-fzzzzzztt-in-the-night-641073.html | HOME WORK Things That Go Fzzzzzztt in the Night | By Akiko Busch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/home-work-things-that-go-fzzzzzztt-in-the-night-641413.html | HOME WORK Things That Go Fzzzzzztt in the Night | By Akiko Busch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/home-work-things-that-go-fzzzzzztt-in-the-night-643947.html | HOME WORK Things That Go Fzzzzzztt in the Night | By Akiko Busch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/home-work-things-that-go-fzzzzzztt-in-the-night.html | HOME WORK Things That Go Fzzzzzztt in the Night | By Akiko Busch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/jersey-a-revival-as-tribute-with-six-bats-and-a-mask.html | JERSEY A Revival As Tribute With Six Bats And a Mask | By Kevin Coyne | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/louis-winnick-housing-expert-dies-at-85.html | Louis Winnick Housing Expert Dies at 85 | By Alan S Oser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/newark-exmayors-deals-stir-questions.html | ExMayors Deals Stir Questions | This article was reported by Damien Cave David Kocieniewski and Margot Williams and Written By Mr Kocieniewski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/noticed-jcc-is-divided-over-the-role-of-its-theater.html | NOTICED JCC Is Divided Over the Role of Its Theater | By Roberta Hershenson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/on-politics-in-the-polls-a-seesaw-with-little-explanation.html | ON POLITICS In the Polls a Seesaw With Little Explanation | By David W Chen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/on-politics-plenty-of-jabs-but-no-knockout.html | ON POLITICS Plenty of Jabs but No Knockout | By Bruce Lambert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/protegee-of-brooke-astor-is-cast-as-her-protector-in-dispute-over.html | Protge of Brooke Astor Is Now Cast as a Protector | By Serge F Kovaleski | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/quick-bite-ossining-a-world-cup-of-gelato.html | Quick Bite  Ossining A World Cup of Gelato | By Emily Denitto | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/quick-biteold-brookville-farms-bounty-fills-the-bill.html | QUICK BITEOld Brookville Farms Bounty Fills the Bill | By Susan Novick | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/quick-biteold-saybrook-little-shops-of-europe-reinspired.html | QUICK BITEOld Saybrook Little Shops of Europe Reinspired | By Stephanie Lyness | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there-641090.html | RALLYING Its Not How Fast You Go Its How You Get There | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there-641359.html | RALLYING Its Not How Fast You Go Its How You Get There | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there-642061.html | RALLYING Its Not How Fast You Go Its How You Get There | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/rallying-its-not-how-fast-you-go-its-how-you-get-there.html | RALLYING Its Not How Fast You Go Its How You Get There | By Ben Gibberd | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting-641081.html | SAFETY Rite of Passage or Danger in Waiting | By Margaret Farley Steele | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting-641227.html | SAFETY Rite of Passage or Danger in Waiting | By Margaret Farley Steele | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting-642053.html | SAFETY Rite of Passage or Danger in Waiting | By Margaret Farley Steele | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/safety-rite-of-passage-or-danger-in-waiting.html | SAFETY Rite of Passage or Danger in Waiting | By Margaret Farley Steele | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/son-not-notified-as-mrs-astor-goes-to-westchester.html | Son Not Notified as Mrs Astor Goes to Westchester | By Timothy Williams | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-island-a-live-wire-at-the-top-of-lipa.html | THE ISLAND A Live Wire At the Top Of LIPA | By Robin Finn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-1-vote-1-giant-step-for-preservation-in-nassau.html | THE WEEK 1 Vote 1 Giant Step for Preservation in Nassau | By Julia C Mead | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-con-ed-equalizes-food-reimbursements.html | THE WEEK Con Ed Equalizes Food Reimbursements | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-home-sales-fall-15-percent-in-fairfield-county.html | THE WEEK Home Sales Fall 15 Percent in Fairfield County | By Avi Salzman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-i78-project-delayed-as-towns-express-surprise.html | THE WEEK I78 Project Delayed as Towns Express Surprise | By Jonathan Miller | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-police-close-in-on-gangs-with-biggest-mass-arrest.html | THE WEEK Police Close In on Gangs With Biggest Mass Arrest | By Laura Mansnerus | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-post-no-bills-mount-vernon-warns.html | THE WEEK Post No Bills Mount Vernon Warns | By Fernanda Santos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-quarterly-housing-sales-down-from-2005.html | THE WEEK Quarterly Housing Sales Down From 2005 | By Elsa Brenner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-state-begins-repairs-at-metronorth-stations.html | THE WEEK State Begins Repairs At MetroNorth Stations | By Jeff Holtz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/the-week-tobacco-trash-dominates-haul-at-state-shoreline.html | THE WEEK Tobacco Trash Dominates Haul at State Shoreline | By Jeff Holtz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/theater-review-a-mother-on-her-deathbed-desperately.html | THEATER REVIEW A Mother on Her Deathbed Desperately Seeking Faith | By Sylviane Gold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/theater-review-an-anguished-life-and-love-set-free-at-last.html | THEATER REVIEW An Anguished Life and Love Set Free at Last in Death | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/a-scoundrel-a-harlem-schoolmaster-a-surprising-poet.html | NEIGHBORHOOD REPORT READING NEW YORK A Scoundrel a Harlem Schoolmaster a Surprising Poet | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/for-a-mobsters-home-a-cool-1-million-price.html | NEIGHBORHOOD REPORT PARK SLOPE For a Mobsters Home A Cool 1 Million Price | By Jake Mooney | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/for-a-path-long-trodden-a-plan-to-go-private.html | NEIGHBORHOOD REPORT LOWER EAST SIDE For a Path Long Trodden a Plan to Go Private | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/grocers-gone-saying-rents-the-spoiler.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Grocers Gone Saying Rents the Spoiler | By Steven Kurutz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/hipsters-hard-times.html | Hipsters Hard Times | By Mike Spector | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/living-lakeside-on-10th-avenue.html | NEIGHBORHOOD REPORT HELLS KITCHEN Living Lakeside on 10th Avenue | By John Freeman Gill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/on-a-hardscrabble-road-a-mark-of-mrs-astor.html | NEIGHBORHOOD REPORT MORRISANIA On a Hardscrabble Road A Mark of Mrs Astor | By Jennifer Bleyer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/paint-it-white.html | STREET LEVEL Harlem Paint It White | By John Freeman Gill | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/the-coven-of-the-grand-concourse.html | URBAN TACTICS The Coven of the Grand Concourse | By Nina Malkin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/toms-world.html | NEW YORK OBSERVED Toms World | By Roy Hoffman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/thecity/where-beauty-reigns-a-queen-takes-a-bow.html | NEIGHBORHOOD REPORT URBAN STUDIES  Plucking Where Beauty Reigns a Queen Takes a Bow | By Lauren Porcaro | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/twilight-zone-of-summer-hits-sweet-note.html | Our Towns Twilight Zone Of Summer Hits Sweet Note | By Peter Applebome | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting-getting-elected-can-turn-on-plain-old-luck-641111.html | VOTING Getting Elected Can Turn On Plain Old Luck | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting-getting-elected-can-turn-on-plain-old-luck-641430.html | VOTING Getting Elected Can Turn On Plain Old Luck | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting-getting-elected-can-turn-on-plain-old-luck-642088.html | VOTING Getting Elected Can Turn On Plain Old Luck | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/voting-getting-elected-can-turn-on-plain-old-luck.html | VOTING Getting Elected Can Turn On Plain Old Luck | By David Scharfenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/you-can-go-home-again-and-buy-it-641472.html | You Can Go Home Again And Buy It | By Joseph Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/you-can-go-home-again-and-buy-it.html | You Can Go Home Again And Buy It | By Joseph Berger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/another-small-step-for-earth.html | Another Small Step For Earth | By Nicholas D Kristof | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/ceasefire-to-nowhere.html | CeaseFire to Nowhere | By David Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/more-flexibility-and-reality-in-explaining-anonymity.html | THE PUBLIC EDITOR More Flexibility and Reality in Explaining Anonymity | By Byron Calame | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/notes-on-camp.html | Notes on Camp | By Bruce Stockler | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/a-tree-falls-in-connecticut.html | A Tree Falls in Connecticut | By Philip K Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregion/lets-keep-the-lights-on-some-expert-advice-for-con-ed-can.html | Lets Keep the Lights On Some Expert Advice for Con Ed Can We Blame The Weather | By Peter FoxPenner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/a-tree-falls-in-connecticut.html | A Tree Falls in Connecticut | By Philip K Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/driving-while-black.html | Driving While Black | By Peter Moskos | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/expand-demand-response.html | Lets Keep the Lights On Some Expert Advice for Con Ed Expand Demand Response | By Mike Gordon | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/heroes-of-the-hudson-valley.html | Heroes of the Hudson Valley | By John Thorn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/investor-unfriendly.html | Investor Unfriendly | By Mitchell E Hersh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/its-all-about-efficiency.html | Lets Keep the Lights On Some Expert Advice for Con Ed Its All About Efficiency | By Amory B Lovins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/make-the-utility-pay.html | Lets Keep the Lights On Some Expert Advice for Con Ed Make the Utility Pay | By Michael N Gianaris | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/nyregionopinions/monopoly-power.html | Lets Keep the Lights On Some Expert Advice for Con Ed Monopoly Power | By Nicole Gelinas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/physics-trumps-economics.html | Lets Keep the Lights On Some Expert Advice for Con Ed Physics Trumps Economics | By George C Loehr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/put-profits-into-performance.html | Lets Keep the Lights On Some Expert Advice for Con Ed Put Profits Into Performance | By Catherine Nolan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/sensors-on-the-grid.html | Lets Keep the Lights On Some Expert Advice for Con Ed Sensors On the Grid | By Anjan Bose | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/nyregionopinions/smithtown-vs-opec.html | Smithtown vs OPEC | By Joanna D Underwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/samesex-marriage-wins-by-losing.html | SameSex Marriage Wins By Losing | By Dan Savage | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/the-insanity-defense-goes-back-on-trial.html | The Insanity Defense Goes Back on Trial | By Morris B Hoffman and Stephen J Morse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/opinion/the-peculiar-disappearance-of-the-war-in-iraq.html | The Peculiar Disappearance of the War in Iraq | By Frank Rich | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/a-private-gallery-is-born.html | BIG DEAL A Private Gallery Is Born | By William Neuman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/batteries-take-over-when-the-power-fails.html | YOUR HOME Batteries Take Over When the Power Fails | By Jay Romano | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/betting-the-ranch-in-southwest-florida.html | NATIONAL PERSPECTIVES Betting the Ranch in Southwest Florida | By Fred A Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/crossing-over-in-search-of-space.html | THE HUNT Crossing Over in Search of Space | By Joyce Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/finding-a-coop-where-owners-cooperate.html | HABITATSPark Slope Finding a Coop Where Owners Cooperate | By Celia Barbour | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/for-rent-the-hottest-form-of-housing.html | IN THE REGIONNew Jersey For Rent The Hottest Form of Housing | By Antoinette Martin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/in-mexico-loans-without-borders.html | MORTGAGES In Mexico Loans Without Borders | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/no-buyers-here-try-the-riviera.html | No Buyers Here Try the Riviera | By Kevin Brass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/on-the-market.html | ON THE MARKET | By Claire Wilson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/sold-at-first-sight.html | Sold at First Sight | By Vivian Marino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/taking-the-measure-of-the-market.html | IN THE REGIONLong Island Taking the Measure of the Market | By Valerie Cotsalas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/temporary-but-still-standing.html | STREETSCAPESLexington Avenue Temporary but Still Standing | By Christopher Gray | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/realestate/welcome-to-luxury-condoville.html | LIVING AROUNDMcCarren Park Brooklyn Welcome to Luxury Condoville | By Jeff Vandam | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball-as-deadline-nears-yanks-consider-abreu-and-pitchers.html | BASEBALL As Deadline Nears Yanks Consider Abreu and Pitchers | By Jack Curry | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball-as-everything-fell-into-place-twins-made-their-move.html | On Baseball As Everything Fell Into Place Twins Made Their Move | By Murray Chass | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/devil-rays-find-weaknesses-in-yanks-pitching.html | BASEBALL Devil Rays Find Weaknesses in Yanks Pitching | By Joe Lapointe | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/notre-dame-receiver-is-pitching-in-peoria.html | BASEBALL Pitching and Catching | By Pat Borzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/baseball/take-me-out-to-the-ballpark-189-of-them.html | BASEBALL Take Me Out to the Ballpark 189 of Them | By Alan Schwarz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/baseball/with-michael-young.html | 30 SECONDS WITH MICHAEL YOUNG | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/for-giant-routine-tackle-leads-to-unusual-offseason.html | PRO FOOTBALL Routine Tackle Leads to Unusual OffSeason | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/jets-crash-survivor-focuses-on-his-future.html | PRO FOOTBALL Jets Crash Survivor Focuses on His Future | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/jets-martin-is-working-hard-and-that-is-all-hell-say.html | PRO FOOTBALL Martin Is Working Hard And That Is All Hell Say | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/lifetime-spent-preparing-for-top-job-in-the-nfl.html | PRO FOOTBALL Lifetime Spent Preparing For Top Job In the NFL | By Judy Battista | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/nfl-preseason-games-are-meaningful-for-some.html | KEEPING SCORE NFL Preseason Games Are Meaningful for Some | By Aaron Schatz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/football/roethlisberger-arrives-unmarked-and-ready-to-play.html | PRO FOOTBALL Roethlisberger Arrives Unmarked and Ready to Play | By Judy Battista | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/hernandez-and-mets-dig-deeper-hole-for-braves.html | BASEBALL Hernndez and Mets Dig Deeper Hole for Braves | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/an-accusation-of-duplicity-a-reputation-for-honesty.html | CYCLING AND TRACK An Accusation of Cheating but a Reputation for Candor | By Ian Austen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/bernardini-easily-captures-jim-dandy.html | HORSE RACING Bernardini Cruises to Effortless Win at Jim Dandy Stakes | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/record-holder-in-100-metersfailed-a-drug-test.html | CYCLING AND TRACK Hard to Believe Credibility Is Tested Again | By Lynn Zinser | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/special-time-of-year-for-sage-of-saratoga.html | CHEERING SECTION Special Time of Year for Sage of Saratoga | By Vincent M Mallozzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/surfing/maverick-rides-solitary-wave-to-success.html | SURFING Maverick Rides Solitary Wave to Success | By Matt Higgins | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/sports/othersports/whiskey-defense-seems-like-another-whopper.html | Sports of The Times Whiskey Defense Another Whopper | By Selena Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/style/on-the-street-choochoo.html | ON THE STREET ChooChoo | By Bill Cunningham | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-girls-nightie-out.html | PULSE Girls Nightie Out | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-taming-the-wild-face.html | PULSE Taming The Wild Face | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-what-im-wearing-now-the-skin-care-sages.html | PULSE WHAT IM WEARING NOW The Skin Care Sages | By Jennifer Tung | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/style/pulse-what-the-beach-needs.html | PULSE What the Beach Needs | By Ellen Tien | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/theater/stone-carver-a-drama-built-of-evolving-memories.html | THEATER Time Revises A Drama Forged By Memory | By Robert Kendt | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/theater/storytellers-muse-the-wounds-of-war.html | THEATER The Wounds of War Grim Experience as Storytellers Muse | By Donna Kornhaber and David Kornhaber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/advice-to-mileage-misers-use-the-hoard-now.html | PRACTICAL TRAVELER FREQUENTFLIER MILES Advice to Mileage Misers Use the Hoard Now | By David A Kelly | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/armchair-traveler.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/art-that-children-can-see-touch-and-play-around.html | WEEKEND WITH THE KIDS MINNEAPOLIS Art That Children Can See Touch And Play Around | By Elaine Glusac | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/city-views-from-on-high-and-off-to-the-side.html | WEEKEND IN NEW YORK CITY VIEWS From on High and Off to the Side | By Seth Kugel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/comings-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/cornwall.html | GOING TO Cornwall | By Heather Timmons | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/for-curious-japanese-nibbles-of-foreign-cultures.html | JOURNEYS THEME PARKS For Curious Japanese Nibbles of Foreign Cultures | By Katie Kitamura | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/in-provence-honoring-a-poet-at-6263-feet.html | EXPLORER FRANCE In Provence Honoring a Poet At 6263 Feet | By Richard B Woodward | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/in-transit-following-the-footsteps-of-movie-pirates.html | IN TRANSIT Following the Footsteps Of Movie Pirates | By Jennifer Conlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/in-transit-registration-service-helps-americans-abroad.html | IN TRANSIT Registration Service Helps Americans Abroad | By Jennifer Conlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/its-not-bragging-if-you-can-back-it-up.html | DININGNEW CANAAN Its Not Bragging If You Can Back It Up | By Patricia Brooks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/madaba-jordan-janna-spa-resort.html | CHECK INCHECK OUT MADABA JORDAN JANNA  SPA  RESORT | By Iver Peterson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/navigating-charles-de-gaulle-and-other-bigcity-airports.html | Q  A | By Roger Collis | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/no-shirt-no-shoes-no-problem-in-caye-belize.html | SURFACING AMBERGRIS CAYE BELIZE No Shirt No Shoes No Problem | By Charles Runnette | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/ocean-view-interrupted-by-fine-food-and-drink.html | DININGLONG BRANCH Ocean View Interrupted By Fine Food and Drink | By David Corcoran | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/seafood-that-matches-a-sundrenched-theme.html | DININGWESTHAMPTON BEACH Seafood That Matches A SunDrenched Theme | By Joanne Starkey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/serene-setting-undone-by-an-inconsistent-menu.html | DININGBEDFORD VILLAGE Serene Setting Undone By an Inconsistent Menu | By M H Reed | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/split-croatia-aims-for-more-than-stopover-status.html | NEXT STOP CROATIA Split Aims for More Than Stopover Status | By Alex Crevar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/the-barefoot-riviera.html | The Barefoot Riviera | By Seth Sherwood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/two-major-shows-keeping-art-lovers-busy.html | IN TRANSIT Two Major Shows Keeping Art Lovers Busy | By Jennifer Conlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/travel/why-we-travel-corsica-france.html | WHY WE TRAVEL CORSICA FRANCE | As told to Austin Considine | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/despite-a-citys-hopes-an-uneven-repopulation.html | Despite a Citys Hopes An Uneven Repopulation | By Susan Saulny | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/disowning-conservative-politics-evangelical-pastor-rattles-flock.html | Disowning Conservative Politics Evangelical Pastor Rattles Flock | By Laurie Goodstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/guidance-counselor-parents-rights-and-wrongs.html | GUIDANCE COUNSELOR Parents Rights and Wrongs | By Kate Stone Lombardi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/education/wheres-hot-wheres-not.html | Wheres Hot Wheres Not | By Samantha Stainburn | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/in-a-bid-for-higher-ground-a-lowlying-indian-tribe-raises-the-stakes.html | La Push Journal In a Bid for Higher Ground a Tribe Raises the Stakes | By Jessica Kowal | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/little-love-in-colorado-town-for-another-nude-sculpture.html | Little Love in Colorado Town for Another Nude Sculpture | By Katie Kelley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/mel-gibson-apologizes-for-tirade-after-arrest.html | Mel Gibson Apologizes For Tirade After Arrest | By Allison Hope Weiner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/police-describe-seattle-shooting-as-a-hate-crime.html | Seattle Police Say Suspect In Shootings Blames Jews | By William Yardley | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/us/rupert-pole-87-diarists-duplicate-spouse-dies.html | Rupert Pole 87 Diarists Duplicate Spouse Is Dead | By Margalit Fox | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/medicare-beneficiaries-confused-and-angry-over-gap-in-drug.html | Medicare Beneficiaries Confused and Angry Over Gap in Drug Coverage | By Robert Pear | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/minimum-wage-fight-heads-to-the-senate.html | House Approves Wage Increase Linked to Tax Breaks | By Carl Hulse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/washington/partisan-divide-on-iraq-exceeds-split-on-vietnam.html | Partisan Divide on Iraq Exceeds Split on Vietnam | By Robin Toner and Jim Rutenberg | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/hostilities-in-the-mideast-american-support-after-rift.html | HOSTILITIES IN THE MIDEAST AMERICAN SUPPORT After Rift Britain Allows Cargo Flights for Israel | By Alan Cowell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/a-new-enemy-gains-on-the-us.html | THE WORLD A WEEK OF RECKONING A New Enemy Gains On The US | By Thom Shanker | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/as-a-tactic-starving-is-found-wanting.html | IDEAS TRENDS As a Tactic Starving Is Found Wanting | By Damien Cave | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/israel-is-powerful-yes-but-not-so-invincible.html | THE WORLD Israel Is Powerful Yes But Not So Invincible | By John Kifner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/now-batty-for-the-yankees.html | IDEAS TRENDS Swing and a Mess Now Batty for the Yankees | By Bruce Weber | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/safely-stuck-in-the-muck-for-centuries.html | The Basics Safely Stuck in the Muck for Centuries | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/the-nation-case-won-on-appeal-to-public.html | THE NATION Case Won On Appeal To Public | By Adam Liptak | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/the-world-the-dig-in-hosh.html | THE WORLD The Dig in Hosh | By Tyler Hicks | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/today-its-not-easy-to-match-noblesse-with-oblige.html | THE NATION Today Its Not Easy to Match Noblesse With Oblige | By Sam Roberts | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekinreview/vote4me-so-i-can-be-in-a-movie.html | IDEAS TRENDS Vote4Me So I Can Be In a Movie | By Ginia Bellafante | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekin review/washington/the-basics-when-the-table-itself-is-a-negotiating.html | The Basics When the Table Itself Is a Negotiating Ploy | By Henry Fountain | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/weekin review/where-the-collateral-damage-is-in-the-mind.html | Correspondence  City of Dread Where the Collateral Damage Is in the Mind | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ africa/wars-chaos-steals-congos-young-by-the-millions.html | Wars Chaos Steals Congos Young by the Millions | By Lydia Polgreen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ americas/so-much-gold-but-andean-farmers-see-big-risks-too.html | So Much Gold but Andean Farmers See Big Risks Too | By Larry Rohter | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/as-rockets-crash-around-it-squad-follows-a-trail-of.html | HOSTILITIES IN THE MIDEAST THE DEVASTATION As Rockets Crash Around It Squad Follows a Trail of Destruction | By Craig S Smith | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/audit-finds-us-hid-actual-cost-of-iraq-projects.html | AUDIT FINDS US HID ACTUAL COST OF IRAQ PROJECTS | By James Glanz | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/in-devastated-lebanese-town-signs-of-hezbollah-in-the.html | HOSTILITIES IN THE MIDEAST BEKAA REGION In Devastated Lebanese Town Signs of Hezbollah in the Streets and in the Shadows | By Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/iran-hangs-in-suspense-as-war-offers-new-strength-and.html | HOSTILITIES IN THE MIDEAST STRATEGY Iran Hangs in Suspense as War Offers New Strength and Sudden Weakness | By Michael Slackman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/pentagon-extends-tour-for-4000-troops-increasing-number-in.html | Pentagon Extends Tour for 4000 Troops Increasing Number in Iraq | By Edward Wong | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/relentless-sectarian-violence-in-baghdad-stalks-its.html | Relentless Sectarian Violence in Baghdad Stalks Its Victims Even at the Morgues | By Kirk Semple | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/rice-returns-to-israel-to-press-for-ceasefire.html | HOSTILITIES IN THE MIDEAST DIPLOMACY Praising Lebanon for Backing Peace Bid Rice Returns to Israel to Press for CeaseFire | By Steven Erlanger and Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-30 | https://www.nytimes.com/2006/07/30/world/ middleeast/us-and-israel-shelved-laser-as-a-defense.html | HOSTILITIES IN THE MIDEAST ANTIMISSILE WEAPON US and Israel Shelved Laser As a Defense | By William J Broad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/art s-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/cri tics-choice-new-cds-657131.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/cri tics-choice-new-cds-657140.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/cri tics-choice-new-cds-657158.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/cri tics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/da nce/dancetactics-shows-dance-as-a-reason-unto-itself.html | DANCE REVIEW A Dance Is a Dance and Thats All It Really Needs to Be | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/da nce/more-is-more-in-loaded-set-by-san-francisco-ballet.html | DANCE REVIEW More Is More in Loaded Set By San Francisco Troupe | By Jennifer Dunning | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/da nce/seven-hours-of-yoshiko-chumas-sundown.html | DANCE REVIEW Improvisatory Caper Beguiles Even Before Setting of the Sun | By John Rockwell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/dance/when-tango-meets-modern-dance-meets-ballet.html | DANCE REVIEW When Tango Meets Modern Dance Meets Ballet | By Gia Kourlas | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/in-beirut-cultural-life-is-another-war-casualty.html | In Beirut Cultural Life Is Another War Casualty | By Jad Mouawad | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/music/mortals-struggle-at-wagners-own-valhalla.html | CRITICS NOTEBOOK Mortals Struggle at Wagners Own Valhalla | By Anthony Tommasini | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/music/mostly-mozart-festival-kicks-off-with-a-tribute-to-the-father.html | MUSIC REVIEW A Nod to Papa Leopold And That Famous Boy of His | By Vivien Schweitzer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/music/ozzfest-and-its-quest-for-fresh-blood.html | MUSIC REVIEW A Metal Festivals Quest for Fresh Blood | By Ben Ratliff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/music/ramakien-thai-rock-at-the-lincoln-center-festival.html | FESTIVAL REVIEW Thai Luminaries Rock in a Postmodern Multimedia Revue | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/music/schumanns-only-completed-opera-in-a-year-of-liszt.html | OPERA REVIEW Schumanns Only Completed Opera in a Year of Liszt | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/music/the-pianist-marcandre-hamelin-goes-beyond-technical-wizardry-in.html | MUSIC REVIEW Beyond Technical Wizardry In Pieces Rare and Familiar | By Bernard Holland | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/music/they-didnt-invent-punk-though-they-could-have.html | MUSIC REVIEW They Didnt Invent Punk Though They Could Have | By Jon Pareles | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/television/one-ocean-view-a-humiliating-vacation.html | TELEVISION REVIEW How Was Your Vacation Humiliating | By Virginia Heffernan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/books/name-droppers-boarding-school-intrigue.html | BOOKS OF THE TIMES Name Droppers Boarding School Intrigue | By Janet Maslin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/a-revitalized-us-airways-is-creating-a-merger-buzz.html | A Revitalized US Airways Is Creating a Merger Buzz | By Jeff Bailey | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/ad-or-editorial-content-readers-must-figure-it-out.html | MEDIA TALK Ad or Editorial Content Readers Must Figure It Out | By Maria Aspan | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/ashlees-nose-job-is-last-straw-for-new-editor-of-marie.html | MEDIA TALK Ashlees Nose Job Is Last Straw For New Editor of Marie Claire | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/at-25-media-fates-came-to-call.html | At 25 Media Fates Came to Call | By David Carr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/billy-braggs-myspace-protest-movement.html | MEDIA TALK Billy Braggs MySpace Protest Movement | By Robert Levine | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/celebrity-baby-mia-stokes-a-frenzy.html | MEDIA Celebrity Baby MIA Stokes a Frenzy | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/developers-son-acquires-the-new-york-observer.html | Developers Son Acquires The New York Observer | By Katharine Q Seelye | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/media/glamours-hollywood-side-films-by-and-about-women.html | ADVERTISING Glamours Hollywood Side Films by and About Women | By Julie Bosman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/men-not-working-and-not-wanting-just-any-job.html | Men Not Working and Not Wanting Just Any Job | By Louis Uchitelle and David Leonhardt | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/business/worldbusiness/official-union-set-up-in-china-at-walmart.html | Official Union Set Up in China At WalMart | By David Lague | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/crosswords/bridge/north-discovers-just-how-a-sandwich-feels.html | Bridge North Discovers Just How a Sandwich Feels | By Phillip Alder | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/health/a-small-charity-takes-lead-in-fighting-a-disease.html | A Small Charity Takes the Reins In Fighting a Neglected Disease | By Stephanie Strom | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/movies/facts-refute-filmmakers-assertions-on-income-tax-in-america.html | Facts Refute Filmmakers Assertions On Taxes | By David Cay Johnston | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/abuse-report-was-investigated-before-death-of-2yearold-bronx-girl.html | Mothers Companion Is Suspected In Death of 2YearOld Bronx Girl | By Robert D McFadden | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/blackout-losses-exceed-con-eds-limit-survey-says.html | Blackout Losses Exceed Con Eds Limit Survey Says | By Sewell Chan | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/bronx-shooting-kills-1-man-and-injures-2.html | Bronx Shooting Kills 1 Man And Injures 2 | By Fernanda Santos and Matthew Sweeney | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brooklyn-fire-at-coney-island.html | Metro Briefing New York Brooklyn Fire At Coney Island | By Thomas J Lueck NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brooklyn-girl-injured-in-car-crash.html | Metro Briefing New York Brooklyn Girl Injured in Car Crash | By Thomas J Lueck NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brooklyn-man-shot-in-clinton-hill.html | Metro Briefing New York Brooklyn Man Shot in Clinton Hill | By Fernanda Santos NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/brunswick-brunos-granddaughter-is-missing.html | Metro Briefing New York Brunswick Brunos Granddaughter Is Missing | By Jennifer 8 Lee NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/crackdown-makes-the-pleasures-of-a-cultural-thing-riskier.html | Crackdown Makes the Pleasures of a Cultural Thing Riskier | By Kareem Fahim | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/for-rivals-in-connecticut-a-dash-to-pick-up-votes.html | 2 Rivals Seek Minority Vote For Primary In Connecticut | By Anne E Kornblut | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/in-court-papers-a-political-note-on-04-protests.html | In Court Papers A Political Note On 04 Protests | By Diane Cardwell | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/in-tackling-tax-problems-corzine-is-all-business.html | Political Memo In Tackling Tax Problems Corzine Is All Business | By Richard G Jones | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/making-mulch-and-some-angry-neighbors-too.html | Making Mulch and Some Angry Neighbors Too | By Timothy Williams | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/malverne-firefighter-dies-in-accident.html | Metro Briefing New York Malverne Firefighter Dies In Accident | By Jennifer 8 Lee NYT | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/newark-officer-fatally-shot-suspect-in-custody-police-say.html | Newark Officer Fatally Shot Suspect in Custody Police Say | By Jennifer 8 Lee and Nate Schweber | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/socialites-son-pays-a-visit-then-lashes-out-at-those-accusing-him.html | Socialites Son Pays a Visit Then Lashes Out at Those Accusing Him of Mistreatment | By Cara Buckley | TX 6-505-140 | | 2007-01-09 | TX 6-684-038 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/nyregion/summers-tug-of-war-cool-it-or-sweat-it-out.html | Summertime Tug of War Cool the Air or Sweat It Out | By Emily Vasquez | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/a-slip-of-the-pen.html | A Slip of the Pen | By Walter Dellinger | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/a-world-gone-mad.html | A World Gone Mad | By Bob Herbert | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/shock-and-awe.html | Shock And Awe | By Paul Krugman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/splitting-the-difference-at-the-border.html | Splitting the Difference at the Border | By Jill Stewart | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/opinion/the-tabloid-photographer-who-turned-us-into-a-nation-of-gawkers.html | Editorial Observer The Tabloid Photographer Who Turned Us Into a Nation of Gawkers | By Adam Cohen | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball-after-strong-outing-mussina-sounds-upbeat-about-staff.html | BASEBALL After Strong Outing Mussina Sounds Upbeat About Staff | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball-filling-two-holes-with-one-trade-yanks-get-phillies-abreu.html | BASEBALL Filling Two Holes With One Trade Yanks Get Phillies Abreu and Lidle | By Jack Curry and Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball-with-deal-done-sheffield-could-be-out.html | BASEBALL With Deal Done Sheffield Could Be Out | By Tyler Kepner | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/17-from-black-baseball-included-in-hall-at-last.html | BASEBALL 17 From Black Baseball Included in Hall at Last | By Ira Berkow | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/randolph-likes-what-he-sees-as-beltran-powers-sweep.html | BASEBALL Randolph Likes What He Sees as Beltrn Powers Sweep | By Ben Shpigel | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/baseball/twins-win-wildcard-road-is-still-bumpy.html | BASEBALL Twins Win WildCard Road Is Still Bumpy | By Pat Borzi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/drug-use-in-sports-pass-the-anesthesia.html | Sports of The Times Drug Use in Sports Pass the Anesthesia | By William C Rhoden | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/and-then-there-were-5-in-commissioner-search.html | PRO FOOTBALL And Then There Were 5 In Commissioner Search | By Judy Battista | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/bush-signs-with-saints-ending-a-brief-holdout.html | NFL ROUNDUP Bush Signs With Saints Ending a Brief Holdout | By Judy Battista | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/shockey-watches-his-mouth-but-a-pattern-remains.html | PRO FOOTBALL Shockey Watches His Mouth but a Pattern Remains | By John Branch | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/football/two-jets-coaches-try-out-life-on-their-own.html | PRO FOOTBALL Two Jets Coaches Try Out Life on Their Own | By Karen Crouse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/a-jockeys-continuing-education.html | HORSE RACING A Jockeys Continuing Education | By Joe Drape | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/a-surfing-elder-wins-the-us-open.html | SURFING Veteran Machado Takes the US Open | By Jake Howard | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/in-search-of-diversity-nascar-has-a-prospect.html | AUTO RACING In Search of Diversity Nascar Has a Prospect | By Viv Bernstein | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/othersports/track-and-field-world-is-reeling-over-gatlin.html | CYCLING AND TRACK Track and Field World Is Reeling Over Gatlin | By Lynn Zinser and Joshua Robinson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| 2006-07-31 | https://www.nytimes.com/2006/07/31/sports/testosterone-seems-to-be-enhancer-of-choice.html | CYCLING AND TRACK Testosterone Seems to Be Enhancer Of Choice | By Juliet Macur | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/adelphia-deal-may-cut-time-warners-programming-costs-but-not.html | Adelphia Deal May Cut Time Warners Programming Costs but Not Customers Bills | By Ken Belson | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/aol-plans-expansion-of-videos-on-portal.html | TECHNOLOGY AOL Plans Expansion Of Videos On Portal | By Saul Hansell | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/camera-system-creates-sophisticated-3d-effects.html | TECHNOLOGY Now Starring   Digital People | By John Markoff | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/does-a-dvr-boost-viewing-hours-or-not.html | DRILLING DOWN Does a DVR Boost Viewing Hours or Not | By Alex Mindlin | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/newspapers-to-use-links-to-rivals-on-web-sites.html | ECOMMERCE REPORT Newspapers To Use Links To Rivals On Web Sites | By Bob Tedeschi | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/technology/sports-greatest-hits-at-one-web-site-but-theres-a-catch.html | Sports Greatest Hits at One Web Site but Theres a Catch | By David S Joachim | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/theater/reviews/never-tell-sex-trust-and-video-art.html | THEATER REVIEW Screens and the City Sex Trust and Video Art | By Anita Gates | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/cute-stinky-and-beached-seals-cause-a-squabble.html | Cute Stinky and Beached Seals Cause a Squabble | By Randal C Archibold | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/frank-carven-54-advocate-for-air-crash-victims-is-dead.html | Frank Carven 54 Advocate For Air Crash Victims Is Dead | By Matthew L Wald | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/passing-down-the-legacy-of-conservatism.html | Passing Down the Legacy of Conservatism | By Jason Deparle | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/sheriff-defies-immigrants-by-billboard-and-by-blog.html | Sheriff Defies Transgressors By Billboard And by Blog | By Julia Preston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/study-finds-disparities-in-judges-asylum-rulings.html | Study Finds Disparities In Judges Asylum Rulings | By Rachel L Swarns | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/us/us-puts-onus-on-employers-of-immigrants.html | US Puts Onus On Employers Of Immigrants | BY Julia Preston | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/washington/a-language-to-air-news-of-america-to-the-world.html | Giving News Of America In English With a Twist | By Holli Chmela | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/africa/congo-holds-first-multiparty-election-in-46-years.html | Congo Votes in Its First Multiparty Election in 46 Years | By Jeffrey Gettleman | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/americas/leftist-plans-sitins-to-challenge-mexico-vote.html | Losing Leftist Plans SitIns To Challenge Mexico Vote | By James C McKinley Jr | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/asia/sri-lanka-and-rebels-in-dispute-over-access-to-irrigation-canal.html | Sri Lanka and Rebels in Dispute Over Access to Irrigation Canal | By Shimali Senanayake | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/200-migrants-reach-canary-islands-by-boat.html | 200 Migrants Reach Canary Islands by Boat | By Agence FrancePresse | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/europe/a-swift-knife-marks-a-special-day-for-a-villages-boys.html | Gornje Lubinje Journal A Swift Knife Marks a Special Day for a Villages Boys | By Nicholas Wood | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/hostilities-in-the-mideast-reaction-child-deaths-incite-anger-in.html | HOSTILITIES IN THE MIDEAST REACTION Child Deaths Incite Anger In Lebanon And Beyond | By Neil MacFarquhar | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/a-night-of-death-and-terror-for-lebanese-villagers.html | HOSTILITIES IN THE MIDEAST THE SCENE Night of Death and Terror for Lebanese Villagers | By Sabrina Tavernise | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/as-news-spreads-of-deaths-in-south-anger-boils-over-into.html | HOSTILITIES IN THE MIDEAST THE CROWD As News Spreads of Deaths in South Anger Boils Over Into Demonstrations in Beirut | By Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/french-foreign-minister-to-meet-lebanese-leaders.html | HOSTILITIES IN THE MIDEAST MISSION TO BEIRUT French Foreign Minister To Meet Lebanese Leaders | By Elaine Sciolino | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/from-carnage-in-lebanon-a-concession.html | HOSTILITIES IN THE MIDEAST DIPLOMACY From Carnage A Concession | By Helene Cooper | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/iraqi-officials-ask-for-aid-for-global-war-on-terror.html | Iraqi Officials Ask for Aid For Global War on Terror | By Paul von Zielbauer | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/israel-suspending-lebanon-air-raids-after-dozens-die.html | HOSTILITIES IN THE MIDEAST TACTICS ISRAEL SUSPENDING LEBANON AIR RAIDS AFTER DOZENS DIE | By Steven Erlanger and Hassan M Fattah | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/israeli-refugees-seek-friends-and-families.html | HOSTILITIES IN THE MIDEAST THE DISPLACED Israeli Refugees Seek Friends and Families | By Dina Kraft | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/qana-raid-revives-96-agony.html | HOSTILITIES IN THE MIDEAST HISTORY Qana Raid Revives 96 Agony | By Greg Myre | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-07-31 | https://www.nytimes.com/2006/07/31/world/middleeast/un-deplores-civilian-deaths-but-ceasefire-call-is-blocked.html | HOSTILITIES IN THE MIDEAST THE SECURITY COUNCIL UN Deplores Civilian Deaths But CeaseFire Call Is Blocked | By Warren Hoge | TX 6-505-140 | 2007-01-09 | TX 6-684-038 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/arts-briefly-5-million-theft-at-the-hermitage.html | Arts Briefly 5 Million Theft at the Hermitage | By Sophia Kishkovsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/arts-funds-in-limbo-downtown-after-demise-of-lower-manhattan.html | Arts Money In Limbo Downtown | By Robin Pogrebin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/dance/a-new-director-at-dance-theater-workshop.html | CRITICS NOTEBOOK New Gatekeeper Tackles Complex and Delicate Role | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/dance/new-york-city-ballet-announces-a-new-approach-to-programming.html | City Ballet Announces A Change Of Program | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/design/the-tableau-vivant-is-alive-and-well-and-living-in-laguna-beach.html | Where Lives Imitate Art Blink and Youll Miss It | By Mireya Navarro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/ezra-fleischer-expert-on-hebrew-poetry-is-dead-at-78.html | Ezra Fleischer Expert on Hebrew Poetry Is Dead at 78 | By Ari L Goldman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/movies/arts-briefly-new-batman-new-joker.html | Arts Briefly New Batman New Joker | By George Gene Gustines | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/movies/arts-briefly-pellicano-motion-is-denied.html | Arts Briefly Pellicano Motion Is Denied | By Allison Hope Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/music/john-cage-wrote-an-earful-and-its-served-with-an-eyeful.html | MUSIC REVIEW John Cage Wrote an Earful And Its Served With an Eyeful | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/nielsen-brings-a-new-marketing-strategy-to-broadway.html | Nielsen Brings a New Marketing Strategy to Broadway | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/television/al-otro-lado-a-pbs-documentary-explores-songs-about-poverty.html | TELEVISION REVIEW Songs of Poverty and Crime on Both Sides of the Border | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/television/the-everchanging-eternal-youth-of-mtv-now-25-going-on-11.html | CRITICS NOTEBOOK The EverChanging Eternal Youth of MTV Now 25 Going On 11 | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/books/book-publisher-perseus-acquires-service-provider.html | Book Publisher Perseus Acquires Service Provider | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/books/the-evolution-of-al-qaeda-and-the-intertwining-paths-leading-to-911.html | BOOKS OF THE TIMES The Evolution of Al Qaeda and the Intertwining Paths Leading to 911 | By Michiko Kakutani | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/a-quiet-compact-traveler-that-tastes-good-too.html | FREQUENT FLIER A Quiet Compact Traveler That Tastes Good Too | By Jeffrey Stambor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/a-web-site-devoted-to-smarter-summer-fliers.html | ON THE ROAD A Web Site Devoted To Smarter Summer Fliers | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/growing-debate-as-doctors-train-on-new-devices.html | Growing Debate As Doctors Train On New Devices | By Barry Meier | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/joan-guggenheimer-54-counsel-comfortable-on-wall-street-dies.html | Joan Guggenheimer 54 Counsel Comfortable on Wall Street Dies | By Eric Dash | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/media/an-image-popular-in-films-raises-some-eyebrows-in-ads.html | The Advertising Column Whats So Funny | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/media/mel-gibson-the-speed-of-scandal.html | Mel Gibson The Speed Of Scandal | By Allison Hope Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/nathan-brodsky-89-chief-of-real-estate-corporation-dies.html | Nathan Brodsky 89 Chief Of Real Estate Corporation | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/northwest-air-flight-attendants-reject-contract-again.html | Northwest Air Flight Attendants Reject Contract Again | By Jeff Bailey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/settlement-by-medtronic-is-challenged-in-us-court.html | Settlement By Medtronic Is Challenged In US Court | By Reed Abelson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/sick-and-far-from-home.html | Itineraries Sick and Far From Home | By Jane L Levere | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/tax-cheats-called-out-of-control.html | Tax Cheats Called Out Of Control | By David Cay Johnston | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/world-business-briefing-australia-supermarket-chain-to-upgrade.html | World Business Briefing  Australia Supermarket Chain to Upgrade Stores | By Wayne Arnold NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/from-lebanese-american-financiers-differing-views-on.html | From LebaneseAmerican Financiers Differing Views on the Strife | By Landon Thomas Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/business/worldbusiness/japan-makes-more-cars-elsewhere.html | MARKET PLACE Japan Makes More Cars Elsewhere | By Martin Fackler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/education/a-skeptic-on-911-prompts-questions-on-academic-freedom.html | A Skeptic on 911 Prompts Questions on Academic Freedom | By Gretchen Ruethling | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/dr-good-has-left-the-building.html | ESSAY Dr Good Has Left The Building | By Abigail Zuger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/fda-shifts-view-on-nextday-pill.html | FDA SHIFTS VIEW ON NEXTDAY PILL | By Stephanie Saul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/in-philadelphia-30-years-ago-an-eruption-of-illness-and-fear.html | THE DOCTORS WORLD In Philadelphia 30 Years Ago An Eruption of Illness and Fear | By Lawrence K Altman Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/in-the-aftermath-of-an-accident-a-parents-fears-rush-in.html | CASES In the Aftermath of an Accident a Parents Fears Rush In | By Perri Klass Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/is-your-child-a-split-second-from-disaster.html | PERSONAL HEALTH Is Your Child a Split Second From Disaster | By Jane E Brody | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/medicine-then-and-now-legionnaires-disease-the-doctors-world-in.html | MEDICINE THEN AND NOW Legionnaires Disease THE DOCTORS WORLD In Philadelphia 30 Years Ago An Eruption of Illness and Fear | By Lawrence K Altman Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/nutrition/nutrition-the-best-watermelon-may-not-be-the-coldest.html | VITAL SIGNS NUTRITION The Best Watermelon May Not Be the Coldest | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/nutrition/servings-smaller-scoops-may-yield-trimmer-waists.html | VITAL SIGNS SERVINGS Smaller Scoops May Yield Trimmer Waists | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/researchers-explore-ways-bird-flu-may-spread.html | Researchers Explore Ways Bird Flu May Spread | By Denise Grady | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/science/q-a-checking-the-chomp.html | Q  A Checking the Chomp | By C Claiborne Ray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/the-claim-wounds-heal-better-when-exposed-to-air.html | REALLY | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/vital-signs-aging-over-65-cocktail-time-may-be-your-finest-hour.html | VITAL SIGNS AGING Over 65 Cocktail Time May Be Your Finest Hour | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/health/vital-signs-risks-home-alone-your-heart-may-be-in-danger.html | VITAL SIGNS RISKS Home Alone Your Heart May Be in Danger | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/movies/new-dvds-mr-moto-collection.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/2-georgia-gun-dealers-settle-suit-brought-by-new-york-city.html | 2 Gun Dealers Settle Lawsuit With the City | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/74-become-ill-after-eating-raw-oysters.html | 74 Become Ill After Eating Raw Oysters | By Marian Burros | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/a-former-astor-aide-tells-how-spending-habits-changed.html | A Former Astor Aide Tells How Spending Habits Changed | By Serge F Kovaleski and Mike McIntire | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/as-heat-wave-looms-ny-cuts-energy-use.html | As Heat Wave Looms City Reduces Its Energy Use | By Diane Cardwell and Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/brooklyn-arrest-in-fatal-collision.html | Metro Briefing  New York Brooklyn Arrest In Fatal Collision | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/brooklyn-ferry-captains-suit-dismissed.html | Metro Briefing  New York Brooklyn Ferry Captains Suit Dismissed | By William K Rashbaum NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/clinton-speaks-of-ways-to-revitalize-rural-america.html | Clinton Speaks of Rural Concerns Upstate and Nationwide | By Raymond Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/doctor-failed-to-tell-agency-of-girls-abuse.html | Doctor Failed To Tell Agency Of Girls Abuse | By Andrew Jacobs and Leslie Kaufman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/driver-held-in-crash-that-killed-priest-may-face-murder-charge.html | Driver Held in Crash That Killed Priest May Face Murder Charge | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/education/metro-briefing-new-york-manhattan-cuny-relies-more-on.html | Metro Briefing  New York Manhattan Cuny Relies More On Tuition | By Karen W Arenson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/fish-kills-in-the-great-lakes-region-spur-fears-that-a-virus-may.html | Fish Kills in the Great Lakes Region Spur Fears That a Virus May Spread | By Michelle York | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/gang-member-draws-22year-sentence-in-murder-of-15yearold-for-an.html | Teenage Mugger Draws 22Year Sentence in Murder of 15YearOld for iPod | By Michael Brick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/governor-signs-various-laws-into-the-books.html | Governor Signs 300 Laws Into the Books | By Danny Hakim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/in-shadow-of-senate-race-2-other-connecticut-candidates-face-off.html | In Shadow of Senate Race 2 Other Connecticut Candidates Face Off | By Stacey Stowe | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/large-clients-cut-extras-easing-strain-on-con-ed.html | Large Clients Cut Extras Easing Strain On Con Ed | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/man-is-accused-of-reporting-terrorist-hoax-to-hot-line.html | Man Is Accused Of Reporting Terrorist Hoax To Hot Line | By Anemona Hartocollis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/metro-briefing-new-york-manhattan-housing-plan-approved.html | Metro Briefing  New York Manhattan Housing Plan Approved | By Janny Scott NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/police-cadet-charged-in-plot-to-have-his-girlfriend-killed.html | Police Cadet Charged in Plot To Have His Girlfriend Killed | By Jennifer 8 Lee and Andrew Jacobs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/police-killing-of-suspect-tests-newarks-novice-mayor.html | Police Killing of Suspect Tests Newarks Novice Mayor | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/the-no-6-is-rated-no-1-in-straphangers-report.html | The No 6 Is Rated No 1 In Straphangers Report | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/the-powdery-contents-are-gone-but-the-stamp-of-addiction-remains.html | INK The Powdery Contents Are Gone But the Stamp of Addiction Remains | By Colin Moynihan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/washington/fencesitters-become-democrats-as-connecticuts-primary.html | FenceSitters Become Democrats as Connecticuts Primary Nears | By Jennifer Medina and Nicholas Confessore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/nyregion/white-plains-barbershop-murder-charge.html | Metro Briefing  New York White Plains Barbershop Murder Charge | By Anahad OConnor NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/a-pox-on-stem-cell-research.html | A Pox on Stem Cell Research | By Deborah Blum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/a-way-across-the-border.html | A Way Across The Border | By John Tierney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/as-an-immigration-tide-swells-europe-treads-water.html | Editorial Observer As an Immigration Tide Swells Europe Treads Water | By Lawrence Downes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/moms-balancing-act.html | Moms Balancing Act | By Judith Warner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/opinion/money-cant-buy-us-democracy.html | Money Cant Buy Us Democracy | By Akbar Ganji | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/life-after-earth-imagining-survival-beyond-this-terra-firma.html | Life After Earth Imagining Survival Beyond This Terra Firma | By Richard Morgan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/subtle-math-turns-songs-of-whales-into-kaleidoscopic-images.html | Subtle Math Turns Songs of Whales Into Kaleidoscopic Images | By Gretchen Cuda | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/testicular-cancer-success-has-doctors-asking-why.html | Testicular Cancer Success Has Doctors Asking Why | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/to-pack-them-in-heat-them-and-cool-them.html | OBSERVATORY | By Henry Fountain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/toughtalking-journal-editor-faces-accusations-of-leniency.html | ToughTalking Journal Editor Faces Accusations of Leniency | By Donald G McNeil Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/transforming-the-alchemists.html | Transforming the Alchemists | By John Noble Wilford | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/science/when-those-simple-ss-sound-so-sinister.html | When Those Simple Ss Sound So Sinister | By Joyce Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball-theres-no-shortage-of-moves-but-in-a-surprise-soriano-stays.html | BASEBALL Theres No Shortage of Moves but in a Surprise Soriano Stays | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/phillies-loss-looks-worse-than-steinbrenners-gain.html | On Baseball Phillies Loss Looks Worse Than Steinbrenners Gain | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/sanchez-injured-and-mets-trade-nady-to-fill-void.html | BASEBALL Snchez Injured and Mets Trade Nady to Fill Void | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/baseball/waiting-game-works-to-yankees-advantage.html | BASEBALL Playing the Waiting Game Works to Yanks Advantage | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/flexible-nfl-schedule-should-suit-nbc.html | TV SPORTS Flexible NFL Schedule Should Suit NBC | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/jets-dwight-sad-to-see-stain-of-drugs-on-track.html | PRO FOOTBALL Jets Dwight Sad to See Stain of Drugs on Track | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/large-group-to-fill-giants-defensive-tackle-positions.html | PRO FOOTBALL Large Group to Fill Defensive Tackle Positions | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/football/shockeys-opinions-do-not-dent-coughlin.html | PRO FOOTBALL GIANTS NOTEBOOK Shockeys Opinions Do Not Dent Coughlin | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/a-victory-thats-still-memorable-70-years-later.html | OLYMPICS A Victory Thats Still Memorable 70 Years Later | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/new-finding-challenges-tour-champs-claim.html | CYCLING New Finding Challenges Landis Claim | By Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/othersports/stung-by-scandal-track-aims-at-coaches.html | CYCLING AND TRACK Stung by Scandal Track Aims at Coaches | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/sports/soccer/a-mouth-shouldnt-run-too-far.html | SOCCER A Mouth Shouldnt Run Too Far | By Jason Diamos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/arrest-of-nurses-and-doctor-puts-attorney-general-in-louisiana-on.html | Arrest of Nurses and Doctor Puts Attorney General In Louisiana on Defensive | By Christopher Drew | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/democratic-leaders-ask-bush-to-redeploy-troops-in-iraq.html | Democratic Leaders Ask Bush To Redeploy Troops in Iraq | By Adam Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/evolutions-backers-in-kansas-start-counterattack.html | In Kansas Evolutions Backers Are Mounting a Counterattack | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/grid-operator-asks-for-conservation.html | National Briefing  Washington Grid Operator Asks For Conservation | By Matthew L Wald NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/libbys-lawyers-ask-to-use-memory-expert.html | Libbys Lawyers Ask to Use Memory Expert | By The New York Times | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/national-briefing-new-england-massachusetts-governor-apologizes-for-tar.html | National Briefing  New England Massachusetts Governor Apologizes For Tar Baby Remark | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/national-briefing-science-and-health-journal-debates-bush-policies-on.html | National Briefing  Science And Health Journal Debates Bush Policies On Logging | By Cornelia Dean NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/us/parents-of-man-charged-in-seattle-shooting-issue-appeal-and-apology-to.html | Parents of Man Charged in Seattle Shooting Issue Appeal and Apology to Jews | By William Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/general-in-abu-ghraib-case-retires-after-forced-delay.html | General in Abu Ghraib Case Retires After Forced Delay | By Thom Shanker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/on-miami-trip-bush-team-addresses-storm-readiness.html | On Miami Trip Bush Team Addresses Storm Readiness | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/washington/senate-is-close-to-passing-bill-for-gulf-drilling.html | Senate Is Close to Passing Bill for Gulf Drilling | By Michael Janofsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/americas/mexico-candidates-supporters-paralyze-capital.html | World Briefing  Americas Mexico Candidates Supporters Paralyze Capital | By James C McKinley Jr NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/indonesian-province-embraces-islamic-law.html | Indonesian Province Embraces Islamic Law and Canings | By Jane Perlez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/sri-lanka-rebel-says-truce-appears-over.html | Sri Lanka Rebel Says Truce Appears Over | By Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/asia/us-hands-southern-afghan-command-to-nato.html | THE REACH OF WAR THE COALITION US Hands Over Southern Afghanistan Command to NATO | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/french-beach-requires-full-coverage-from-top-to-bottom.html | Paris Journal French Beach Requires Full Coverage From Top to Bottom | By Elaine Sciolino | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/russian-pipeline-leak-causes-prices-to-rise.html | Russian Pipeline Leak Causes Prices to Rise | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/europe/volunteer-fighters-arrive-as-tensions-rise-in-abkhazia.html | Volunteer Fighters Arrive as Tensions Rise in Abkhazia | Compiled by Michael Schwirtz and James K Philips | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/hostilities-in-the-mideast-politics-mideast-conflict-a-setback-for.html | HOSTILITIES IN THE MIDEAST POLITICS Mideast Conflict a Setback For Iran Reform Movement | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/bush-calls-attack-on-qana-awful-but-refrains-from-calling.html | HOSTILITIES IN THE MIDEAST THE PRESIDENT Bush Calls Attack on Qana Awful but Refrains From Calling for Immediate CeaseFire | By John M Broder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/for-lebanese-calm-moment-to-flee-ruins.html | HOSTILITIES IN THE MIDEAST DESTRUCTION For Lebanese Calm Moment To Flee Ruins | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/iraqi-clerics-and-government-leaders-condemn-israeli.html | THE REACH OF WAR BAGHDAD REACTION Iraqi Clerics and Officials Condemn Israeli Airstrikes | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/israel-pushes-on-despite-agreeing-to-airstrike-lull.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW ISRAEL PUSHES ON DESPITE AGREEING TO AIRSTRIKE LULL | By Craig S Smith and Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/lebanon-asks-un-to-open-qana-inquiry.html | HOSTILITIES IN THE MIDEAST DIPLOMACY Lebanon Asks UN to Open Qana Inquiry | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/mideast-conflict-a-setback-for-iran-reform-movement.html | HOSTILITIES IN THE MIDEAST POLITICS Mideast Conflict a Setback For Iran Reform Movement | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/security-and-financial-issues-hamper-reconstruction-effort.html | THE REACH OF WAR REBUILDING Security and Financial Issues Hamper Reconstruction Effort | By James Glanz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/to-stay-or-to-go-isnt-an-easy-choice-for-many-in-villages.html | HOSTILITIES IN THE MIDEAST THE BORDER To Stay or to Go Isnt an Easy Choice for Many in Villages | By Jad Mouawad | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/middleeast/un-gives-iran-deadline-to-end-nuclear-work.html | UN Sets Aug 31 Deadline for Iran to End Uranium Work | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-01 | https://www.nytimes.com/2006/08/01/world/world-briefing-africa-zimbabwe-a-trilliondollar-idea.html | World Briefing  Africa Zimbabwe A TrillionDollar Idea | By Michael Wines NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/anthony-cave-brown-77-historian-of-espionage-is-dead.html | Anthony Cave Brown 77 Historian of War Espionage | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/arts-briefly-cool-music-for-a-hot-week.html | Arts Briefly Cool Music for a Hot Week | Compiled by Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/design/hermitage-is-reeling-from-loss-of-artworks.html | Hermitage Is Reeling From Loss Of Artworks | By Sophia Kishkovsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/mel-gibson-seeks-forgiveness-from-jews.html | Mel Gibson Seeks Forgiveness From Jews | By Allison Hope Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/a-ring-at-bayreuth-as-beauty-shines-through-newness.html | MUSIC REVIEW A Ring at Bayreuth as Beauty Shines Through Newness | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/introspection-and-fireworks-from-the-pianist-jie-chen.html | MUSIC REVIEW Musicality and Fireworks From a Young Virtuoso | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/music/the-classical-and-the-vernacular-a-cohesive-choice-of-the.html | CRITICS NOTEBOOK The Classical and the Vernacular a Cohesive Choice of the Contemporary | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/tony-bennett-at-80-keeping-the-flame.html | CRITICS NOTEBOOK Tony Bennett Turns 80 A Rock of Reassurance | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/automobiles/gm-restates-loss-and-sees-possible-delay-in-deal-for-finance.html | GM Restates Loss and Sees Possible Delay in Deal for Finance Arm | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-02 | https://www.nytimes.com/2006/08/02/automo biles/toyotas-us-sales-edge-past-fords.html | Toyotas US Sales Edge Past Fords | By Micheline Maynard and Fara Warner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/books/i n-india-a-maid-becomes-an-unlikely-literary-star.html | In India a Maid Becomes An Unlikely Literary Star | By Amelia Gentleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/books/ where-do-babies-come-from-in-the-17th-century-scientists-laid-myths.html | BOOKS OF THE TIMES Where Do Babies Come From In the 17th Century Scientists Laid Myths to Rest | By William Grimes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/a-new-page-in-the-script-for-paulson.html | A New Page In the Script For Paulson | By Steven R Weisman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/anxiety-rises-as-paychecks-trail-inflation.html | Anxiety Rises As Paychecks Trail Inflation | By David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/court-upholds-case-dismissal-in-ford-harassment-lawsuit.html | Court Upholds Case Dismissal In Ford Harassment Lawsuit | By Julie Creswell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/dr-jonathan-spicehandler-57-who-led-research-at-drug-maker-dies.html | Dr Jonathan Spicehandler 57 Led Research at Drug Maker | By Stephanie Saul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/goldman-sachs-seeks-to-add-the-cachet-of-a-swiss-banking-account.html | MARKET PLACE To Its Investing Prowess Goldman Sachs Seeks to Add the Cachet of a Swiss Banking Account | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/international-business-retail-chains-scramble-to-enter-indian.html | INTERNATIONAL BUSINESS Retail Chains Scramble to Enter Indian Market | By Saritha Rai | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/media/airlines-coax-travelers-to-their-own-sites.html | ADVERTISING Airlines Coax Travelers to Their Own Sites | By Jeff Bailey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/postal-service-finds-a-friend-in-the-internet.html | Postal Service Finds a Friend In the Internet | By Katie Hafner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/retail-chains-scramble-to-enter-indian-market.html | Retail Chains Scramble to Enter Indian Market | By Saritha Rai | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/rising-interest-rates-and-prices-curb-americans-spending.html | Rising Interest Rates and Prices Curb Americans Spending | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/senate-critic-now-praises-boeing-chief.html | Senate Critic Now Praises Boeing Chief | By Leslie Wayne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/busines s/these-days-wall-street-does-it-all.html | These Days Wall Street Does It All | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/worldbusiness/walmart-finds-that-its-formula-doesnt-fit-every.html | INTERNATIONAL BUSINESS No Not Always | By Mark Landler and Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/worldbusiness/yukos-ordered-to-liquidate-after-bankruptcy-decision.html | INTERNATIONAL BUSINESS Yukos Ordered to Liquidate After Bankruptcy Decision | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/ a-new-tasting-menu-in-the-baby-section.html | A New Tasting Menu In the Baby Section | By Dana Bowen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/ arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/ arts/food-stuff-cant-get-to-maine-an-urban-lobster-catch.html | FOOD STUFF Cant Get to Maine An Urban Lobster Catch | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/food-stuff-in-montauk-a-short-trip-from-boat-to-table.html | FOOD STUFF In Montauk a Short Trip From Boat to Table | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/food-stuff-portable-fresh-fruit-frozen-in-time.html | FOOD STUFF Portable Fresh Fruit Frozen in Time | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/food-stuff-to-improve-on-chocolate-tuck-in-some-ice-cream.html | FOOD STUFF To Improve on Chocolate Tuck in Some Ice Cream | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/arts/the-minimalist-new-from-the-grill-a-burger-that-isnt.html | THE MINIMALIST New From the Grill A Burger That Isnt | By Mark Bittman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/at-a-tomato-tasting-notes-of-pond-and-paint.html | At a Tomato Tasting Notes of Pond and Paint | By Catherine Price | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/bucolic-delights-of-not-hampton-on-long-island.html | FARE SO FRESH THE CLAMS AND CORN ARE WET BEHIND THE EARS NORTH FORK Bucolic Delights Of Not Hampton On Long Island | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/demand-and-price-rise-for-organic-almonds.html | Demand and Price Rise For Organic Almonds | By Kim Severson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/organic-produce-artisanal-bread-alist-farmers.html | FARE SO FRESH THE CLAMS AND CORN ARE WET BEHIND THE EARS LITCHFIELD COUNTY Organic Produce Artisanal Bread AList Farmers | By Marian Burros | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/polite-teenagers-and-chowder-in-abundance.html | FARE SO FRESH THE CLAMS AND CORN ARE WET BEHIND THE EARS LONG BEACH ISLAND NJ Polite Teenagers And Chowder In Abundance | By Kim Severson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/reviews/food-youd-almost-rather-hug-than-eat.html | RESTAURANTS Food Youd Almost Rather Hug Than Eat | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/reviews/venezuela-in-the-east-village-and-growing.html | 25 AND UNDER Venezuela in the East Village and Growing | By Peter Meehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/surprises-from-the-jura-jagged-in-a-velvetsmooth-universe.html | THE POUR Surprises From the Jura Jagged in a VelvetSmooth Universe | By Eric Asimov | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/dining/welcome-to-the-country.html | Welcome to the Country | By Julia Moskin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/education/at-beacon-of-learning-looking-to-pass-a-new-test-in-beirut.html | At Beacon of Learning Looking to Pass A New Test in Beirut | By John Files | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/education/tasting-freedoms-simple-joys-in-the-barnes-noble.html | ON EDUCATION Tasting Freedoms Simple Joys in the Barnes  Noble | By Samuel G Freedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/health/psychology/study-links-military-duty-in-iraq-to-lapse-in-some-mental.html | Study Links Military Duty in Iraq To Lapse in Some Mental Ability | By Benedict Carey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/movies/vacationland-depicts-a-gay-mans-path-to-college-with-lots-of-excess.html | FILM REVIEW A Gay Mans Path to College With Lots of Excess en Route | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/an-odd-place-to-relive-childhood.html | Our Towns An Odd Place To Relive Childhood | By Peter Applebome | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/bronx-judge-revived-in-courthouse.html | Metro Briefing  New York Bronx Judge Revived In Courthouse | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/brooklyn-new-conviction-in-ipod-case.html | Metro Briefing  New York Brooklyn New Conviction In iPod Case | By Michael Brick NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/checking-up-on-those-trapped-at-home.html | THE REGION SIMMERS THE VULNERABLE Checking Up on Those Trapped at Home | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/city-dims-lights-as-heat-strains-the-power-grid.html | THE REGION SIMMERS OVERVIEW CITY DIMS LIGHTS AS HEAT STRAINS THE POWER GRID | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/cuomo-contributions-questioned.html | Cuomo Contributions Questioned | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/development-agency-losing-president-to-post-in-newark.html | Development Agency Losing President to Post in Newark | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/generators-generate-love-and-hate-in-queens.html | THE REGION SIMMERS CONTINGENCIES Generators Generate Love and Hate In Queens | By Michelle ODonnell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/in-lieberman-fight-some-faithful-feel-torn.html | In Lieberman Fight Some Faithful Feel Torn | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/lieberman-backs-troop-withdrawal-but-not-timetable-of-other.html | Lieberman Backs Troop Withdrawal but Not Timetable of Other Democrats | By Jennifer Medina and Nicholas Confessore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/man-drowns-trying-to-save-boy-from-riptide-off-asbury-park.html | Man Dies as Boy Battles a Riptide | By Jill P Capuzzo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/manhattan-inquiry-in-childs-death.html | Metro Briefing  New York Manhattan Inquiry In Childs Death | By Sewell Chan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/metro-briefing-new-york-queens-con-ed-is-asked-for-compensation.html | Metro Briefing  New York Queens Con Ed Is Asked For Compensation | By Sewell Chan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/newark-exfire-marshal-sentenced.html | Metro Briefing  New Jersey Newark ExFire Marshal Sentenced | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/the-stubborn-pull-of-home-even-when-it-isnt-yours.html | About New York The Stubborn Pull of Home Even When It Isnt Yours | By Dan Barry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/town-official-pleads-guilty-to-airport-scheme-on-li.html | Town Official Pleads Guilty To Airport Scheme on LI | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/nyregion/union-leaders-on-trial-for-racketeering-and-extortion-plead-guilty.html | Union Leaders Unexpectedly Plead Guilty In Buffalo Trial | By David Staba | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/obituaries/arts/harold-scott-70-director-who-broke-racial-barriers.html | Harold Scott 70 Director Who Broke Racial Barriers | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/a-choice-for-the-rogues.html | A Choice for the Rogues | By Thomas L Friedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/a-night-under-ambient-light.html | The City Life A Night Under Ambient Light | By Elizabeth A Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/lebanons-force-for-good.html | Lebanons Force For Good | By Adir Gurion Waldman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/mels-tequila-sunrise.html | Mels Tequila Sunrise | By Maureen Dowd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/opinion/peacekeepers-are-not-peacemakers.html | Peacekeepers Are Not Peacemakers | By Nancy Soderberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/realestate/commercial/going-beyond-the-simple-food-court.html | Square Feet Going Beyond the Simple Food Court | By Sana Siwolop | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-02 | https://www.nytimes.com/2006/08/02/realestate/commercial/wifi-for-the-building-depends-on-the-landlord.html | SQUARE FEET WiFi for the Building Depends on the Landlord | By Alison Gregor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball-sheffield-hugs-the-man-who-clouds-his-future.html | BASEBALL Sheffield Hugs the Man Who Clouds His Future | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/for-cuban-players-a-waiting-game.html | BASEBALL For Cuban Players A Waiting Game | By Charlie Nobles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/order-is-restored-yankees-first-red-sox-second.html | BASEBALL Order Is Restored Yankees First Red Sox Second | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/sanchez-has-surgery-sooner-than-expected.html | BASEBALL METS NOTEBOOK Snchez Has Surgery Sooner Than Expected | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/baseball/setup-men-do-the-job-but-wagner-does-not.html | BASEBALL Setup Men Do the Job But Wagner Does Not | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/football/no-letup-from-the-heat-or-mangini-at-jets-camp.html | PRO FOOTBALL No Letup From the Heat or Mangini at Jets Camp | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/football/one-ball-one-offense-and-many-giant-egos-to-handle.html | PRO FOOTBALL One Ball One Offense and Many Giant Egos to Handle | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/baby-boomer-will-be-strapped-into-a-rally-car-at-the-x.html | X GAMES 55 Years 100 MPH | By Howard Beck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/duddy-withdraws-from-bout.html | SPORTS BRIEFING BOXING DUDDY WITHDRAWS FROM BOUT | By Mitch Abramson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/experts-say-case-against-landis-is-tough-to-beat.html | CYCLING AND TRACK Experts Say the Case Against Landis Is Tough to Beat | By Juliet Macur and Gina Kolata | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/othersports/still-coaches-like-graham-have-sponsors.html | Sports of The Times Coaches Like Graham Still Have Their Sponsors | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/soccer/howard-says-hes-glad-to-return-to-england.html | SOCCER REPORT Howard Says Hes Glad to Land With Everton | By Jack Bell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/sports/sports-briefing-hockey-rangers-and-rozsival-agree.html | SPORTS BRIEFING HOCKEY RANGERS AND ROZSIVAL AGREE | By Jason Diamos NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/customer-loss-to-internet-continues-to-hurt-phone-carriers.html | Customer Loss to Internet Continues to Hurt Phone Carriers | By Ken Belson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/despite-loss-electronic-arts-predicts-upturn.html | Despite Loss Electronic Arts Predicts Upturn | By Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/ibm-to-expand-use-of-chips-from-advanced-micro-devices.html | IBM to Expand Use of Chips From Advanced Micro Devices | By Steve Lohr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/technology/kohlberg-and-private-partner-seen-as-close-to-deal-for-chip.html | INTERNATIONAL BUSINESS Kohlberg and Private Partner Seen as Close to Deal for Chip Maker | By Andrew Ross Sorkin and Alex Berenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/theater/reviews/in-a-stone-carver-a-father-fights-omnivorous-progress.html | THEATER REVIEW Who Profiteth to Gain a Highway Exit and Lose a Home | By Andrea Stevens | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/2-charged-in-insurance-scams-are-now-charged-in-killings.html | 2 Charged in Insurance Scams Are Now Charged in Killings | By Cindy Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/blogger-jailed-after-defying-court-orders.html | Blogger Jailed After Defying Court Orders | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/clinton-foundation-to-work-to-reduce-greenhouse-gases.html | Clinton Foundation to Work to Reduce Greenhouse Gases | By Jennifer Steinhauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/colorado-resort-to-invest-heavily-in-wind-power.html | Colorado Resort Operator to Invest Heavily in Wind Power | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/electrical-use-hits-new-highs-in-much-of-us.html | THE REGION SIMMERS THE GRID No Problems Are Reported As Power Use Sets Records | By RICHARD PREZPEA and MATTHEW L WALD | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/for-cuban-exiles-a-day-filled-with-celebrations-rumors-and-the-wait-for.html | For Cuban Exiles a Day Filled With Celebrations Rumors and the Wait for News | By Abby Goodnough | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/frederick-g-kilgour-innovative-librarian-dies-at-92.html | Frederick G Kilgour Innovative Librarian Dies at 92 | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/health/despite-action-on-plan-b-fda-nominee-is-in-limbo.html | Despite Action on Plan B FDA Nominee Is in Limbo | By Kate Zernike | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/hundreds-evacuated-in-chicago-as-heat-wave-persists.html | Hundreds Evacuated in Chicago as Heat Wave Persists | By Gretchen Ruethling | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/bushs-embrace-of-israel-shows-gap-with-father.html | HOSTILITIES IN THE MIDEAST THE PRESIDENT Bushs Embrace Of Israel Shows Gap With Father | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/physical-shows-bush-fit-but-heavier.html | Though a Few Pounds Heavier Bush Is Deemed Healthy | By David Stout | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/unions-say-epa-bends-to-political-pressure.html | Union Leaders Say EPA Bends to Political Pressure | By Michael Janofsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/us/us-insists-ceasefire-must-await-plan-to-disarm-hezbollah.html | HOSTILITIES IN THE MIDEAST DIPLOMACY US Insists CeaseFire Must Await Plan to Disarm Hezbollah | By Jim Rutenberg and Thom Shanker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/us-wins-access-to-reporter-phone-records.html | Government Wins Access To Reporter Phone Records | By Adam Liptak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/washington/washington-traffic-jam-senatorsonly-elevator.html | Washington Traffic Jam SenatorsOnly Elevator | By Mark Leibovich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/castro-is-stable-but-his-illness-presents-puzzle.html | Castro Stable But His Illness Presents Puzzle | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/americas/us-says-it-is-prepared-for-transition-in-cuba.html | US Says It Is Prepared For Transition in Cuba | By Anthony Depalma | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/3-british-soldiers-killed-in-ambush-in-southern-afghanistan.html | 3 British Soldiers Killed in Ambush in Southern Afghanistan | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/call-to-enrich-uranium-in-australia-stirs-debate.html | Call to Enrich Uranium In Australia Stirs Debate | By Raymond Bonner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/asia/restored-an-emperors-lair-will-be-forbidden-no-more.html | Beijing Journal Restored an Emperors Lair Will Be Forbidden No More | By Jim Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/100th-anniversary-prompts-new-look-at-brezhnev-years.html | 100th Anniversary Prompts New Look at Brezhnev Years | Compiled by Michael Schwirtz and James K Philips | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/british-security-says-terrorist-attack-on-nation-is-highly.html | British Security Says Terrorist Attack on Nation Is Highly Likely | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/europe/european-union-seeks-halt-to-battles-as-the-first-step-with.html | HOSTILITIES IN THE MIDEAST OUTLOOK European Union Supports French Plan in Sign of Gap Between US and Its Allies | By Elaine Sciolino and Dan Bilefsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/israel-expands-ground-forces-inside-lebanon.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW ISRAEL EXPANDS GROUND FORCES INSIDE LEBANON | By Craig S Smith and Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/44-die-in-attacks-aimed-at-iraqi-security-forces.html | 44 Are Killed in Attacks Aimed at Iraqi Security Forces | By Kirk Semple | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/hilltop-village-in-lebanon-feels-stuck-in-the-middle.html | HOSTILITIES IN THE MIDEAST BESIEGED Hilltop Village In Lebanon Feels Stuck In the Middle | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/middleeast/study-urges-reserve-rebuilding-force-for-cases-like-iraq.html | Study Urges Reserve Rebuilding Force for Cases Like Iraq | By James Glanz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/palestinians-in-gaza-find-heroes-in-hezbollah-as-it-inflicts-harm-on.html | HOSTILITIES IN THE MIDEAST THE OTHER OFFENSIVE Palestinians in Gaza Find Heroes in Hezbollah as It Inflicts Harm on a Common Foe | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/world-briefing-asia-sri-lanka-fierce-fighting-rages-sweden-pulls-out.html | World Briefing  Asia Sri Lanka Fierce Fighting Rages Sweden Pulls Out | By Shimali Senanayake NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-02 | https://www.nytimes.com/2006/08/02/world/world-briefing-europe-italy-inmates-pardoned-and-released.html | World Briefing  Europe Italy Inmates Pardoned And Released | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly-a-child-of-destiny-at-no-1.html | Arts Briefly A Child of Destiny at No 1 | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly-no-deal-for-img-and-icm.html | Arts Briefly No Deal for IMG and ICM | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly-toni-collette-talks-about-her-first-cd.html | Arts Briefly Toni Collette Talks About Her First CD | By Paula Schwartz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/design/a-returned-expressionist-painting-to-be-auctioned.html | Looted Paintings Odyssey Leads Next to the Block | By Carol Vogel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/electronic-variations-for-mozart-at-250.html | Electronic Variations For Mozart At 250 | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/evanescence-and-the-killers-get-ready-for-their-encores.html | CRITICS NOTEBOOK Two Bands Get Ready For Their Encores | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/internet-is-seizing-the-spotlight-in-the-livemusic-business.html | Internet Is Seizing the Spotlight in the LiveMusic Business | By Jeff Leeds | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/mozarts-loftiest-in-an-intimate-setting-at-lincoln-center.html | MUSIC REVIEW Mozarts Loftiest in a Setting Thats Intimate and Lively | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/strong-independent-and-taking-their-own-advice.html | MUSIC REVIEW Strong Independent and Taking Their Own Advice | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/music/tristan-in-bayreuth-classic-passions-in-modern-dress.html | MUSIC REVIEW Classic Wagnerian Passions Draped in Modern Dress | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/television/agony-of-new-orleans-through-spike-lees-eyes.html | After the Flood the Reckoning | By Felicia R Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/television/who-wants-to-be-a-superhero-misfits-just-want-to-save-the.html | TELEVISION REVIEW Misfits Just Want to Save the World | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/automobiles/ford-loss-in-quarter-is-bigger-than-forecast.html | Ford Loss In Quarter Is Bigger Than Forecast | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/automobiles/gm-hopes-a-line-of-pickups-will-lead-back-to-prosperity.html | GM Hopes a Line of Pickups Will Lead Back to Prosperity | By Nick Bunkley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/books/a-scifi-writer-who-lived-her-own-amazing-stories.html | BOOKS OF THE TIMES A SciFi Writer Who Lived Her Own Amazing Stories | By Janet Maslin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/books/harpercollins-steps-up-its-presence-on-the-internet.html | HarperCollins Stepping Up Its Presence on the Internet | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/a-bill-payer-falls-behind-like-clients.html | MARKET PLACE A Bill Payer Falls Behind Like Clients | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/lazard-profit-nearly-doubled-in-quarter.html | INTERNATIONAL BUSINESS Lazard Profit Nearly Doubled in Quarter | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/media/publishers-try-to-sell-words-with-moving-pictures.html | THE MEDIA BUSINESS ADVERTISING Publishers Try to Sell Words With Moving Pictures | By Claudia H Deutsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/salvation-at-a-very-steep-price.html | SMALL BUSINESS Salvation at a Very Steep Price | By Glenn Rifkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/senate-bill-lifts-hopes-of-big-oil-offshore.html | Senate Bill Lifts Hopes Of Big Oil Offshore | By Clifford Krauss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/the-herd-changes-course-and-runs-away-from-suvs.html | ECONOMIC SCENE The Herd Changes Course and Runs Away From SUVs | By Robert H Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/world-business-briefing-europe-france-eurotunnel-granted.html | World Business Briefing  Europe France Eurotunnel Granted Bankruptcy Protection | By Nicola Clark IHT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/business/worldbusiness/energy-from-the-restless-sea.html | Energy From the Restless Sea A Renewable Source and Clean But Not Without Its Critics | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/crosswords/bridge-an-outcome-riding-on-a-guess-as-to-who-has-the-doubleton.html | Bridge An Outcome Riding on a Guess As to Who Has the Doubleton | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/education/in-push-to-open-small-schools-a-big-obstacle-limited-space.html | In Push to Open Small Schools A Big Obstacle Limited Space | By David M Herszenhorn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/a-cando-approach-to-autistic-children-and-athletics.html | A CanDo Approach to Autistic Children and Athletics | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/blame-the-rosettes.html | Front Row Blame The Rosettes | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/heading-down-to-soho-for-an-arctic-adventure.html | Critical Shopper Heading Down to SoHo For an Arctic Adventure | By Alex Kuczynski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/is-shine-losing-its-luster.html | Is Shine Losing Its Luster | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/my-old-kentucky-sweet-tooth.html | Online Shopper My Old Kentucky Sweet Tooth | By Michelle Slatalla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/newly-petite-in-skin-thats-xl.html | Skin Deep Newly Petite In Skin Thats XL | By Natasha Singer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/theyre-taller-and-bigger-the-mctents.html | GEAR TEST WITH Walt Whitman Campers Theyre Taller And Bigger The McTents | By Yishane Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/fashion/when-the-beard-is-too-painful-to-remove.html | When the Beard Is Too Painful to Remove | By Jane Gross | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/born-150-years-too-late.html | Born 150 Years Too Late | By Joyce Wadler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/dream-large-then-weed-carefully.html | CUTTINGS Dream Large Then Weed Carefully | By Anne Raver | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/julian-schnabel-reluctant-decorator.html | Julian Schnabel Reluctant Decorator | By Philip Nobel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/take-a-deep-breath-and-prune.html | GARDEN Q  A | By Leslie Land | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/garden/twenty-years-later-the-walls-still-talk.html | Twenty Years Later The Walls Still Talk | By Ginia Bellafante | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/health/world/world-briefing-asia-sri-lanka-fighting-claims-49.html | World Briefing  Asia Sri Lanka Fighting Claims 49 | By Shimali Senanayake NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/4-more-sentenced-in-03-killing-of-undercover-detectives.html | 4 More Sentenced in 03 Killing of Undercover Detectives | By Michael Brick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/atlantic-city-contractors-barred.html | Metro Briefing  New Jersey Atlantic City Contractors Barred | By Laura Mansnerus NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/brunos-granddaughter-20-is-found-in-times-square.html | Brunos Granddaughter 20 Is Found in Times Square | By Anthony Ramirez and Kareem Fahim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/dismissed-butler-is-at-center-of-astor-suit-lawyer-says.html | Dismissed Butler Is at Center of Astor Suit Lawyer Says | By Anemona Hartocollis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/dr-vincent-p-dole-methadone-researcher-is-dead-at-93.html | Dr Vincent P Dole Methadone Researcher Is Dead at 93 | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/front-page/the-region-simmers-vignettes-with-dial-on-broil-city.html | THE REGION SIMMERS VIGNETTES With Dial on Broil City Staggers Through Day | By Michelle ODonnell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/inconvenience-not-disasters-as-heat-rises.html | THE REGION SIMMERS OVERVIEW With the Heat Full Blast Inconvenience but No Disasters | By RICHARD PREZPEA and SEWELL CHAN | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/jesse-jackson-and-sharpton-lend-support-to-lamont-bid.html | Jesse Jackson And Sharpton Lend Support To Lamont Bid | By Nicholas Confessore and Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/lieberman-uses-rivals-wealth-as-issue-in-race.html | Lieberman Uses Rivals Wealth As Issue in Race | By Alison Leigh Cowan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/manhattan-garbage-strike-ends.html | Metro Briefing  New York Manhattan Garbage Strike Ends | By Sewell Chan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/manhattan-jobs-return-to-region.html | Metro Briefing  New York Manhattan Jobs Return To Region | By Patrick McGeehan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/metro-briefing-new-york-mineola-budget-deficit-looms.html | Metro Briefing  New York Mineola Budget Deficit Looms | By Bruce Lambert NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/mrs-astors-mystery-of-reaching-104.html | In Mysteries of Reaching 104 Mrs Astor Offers a Case Study | By Janny Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/rangel-plans-exit-if-party-fails.html | Rangel Plans Exit if Party Fails | By Raymond Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-the-investigation-con-ed-lists-cable-failures.html | THE REGION SIMMERS THE INVESTIGATION Con Ed Lists Cable Failures That Kept Queens in Dark | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-a-sauna-on-wheels.html | THE REGION SIMMERS VIGNETTES A Sauna on Wheels | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-an-oasis-school.html | THE REGION SIMMERS VIGNETTES An Oasis School | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-hot-this-is-nothing.html | THE REGION SIMMERS VIGNETTES Hot This Is Nothing | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-inmates-and-officers-bake.html | THE REGION SIMMERS VIGNETTES Inmates and Officers Bake | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-less-wool-greater-comfort.html | THE REGION SIMMERS VIGNETTES Less Wool Greater Comfort | By Robin Shulman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-precious-little-shade.html | THE REGION SIMMERS VIGNETTES Precious Little Shade | By Nate Schweber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-riding-first-class-on-subway.html | THE REGION SIMMERS VIGNETTES Riding First Class on Subway | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/nyregion/the-region-simmers-vignettes-this-fast-means-no-water.html | THE REGION SIMMERS VIGNETTES This Fast Means No Water | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/byebye-bootstraps.html | ByeBye Bootstraps | By David Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/entangling-the-web.html | Entangling the Web | By Timothy B Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/ground-to-a-halt.html | Ground to a Halt | By Robert Pape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/opinion/hot-enough-yet.html | Hot Enough Yet | By Bob Herbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball-hot-hotter-and-wang-yankees-on-a-roll.html | BASEBALL Hot Hotter And Wang Yankees On a Roll | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/mets-send-down-pelfrey-but-probably-not-for-long.html | BASEBALL Mets Send Down Pelfrey But Probably Not for Long | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/this-time-wagner-does-close-the-deal.html | BASEBALL This Time Wagner Does Close the Deal | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/baseball/trades-hurt-but-theyre-part-of-game.html | Sports of The Times Trades Hurt but Salary Dumps Hurt Even More | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/football/jets-make-concession-to-heat-and-alter-their-practice.html | PRO FOOTBALL Jets Make Concession to Heat and Alter Their Practice Schedule | By Marek Fuchs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/football/lorenzen-tries-to-adapt-to-his-giants-family.html | PRO FOOTBALL Lorenzen Is Still Trying to Adapt to His Giants Family | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/golf/count-woods-among-the-admirers-of-dimarco.html | GOLF Count Woods Among the Admirers of DiMarco | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/ncaafootball/sooners-dismiss-2-key-players-in-blow-to-title-hopes.html | FOOTBALL Sooners Drop 2 Key Players National Title Hopes Hurt | By Thayer Evans and Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/on-baseball-abreu-is-just-the-latest-to-get-in-line-for-a-ring.html | On Baseball Abreu Is Just the Latest to Get in Line for a Ring | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/breaking-records-not-the-rules.html | HIGH SCHOOLS Breaking Records Not the Rules | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/espn-is-going-where-the-action-is.html | X GAMES ESPN Is Going Where the Action Is | By Matt Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/heat-leads-to-canceled-card-at-saratoga.html | HORSE RACING Heat Leads to Canceled Card at Saratoga | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/landis-hires-lawyer-versed-in-sportsdoping-cases.html | CYCLING AND TRACK Leaked Test Angers Landiss Lawyer | By Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/masseur-rejects-charge-by-gatlins-coach.html | CYCLING AND TRACK Masseur Rejects Charge by Gatlins Coach | By Joshua Robinson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/othersports/stewart-calls-crashes-a-sign-of-the-times.html | AUTO RACING Stewart Calls Crashes A Sign of the Times | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/sports/tennis/tennis-center-to-be-named-for-billie-jean-king.html | TENNIS Tennis Center to Be Named for King | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-decor-to-the-trade-is-tweaked-now-its-to.html | CURRENTS DCOR To the Trade Is Tweaked Now Its To Just About Anyone | By Aric Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-housing-the-land-of-logcabin-heroes-sees.html | CURRENTS HOUSING The Land of LogCabin Heroes Sees Finland as the New Frontier | By Aric Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-textiles-pillows-help-assure-designers-a.html | CURRENTS TEXTILES Pillows Help Assure Designers A Place to Lay Their Heads | By Aric Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-tiles-the-sun-bounces-off-but-the-sound.html | CURRENTS TILES The Sun Bounces Off but the Sound Sinks In | By Elaine Louie | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/currents-who-knew-if-the-red-wine-gets-a-bit-tipsy.html | CURRENTS WHO KNEW If the Red Wine Gets a Bit Tipsy Theres a Way to Get Out the Stain | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/style/home and garden/personal-shopper-putting-some-english-on-rugs.html | PERSONAL SHOPPER Putting Some English On Rugs | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/business-101-quality-customer-service-breeds-customer-loyalty.html | From the Desk of David Pogue Business 101 Quality Customer Service Breeds Customer Loyalty | By David Pogue | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/digital-marriage-of-audio-recorder-and-mp3-player.html | CIRCUITS Digital Marriage Of Audio Recorder And MP3 Player | By Warren Buckleitner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/emptying-the-trash-for-good.html | Q  A | By J D Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/for-growing-computer-files-a-tiny-place-to-stay.html | CIRCUITS For Growing Computer Files a Tiny Place to Stay | By J D Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/for-some-a-featurefilled-phone-uses-its-high-speed-as-a-selling.html | CIRCUITS For Some Consumers a FeatureFilled Phone Uses Its High Speed as a Primary Selling Point | By Roy Furchgott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/in-a-shift-aol-mail-to-be-free.html | In a Shift AOL Plans Free Mail | By Saul Hansell and Richard Siklos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/one-game-for-a-small-screen-another-for-fans-of-ed-wood.html | GAME THEORY One Game for a Small Screen Another for Fans of Ed Wood | By Charles Herold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/some-music-for-the-aspiring-blue-man-group-of-one.html | CIRCUITS Some Music for the Aspiring Blue Man Group of One | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/want-even-more-resolution-try-this-camera-on-for-size.html | CIRCUITS Want Even More Resolution Try This Camera On for Size | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/technology/was-it-done-with-a-lens-or-a-brush.html | Basics Was It Done With a Lens or a Brush | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/a-dogs-life-sure-but-with-aromatherapy-and-massages.html | Beverly Hills Journal A Dogs Life Sure but With Aromatherapy and Massages | By Jennifer Steinhauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/besby-frank-holmes-88-ace-who-scored-a-big-kill-in-1943-dies.html | Besby Frank Holmes 88 Ace Who Scored a Big Kill in 1943 | By Richard Goldstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/big-dig-tunnel-memo-questioned.html | National Briefing  New England Massachusetts Tunnel Memo Questioned | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/cubans-in-us-feel-the-tug-of-two-homes.html | Cubans in US Feel the Tug Of Two Homes | By David Gonzalez and Abby Goodnough | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/evolution-fight-shifts-direction-in-kansas-vote.html | Fight Over Evolution Shifts In Kansas School Board Vote | By Monica Davey and Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/federal-audit-identifies-lapses-in-security-at-border-crossings.html | Federal Audit Identifies Lapses In Security at Border Crossings | By Rachel L Swarns | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/grief-and-sacrifice-reach-into-the-halls-of-congress.html | Grief and Sacrifice Reach Into the Halls of Congress | By David Stout | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/heat-blankets-us-causing-discomfort.html | Heat Blankets US Causing Discomfort and in Some Cases Death | By Katie Zezima | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/james-h-jandl-80-top-harvard-hematology-researcher-dies.html | James H Jandl 80 of Harvard A Top Hematology Researcher | By Jeremy Pearce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/new-tapes-disclose-confusion-within-the-military-on-sept-11.html | New Tapes Disclose Confusion Within the Military on Sept 11 | By Philip Shenon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/rumsfeld-in-reversal-agrees-to-testify-at-senate-hearing.html | Rumsfeld in Reversal Agrees To Testify at Senate Hearing | By Thom Shanker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/tribes-call-for-removal-of-dams-that-block-journey-of-salmon.html | Tribes Call for Removal of Dams That Block Journey of Salmon | By William Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/us/white-house-evicts-press-temporarily-no-really.html | White House Evicts Press Temporarily No Really | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/washington/white-house-alters-plan-to-make-large-cuts-in-hospitals-medicare.html | White House Alters Plan to Make Large Cuts in Hospitals Medicare Payments | By Robert Pear | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/washington/white-house-asks-congress-to-define-war-crimes.html | White House Asks Congress To Define War Crimes | By Kate Zernike | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/africa/warlord-leads-incumbent-in-congo-election-observers-report.html | Warlord Leads Incumbent in Congo Election Observers Report | By Jeffrey Gettleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/castros-younger-brother-is-focus-of-attention-now.html | Castros Younger Brother Is Focus of Attention Now | By Anthony Depalma and James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/americas/for-some-on-island-a-planned-project-is-a-bridge-too-near.html | Chilo Journal For Some on Island a Planned Project Is a Bridge Too Near | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/asia/us-disputes-report-on-new-pakistan-reactor.html | US Disputes Report on New Pakistan Reactor | By William J Broad and David E Sanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/end-of-ukrainian-deadlock-recalls-russias-own-1993-crisis.html | End of Ukrainian Deadlock Recalls Russias Own 1993 Crisis | COMPILED BY Michael Schwirtz and James K Philips | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/inquiries-in-britain-uncover-loopholes-in-drug-trials.html | Inquiries in Britain Uncover Loopholes in Drug Trials | By Elisabeth Rosenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/europe/ukraine-leader-forced-to-name-exrival-as-prime-minister.html | Ukraine Leader Forced to Name ExRival as Prime Minister | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/2-bombs-at-a-soccer-field-kill-12-mostly-children.html | THE STRUGGLE FOR IRAQ VIOLENCE | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/200-missiles-hit-israel-as-battle-rages-in-lebanon.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW 200 MISSILES HIT ISRAEL AS BATTLE RAGES IN LEBANON | By John Kifner and Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/civilians-lose-as-fighters-slip-into-fog-of-war.html | HOSTILITIES IN THE MIDEAST NONCOMBATANTS Civilians Lose As Fighters Slip Into Fog of War | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/gis-say-officers-ordered-killing-of-young-iraqi-men.html | THE STRUGGLE FOR IRAQ DETAINEES GIs Say Officers Ordered Killing of Young Iraqi Men | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/in-iraq-its-hard-to-trust-anyone-in-uniform.html | THE STRUGGLE FOR IRAQ SECURITY For Iraqis a New Rule of Life Dont Trust Anyone in Uniform | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/israeli-jets-helicopters-and-ground-forces-attack-baalbek.html | HOSTILITIES IN THE MIDEAST THE FIGHTING Israeli Jets Helicopters and Ground Forces Attack Baalbek Hezbollah Hub in Bekaa Valley | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/israels-longterm-battle.html | HOSTILITIES IN THE MIDEAST PERCEPTIONS The LongTerm Battle Defining Victory Before the World | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/middleeast/to-many-in-a-town-under-attack-militiamen-are-defenders.html | HOSTILITIES IN THE MIDEAST KAFR KILA To Many in a Town Under Attack Militiamen Are Defenders | By Jad Mouawad | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/technology/world-briefing-asia-china-intellectuals-protest-web-site.html | World Briefing  Asia China Intellectuals Protest Web Site Closing | By Howard W French NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/world-briefing-africa-crackdown-on-drug-goat-and-dvd-smugglers.html | World Briefing  Africa Crackdown On Drug Goat And DVD Smugglers | By Michael Wines NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/world-briefing-africa-zimbabwe-britain-lifts-ban-on-deportations.html | World Briefing  Africa Zimbabwe Britain Lifts Ban On Deportations | By Alan Cowell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-03 | https://www.nytimes.com/2006/08/03/world/world-briefing-asia-pakistan-move-to-change-rape-laws.html | World Briefing  Asia Pakistan Move To Change Rape Laws | By Salman Masood NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-a-gentil-carioca.html | Art in Review A Gentil Carioca | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-american-concentration-camp.html | Art in Review American Concentration Camp | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-currier-ives.html | Art in Review Currier  Ives | By Grace Glueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-jules-feiffer.html | Art in Review Jules Feiffer | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/art-in-review-the-print-the-pear-and-the-prostitute.html | Art in Review The Print the Pear and the Prostitute | By Grace Glueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/arts-briefly-anchor-leaves-cnn-to-start-web-site.html | Arts Briefly Anchor Leaves CNN to Start Web Site | By Jacques Steinberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/dance/grupo-krapp-simmering-with-absurdity-violence-and-seduction.html | DANCE REVIEW Simmering With Absurdity Violence and Seduction | By Gia Kourlas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/design/antiques.html | Antiques | By Wendy Moonan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/at-mass-moca-a-carnival-of-lost-souls-and-masquerades.html | ART REVIEW Under a Big Top a Carnival of Lost Souls and Masquerades | By Grace Glueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/design/at-the-pompidou-the-case-of-the-fallen-artworks.html | Inside Art | By Carol Vogel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/design/the-body-electric-text-and-yes-videotape.html | ART REVIEW The Body Electric Text And Yes Videotape | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/design/the-fenimore-art-museum-reconsiders-an-american-idol-named.html | ART REVIEW Reconsidering an American Idol The Grandma of Us All | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/elisabeth-schwarzkopf-opera-singer-dies-at-90.html | Elisabeth Schwarzkopf Peerless Interpreter of Strauss and Mozart Is Dead at 90 | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10-full-circle.html | The Listings August 4  August 10 FULL CIRCLE | By Claudia La Rocco | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10-howard-johnsons-65thbirthday.html | The Listings August 4  August 10 HOWARD JOHNSONS 65THBIRTHDAY CELEBRATION | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10-the-beach.html | The Listings August 4  August 10 THE BEACH | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/the-listings-august-4-august-10-the-leading-men-of-french.html | The Listings August 4  August 10 THE LEADING MEN OF FRENCH CINEMA | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/frederick-swann-at-riverside-church-a-master-of-the-organ-with.html | MUSIC REVIEW A Master of the Organ With Curtain Pulled Back | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/orchestra-musicians-reach-agreement-over-control-of-live.html | Orchestra Musicians Reach LiveRecording Agreement | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/rock-my-budget-with-a-gullseye-view.html | CHEAP SEATS Rock My Budget | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/music/sleaterkinney-may-or-may-not-be-bidding-new-york-farewell.html | MUSIC REVIEW A Visit That May or May Not Bid New York Farewell | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/arts/television/timeless-tales-with-a-modern-twist-in-shakespeartold.html | TV WEEKEND A Modern Twist On Timeless Tales | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/books/arts/paris-city-of-lite-lit-is-happy-endings-and-book-sales.html | Paris City of Lite Lit Is Happy Endings and Book Sales | By Elaine Sciolino | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/books/twisting-along-chinas-sharp-curves.html | BOOKS OF THE TIMES Twisting Along Chinas Sharp Curves | By William Grimes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/a-traders-train-to-wall-street-conn.html | Street Scene A Traders Train to Wall Street Conn | By Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/charges-expected-on-options.html | Charges Expected On Options | By Julie Creswell and Eric Dash | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/ford-is-expanding-recall-to-fix-faulty-cruise-control.html | Ford Is Expanding Recall To Fix Faulty Cruise Control | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/insurer-settles-charges-over-its-sales-to-soldiers.html | Insurer Settles Complaints Over Its Sales To Soldiers | By Diana B Henriques | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/legal-stance-may-pay-off-for-merck.html | Legal Stance May Pay Off For Merck | By Alex Berenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/media/leave-it-to-the-professionals-hey-let-consumers-make-their.html | THE MEDIA BUSINESS ADVERTISING Leave It to the Professionals Hey Let Consumers Make Their Own Ads | By Eric Pfanner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/opposing-experts-square-off-over-grassos-pay.html | Opposing Experts Square Off Over Grassos Pay | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/sl-green-acquires-reckson-associates-for-4-billion.html | SL Green Acquires Reckson Associates for 4 Billion | By Claudia H Deutsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/small-clause-big-problem.html | Small Clause Big Problem A Detail in Insurance Policies Is an Issue in Hurricane Claims | By Joseph B Treaster | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/textbook-way-to-avoid-taxes-or-just-wrong.html | Textbook Way To Avoid Taxes Or Just Wrong | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/hedge-funds-are-back-were-they-ever-gone.html | INSIDER Hedge Funds Are Back Were They Ever Gone | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/in-hawkish-tones-europeans-again-lift-rates.html | In Hawkish Tones Europeans Again Lift Rates | By Mark Landler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/business/worldbusiness/nuclear-power-venture-orders-crucial-parts-for.html | Nuclear Power Venture Orders Crucial Parts for Reactor | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/education/us-issues-new-rules-on-schools-and-disability.html | US Issues New Rules On Schools And Disability | By Diana Jean Schemo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/a-gay-detective-goes-undercover-in-shock-to-the-system.html | Film in Review Shock to the System | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/a-longdistance-friendship-and-then-it-gets-strange-in-the-night.html | FILM REVIEW A LongDistance Friendship And Then It Gets Strange | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/boynton-beach-club-has-crazy-mixedup-teenagers-in-their-60s.html | FILM REVIEW Crazy MixedUp Teenagers Who Are All Well Past 60 | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/in-claude-chabrols-film-the-bridesmaid-a-mamas-boy-meets-a-femme.html | FILM REVIEW A Mamas Boy Meets a Femme Fatale and Something Horrible Is Sure to Happen | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/iraq-under-a-microscope-in-my-country-my-country.html | Film in Review My Country My Country | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/jailbait-as-time-goes-by.html | Film in Review Jailbait | By Laura Kern | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/party-animals-take-over-in-barnyard.html | Film in Review Barnyard | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/quinceanera-turning-sweet-15-in-los-angeless-immigrant-stew.html | FILM REVIEW Everybody Into the Melting Pot Turning Sweet 15 in Los Angeless Immigrant Stew | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/talladega-nights-the-men-are-rowdy-the-cars-are-fast-and-the-product.html | FILM REVIEW Keep Your Eye on the Checkered Flag Hey Can We Sell Advertising Space on That | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/the-descent-six-women-a-dark-cave-and-some-very-scary-monsters.html | FILM REVIEW Six Women a Cave and Some Monsters | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/movies/the-puffy-chair-tells-the-story-of-a-trip-to-atlanta-and-to.html | FILM REVIEW Wandering Toward Atlanta And Toward Adulthood Too | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/a-bloomberg-bid-for-president-guests-wont-say.html | A Bloomberg Bid for President Guests Wont Say | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/a-lawyer-for-mrs-astors-son-was-suspended-for-two-years.html | Lawyer Advising on Astor Affairs Was Suspended for Two Years | By Serge F Kovaleski and Mike McIntire | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/a-quotation-or-a-snippet-of-it-becomes-a-campaign-issue.html | A Quotation or a Snippet of It Becomes a Campaign Issue | By Conrad Mulcahy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/albany-strategy-lets-rich-evade-donation-limits.html | Wealthy Donors Find a Loophole To Limit on Gifts | By Danny Hakim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/an-explosion-in-the-grid-cuts-power-in-stamford.html | An Explosion In the Grid Cuts Power In Stamford | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/babys-head-is-grazed-as-shots-are-fired-into-canarsie-apartment.html | Babys Head Is Grazed as Shots Are Fired Into Canarsie Apartment | By Kareem Fahim and Michael Amon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/brooklyn-architect-settles-charges.html | Metro Briefing  New York Brooklyn Architect Settles Charges | By William Neuman NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/central-islip-charges-in-computer-thefts.html | Metro Briefing  New York Central Islip Charges In Computer Thefts | By Julia C Mead NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/court-overturns-jury-award-against-stadium-concessionaire.html | Court Overturns Jury Award Against Stadium Concessionaire | By Laura Mansnerus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/deal-on-fair-to-promote-gay-pride.html | Deal on Fair To Promote Gay Pride | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/first-big-contract-given-for-911-memorial.html | First Big Contract Given for 911 Memorial | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/go-west-young-man-to-the-other-side-of-the-hudson.html | PUBLIC LIVES Go West Young Man to the Other Side of the Hudson | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/heat-claims-newark-couple-making-do-with-2-fans.html | Heat Claims Newark Couple Making Do With 2 Fans | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/heat-wave-exacts-a-brutal-parting-toll-as-it-disrupts-power.html | Heat Wave Exacts a Brutal Parting Toll | By SEWELL CHAN and RICHARD PREZPEA | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/hempstead-notguilty-plea-in-dui-case.html | Metro Briefing  New York Hempstead NotGuilty Plea In DUI Case | By Julia C Mead NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/in-new-data-a-changing-profile-of-the-new-york-region.html | In New Data a Changing Profile of the New York Region | By Sam Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/in-race-bloggers-throw-curves-and-spitballs.html | In Connecticut Bloggers Throw Political Curves And Spitballs | By Mike McIntireand Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/lieberman-trails-challenger-in-primary-new-poll-finds.html | Lieberman Trails Challenger In Primary New Poll Finds | By Jennifer Medina and Nicholas Confessore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/mother-accused-of-starving-four-children-in-new-jersey.html | Mother Accused of Starving Four Children in New Jersey | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/oakdale-man-hanging-out-of-car-is-killed.html | Metro Briefing  New York Oakdale Man Hanging Out Of Car Is Killed | By Julia C Mead NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/officials-say-kerik-faces-a-second-investigation.html | Officials Say Kerik Faces A Second Investigation | By William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/nyregion/utilities-give-new-jersey-regulators-deadline-to-act-on-merger.html | Utilities Give New Jersey Regulators Deadline to Act on Merger | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/centrism-is-for-suckers.html | Centrism Is For Suckers | By Paul Krugman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/little-house-in-the-big-woods.html | Little House in the Big Woods | By Hope Larson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/the-flags-of-our-sons.html | The Flags of Our Sons | By Billy Shore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/opinion/time-for-plan-b.html | Time For Plan B | By Thomas L Friedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/science/space/a-planet-maybe-its-a-star.html | Planet or Is It a Star Adds to Diversity and Confusion Over Space Objects | By Kenneth Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/best-hitters-still-chasing-yankee-clipper.html | On Baseball Best Hitters Still Chasing Yankee Clipper | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/lidles-first-win-as-yankee-comes-with-a-sweet-reward.html | BASEBALL Lidles First Win as Yankee Comes With a Sweet Reward | By Jason Diamos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/martinez-has-healthier-effort-than-bullpen.html | BASEBALL Martnez Has Healthier Effort Than Bullpen | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/mets-reyes-locks-up-a-fouryear-extension.html | BASEBALL Mets Reyes Locks Up A FourYear Extension | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/baseball/unfamiliar-faces-help-deliver-a-familiar-result.html | BASEBALL Unfamiliar Faces Help Deliver a Familiar Result | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/football/a-rookie-follows-his-father-figure.html | PRO FOOTBALL A Rookie Follows His Father Figure | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/football/jets-corner-starts-over-after-missing-star-turn.html | PRO FOOTBALL Jets Corner Starts Over After Missing Star Turn | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/golf/woods-takes-the-headcover-off-his-driver-at-the-buick.html | GOLF Woods Takes the Headcover Off His Driver at the Buick | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/ncaafootball/oklahoma-coach-defends-decision-to-cut-2-players.html | COLLEGE FOOTBALL Oklahoma Coach Defends Decision to Cut 2 Players | By Pete Thamel and Thayer Evans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/for-white-one-sport-is-small-tomatoes.html | X GAMES For White One Sport Is Small Tomatoes | By Matt Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/saratogas-grand-dame-must-forgo-big-night-out.html | HORSE RACING Saratogas Grand Dame Must Forgo Big Night Out | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/othersports/usoc-bars-gatlins-coach-from-facilities.html | TRACK AND FIELD USOC Bars Gatlins Coach From Facilities Permanently | By Lynn Zinser and Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/sports/pro-football-another-giant-could-someday-take-manhattan.html | PRO FOOTBALL Another Giant Could Someday Take Manhattan | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/aol-to-cut-5000-jobs-in-web-access-business.html | AOL to Cut 5000 Jobs In Web Access Business | By Saul Hansell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/disappointing-earnings-send-sprint-share-price-tumbling.html | TECHNOLOGY Disappointing Earnings Send Sprint Share Price Tumbling | By Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/ibm-to-buy-maker-of-software-that-monitors-equipment.html | TECHNOLOGY IBM to Buy Maker of Software That Monitors Equipment | By Steve Lohr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/technology/poguesposts/an-apple-showandtell.html | An Apple ShowandTell | By David Pogue | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/actors-at-american-girl-place-store-go-on-strike.html | Actors at American Girl Place Store Go on Strike | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/reviews/everythings-turning-into-beautiful-tunesmiths-in-love.html | THEATER REVIEW Tunesmiths in Love What Rhymes With Intimacy | By Ben Brantley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/theater/revisiting-some-singular-sensations-a-chorus-line-returns.html | In San Francisco Revisiting Some Singular Sensations | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/36-hours-in-seattle.html | 36 HOURS Seattle | By David Laskin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/above-the-shores-of-gitche-gumee.html | ADVENTURER Above the Shores Of Gitche Gumee | By Greg Breining | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/camp-is-their-second-home.html | AWAY Camp Is Their Second Home | By Joanne Kaufman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/lime-tree-bay-resort-and-residences-the-lodges-at-calistoga.html | BREAKING GROUND | By Nick Kaye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/on-a-roll-for-lobster.html | ROAD TRIP On a Roll for Lobster | By Wendy Knight | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/paddling-through-a-north-woods-refuge.html | Paddling Through a North Woods Refuge | By John Motyka | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/visiting-yogi-and-touching-all-the-bases-in-montclair-nj.html | DAY TRIP Visiting Yogi and Touching All the Bases | By Louise Tutelian | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/escapes/winery-concerts-sipping-to-some-favorite-sounds.html | AHEAD  Winery Concerts Sipping to Some Favorite Sounds | By Austin Considine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/travel/living-here-homes-near-theme-parks-owning-your-vacation.html | LIVING HERE  Homes Near Theme Parks Owning Your Vacation | As told to Amy Gunderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/beach-closings-and-advisories-rose-in-2005-council-reports.html | Beach Closings and Advisories Rose in 2005 Council Reports | By William Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/for-sacred-indian-site-new-neighbors-are-far-from-welcome.html | For Sacred Indian Site New Neighbors Are Far From Welcome | By Jim Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/from-miami-news-agency-fields-reports-from-cuba.html | From Miami News Agency Runs A Network of Reporters in Cuba | By David Gonzalez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/in-georgia-immigrants-unsettle-old-sense-of-place.html | In Georgia Newest Immigrants Unsettle an Old Sense of Place | By Rachel L Swarns | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/massachusetts-city-is-sued-over-voting.html | National Briefing  New England Massachusetts City Is Sued Over Voting | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/national-briefing-southwest-texas-arguments-on-congressional-boundary.html | National Briefing  Southwest Texas Arguments On Congressional Boundary | By Tim Eaton NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/new-wealth-and-worries-for-the-salvation-army.html | New Wealth Leaves the Salvation Army With Worries Concerning Its Mission | By Stephanie Strom | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/us/prison-disciplines-inmate-who-paints-with-mms.html | Prison Disciplines Publicized Inmate Who Makes Art Using MMs | By Adam Liptak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/bush-chooses-director-of-faith-office.html | National Briefing  Washington Bush Chooses Director Of Faith Office | By Jim Rutenberg NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/delay-stays-on-ballot-judges-rule.html | DeLay Stays On Ballot Judges Rule | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/epa-recommends-limits-on-thousands-of-uses-of-pesticides.html | EPA Recommends Limits On Thousands of Pesticides | By Michael Janofsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/washington/wage-bill-dies-senate-backs-pension-shift.html | Wage Bill Dies Senate Backs Pension Shift | By Carl Hulse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/africa/all-the-news-that-fits-liberias-blackboard-headlines.html | Monrovia Journal All the News That Fits Liberias Blackboard Headlines | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/americas/cuba-perks-up-as-venezuelan-foils-embargo.html | Cuba Perks Up as Venezuelas Lifeline Foils US Embargo | By Juan Forero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/21-killed-by-suicide-bomber-in-afghan-south.html | THE REACH OF WAR VIOLENCE 21 Killed by Suicide Bomber in Afghan South | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/asia/strikes-on-makeshift-shelters-kill-17-in-sri-lanka.html | Strikes on Makeshift Shelters Kill 17 in Sri Lanka | By Shimali Senanayake | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/dog-mauls-bears-teddy-bears-that-is-maybe-even-the-kings.html | Dog Mauls Bears Teddy Bears That Is Maybe Even the Kings | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/europe/ukraine-leader-forms-alliance-with-rivals.html | Ukraine Leader Forms Alliance With Rivals | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/hostilities-in-the-mideast-pummeling-the-heart-of-hezbollah.html | HOSTILITIES IN THE MIDEAST Pummeling the Heart of Hezbollah | By Archie Tse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/for-a-village-paying-respects-required-making-3-stops.html | HOSTILITIES IN THE MIDEAST MOURNING For a Village Paying Respects Required Making 3 Stops | By Richard A Oppel Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/freeing-prisoners-key-goal-in-fight-against-israel.html | HOSTILITIES IN THE MIDEAST WAR AIMS Freeing Prisoners Key Goal in Fight Against Israel | By Craig S Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/hezbollahs-prominence-has-many-sunnis-worried.html | HOSTILITIES IN THE MIDEAST THE MUSLIM WORLD Hezbollahs Prominence Has Many Arabs Worried | By Neil MacFarquhar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/in-israel-a-tribute-to-a-young-paratrooper-from.html | HOSTILITIES IN THE MIDEAST A SOLDIERS FUNERAL In Israel a Tribute to a Young Paratrooper From Pennsylvania | By Dina Kraft | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/israel-hunts-for-tunnels-in-gaza-strip.html | HOSTILITIES IN THE MIDEAST SOUTHERN FRONT Israel Hunts For Tunnels In Gaza Strip | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/israel-renews-attack-on-southern-lebanon.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW 12 ISRAELIS DIE SHEIK THREATENS TO BOMB TEL AVIV | By Richard A Oppel Jr and Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/us-general-says-iraq-could-slide-to-a-civil-war.html | THE REACH OF WAR THE MILITARY US GENERAL SAYS IRAQ COULD SLIDE INTO A CIVIL WAR | By Thom Shanker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/middleeast/us-says-soldiers-in-baghdad-fired-on-shiites-who-had-shot.html | THE REACH OF WAR THE FIGHTING US Says Soldiers in Baghdad Fired on Shiites Who Had Shot at US Base | By Kirk Semple | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/muslims-warn-of-surge-in-terrorism.html | Muslims Warn of Surge in Terrorism | By Thomas Fuller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/technology/world-briefing-europe-britain-police-cleared-in-london.html | World Briefing  Europe Britain Police Cleared In London Raid | By Alan Cowell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/the-reach-of-war-intelligence-senator-faults-bid-to-classify-report.html | THE REACH OF WAR INTELLIGENCE Senator Faults Bid to Classify Report on Iraq | By Mark Mazzetti | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-africa-nigeria-economy-czar-resigns.html | World Briefing  Africa Nigeria Economy Czar Resigns | By Lydia Polgreen NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-americas-haiti-annan-wants-to-extend-un-mission.html | World Briefing  Americas Haiti Annan Wants To Extend UN Mission | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-europe-britain-90-million-divorce.html | World Briefing  Europe Britain 90 Million Divorce | By Alan Cowell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-04 | https://www.nytimes.com/2006/08/04/world/world-briefing-europe-france-donkeys-disrupt-rail-links.html | World Briefing  Europe France Donkeys Disrupt Rail Links | By John Tagliabue NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/hur-lee-61-a-pioneer-of-psychedelic-rock-is-dead.html | Arthur Lee 61 a Pioneer of Psychedelic Rock | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/arts-briefly-2-missing-russian-works-recovered.html | Arts Briefly 2 Missing Russian Works Recovered | By Sophia Kishkovsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/design/getty-trust-chairman-to-leave-by-october.html | Chairman of Getty Trust Resigns Citing Workload | By Randy Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/harold-ronk-the-circuss-singing-ringmaster-is-dead-at-85.html | Harold Ronk the Circuss Singing Ringmaster Dies at 85 | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/in-london-a-new-eastwest-skirmish.html | In London a New EastWest Skirmish | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/jason-rhoades-41-maker-of-transgressive-installations-is-dead.html | Jason Rhoades 41 Maker Of Transgressive Installations | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/music/a-light-mozart-opera-refitted-with-a-hard-edge.html | MUSIC REVIEW A Light Mozart Opera Refitted With a Hard Cynical Edge | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/music/garrick-ohlsson-presents-mozart-without-much-mozart.html | MUSIC REVIEW Mozart Without Mozart | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/music/lily-allen-britains-new-pop-star-has-cheek-and-bite-to-spare.html | A Pop Star With Cheek And Bite | By Sia Michel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/music/santa-fe-opera-offers-love-on-a-stormy-island.html | MUSIC REVIEW Love and a Stormy Island Told in Rhyming Verse in Landlocked Santa Fe | By James R Oestreich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/blues-clues-celebrates-its-70th-dog-year-on-the-air.html | TELEVISION REVIEW Seven Decades on the Air Measured in Dog Years | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/pbs-firing-of-host-of-the-good-night-draws-protests.html | PBS Firing Of the Host On a Show For Children Draws Protest | By Elizabeth Jensen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/television/three-moons-over-milford-and-kylexy-each-with-a-touch-of.html | TELEVISION REVIEW The Sky Is Falling Sooner or Later | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/arts/arts-briefly-maupins-next.html | Arts Briefly Maupins Next | By Paula Schwartz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/a-concern-that-consumers-will-stop-spending.html | FIVE DAYS A Concern That Consumers Will Stop Spending | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/a-pension-overhaul-gives-and-later-takes-away.html | A Pension Overhaul Gives and Later Takes Away | By Mary Williams Walsh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/a-slowdown-in-a-sensitive-sector-may-bode-ill-for-stocks-or-worse.html | OFF THE CHARTS A Slowdown in a Sensitive Sector May Bode Ill for Stocks or Worse | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/business-briefs-russian-gas-project-challenged.html | Business Briefs  Russian Gas Project Challenged | By Andrew E Kramer NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/getting-away-on-any-budget.html | WHATS OFFLINE Getting Away on Any Budget | By Paul B Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/job-growth-slackened-last-month.html | Job Growth Slackened Last Month | By Louis Uchitelle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/rivers-of-oil-traced-to-the-sources.html | WHATS ONLINE Rivers of Oil Traced to the Sources | By Dan Mitchell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/talk-turns-to-chances-of-recession.html | MARKET VALUES Talk Turns To Chances Of Recession | By Conrad De Aenlle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/automaker-reaches-settlement-in-sexual-harassment.html | Automaker Reaches Settlement in Sexual Harassment Suit | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/drug-makers-take-a-fall-on-talk-of-a-generics.html | Drug Makers Take a Fall on Talk of a Generics Release | By Stephanie Saul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/repairing-some-dents-in-an-image.html | Repairing Some Dents In an Image A Rise in Defects at Toyota Puts Its Reputation at Stake | By Micheline Maynard and Martin Fackler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/worldbusiness/toyotas-profit-soars-helped-by-us-sales.html | Toyotas Profit Soars Helped By US Sales | By Martin Fackler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/business/yourmoney/lets-say-your-toilet-backs-up-how-do-you-find-a-good.html | PERSONAL BUSINESS YOUR MONEY Lets Say Your Toilet Backs Up How Do You Find a Good Plumber | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/crosswords/bridge/with-two-bits-of-deduction-identifying-a-crucial.html | Bridge With Two Bits of Deduction Identifying a Crucial Singleton | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/movies/50-guys-all-trying-to-look-like-bruce-lee.html | 50 Guys All Trying To Look Like Bruce Lee | By Robert Ito | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/at-least-10-deaths-in-city-are-attributed-to-the-heat.html | At Least 10 Deaths in City Are Attributed to the Heat | By Kareem Fahim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/builder-working-to-change-fields-whitemale-image.html | Builder Working to Change Fields WhiteMale Image | By Anthony Ramirez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/citys-strategy-helped-avert-wider-east-side-power-failure.html | Citys Strategy Helped Avert Wider East Side Power Failure | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/courting-black-voters-support-a-candidate-hits-a-hurdle.html | Courting Black Voters Support a Candidate Hits a Hurdle | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/for-diocese-picking-bishop-means-facing-diocesan-rift.html | For Diocese Picking Bishop Means Facing Diocesan Rift | By Tina Kelley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/heat-wave-fuels-internet-rumor-mills-with-tales-of-impending.html | Heat Wave Fuels Internet Rumor Mills With Tales of Impending Blackout | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/in-new-jersey-board-rejects-utilities-plan-for-a-merger.html | In New Jersey Board Rejects Utilities Plan For a Merger | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/just-scents-and-memories-wafting-on-the-breeze.html | About New York Just Scents and Memories Wafting on the Breeze | By Dan Barry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/lieberman-reduces-effort-to-get-out-vote.html | Lieberman Reduces Effort To Get Out Vote | By Nicholas Confessore Anne E Kornblut and Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/more-students-in-new-york-will-take-regular-english-test.html | More Students in New York Will Take Regular English Test | By David M Herszenhorn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/new-jersey-to-let-phone-companies-become-pay-television-providers.html | New Jersey to Let Phone Companies Become Pay Television Providers | By David Kocieniewski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/tiny-patch-of-the-bronx-blacked-out-without-fanfare-has-power-back.html | Tiny Patch of the Bronx Blacked Out Without Fanfare Has Power Back | By Timothy Williams and Colin Moynihan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-americas-argentina-prison-for-dirty-war-policeman.html | World Briefing  Americas Argentina Prison For Dirty War Policeman | By Larry Rohter NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-americas-canada-18th-terror-cell-arrest.html | World Briefing  Americas Canada 18th Terror Cell Arrest | By Christopher Mason NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-americas-venezuela-opposition-candidate-bows-out.html | World Briefing  Americas Venezuela Opposition Candidate Bows Out | By Jens Erik Gould NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-asia-afghanistan-evangelicals-flown-out.html | World Briefing  Asia Afghanistan Evangelicals Flown Out | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-asia-japan-candidate-in-secret-war-shrine-visit.html | World Briefing  Asia Japan Candidate In Secret War Shrine Visit | By Norimitsu Onishi NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/nyregion/world-briefing-europe-britain-fox-hunter-guilty-of-breaking-ban.html | World Briefing  Europe Britain Fox Hunter Guilty Of Breaking Ban | By Alan Cowell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/a-letter-to-treasury-secretary-henry-m-paulson-jr.html | Editorial Observer A Letter to Treasury Secretary Henry M Paulson Jr | By Teresa Tritch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/a-shrine-to-japans-tainted-past.html | A Shrine to Japans Tainted Past | By Gary J Bass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/alligators-all-around.html | Alligators All Around | By Padgett Powell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/henny-penny-harridan.html | Henny Penny Harridan | By Maureen Dowd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/opinion/to-help-israel-help-syria.html | To Help Israel Help Syria | By Andrew Tabler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/cano-eager-to-return-says-he-is-feeling-fine.html | BASEBALL Cano Eager to Return Says He Is Feeling Fine | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/elden-auker-95-pitcher-known-for-submarine-style-dies.html | Elden Auker 95 Pitcher Known for Submarine Style | By Richard Goldstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/mets-are-able-to-stop-utley-but-not-phillies.html | BASEBALL Mets Are Able to Stop Utley but Not Phillies | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/baseball/posada-seals-yanks-win-after-johnson-loses-lead.html | BASEBALL Posada Seals Yanks Win After Johnson Loses Lead | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/nfl-legal-expert-has-path-like-tagliabues.html | PRO FOOTBALL NFL Legal Expert Has Path Like Tagliabues | By Judy Battista | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/pierce-has-a-mind-to-lead-the-giants-defense.html | PRO FOOTBALL Pierce Has a Mind to Lead the Giants Defense | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/football/vick-senses-time-is-passing-while-he-runs.html | Sports of The Times Vick Senses Time Is Passing While He Runs | By William C Rhoden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/golf-sluman-comes-up-big-playing-over-his-head.html | GOLF Sluman Comes Up Big Playing Over His Head | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/mad-descents-in-british-columbia.html | OUTDOORS Mad Descents in British Columbia | By Deborah Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/risk-of-injury-is-simply-an-element-of-motocross.html | X GAMES Risk of Injury Is Simply An Element of Motocross | By Matt Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/testing-is-just-first-step-in-case-against-landis.html | CYCLING Testing Is Just First Step in Case Against Landis | By Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/two-racing-giants-join-bidding-for-new-york-tracks.html | HORSE RACING Two Racing Giants Join Bidding for New York Tracks | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/othersports/win-or-lose-fighters-future-outside-the-ring-is-bright.html | BOXING Win or Lose Fighters Future Outside the Ring Is Bright | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/soccer/adus-maturity-is-starting-to-catch-up-to-his-ability.html | SOCCER Older and Wiser at 17 Adus Maturity Is Starting to Catch Up to His AllStar Ability | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/sports/sports-briefing-pro-basketball-wizards-ready-to-sign-stevenson.html | SPORTS BRIEFING PRO BASKETBALL Wizards Ready To Sign Stevenson | By Howard Beck NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/a-new-business-model.html | A New Business Model From the Desk of David Pogue | By David Pogue | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/adobe-reaches-far-and-wide.html | SATURDAY INTERVIEW  With Bruce R Chizen Adobe Reaches Far and Wide | By Juston Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/at-amd-a-quiet-doer-gets-his-due.html | At AMD A Quiet Doer Gets His Due | By Joe Nocera | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/getting-movies-from-a-store-or-a-mailbox-or-just-a-box.html | PERSONAL BUSINESS SHORT CUTS Getting Movies From a Store Or a Mailbox Or Just a Box | By Alina Tugend | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/technology/shares-drop-on-news-that-apple-may-revise-years-of-statements.html | Shares Drop on News That Apple May Revise Years of Statements | By Steve Lohr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/theater/arts/arts-briefly-a-chorus-line-erratum.html | Arts Briefly A Chorus Line Erratum | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/2-men-arrested-in-serial-shooter-killings-in-phoenix.html | 2 Men Arrested in Serial Shooter Killings in Phoenix | By Paul Giblin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/cant-beat-the-house-try-this-slot-machine.html | Cant Beat the House Try This Slot Machine | By Ian Urbina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/culture-wars-seen-within-political-parties.html | Religion The combat of Americas culture wars takes place within political parties instead of between them | By Peter Steinfels | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/drug-problems-escalate-after-hurricane-katrina.html | StormBorn Houston Connection Swells New Orleans Drug Trade | By Christopher Drew | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/judge-rules-agents-did-not-single-out-south-asians-in-drug-sting.html | Judge Rules Agents Did Not Single Out South Asians in Drug Sting | By Brenda Goodman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/louisiana-state-responsible-for-trailer-residents.html | National Briefing  South Louisiana State Responsible For Trailer Residents | By Eric Lipton NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/massachusetts-tunnel-repairs-are-complete.html | National Briefing  New England Massachusetts Tunnel Repairs Are Complete | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/parental-rights-upheld-for-lesbian-expartner.html | Parental Rights Upheld for Lesbian ExPartner | By Adam Liptak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/us/teacher-admits-molesting-pupils.html | Teacher Admits Molesting Pupils | By Regan Morris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/agency-says-military-did-not-lie-to-911-panel.html | Agency Says Military Did Not Lie to 911 Panel | By Philip Shenon and Jim Dwyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/clinton-dodges-political-peril-for-war-vote.html | Clinton Dodges Political Peril For War Vote | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/exbush-aide-admits-shoplifting-and-is-fined.html | ExBush Aide Admits Shoplifting and Is Fined | By Holli Chmela | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/lawmakers-to-use-recess-to-blame-the-other-guy.html | Congressional Memo Lawmakers to Use Recess To Blame the Other Guy | By Carl Hulse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/washington/leveled-colorado-district-creates-an-election-lab.html | Leveled Colorado Playing Field Creates an Election Laboratory | By Carl Hulse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/hostilities-in-the-mideast-the-administration-us-treads.html | HOSTILITIES IN THE MIDEAST THE ADMINISTRATION US Treads Softly Over Irans Role in Crisis | By John M Broder and Mark Mazzetti | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/leftists-blockade-divides-mexico-city-and-his-supporters.html | Leftists Blockade Divides Mexico City and His Supporters | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/americas/rice-tries-to-calm-cubas-fear-of-invasion.html | In Broadcast to Cubans Rice Tries to Calm Fear of Invasion | By Anthony Depalma | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/asia/india-finds-exofficial-guilty-in-oil-scandal.html | THE REACH OF WAR CORRUPTION India Finds ExOfficial Guilty in Oil Scandal | By Amelia Gentleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/a-oneman-embassy-adjusts-to-a-smaller-portfolio.html | THE SATURDAY PROFILE A OneMan Embassy Adjusts to a Smaller Portfolio | By Catherine Elton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/court-in-belarus-convicts-and-sentences-4-election-observers.html | Court in Belarus Convicts and Sentences 4 Election Observers | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/shutdown-of-4-reactors-in-sweden-stirs-debate-on-atomic-power.html | Shutdown of 4 Reactors in Sweden Stirs Debate on Atomic Power | By Ivar Ekman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/europe/ukraine-in-uneasy-power-balance-as-premier-is-approved.html | Ukraine in Uneasy Power Balance as Premier Is Approved | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/6-marines-are-charged-in-assault.html | THE REACH OF WAR ABUSE 6 Marines Are Charged In Assault | By Carolyn Marshall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/blair-delays-vacation-for-mideast-diplomacy-but-his.html | HOSTILITIES IN THE MIDEAST BRITAIN Blair Delays Vacation for Mideast Diplomacy but His Specific Goal Remains Unclear | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/gi-crime-photos-may-be-evidence.html | THE REACH OF WAR ACCUSATIONS GI CRIME PHOTOS MAY BE EVIDENCE | By Robert F Worth and Carolyn Marshall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/israeli-air-raids-destroy-bridges-north-of-beirut.html | HOSTILITIES IN THE MIDEAST CLASHES ISRAELI AIR RAIDS DESTROY BRIDGES NORTH OF BEIRUT | By John Kifner and Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/prosecutor-calls-accused-gis-war-criminals.html | THE REACH OF WAR MILITARY JUSTICE Prosecutor Calls Accused GIs War Criminals | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/risks-escalate-as-israel-fights-a-ground-war.html | HOSTILITIES IN THE MIDEAST AN OFFENSIVE Risks Escalate As Israel Fights A Ground War | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/shiite-rally-in-baghdad-supports-hezbollah.html | HOSTILITIES IN THE MIDEAST BAGHDAD Shiite Rally in Sadr City Draws Tens of Thousands to Show Support for Hezbollah | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-05 | https://www.nytimes.com/2006/08/05/world/middleeast/us-puts-sanctions-on-7-foreign-companies-dealing-with-iran.html | US Puts Sanctions on 7 Foreign Companies Dealing With Iran | By Helene Cooper and Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/andre-ruellan-101-a-painter-of-her-century-dies.html | Andre Ruellan 101 Dies A Painter of Her Century | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/arlene-raven-62-a-historian-and-supporter-of-womens-art-is-dead.html | Arlene Raven 62 a Historian And Supporter of Womens Art | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/dance/a-breaking-battle-women-hope-to-win.html | DANCE A Breaking Battle Women Hope to Win | By Claudia La Rocco | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/at-the-guggenheim-interactive-audio-guide-at-your-service.html | ART Hi Lets Talk Art No Really Its My Job | By Ted Loos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/at-zeroone-paintings-are-so-last-century.html | ART An Exhibition Where Paintings Are So Last Century | By Jori Finkel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/design/build-your-dream-hold-your-breath.html | ARCHITECTURE Build Your Dream Hold Your Breath | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/a-night-at-the-opera-for-the-price-of-a-drink.html | MUSIC Night at the Opera For the Price Of a Drink | By Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/catalan-musical-stew-keeps-barcelona-up-all-night.html | MUSIC A Catalan Stew of Styles and Beats Keeps Barcelona Up All Night | By Nina Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/dipped-in-avantgarde-turbulence-or-psychedelic-fusion.html | MUSIC PLAYLIST Dipped in AvantGarde Turbulence or Psychedelic Fusion | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/period-music-grow-up-period.html | MUSIC Period Music Grows Up Period | By Michael White | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/music/sarband-and-concerto-koln-bridge-a-cultural-ravine.html | MUSIC A Bridge of Sound Across a Cultural Ravine | By Meline Toumani | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/television/a-girlygirl-joins-the-sesame-boys.html | TELEVISION A GirlyGirl Joins The Sesame Boys | By Susan Dominus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/television/for-showtime-suburban-angst-is-fast-becoming-a-ratings.html | TELEVISION For Showtime Suburban Angst Is Fast Becoming A Ratings Delight | By Kyle Pope | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-artarchitecture.html | THE WEEK AHEAD Aug 6  12 ARTARCHITECTURE | By Grace Glueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-classical-music.html | THE WEEK AHEAD Aug 6  12 CLASSICAL MUSIC | By Bernard Holland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-dance.html | THE WEEK AHEAD Aug 6  12 DANCE | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-film.html | THE WEEK AHEAD Aug 6  12 FILM | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-popjazz.html | THE WEEK AHEAD Aug 6  12 POPJAZZ | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-television.html | THE WEEK AHEAD Aug 6  12 TELEVISION | By Mike Hale | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/the-week-ahead-aug-6-12-theater.html | THE WEEK AHEAD Aug 6  12 THEATER | By Patricia Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/a-new-blast-from-triumphs-past.html | A New Blast From Triumphs Past | By Jerry Garrett | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/americas-elder-statesman-of-speed.html | PEOPLE Americas Elder Statesman of Speed | By Joseph Siano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/autoreviews/2007-mercedesbenz-gl450-a-magic-bus-among-the.html | BEHIND THE WHEEL2007 MercedesBenz GL450 A Magic Bus Among the Mastodons | By Lawrence Ulrich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/collectibles/coming-events.html | COMING EVENTS | By Kristin HallGeisler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/collectibles/their-motorcycles-are-in-the-mail.html | COLLECTING Their Motorcycles Are in the Mail | By Matthew Healey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/automobiles/simply-amazing-the-promises-not-the-gas-savings.html | TECHNOLOGY Simply Amazing The Promises Not the Gas Savings | By Tim Moran | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/acres-of-art.html | No Headline | By Michael J Lewis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/berlusconis-burlesque.html | Berlusconis Burlesque | By Rachel Donadio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/black-white-and-colored.html | No Headline | By Paul Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/game-day-of-the-locust.html | Game Day Of the Locust | By Mark Kamine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/harvard-or-bust.html | Harvard or Bust | By Eugenie Allen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/history-majors.html | History Majors | By Orville Schell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/loves-reckless-logic.html | Loves Reckless Logic | By Benjamin Anastas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/nowhere-new-mexico.html | Nowhere New Mexico | By Meg Wolitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/on-bariccos-homer.html | On Bariccos Homer | By Nick Tosches | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/pacific-pagans.html | Pacific Pagans | By Holly Morris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-doctor-is-out.html | The Doctor Is Out | By Danielle Trussoni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-education-of-richard-hofstadter.html | The Education of Richard Hofstadter | By Sam Tanenhaus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-man-who-would-be-governor.html | The Man Who Would Be Governor | By Joe Conason | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/the-plot-against-america.html | The Plot Against America | By Dexter Filkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/up-front.html | Up Front | By The Editors | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/books/review/why-i-cant-stop-starting-books.html | ESSAY Why I Cant Stop Starting Books | By Joe Queenan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-all-in-the-family.html | OPENERS SUITS ALL IN THE FAMILY | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-luxpitality-it-seems-is-just-too-expensive.html | OPENERS SUITS Luxpitality It Seems Is Just Too Expensive | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-pay-and-politics.html | OPENERS SUITS PAY AND POLITICS | By Elizabeth Olson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/openers-suits-tidying-up.html | OPENERS SUITS TIDYING UP | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/a-highpriced-sliver-of-hotel-luxury.html | SQUARE FEET CHECKING IN A HighPriced Sliver Of Hotel Luxury | By Alison Gregor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/also-id-like-to-thank-the-supply-clerk.html | OFFICE SPACE CAREER COUCH Also Id Like to Thank The Supply Clerk | By Matt Villano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/attitude-isnt-everything-but-its-close.html | OFF THE SHELF Attitude Isnt Everything but Its Close | By Paul B Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/coffee-and-hope-grow-in-rwanda.html | Coffee and Hope Grow in Rwanda | By Laura Fraser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/for-big-media-players-bold-moves-are-back.html | MEDIA FRENZY For Big Players Bold Moves Are Back | By Richard Siklos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/fried-chicken-dinner-on-the-fly.html | OPENERS THE GOODS Fried Chicken Dinner On the Fly | By Brendan I Koerner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/in-the-quest-for-security-convertibles-have-a-role.html | SUNDAY MONEY INVESTING In the Quest for Security Convertibles Have a Role | By Tim Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/little-movement-as-investors-focus-on-the-fed.html | DataBank Little Movement as Investors Focus on the Fed | By Jeff Sommer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/lobbying-scandals-they-cant-slow-this-juggernaut.html | OPENERS THE COUNT Lobbying Scandals They Cant Slow This Juggernaut | By Hubert B Herring | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/mckinnell-fumbled-chance-to-lead.html | McKinnell Fumbled Chance to Lead | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/my-country-right-and-wrong-but-why-so-wrong.html | EVERYBODYS BUSINESS My Country Right and Wrong but Why So Wrong | By Ben Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/old-mcdonald-had-a-producebuying-coop.html | SUNDAY MONEY SPENDING Old McDonald Had a ProduceBuying Coop | By Jennifer Alsever | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/pause-camp-may-finally-have-its-day.html | MARKET WEEK Pause Camp May Finally Have Its Day | By Conrad De Aenlle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/the-rich-spend-just-like-you-and-me.html | ECONOMIC VIEW The Rich Spend Just Like You and Me | By Anna Bernasek | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/volunteering-to-learn.html | OFFICE SPACE THE BOSS Volunteering to Learn | By Aron J Ain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/wall-streets-women-face-a-fork-in-the-road.html | The Fork In The Road | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/business/yourmoney/what-road-to-take-when-real-estate-is-not-a-sure-bet.html | FUNDAMENTALLY What Road to Take When Real Estate Is Not a Sure Bet | By Paul J Lim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/crossword/chess/heres-another-16yearold-with-the-look-of-a-champion.html | CHESS Heres Another 16YearOld With the Look of a Champion | By Robert Byrne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/dining/a-dry-delight-by-an-old-hand.html | WINE UNDER 20 A Dry Delight By an Old Hand | By Howard G Goldberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/dining/lower-east-side-plucking-culinary-fruit.html | GOOD EATINGLOWER EAST SIDE Plucking Culinary Fruit | Compiled by Kris Ensminger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/breaking-the-spell-of-the-ring.html | POSSESSED Breaking The Spell of the Ring | By David Colman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/i-wore-shorts-to-work-and-they-all-laughed.html | I Wore Shorts to Work And They All Laughed | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/if-you-must-know-im-straight.html | If You Must Know Im Straight | By Mireya Navarro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/les-deux-ii.html | BOTE Les Deux II | By Monica Corcoran | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/my-husband-survived-the-man-i-married-didnt.html | MODERN LOVE My Husband Survived the Man I Married Didnt | By Abigail Thomas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/my-other-vehicle-is-a-gulfstream.html | My Other Vehicle Is a Gulfstream | By Guy Trebay | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/polar-explorers.html | A NIGHT OUT WITH Maria Bello Polar Explorers | By Monica Corcoran | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/the-summer-drink-to-be-seen-with.html | The Summer Drink To Be Seen With | By Julia Chaplin and Sia Michel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/fashion/weddings/susannah-gora-and-zachary-abella.html | WEDDINGSCELEBRATIONS VOWS Susannah Gora and Zachary Abella | By Devan Sipher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/at-war-at-home-again.html | Lives At War at Home Again | By Jessica Apple | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/characterdriven.html | THE WAY WE LIVE NOW 80606 CONSUMED CharacterDriven | By Rob Walker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/degradation-inc.html | THE WAY WE LIVE NOW 80606 PHENOMENON Degradation Inc | By Aimee Molloy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/he-goes-down-looking.html | THE FUNNY PAGES II TRUELIFE TALES He Goes Down Looking | By Peter Sagal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/hurricane-hospitality.html | THE WAY WE LIVE NOW 80606 THE ETHICIST Hurricane Hospitality | By Randy Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/is-there-a-place-for-olivier-theyskens.html | Is There A Place for Olivier Theyskens | By Lynn Hirschberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/limitations.html | THE FUNNY PAGES III SUNDAY SERIAL Limitations Conclusion The Opinion of the Court | By Scott Turow | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/mumbai-not-bombay.html | THE WAY WE LIVE NOW 80606 ON LANGUAGE | By William Safire | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/pondering-discussing-traveling-amid-and-defending-the-inevitable.html | My Views Of Israel | By BernardHenri Lvy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/pop-goes-the-feminist.html | THE WAY WE LIVE NOW 80606 QUESTIONS FOR ANDI ZEISLER Pop Goes the Feminist | By Deborah Solomon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/style-high-water-mark.html | Style High Water Mark | By Pilar Viladas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/the-beginning-of-the-end-of-the-adventure.html | THE WAY WE LIVE NOW 80606 The Beginning Of the End of The Adventure | By David Rieff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/the-way-we-eat-i-cant-believe-its-tofu.html | The Way We Eat I Cant Believe Its Tofu | By Daniel Patterson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/magazine/when-a-pill-is-not-enough.html | When a Pill Is Not Enough | By Tina Rosenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/how-to-eat-fried-worms-ick-yuck-ugh-lures-boys-with-a-tasty-tale.html | FILM Ick Yuck Ugh Luring Boys With Worms | By Kristopher Tapley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/playing-a-historical-figure-you-can-copy-or-conquer.html | FILM Playing a Historical Figure You Can Copy  or Conquer | By Ed Leibowitz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/movies/remake-the-wicker-man-now-thats-scary.html | FILM Remake a Classic Horror Movie Now Thats Scary | By Charles Lyons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/10-more-died-in-heat-wave-coroners-say.html | 10 More Died In Heat Wave Coroners Say | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/911-commissioners-say-they-went-easy-on-giuliani-to-avoid-publics.html | 911 Commissioners Say They Went Easy on Giuliani to Avoid Publics Anger | By Timothy Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-day-at-the-beach-sun-sand-and-a-biohazard-research-lab-669539.html | A Day at the Beach Sun Sand and a Biohazard Research Lab | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-day-at-the-beach-sun-sand-and-a-biohazard-research-lab-670766.html | A Day at the Beach Sun Sand and a Biohazard Research Lab | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-day-at-the-beach-sun-sand-and-a-biohazard-research-lab.html | A Day at the Beach Sun Sand and a Biohazard Research Lab | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/a-watchful-eye-trained-on-workers-licenses.html | HOME FRONT A Watchful Eye Trained on Workers Licenses | By Joseph P Fried | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/around-the-region-a-day-at-the-beach-sun-sand-and-a-biohazard.html | AROUND THE REGION A Day at the Beach Sun Sand and a Biohazard Research Lab | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/art-review-stark-works-that-invite-viewers-to-join-the-show.html | ART REVIEW Stark Works That Invite Viewers to Join the Show | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/art-review-treasures-that-recall-an-era-of-diplomacy-and-trade.html | ART REVIEW Treasures That Recall an Era of Diplomacy and Trade | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/art-review-tristate-talent-search-hits-a-high-note.html | ART REVIEW Tristate Talent Search Hits a High Note | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/as-development-closes-in-a-rodeo-hangs-on.html | As Development Closes In a Rodeo Hangs On | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line-669504.html | Church and Team Where to Draw the Line | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line-669857.html | Church and Team Where to Draw the Line | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line-670731.html | Church and Team Where to Draw the Line | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/church-and-team-where-to-draw-the-line.html | Church and Team Where to Draw the Line | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/city-speaker-is-exploring-term-limits-but-gingerly.html | Speaker Eyes Term Limits But Gingerly | By Winnie Hu | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/dealing-with-the-heat-wave.html | Dealing With the Heat Wave | By Stewart Ain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/education/the-week-arabic-language-classes-are-added-at-high.html | THE WEEK Arabic Language Classes Are Added at High Schools | By Jeff Holtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/education/the-week-pelham-parking-plan-stirs-controversy.html | THE WEEK Pelham Parking Plan Stirs Controversy | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds-669547.html | ENVIRONMENT No Trees Were Harmed In Evicting These Birds | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds-669890.html | ENVIRONMENT No Trees Were Harmed In Evicting These Birds | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds-670774.html | ENVIRONMENT No Trees Were Harmed In Evicting These Birds | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/environment-no-trees-were-harmed-in-evicting-these-birds.html | ENVIRONMENT No Trees Were Harmed In Evicting These Birds | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters-669725.html | GENERATIONS Meeting the Parents Gives Mom the Jitters | By Kate Stone Lombardi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters-669911.html | GENERATIONS Meeting the Parents Gives Mom the Jitters | By Kate Stone Lombardi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters-670790.html | GENERATIONS Meeting the Parents Gives Mom the Jitters | By Kate Stone Lombardi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/generations-meeting-the-parents-gives-mom-the-jitters.html | GENERATIONS Meeting the Parents Gives Mom the Jitters | By Kate Stone Lombardi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas-669512.html | HOME WORK Moving In and Making a House Her Canvas | By Perdita Buchan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas-669865.html | HOME WORK Moving In and Making a House Her Canvas | By Perdita Buchan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas-670740.html | HOME WORK Moving In and Making a House Her Canvas | By Perdita Buchan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/home-work-moving-in-and-making-a-house-her-canvas.html | HOME WORK Moving In and Making a House Her Canvas | By Perdita Buchan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/in-bridgeport-troubled-by-lieberman-and-unsure-of-lamont.html | In Bridgeport Troubled by Lieberman and Unsure of Lamont | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/in-the-summer-in-the-city-the-heat-changes-a-tune.html | Our Towns In the Summer in the City the Heat Changes a Tune | By Peter Applebome | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/jersey-missing-a-baitshop-beauty-and-a-dream.html | JERSEY Missing A BaitShop Beauty and a Dream | By Kevin Coyne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/just-how-high-should-progress-go.html | Just How High Should Progress Go | By Joseph Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/lamont-ads-question-value-of-liebermans-years-in-office.html | Lamont Ads Question Value of Liebermans Years in Office | By Nicholas Confessore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/late-absentee-ballots-to-be-counted.html | Late Absentee Ballots to Be Counted | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/lieberman-aide-and-rival-were-classmates-in-72.html | Lieberman Aide and Rival Were Classmates in 1972 | By Michael Luo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor-669520.html | LITTER A Place to Put Trash and a Message From Our Sponsor | By Bill Slocum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor-669873.html | LITTER A Place to Put Trash and a Message From Our Sponsor | By Bill Slocum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor-670758.html | LITTER A Place to Put Trash and a Message From Our Sponsor | By Bill Slocum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/litter-a-place-to-put-trash-and-a-message-from-our-sponsor.html | LITTER A Place to Put Trash and a Message From Our Sponsor | By Bill Slocum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/long-island-vines-a-sparkler-of-solo-charm.html | LONG ISLAND VINES A Sparkler Of Solo Charm | By Howard G Goldberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/more-mosquitoes-carry-west-nile.html | More Mosquitoes Carry West Nile | By Jeff Holtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library-669555.html | MUNICIPALITIES Neighbors Battle Over of All Things a Library | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library-669903.html | MUNICIPALITIES Neighbors Battle Over of All Things a Library | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library-670782.html | MUNICIPALITIES Neighbors Battle Over of All Things a Library | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/municipalities-neighbors-battle-over-of-all-things-a-library.html | MUNICIPALITIES Neighbors Battle Over of All Things a Library | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/noticed-sale-of-lake-and-new-rules-rile-boaters.html | NOTICED Sale of Lake and New Rules Rile Boaters | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/on-politics-to-do-this-fall-fix-the-property-tax-problem.html | ON POLITICS To Do This Fall Fix the Property Tax Problem | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/prominent-putnam-county-environmentalist-fights-charges-of-animal.html | Prominent Putnam County Environmentalist Fights Charges of Animal Cruelty | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/quick-bitemount-kisco-lots-of-taste-and-good-for-you-too.html | QUICK BITEMount Kisco Lots of Taste and Good for You Too | By M H Reed | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/quick-bitewashington-depot-comfort-food-freshly-made.html | QUICK BITEWashington Depot Comfort Food Freshly Made | By Patricia Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/quick-bitewharton-no-sawdust-but-a-real-pit.html | QUICK BITEWharton No Sawdust But a Real Pit | By Kelly Feeney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/state-moves-to-close-composting-plant.html | State Moves to Close Composting Plant | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/technology/noticed-no-trans-fats-wins-restaurants-free-listing.html | NOTICED No Trans Fats Wins Restaurants Free Listing | By Ellen Rosen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-growing-field-of-interpreting-billy-joel.html | The Growing Field Of Interpreting Billy Joel | By Brian Wise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move-669768.html | The Houses That Wouldnt Move | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move-669938.html | The Houses That Wouldnt Move | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move-671169.html | The Houses That Wouldnt Move | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-houses-that-wouldnt-move.html | The Houses That Wouldnt Move | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-ice-cream-sundaes-birthplace-thats-the-64000calorie-question.html | Ithaca Journal The Ice Cream Sundaes Birthplace Thats the 64000Calorie Question | By Michelle York | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-island-composting-and-a-mothers-concern.html | THE ISLAND Composting and a Mothers Concern | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-coping-with-the-heat-as-the-temperature-climbs.html | THE WEEK Coping With the Heat as the Temperature Climbs | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-early-test-for-booker-in-the-killing-of-a-suspect.html | THE WEEK Early Test for Booker In the Killing of a Suspect | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-governors-surgery-doesnt-dent-signings.html | THE WEEK Governors Surgery Doesnt Dent Signings | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-heat-sets-record-and-proves-deadly-to-a-couple.html | THE WEEK Heat Sets Record and Proves Deadly to a Couple | By John Holl | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-homeless-man-held-in-series-of-breakins.html | THE WEEK Homeless Man Held In Series of BreakIns | By David Scharfenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-seller-of-fake-licenses-is-sentenced-to-5-12-years.html | THE WEEK Seller of Fake Licenses Is Sentenced to 5 12 Years | By Jeff Holtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-stamford-hit-hard-by-power-failures.html | THE WEEK Stamford Hit Hard by Power Failures | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/theater-district-will-get-taller-if-not-richer.html | Theater District Will Get Taller If Not Richer | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/theater-review-a-trip-back-to-the-60s-with-bob-fosses-sweet.html | THEATER REVIEW A Trip Back to the 60s With Bob Fosses Sweet Charity | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/the-week-taught-a-skill-inmates-first-clean-up-the-jails.html | THE WEEK Taught a Skill Inmates First Clean Up the Jails | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/a-glimpse-of-the-end-in-a-long-tug-of-war.html | NEIGHBORHOOD REPORT EAST HARLEM A Glimpse of the End in a Long Tug of War | By Alex Mindlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/as-the-heat-rose-the-hydrants-gushed.html | NEIGHBORHOOD REPORT UPPER MANHATTAN As the Heat Rose the Hydrants Gushed | By Alex Mindlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/from-squeak-to-chic.html | NEW YORK OBSERVED From Squeak to Chic | By Brian Keith Jackson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/in-baghdad-a-beachhead-for-blackandwhites.html | NEIGHBORHOOD REPORT UPPER EAST SIDE In Baghdad a Beachhead For BlackandWhites | By Joscelyn Jurich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/now-you-paint-em-now-you-dont.html | NEIGHBORHOOD REPORT DUMBO Now You Paint Em Now You Dont | By Jake Mooney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/on-a-momandpop-block-the-big-boys-arrive.html | Street LevelNorth Flatbush Avenue On a MomandPop Block the Big Boys Arrive | By Paul Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-ghost-ships-of-coney-island-creek.html | NEIGHBORHOOD REPORT BENSONHURST The Ghost Ships of Coney Island Creek | By Jonah Owen Lamb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-pizza-joint-con-carne-and-salsa.html | URBAN STUDIESLunching The Pizza Joint Con Carne and Salsa | By Saki Knafo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-scandal-at-the-zoo.html | The Scandal at the Zoo | By Mitch Keller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/the-views-from-the-top.html | F Y I | By Michael Pollak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/tulips-and-twobyfours.html | URBAN TACTICS Tulips and TwoByFours | By Jake Mooney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/thecity/unrealized-real-estate-manhattans-empty-buildings.html | NEIGHBORHOOD REPORT HARLEM Unrealized Real Estate Manhattans Empty Buildings | By Jake Mooney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/war-is-now-experience-can-come-later.html | War Is Now Experience Can Come Later | By Joseph Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/when-an-arts-grant-means-more-than-the-sum-of-its-dollars.html | When an Arts Grant Means More Than the Sum of Its Dollars | By Michelle Falkenstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/in-the-small-towns-of-big-sky.html | In the Small Towns of Big Sky | By Deirdre Mcnamer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/lets-start-talking.html | Lets Start Talking | By Nicholas D Kristof | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/native-sons-of-liberty.html | Native Sons of Liberty | By Henry Louis Gates Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/criminals-like-me-676403.html | Criminals Like Me | By Lynn Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/criminals-like-me.html | Criminals Like Me | By Lynn Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregion/taxing-telecommuters.html | Taxing Telecommuters | By Nicole Belson Goluboff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/criminals-like-me.html | Criminals Like Me | By Lynn Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/energyguzzling-office-space.html | EnergyGuzzling Office Space | By Edward A Winiarski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/live-nude-beaches.html | Live Nude Beaches | By Elizabeth Rosner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/taxing-telecommuters.html | Taxing Telecommuters | By Nicole Belson Goluboff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/nyregionopinions/the-rabbit-test.html | The Rabbit Test | By Lynn Schnurnberger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/ohios-morning-after.html | Ohios Morning After | By Dan Chaon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/our-happy-warriors.html | Our Happy Warriors | By Charles Baxter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/shell-shocked.html | Shell Shocked | By Kevin Brockmeier | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/talking-about-terror.html | Talking About Terror | By David Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/the-new-new-south.html | The New New South | By Robert Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/opinion/tomatoes.html | The Rural Life Tomatoes | By Verlyn Klinkenborg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/a-condo-with-perks-several-blocks-away.html | POSTING A Condo With Perks Several Blocks Away | By C J Hughes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/battening-the-hatches-with-an-energy-audit.html | YOUR HOME Battening the Hatches With an Energy Audit | By Jay Romano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/coops-condos-and-secondhand-smoke.html | Coops Condos and Secondhand Smoke | By Teri Karush Rogers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/creating-a-selfcontained-world.html | SKETCH PAD Creating a SelfContained World | By Tracie Rozhon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/ending-where-they-started-thankfully.html | THE HUNT Ending Where They Started Thankfully | By Joyce Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/even-a-major-architect-has-minor-commissions.html | STREETSCAPESReaders Questions Even a Major Architect Has Minor Commissions | By Christopher Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/in-the-regionwestchester-orange-county-a-newhome-frontier.html | IN THE REGIONWestchester Orange County a NewHome Frontier | By Elsa Brenner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/preserving-history-and-a-fantasy-feeling.html | NATIONAL PERSPECTIVES Preserving History and a Fantasy Feeling | By Lisa Chamberlain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/revitalizing-a-former-factory-town.html | IN THE REGIONNew Jersey Revitalizing a Former Factory Town | By Antoinette Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-apartment-was-worth-the-wait.html | HABITATSWest 83rd Street The Apartment Was Worth the Wait | By Stephen P Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-little-town-that-high-prices-forgot.html | LIVING INDerby Conn The Little Town That High Prices Forgot | By C J Hughes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-struggle-to-build-affordable-homes.html | IN THE REGIONLong Island The Struggle to Build Affordable Homes | By Valerie Cotsalas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/the-yawning-downpayment-gap.html | MORTGAGES The Yawning DownPayment Gap | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/realestate/whats-that-smell.html | No Headline | By Teri Karush Rogers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball-yankees-notebook-spot-in-the-lineup-is-worth-a-year-and-12.html | BASEBALL YANKEES NOTEBOOK Spot in the Lineup Is Worth a Year and 12 Million to Posada | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball.html | BASEBALL | Compiled by The New York Times | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/and-sometimes-trades-do-work-out-best-for-everybody.html | On Baseball And Sometimes Trades Do Work Out Best for Everybody | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/finetuning-by-glavine-is-all-it-takes-for-a-victory.html | BASEBALL FineTuning By Glavine Is All It Takes For a Victory | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/good-deed-good-seat-good-guy-superfan.html | CHEERING SECTION Good Deed Good Seat Good Guy Superfan | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/baseball/yanks-held-to-a-hit-escape-without-a-more-significant-loss.html | BASEBALL Yanks Held to a Hit Escape Without a More Significant Loss | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/jets-have-transformed-a-defensive-equation.html | PRO FOOTBALL The Jets Are Trying to Solve a New Defensive Equation | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/sighs-of-relief-and-tears-of-joy-as-six-enter-football-hall.html | PRO FOOTBALL Sighs of Relief Mix With Tears at Hall | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/superdome-stars-everyday-people-confronted-chaos.html | Superdome Stars Everyday People Confronted Chaos | By Lee Jenkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/tantalizing-pass-rush-just-part-of-the-blueprint.html | PRO FOOTBALL Tantalizing Pass Rush Just Part of the Blueprint | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/football/with-lesley-visser.html | Box Seats 30 SECONDS WITH LESLEY VISSER | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/for-coughlin-a-reality-test-for-mannings-personality.html | Sports of The Times A Reality Test For Mannings Personality | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/golf-successful-surgery-for-mayfair.html | GOLF SUCCESSFUL SURGERY FOR MAYFAIR | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/golf-with-hand-from-fan-woods-takes-lead.html | GOLF With Hand From Fan Woods Takes Lead | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/keeping-score-computers-are-a-good-bet-on-figuring-playoff-odds.html | KEEPING SCORE Computers Are a Good Bet On Figuring Playoff Odds | By Alan Schwarz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/2nd-test-failure-starts-to-split-tour-and-winner.html | 2nd Test Failure Starts to Separate Tour and Winner | By Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/a-reluctant-pereiro-now-looks-like-the-winner.html | CYCLING A Reluctant Pereiro Now Looks Like the Winner | By Edward Wyatt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/familiar-saratoga-smile-greets-winner.html | HORSE RACING Familiar Saratoga Smile Greets Winner | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/for-earnhardt-passing-lanes-loom-crucial-in-his-chase.html | AUTO RACING Time Is Not on Earnhardts Side | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/forrest-announces-return-with-win.html | BOXING Forrest Announces Return With Win | By Mitch Abramson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/the-final-stage-and-the-last-straw.html | Sports of The Times The Final Stage and the Last Straw | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/othersports/x-games-become-a-global-trial-for-the-olympics.html | X GAMES Global Reach and Olympic Goals | By Matt Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/sports/soccer/chelseas-stars-face-a-crowded-galaxy.html | SOCCER Chelseas Stars Face A Crowded Galaxy | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/style/on-the-street-cucumbers.html | ON THE STREET Cucumbers | By Bill Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/style/pulse-sit-down-stay-awhile.html | PULSE Sit Down Stay Awhile | By Ellen Tien | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/theater/still-fearsome-mother-courage-gets-a-makeover.html | THEATER Still Fearsome Mother Courage Gets a Makeover | By Jonathan Kalb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/theater/the-loneliness-of-the-long-theatrical-run.html | THEATER The Loneliness Of the Long Theatrical Run | By Celia McGee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/a-barbecue-bonanza-infused-with-smoke.html | DININGBRANFORD A Barbecue Bonanza Infused With Smoke | By Stephanie Lyness | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/a-couple-gets-it-together-in-mediterranean-style.html | DININGBRADLEY BEACH A Couple Gets It Together In Mediterranean Style | By Karla Cook | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/a-reprise-that-serves-the-familiar-with-the-exotic.html | DININGGARDEN CITY A Reprise That Serves The Familiar With the Exotic | By Joanne Starkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/an-beirut-make-another-comeback.html | Can Beirut Make Another Comeback | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/comings-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/galloping-in-the-hoofprints-of-genghis-khan-in-mongolia.html | EXPLORER MONGOLIA Galloping in the Hoofprints of Genghis Khan | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/hotels-loosen-their-policies-on-hurricane-refunds.html | IN TRANSIT Hotels Loosen Their Policies on Hurricane Refunds | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/ibiza-gets-in-touch-with-its-hippiechic-roots.html | NEXT STOP SPAIN Ibiza Gets in Touch With its HippieChic Roots | By Julia Chaplin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/in-scotland-the-orkney-islands-awaken.html | SURFACING The Orkneys In Scotland an Island Awakens | By Megan Harlan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/nice-france-palais-de-la-mediterranee.html | CHECK INCHECK OUT NICE FRANCE PALAIS DE LA MEDITERRANE | By Seth Sherwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/oneupmanship-as-designers-restyle-hotel-uniforms.html | IN TRANSIT OneUpmanship As Designers Restyle Hotel Uniforms | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/stockholm.html | GOING TO Stockholm | By Denny Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/the-last-samba-of-summer.html | WEEKEND IN NEW YORK BRAZILIAN DAY The Last Samba of Summer | By Seth Kugel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/the-ultimate-beer-run-in-the-czech-republic.html | The Ultimate Beer Run | By Evan Rail | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/tibetans-see-threat-to-their-culture-in-chinese-spending.html | IN TRANSIT Tibetans See Threat To Their Culture In Chinese Spending | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/tokyo-ballantyne-cashmere.html | FORAGING TOKYO BALLANTYNE CASHMERE | By Lee Dobson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/where-the-buffet-is-king-and-the-space-rules.html | DININGRYE BROOK Where the Buffet Is King And the Space Rules | By M H Reed | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/why-we-travel-new-york.html | WHY WE TRAVEL NEW YORK | As told to Kate Hammer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/travel/window-or-aisle-how-to-increase-your-odds.html | PRACTICAL TRAVELER AIRLINE SEAT SELECTION Window or Aisle How to Increase Your Odds | By Michelle Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/arizona-shootings-described-as-recreational.html | Arizona Shootings Described as Recreational | By Paul Giblin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/dead-zone-reappears-off-the-oregon-coast.html | Dead Zone Reappears Off the Oregon Coast | By Cornelia Dean | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/facing-middle-age-with-no-degree-and-no-wife.html | Facing Middle Age With No Degree and No Wife | By Eduardo Porter and Michelle ODonnell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/us/new-registration-rules-stir-voter-debate-in-ohio.html | New Registration Rules Stir Voter Debate in Ohio | By Ian Urbina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/civil-war-is-uttered-and-white-houses-iraq-strategy-is-dealt-a.html | Washington Memo Civil War Is Uttered and White Houses Iraq Strategy Is Dealt a Blow | By Jim Rutenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/deadly-bus-fire-is-focus-of-safety-hearings.html | Deadly Bus Fire Is Focus of Safety Hearings | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/deal-maker-details-the-art-of-greasing-the-palm.html | Deal Maker Details the Art of Greasing the Palm | By David Johnston and David D Kirkpatrick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/washington/with-eye-on-political-reality-a-shorter-vacation-for-bush.html | With Eye on Political Reality A Shorter Vacation for Bush | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/as-they-say-everythings-hotter-in-texas.html | The Basics As They Say Everythings Hotter in Texas | By John Schwartz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/cities-grow-up-and-some-see-sprawl.html | THE NATION Cities Grow Up And Some See Sprawl | By Nicholas Confessore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/for-a-postcastro-cuba-castro-lite.html | THE WORLD For a PostCastro Cuba Castro Lite | By Anthony Depalma | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/ideas-trends-so-english-is-taking-over-the-globe-so-what.html | IDEAS  TRENDS So English Is Taking Over the Globe So What | By Noam Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/is-it-the-drunk-or-the-drink-doing-the-talking.html | IDEAS  TRENDS Is It the Drunk Or the Drink Doing the Talking | By John Schwartz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/sharon-set-the-stage-his-heir-reacts-on.html | THE WORLD LEGACIES Sharon Set The Stage His Heir Reacts On | By Ethan Bronner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/the-fine-art-of-hiding-what-you-mean-to-say.html | Iranian 101 A Lesson for Americans The Fine Art of Hiding What You Mean to Say | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/the-world-who-is-raul-castro.html | THE WORLD Who Is Ral Castro | By Bill Marsh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/toyota-drove-to-the-bank-in-a-ford.html | THE NATION Toyota Drove To the Bank In a Ford | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/weekinreview/washington/the-basics-strong-as-a-bull-at-least-to-the-public.html | The Basics Strong as a Bull at Least to the Public | By James Bronzan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/cheap-solutions-cut-aids-toll-for-poor-kenyan-youths.html | Cheap Solutions Cut AIDS Toll for Poor Kenyan Youths | By Celia W Dugger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/africa/war-news-from-lebanon-gives-egyptians-a-mirror-of-their-own.html | HOSTILITIES IN THE MIDEAST THE REGION War News From Lebanon Gives Egyptians a Mirror Of Their Own Desperation | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/debating-the-course-of-chiles-rivers.html | For Power or Beauty Debating the Course of Chiles Rivers | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/americas/mexico-tribunal-rejects-demand-for-vote-recount.html | Mexican Tribunal Rejects Leftists Demand for Total Vote Recount | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/27-years-later-a-formal-inquiry-begins-into-khmer-rouge.html | 27 Years Later a Formal Inquiry Begins Into Khmer Rouge Atrocities | By Seth Mydans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/asia/rebels-say-they-will-retreat-from-east-in-sri-lanka.html | Rebels Say They Will Retreat From East in Sri Lanka | By Shimali Senanayake | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/europe/2-arrested-in-thefts-at-hermitage-reports-say.html | 2 Arrested In Thefts At Hermitage Reports Say | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/baghdads-chaos-undercuts-tack-pursued-by-us.html | BAGHDADS CHAOS UNDERCUTS TACK PURSUED BY US | By Dexter Filkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/charity-wins-deep-loyalty-for-hezbollah.html | HOSTILITIES IN THE MIDEAST CIVILIANS Charity Wins Deep Loyalty For Hezbollah | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/in-shiite-areas-of-baghdad-9-found-dead.html | In Shiite Areas Of Baghdad 9 Found Dead | By Kirk Semple | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/israel-pounds-targets-across-lebanon-as-hezbollah-fires.html | HOSTILITIES IN THE MIDEAST THE FIGHTING Israel Pounds Targets Across Lebanon as Hezbollah Fires Barrage of Rockets | By John Kifner and Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/middleeast/us-and-france-back-plan-to-end-lebanon-fight.html | HOSTILITIES IN THE MIDEAST DIPLOMACY US AND FRANCE BACK PLAN TO END LEBANON CLASHES | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/militants-in-egypt-terror-group-are-said-to-be-joining-al-qaeda.html | Militants in Egypt Terror Group Are Said to Be Joining Al Qaeda | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-06 | https://www.nytimes.com/2006/08/06/world/rebel-chief-gets-post-in-accord-on-darfur-peace.html | Rebel Chief Gets Post in Accord On Darfur Peace | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds-683604.html | Critics Choice New CDs | By Sia Michel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds-683612.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds-683620.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/design/returned-klimts-to-be-sold-at-christies.html | Returned Klimts To Be Sold At Christies | By Carol Vogel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/labyrinthine-complexities-of-fighting-a-terror-war.html | CONNECTIONS Labyrinthine Complexities Of Fighting a Terror War | By Edward Rothstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/movies/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/at-mostly-mozart-a-touslehaired-newcomer-joins-a-returning-hero.html | MUSIC REVIEW A TousleHaired Newcomer Joins a Returning Hero | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/for-punk-bands-the-warped-tour-is-a-launching-pad-a-place-to-land.html | MUSIC REVIEW For Punk Bands a Launching Pad a Place to Land or Somewhere to Hang Out | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/lollapalooza-a-restless-spirit-but-hold-the-rage.html | CRITICS NOTEBOOK Restless Spirit but Hold the Rage | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/mozarts-singspiels-and-the-magic-flute-at-the-salzburg-festival.html | MUSIC REVIEW Puppets and Singers Collaborate in Works by 12YearOld Mozart | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/music/passion-for-hybrids-gustavo-cerati-and-other-latin-performers-at.html | MUSIC REVIEW Rock Without the Bluster From a Latin Chameleon | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/television/gene-simmons-family-jewels-ozzie-and-harriet-they-aint-or.html | TELEVISION REVIEW Ozzie and Harriet They Aint or Ozzy and Sharon Either | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/books/painting-the-peasants-into-the-portrait-of-chinas-economic-boom.html | BOOKS OF THE TIMES Putting the Peasants in the Picture of Chinas Growth | By Joseph Kahn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/addenda-accounts.html | ADDENDA Accounts | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/addenda-people.html | ADDENDA People | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/for-investors-money-is-on-a-fed-pause.html | For Investors Money Is On A Fed Pause | By Eduardo Porter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/media/a-college-paper-joins-gannett.html | MEDIA TALK A College Paper Joins Gannett | By Maria Aspan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/media/an-established-reporting-team-moves-to-vanity-fair.html | MEDIA TALK An Established Reporting Team Moves to Vanity Fair | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/investors-including-bono-buy-a-piece-of-forbes.html | Investors Including Bono Buy a Big Piece of Forbes | By David Carr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/stymied-on-the-castro-beat-few-see-behind-the-curtain.html | MEDIA TALK Stymied on the Castro Beat Few See Behind the Curtain | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/venerable-maker-of-pens-turns-to-young-designers.html | ADVERTISING Venerable Maker of Pens Turns to Young Designers | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/media/videoondemand-viewers-still-buy-dvds.html | DRILLING DOWN VideoonDemand Viewers Still Buy DVDs | By Alex Mindlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/europes-papers-join-the-cry-of-read-all-about-it.html | MEDIA Europes Papers Join the Cry Of Read All About It Free | By Eric Pfanner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/german-papers-satirical-jab-touches-political-nerve.html | German Papers Satirical Jab Touches Political Nerve in Poland | By Andreas Tzortzis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/more-than-ever-hollywood-studios-are-relying-on-the.html | MEDIA More Than Ever Hollywood Studios Are Relying on the Foreign Box Office | By Laura M Holson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/business/worldbusiness/rearend-impact-is-the-automotive-achilles-heel.html | RearEnd Impact Is the Automotive Achilles Heel | By Nick Bunkley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/crosswords/bridge/a-small-slip-in-the-defense-and-two-women-blaze-a-trail.html | Bridge A Small Slip in the Defense And Two Women Blaze a Trail | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/education/arts/arts-briefly-how-educational-is-art.html | Arts Briefly How Educational Is Art | By Randy Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/movies/facing-voters-georgia-congresswoman-gets-an-assist-from-documentary.html | Facing Voters With Assist From a Film | By Brenda Goodman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/alls-not-fair-in-street-fairs-group-claims.html | Alls Not Fair In Street Fairs Group Claims | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/bernards-township-mother-accused-in-death.html | Metro Briefing  New Jersey Bernards Township Mother Accused In Death | By Fernanda Santos NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/brooklyn-teenager-is-charged-in-june-water-scooter-death.html | Brooklyn Teenager Is Charged In June Water Scooter Death | By Michael Wilson and Ann Farmer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/gain-in-income-is-offset-by-rise-in-property-tax.html | TAXES OUTSTRIP INCOME GROWTH IN THE SUBURBS | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/heat-deaths-rise-to-22-and-city-checks-emergency-plans.html | Heat Deaths Rise to 22 and City Checks Emergency Plans | By Emily Vasquez and Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/is-the-tv-off-no-its-really-on-standby-using-current.html | Is the TV Off No Its Really On Standby Using Current | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/lieberman-explains-his-stance-on-iraq.html | Views on Iraq Are Explained By Lieberman | By Patrick Healy and Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/massive-manatee-is-spotted-in-hudson-river.html | Yes Thats a Manatee in the River | By Jennifer 8 Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/new-police-forces-can-fill-gaps-in-coverage-and-gaps-in-municipal.html | When a Community Wants a Police Force It Can Call Its Own | By Paul Vitello | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/new-take-on-public-housing-destroying-it-to-save-it.html | In Yonkers Destroying Public Housing to Save It | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/obituaries/richard-l-fisher-65-developer-and-farranging.html | Richard L Fisher 65 Developer And FarRanging Philanthropist | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/poet-of-suburban-discontent-determined-to-be-a-rap-star.html | A Poet of Suburban Discontent Determined to Be a Rap Star | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/queens-driver-is-fatally-shot.html | Metro Briefing  New York Queens Driver Is Fatally Shot | By Michael Wilson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/return-of-the-golden-chariots-and-other-gospel-groups.html | Return of the Golden Chariots and Other Gospel Groups | By Janelle Nanos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/nyregion/sorting-out-life-as-muslims-and-marines.html | Home From Iraq and Sorting Out Life as Muslims and Marines | By Andrea Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/counterinsurgency-by-the-book.html | Counterinsurgency by the Book | By Richard H Shultz Jr and Andrea J Dew | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/intimations-of-recession.html | Intimations of Recession | By Paul Krugman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/opinion/the-iraq-war-enablers.html | The Iraq War Enablers | By Bob Herbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/at-the-brickyard-johnson-outraces-his-hard-luck.html | AUTO RACING At the Brickyard Johnson Outraces His Hard Luck | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/for-maine-and-the-mets-the-new-math-has-lots-of-zeroes.html | BASEBALL For Maine and the Mets The New Math Has Lots of Zeroes | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/from-small-field-to-major-leagues.html | BASEBALL From Small Field To Major Leagues | By Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/wright-quiets-orioles-and-yanks-lead-grows.html | BASEBALL Wright Quiets Orioles And Yanks Lead Grows | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/baseball/wrights-new-stats-6-years-55-million.html | BASEBALL NOTEBOOK Wrights New Stats 6 Years 55 Million | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/basketball/stern-is-pushing-new-school-of-thought-basketball-academy.html | BASKETBALL Stern Is Pushing New School of Thought Basketball Academy | By Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/heeding-a-teammate-shockey-is-taking-it-slow.html | PRO FOOTBALL Heeding a Teammate Shockey Is Taking It Slow | By Michael Weinreb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/simulation-gives-jets-a-warm-blast-of-reality.html | PRO FOOTBALL Simulation Gives Jets A Warm Blast of Reality | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/football/vote-for-a-new-commissioner-begins.html | PRO FOOTBALL Vote for a New Commissioner Begins | By Judy Battista | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/golf/woods-captures-his-50th-pga-tour-title.html | GOLF Woods Captures His 50th PGA Tour Title | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/a-big-win-in-the-haskell-may-spice-up-the-travers.html | HORSE RACING A Big Win in the Haskell May Spice Up the Travers | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/a-series-of-flips-creates-some-serious-buzz.html | X GAMES A Series of Flips Creates Some Serious Buzz | By Matt Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/othersports/looking-for-any-edge-on-streets-of-new-york.html | MARATHON Looking for Any Edge On Streets of New York | By Gina Kolata | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/sports-briefing-golf-17yearold-wins-met-amateur.html | SPORTS BRIEFING GOLF 17YEAROLD WINS MET AMATEUR | By Bernie Beglane | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/susan-butcher-pioneer-in-sleddog-racing-is-dead-at-51.html | Susan Butcher Pioneer in SledDog Racing Is Dead at 51 | By Viv Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/sports/the-burden-of-failure-puts-athletes-at-risk.html | Sports of The Times The Burden Of Failure Puts Athletes At Risk | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/cable-and-satellite-tv-set-their-sights-on-airwaves.html | TECHNOLOGY Cable and Satellite TV Set Their Sights on Airwaves | By Matt Richtel and Ken Belson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/google-joins-viacom-in-web-test-of-video-ads.html | TECHNOLOGY Google Joins With Viacom In a Web Test Of Video Ads | By Saul Hansell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/picture-tubes-are-fading-into-the-past.html | TECHNOLOGY Picture Tubes Are Fading Into the Past | By Eric A Taub | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/salesmanship-comes-to-the-online-stores-but-please-call-it-a.html | ECOMMERCE REPORT Salesmanship Comes to the Online Stores but Please Call It a Chat | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/technology/the-many-voices-of-wikipedia-heard-in-one-place.html | The Many Voices of Wikipedia Heard in One Place | By Robert Levine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/theater/directing-fearlessly-for-an-unseen-mentor-august-wilson.html | Directing Fearlessly For Mentor Unseen | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/15-states-expand-right-to-shoot-in-selfdefense.html | 15 States Expand Right to Shoot in SelfDefense | By Adam Liptak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/after-10-years-and-many-turns-murder-trial-starts-in-nashville.html | After 10 Years and Many Turns Murder Trial Starts in Nashville | By Theo Emery | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/murray-bookchin-85-writer-activist-and-ecology-theorist-dies.html | Murray Bookchin 85 Writer Activist and Ecology Theorist | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/us/tasks-are-workaday-for-guard-troops-on-border.html | Tasks Are Workaday for Guard Troops Posted on Border | By Randal C Archibold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/a-year-after-march-against-iraq-war-another-try.html | A Year After March Against Iraq War Another Try | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/critics-say-politics-driving-immigration-hearings.html | Critics Say Politics Is Driving Hearings on Immigration | By Rachel L Swarns | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/washington/in-montana-senate-race-focus-is-on-local-issues-rather-than.html | In Montana Senate Race Focus Is on Local Issues Rather Than Washington | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/americas/mexican-candidate-says-civil-disobedience-will-continue.html | Mexican Candidate Says Civil Disobedience Will Continue | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/hong-kong-legislators-pass-sweeping-surveillance-bill.html | Hong Kong Legislators Pass Sweeping Surveillance Bill | By Keith Bradsher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/asia/livening-up-todays-lesson-courtesy-of-uncle-sam.html | Wlingi Journal Livening Up Todays Lesson Courtesy of Uncle Sam | By Jane Perlez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/british-soldier-killed-by-afghan-insurgents.html | British Soldier Killed by Afghan Insurgents | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/hostilities-in-the-mideast-diplomacy-ceasefire-draft-at-un-falters.html | HOSTILITIES IN THE MIDEAST DIPLOMACY CeaseFire Draft at UN Falters Amid Arab Criticism | By Warren Hoge and Neil MacFarquhar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/hostilities-in-the-mideast-rocket-attacks-dread-and-resignation-in.html | HOSTILITIES IN THE MIDEAST ROCKET ATTACKS Dread and Resignation in Israel | By Richard A Oppel Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/iran-says-it-will-ignore-un-deadline-on-uranium-program.html | Iran Says It Will Ignore UN Deadline on Uranium Program | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/4-gis-tell-of-how-iraqi-raid-went-wrong.html | Accounts of 4 GIs Accused of Killing Civilians Tell of How Iraqi Raid Went Wrong | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/a-disciplined-hezbollah-surprises-israel-with-its-training.html | HOSTILITIES IN THE MIDEAST THE MILITIA A Disciplined Hezbollah Surprises Israel With Its Training Tactics and Weapons | By Steven Erlanger and Richard A Oppel Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/arab-world-finds-icon-in-leader-of-hezbollah.html | HOSTILITIES IN THE MIDEAST POLITICS Arab World Finds Icon In Leader of Hezbollah | By Neil MacFarquhar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/as-shelling-continues-few-residents-remain-in-towns-that.html | HOSTILITIES IN THE MIDEAST ESCAPING As Shelling Continues Few Residents Remain in Towns That Once Took Refugees | By Jad Mouawad | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/iraq-hearing-on-rape-and-murder-opens.html | Iraq Hearing on Rape and Murder Opens | By Kirk Semple | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-07 | https://www.nytimes.com/2006/08/07/world/middleeast/rocket-barrage-kills-15-israelis-close-to-border.html | HOSTILITIES IN THE MIDEAST VIOLENCE ROCKET BARRAGE KILLS 15 ISRAELIS CLOSE TO BORDER | By Richard A Oppel Jr and Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/arts-briefly-hermitage-theft-leads-to-curators-family.html | Arts Briefly Hermitage Theft Leads to Curators Family | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/dance/ballet-as-a-dance-form-some-just-love-to-hate.html | CRITICS NOTEBOOK Ballet as a Dance Form Some Just Love to Hate | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/at-childrens-museum-of-manhattan-exploring-the-serious-work.html | Does an Educational Exhibition Have to Be Dryly Serious Fuggedaboudit | By Laurel Graeber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/in-new-orleans-each-resident-is-master-of-plan-to-rebuild.html | CRITICS NOTEBOOK In New Orleans Each Resident Is Master of Plan to Rebuild | By Nicolai Ouroussoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/design/the-barnes-stays-local-in-selecting-its-leader.html | The Barnes Stays Local In Selecting Its Leader | By Carol Vogel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/beethoven-meets-bartok-courtesy-of-the-leipzig-string-quartet.html | MUSIC REVIEW Beethoven Meets Bartok Via Friends From Leipzig | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/figaro-with-nikolaus-harnoncourt-conducting-at-the-salzburg.html | MUSIC REVIEW A Figaro All in the Conductors Timing | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/music/setting-a-melancholy-mood-at-moma.html | MUSIC REVIEW Setting a Melancholy Mood at MoMA | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/television/on-flavor-of-love-and-secret-lives-of-women-jail-brides-and.html | THE TV WATCH No Accounting for Taste Jail Brides and Rap Molls | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/books/jeans-now-need-their-own-specialist-scholars-call-it-jeanitics.html | BOOKS OF THE TIMES Call It Jeanetics Pants Now Need Their Own Specialist Scholars | By Michiko Kakutani | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/books/starbucks-picks-novel-to-start-its-booksale-program.html | Starbucks Picks Novel to Start Its BookSale Program | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/biggest-oil-field-in-us-is-forced-to-stop-pumping.html | BIGGEST OIL FIELD IN US IS FORCED TO STOP PUMPING | By Clifford Krauss and Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/flying-this-summer-has-been-no-vacation.html | ON THE ROAD Flying This Summer Has Been No Vacation | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/free-advice-from-an-expert-on-getting-stuff-free.html | FREQUENT FLIER Free Advice From an Expert On Getting Stuff Free | By Spencer Antle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/a-deal-maker-jerry-garcia-might-have-liked.html | A Deal Maker Jerry Garcia Might Have Liked | By Andrew Ross Sorkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/a-forbes-family-fundraiser.html | A Forbes Family FundRaiser To Raise Capital Selling a Piece of the Capitalist Tool Itself | By Geraldine Fabrikant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/ads-in-a-mere-magazine-how-last-century.html | ADVERTISING Ads in a Mere Magazine How Last Century | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/media/aol-removes-search-data-on-group-of-web-users.html | AOL Removes Search Data On Vast Group Of Web Users | By Saul Hansell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/public-pension-plans-face-billions-in-shortages.html | Public Pension Plans Face Billions in Shortages | By Mary Williams Walsh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/stewart-deal-resolves-stock-case.html | Stewart Deal Resolves Stock Case | By Landon Thomas Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/the-science-of-zzzzzs.html | Itineraries The Science of Zzzzzs | By Paul Burnham Finney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/walmarts-latest-special-6-raises-at-some-stores.html | WalMarts Latest Special 6 Raises at Some Stores | By Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/big-us-business-troupe-is-being-readied-for-india.html | INTERNATIONAL BUSINESS Big US Business Troupe Is Being Readied for India | By Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/china-turns-out-mummified-bodies-for-displays.html | China Turns Out Mummified Bodies for Displays | By David Barboza | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/business/worldbusiness/coke-and-pepsi-try-to-reassure-india-that-drinks-are.html | INTERNATIONAL BUSINESS Coke and Pepsi Try to Reassure India That Drinks Are Safe | By Amelia Gentleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/agingmotion-detectors-double-as-alzheimers-monitors.html | VITAL SIGNS AGING Motion Detectors Double as Alzheimers Monitors | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/devices-discovering-when-your-inhaler-runs-on-fumes.html | VITAL SIGNS DEVICES Discovering When Your Inhaler Runs on Fumes | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/diagnosis-doctors-fall-short-on-kidney-care-survey-shows.html | VITAL SIGNS DIAGNOSIS Doctors Fall Short on Kidney Care Survey Shows | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/new-treatments-offer-hope-in-the-fight-against-a-cruel-skinhardening.html | New Treatments Offer Hope in the Fight Against a Cruel SkinHardening Ailment | By Francine Parnes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/nutrition/exercise-tv-matters-when-watching-affects-walking.html | VITAL SIGNS EXERCISE TV Matters When Watching Affects Walking | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/psychology/new-depression-findings-could-alter-treatments.html | New Depression Findings Could Alter Treatments | By Benedict Carey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/really.html | REALLY | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/science/q-a-pounds-and-parasites.html | Q  A Pounds and Parasites | By C Claiborne Ray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/scientists-cast-misery-of-migraine-in-a-new-light.html | PERSONAL HEALTH Scientists Cast Misery of Migraine in a New Light | By Jane E Brody | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/second-opinion-genetic-test-for-diabetes-may-gauge-risk-but-is-the.html | SECOND OPINION Genetic Test for Diabetes May Gauge Risk but Is the Risk Worth Knowing | By Denise Grady | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/tale-of-the-tapeworm-squeamish-readers-stop-here.html | CASES Tale of the Tapeworm Squeamish Readers Stop Here | By Larry Zaroff Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/health/talking-about-aids-with-all-the-world-watching.html | THE DOCTORS WORLD Talking About AIDS With All the World Watching | By Lawrence K Altman Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/movies/new-dvds-the-jayne-mansfield-collection.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/an-inlaws-charity-has-one-donor-astor-and-few-details.html | InLaws Charity Has One Donor Astor and Few Public Details | By Serge F Kovaleski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/bloomberg-and-schumer-urge-merging-of-javits-expansions.html | Bloomberg and Schumer Urge Merging of Javits Expansions | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/brooklyn-man-is-stabbed-to-death-companions-daughter-is-held.html | Brooklyn Man Is Stabbed to Death Companions Daughter Is Held | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/daughter-is-charged-in-murder-of-high-school-teacher-in-may.html | Daughter Is Charged in Murder of High School Teacher in May | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/edison-tow-truck-driver-is-killed.html | Metro Briefing  New Jersey Edison Tow Truck Driver Is Killed | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/group-teaches-immigrants-about-aids-hoping-to-head-off-a-crisis.html | Group Teaches Immigrants About AIDS Hoping to Head Off a Crisis | By Sarah Garland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/head-in-the-clouds-yes-and-proud-of-it.html | INK Head in the Clouds Yes and Proud of It | By Conrad Mulcahy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/jericho-monoxide-suspected-in-deaths.html | Metro Briefing  New York Jericho Monoxide Suspected In Deaths | By Bruce Lambert NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/judge-dismisses-3-new-counts-from-old-case-against-gotti.html | Judge Dismisses 3 New Counts From Old Case Against Gotti | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/just-like-others-considering-a-presidential-bid-pataki-unveils-a.html | Just Like Others Considering a Presidential Bid Pataki Unveils a National Energy Plan | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/latrobes-fizzle-is-newarks-fizz.html | Latrobes Fizzle Is Newarks Fizz | By John Holl | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/lieberman-and-lamont-battle-to-the-wire.html | Lieberman and Lamont Take Differences on Iraq to the Wire | By Patrick Healy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/manhattan-death-toll-from-heat-increases.html | Metro Briefing  New York Manhattan Death Toll From Heat Increases | By RICHARD PREZPEA NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/metro-briefing-new-york-queens-legislators-rebuke-con-edison.html | Metro Briefing  New York Queens Legislators Rebuke Con Edison | By Sewell Chan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/murder-suspect-surrenders-tired-after-decade-in-hiding.html | Murder Suspect Surrenders Tired After Decade in Hiding | By Michael Brick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/obituaries/david-levy-79-reform-leader-in-new-york-democratic.html | David Levy 79 Reform Leader In New York Democratic Party | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/on/on-day-before-the-vote-lieberman-exudes-relentless-optimism.html | Lieberman Upbeat Now Rallies Tirelessly for Votes | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/on/on-movies-about-911-no-offense.html | NYC On Movies About 911 No Offense | By Clyde Haberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/seeking-diverse-fire-dept-city-relaxes-requirements.html | Seeking Diverse Fire Dept City Relaxes Requirements | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/state-audit-finds-fault-with-another-school-district.html | State Audit Faults Fiscal Practices Of Another LI School District | By Paul Vitello | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/tunneling-under-west-street-to-link-downtown-passages.html | Tunneling Under West Street to Link Downtown Passages | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/was-that-a-manatee-in-the-hudson-or-just-a-fat-log.html | Was That a Manatee in the Hudson or Just a Fat Log | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/nyregion/weehawken-charges-in-teenagers-death.html | Metro Briefing  New Jersey Weehawken Charges In Teenagers Death | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/more-rules-more-money.html | More Rules More Money | By Jan Witold Baran and Robert F Bauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/our-veterans-missing-medals.html | Our Veterans Missing Medals | By Joseph A Kinney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/shrugs-for-the-dead.html | Shrugs For The Dead | By Nicholas D Kristof | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/sinful-second-homes.html | Sinful Second Homes | By John Tierney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/opinion/the-culture-crusade-of-kansas.html | The Culture Crusade of Kansas | By Thomas Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/a-comeback-story-proves-a-cautionary-tale.html | OBSERVATORY | By Henry Fountain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/before-the-04-tsunami-an-earthquake-so-violent-it-even-shook.html | FINDINGS Before the 04 Tsunami an Earthquake So Violent It Even Shook Gravity | By Kenneth Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/last-7-months-were-warmest-stretch-on-record.html | National Briefing  Science And Health Last 7 Months Were Warmest Stretch On Record | By Andrew C Revkin NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/team-looks-at-seafloor-as-gas-trap.html | Team Looks At Seafloor As Gas Trap | By Andrew C Revkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/earth/unlikely-partners-create-plan-to-save-ocean-habitat-along.html | Unlikely Partners Create Plan to Save Ocean Habitat Along With Fishing | By Jon Christensen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/quick-before-it-molts.html | Quick Before It Molts | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/space/scientists-chip-away-at-mysteries-of-the-moon.html | Scientists Chip Away at Mysteries of the Moon | By Kenneth Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/science/travel-the-world-virtually-on-the-wings-of-a-bird.html | SIDE EFFECTS Travel the World Virtually on the Wings of a Bird | By James Gorman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/beltran-no-longer-just-a-shadow-of-himself.html | BASEBALL Beltrn No Longer Just a Shadow of Himself | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/countering-a-slugger-by-stacking-the-defense.html | BASEBALL Countering a Sluggers Best Shot | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/digging-beyond-statistics-in-order-to-figure-abreu.html | BASEBALL Digging Beyond Statistics In Order to Figure Abreu | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/baseball/fans-at-fenway-are-facing-a-stern-test-of-faith.html | On Baseball Fans at Fenway Are Facing a Stern Test of Faith | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/drug-testing-pound-builds-and-badgers-in-his-battle-against-doping.html | DRUG TESTING Pound Builds And Badgers In His Battle Against Doping | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/giants-kicker-doesnt-mind-mixing-it-up-on-the-field.html | PRO FOOTBALL Feely Likes To Mix Things Up On the Field | By Michael Weinreb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/nfl-network-gains-ground-in-cable-battle.html | TV SPORTS Battling Time Warner NFL Network Gains Ground | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/football/nfl-owners-to-vote-for-new-commissioner.html | PRO FOOTBALL NFL Closing In on a New Commissioner | By Judy Battista | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/cheating-accusations-in-mental-sports-too.html | CHESS Cheating Accusations in Mental Sports Too | By Dylan Loeb McClain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/hofstra-picks-exassistant-to-coach-mens-team.html | LACROSSE Hofstra Picks ExAssistant To Coach Mens Team | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/othersports/landis-rekindles-attack-on-doping-accusations.html | DRUG TESTING Defiant Landis Rekindles His Attack on Accusations of Doping | By Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/pro-basketball-knicks-add-adept-pillar-to-budding-frontcourt.html | PRO BASKETBALL Knicks Add Adept Pillar To Budding Frontcourt | By Howard Beck | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/sports/soccer/under-arena-the-red-bulls-head-in-a-new-direction.html | SOCCER Under Arena the Red Bulls Head in a New Direction | By Jack Bell | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/apple-completes-transition-to-intel-chips.html | Apple Completes Transition to Intel Chips | By Katie Hafner | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/court-rules-for-ibm-on-pension.html | Court Rules For IBM On Pension | By Mary Williams Walsh | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/technology/google-deal-will-give-news-corp-huge-payoff.html | Google Deal Will Give News Corp Huge Payoff | By Saul Hansell | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/arts/arts-briefly-red-hatters-take-the-stage.html | Arts Briefly Red Hatters Take the Stage | By Steven McElroy | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/in-amajuba-method-acting-of-a-brutal-sort.html | Method Acting Of a Stark Brutal Sort South Africans Perform Stories of Their Own Lives Under Apartheid | By Felicia R Lee | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/theater/reviews/romeo-and-juliet-at-williamstown-starring-emmy-rossum.html | THEATER REVIEW An HerbPushing Friar an Unstable Party Boy and Oh Yes Romeo and Juliet | By Ben Brantley | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/a-city-wonders-what-to-do-next-with-its-102yearold-firehouse.html | A City Wonders What to Do Next With Its 102YearOld Firehouse | By Katie Zezima | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/indiana-reports-new-attacks-on-highways.html | Indiana Reports New Attacks On Highways | By Eric Ferkenhoff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/jean-baker-miller-78-psychiatrist-is-dead.html | Jean Baker Miller 78 Psychiatrist Is Dead | By Jeremy Pearce | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/los-angeles-airport-glitch-delays-travel-around-country.html | National Briefing  West California Airport Glitch Delays Travel Around Country | By Matthew L Wald NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/new-orleans-moves-to-repair-its-legal-system.html | New Orleans Details Steps To Repair Its Legal System | By Susan Saulny | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/nine-passengers-are-killed-in-chase-at-border.html | Nine Passengers Are Killed in Chase at Border | By Paul Giblin | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/us/one-of-2-charged-in-serial-killings-proclaims-his-innocence.html | One of 2 Charged in Serial Killings Proclaims His Innocence | By Randal C Archibold | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/delay-must-stay-on-ballot-as-court-rejects-appeal.html | DeLay Must Stay on Ballot After Court Rejects Appeal | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/ohio-republican-tied-to-abramoff-will-retire.html | Ohio Republican Tied to Abramoff Abandons Reelection Bid | By Philip Shenon | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/washington/us/white-house-weighs-change-to-cuba-policy.html | White House Weighs Change To Cuba Policy | By Eric Lipton | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/earlymorning-flash-flood-kills-191-in-ethiopia.html | EarlyMorning Flash Flood Kills 191 in Ethiopia | By Jeffrey Gettleman | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/africa/zimbabwe-subtracting-zeros-adds-to-discontent.html | Zimbabwe Subtracting Zeros Adds To Discontent | By Michael Wines | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/cuban-officials-say-castro-is-recovering-and-the-nation-is.html | Cuban Officials Say Castro Is Recovering and the Nation Is Stable | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/americas/in-winter-toughing-it-out-in-a-traffic-jam-at-12000-feet.html | Paso Los Libertadores Journal In Winter Toughing It Out in a Traffic Jam at 12000 Feet | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/asia/chads-switch-to-beijings-side-draws-angry-response-in-taiwan.html | Chads Switch to Beijings Side Draws Angry Response in Taiwan | By Keith Bradsher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/after-bomb-kills-loved-ones-life-turns-ghostly.html | HOSTILITIES IN THE MIDEAST SURVIVORS After Bomb Kills Loved Ones Life Turns Ghostly in Lebanon | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/dry-forests-in-northern-israel-are-damaged-as-hezbollahs.html | HOSTILITIES IN THE MIDEAST THE ENVIRONMENT Dry Forests in Northern Israel Are Damaged as Hezbollahs Rocket Attacks Ignite Fires | By Dina Kraft | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/hit-on-bridge-north-of-tyre-isolates-south-of-lebanon.html | HOSTILITIES IN THE MIDEAST DESOLATION Hit on Bridge North of Tyre Isolates South Of Lebanon | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/lebanese-offer-to-send-troops-to-patrol-border-is.html | HOSTILITIES IN THE MIDEAST DIPLOMACY Lebanese Offer to Send Troops to Patrol Border Is Dismissed by Israel | By Hassan M Fattah and Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/must-haves-cellphones-top-iraqi-cool-list.html | Must Haves Cellphones Top Iraqi Cool List | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/saudi-arabia-begins-to-face-hidden-aids-problem.html | Saudi Arabia Begins to Face Its Hidden AIDS Problem | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/middleeast/soldier-who-testified-on-killings-says-he-feared-for-his.html | Soldier Who Testified on Killings Says He Feared for His Life | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-africa-somalia-leaders-dissolve-the-cabinet.html | World Briefing  Africa Somalia Leaders Dissolve The Cabinet | By Jeffrey Gettleman NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-americas-mexico-leftist-demands-overhaul-on-top-of.html | World Briefing  Americas Mexico Leftist Demands Overhaul On Top of Recount | By James C McKinley Jr NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-asia-sri-lanka-aid-group-seeks-killers.html | World Briefing  Asia Sri Lanka Aid Group Seeks Killers | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-08 | https://www.nytimes.com/2006/08/08/world/world-briefing-europe-britain-usbound-plane-turned-back-over-security.html | World Briefing  Europe Britain USBound Plane Turned Back Over Security | By Alan Cowell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/art-down-the-mississippi-at-least-thats-the-plan.html | Art Down the Mississippi At Least Thats the Plan | By David Carr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/arts-briefly-another-russian-art-theft.html | Arts Briefly Another Russian Art Theft | By Michael Schwirtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/arts-briefly-hawthorne-heights-sues.html | Arts Briefly Hawthorne Heights Sues | By Jeff Leeds | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/design/in-london-the-victoria-and-alberts-new-gallery-shows-the.html | ESSAY The Islamic World as Oasis Not Caldron | By Alan Riding | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/music/gidon-kremer-his-kremerata-baltica-and-mozart.html | MUSIC REVIEW Making the Most of a Bit of Mozartean Zaniness | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/television/on-the-latest-game-shows-wordplay-and-starstalking.html | TELEVISION REVIEW On the Latest Game Shows Wordplay and StarStalking | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/books/a-pickpockets-tale-a-good-fellow-at-play-in-the-fields-of-new-york.html | BOOKS OF THE TIMES A Good Fellow at Play in the Fields of New York Crime | By William Grimes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/books/arts-briefly-google-snags-another-library.html | Arts Briefly Google Snags Another Library | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/books/food-stuff-when-dessert-meant-fruit-this-is-what-you-needed-to-know.html | FOOD STUFF When Dessert Meant Fruit This Is What You Needed to Know | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/a-bank-for-every-block.html | Branches Branches Everywhere You Look Theres a Bank | By Eric Dash | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/a-new-turn-in-the-grasso-case.html | A New Turn in the Grasso Case | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/in-policy-shift-fed-calls-a-halt-to-raising-rates.html | In a Policy Shift the Fed Halts A 2Year String of Rate Increases | By Edmund L Andrews | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/john-l-weinberg-81-former-leader-of-goldman-dies.html | John L Weinberg 81 Former Leader of Goldman Dies | By Landon Thomas Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/marketers-of-plavix-outfoxed-on-a-deal.html | Marketers Of Plavix Outfoxed On a Deal | By Stephanie Saul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/no-smoke-no-foul-critics-disagree.html | THE MEDIA BUSINESS ADVERTISING No Smoke No Foul Critics Disagree | By Jane L Levere | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/richard-t-greene-sr-93-is-dead-made-a-bank-an-institution.html | Richard T Greene Sr 93 Made a Bank an Institution | By Michael J de la Merced | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/san-diego-broke-laws-in-pension-crisis-panel-says.html | San Diego Broke Laws in Pension Crisis Panel Says | By Mary Williams Walsh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/tax-shelters-under-scrutiny-at-seattle-hedge-fund-firm.html | Tax Shelters Under Scrutiny At Seattle Hedge Fund Firm | By Lynnley Browning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/the-heroes-of-housing-just-say-no.html | The Heroes Of Housing Just Say No | By David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/the-media-business-advertising-addenda-walmart-agency-is-dropped.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WalMart Agency Is Dropped From Review | By Jane L Levere | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/universal-id-systems-urged-for-medical-devices.html | Universal ID Systems Urged for Medical Devices | By Barnaby J Feder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/britain-broadcast-executive-steps-down.html | World Business Briefing  Europe Britain Broadcast Executive Steps Down | By Eric Pfanner IHT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/business/worldbusiness/finland-nokia-to-buy-music-distributor.html | World Business Briefing  Europe Finland Nokia to Buy Music Distributor | By Eric Pfanner IHT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/bringing-it-home-a-party-menu-that-the-host-can-enjoy.html | BRINGING IT HOME A Party Menu That the Host can Enjoy | By Celia Barbour | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/food-stuff-cocktails-from-the-tomato-crop.html | FOOD STUFF Cocktails From the Tomato Crop | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/food-stuff-fresh-in-from-queens-a-new-treat-to-eat-out-of-hand.html | FOOD STUFF Fresh in From Queens a New Treat to Eat Out of Hand | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/pairings-a-tangy-chaser-that-tastes-as-good-on-food-as-it-does.html | PAIRINGS A Tangy Chaser That Tastes as Good on Food as It Does in a Glass | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/arts/the-minimalist-summer-soup-with-zing-a-dash-of-wine.html | THE MINIMALIST Summer Soup With Zing A Dash of Wine | By Mark Bittman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/forbidden-not-the-mangosteen.html | Forbidden Not the Mangosteen | By David Karp | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/new-york-joel-robuchon-strides-in.html | New York Jol Robuchon Strides In | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/raising-the-ante-in-atlantic-city.html | CRITICS NOTEBOOK Raising the Ante in Atlantic City Puck Mina Flay and More in Casinoland | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/refined-tequilas-meant-to-be-savored.html | SPIRITS OF THE TIMES Refined Tequilas Meant to Be Savored | By Eric Asimov | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/reviews/a-stylish-uniform-for-general-tso.html | RESTAURANTS A Stylish Uniform for General Tso | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/reviews/embracing-the-country-in-ditmas-park.html | 25 AND UNDER Embracing the Country in Ditmas Park | By Peter Meehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/dining/the-customer-wants-a-juicy-steak-just-add-water.html | EATING WELL The Customer Wants a Juicy Steak Just Add Water | By Marian Burros | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/on-it-takes-more-than-schools-to-close-achievement-gap.html | ON EDUCATION It Takes More Than Schools to Close Achievement Gap | By Diana Jean Schemo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/proposal-adds-options-for-students-to-specify-race.html | US Proposal Offers Students Wider Way of Racial Identity | By Elissa Gootman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/rhyme-and-reason-for-young-inmates.html | Rhyme and Reason for Young Inmates | By April Simpson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/education/when-the-bank-teller-is-still-in-high-school.html | When the Bank Teller Is Still in High School | By David M Herszenhorn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/health/policy/fda-gains-accord-on-wider-sales-of-nextday-pill.html | FDA Gains Accord On Wider Sales Of NextDay Pill | By Gardiner Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/health/policy/medicare-payments-to-doctors-face-cuts.html | Medicare Payments To Doctors Face Cuts | By Robert Pear | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/a-man-at-30-when-fuddy-meets-duddy-in-the-trouble-with-men-and-women.html | FILM REVIEW A Man at 30 When Fuddy Meets Duddy | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/breaking-all-the-rules-21stcentury-style-in-satellite.html | FILM REVIEW Breaking All the Rules 21stCentury Style | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/in-lunacy-a-degenerate-journey-and-many-moving-parts.html | FILM REVIEW A Degenerate Journey And Many Moving Parts | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/pinned-under-the-weight-of-skyscrapers-and-history-in-world-trade.html | FILM REVIEW Pinned Under the Weight of Shattered Towers and 911 History | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/movies/the-mavens-speak-when-celebrities-insert-both-feet.html | When Celebrities Insert Both Feet | By Dennis McDougal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/a-man-of-means-pushing-for-change.html | Man in the News A Man of Means Pushing for Change Edward Miner Lamont Jr | By Nicholas Confessore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/a-referendum-on-iraq-policy.html | PRIMARY IN CONNECTICUT NEWS ANALYSIS A Referendum On Iraq Policy | By Adam Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/brooklyn-one-killed-and-one-hurt-in-shooting.html | Metro Briefing New York Brooklyn One Killed And One Hurt In Shooting | By Cara Buckley NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/charges-of-dirty-tricks-on-web-feed-speculation-in-the-blogosphere.html | PRIMARY IN CONNECTICUT THE INTERNET Bloggers Dissect Charge of Dirty Tricks | By Michael Cooper and John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/city-council-seeks-security-and-id-checks-to-curb-underage.html | City Council Seeks Security and ID Checks to Curb UnderAge Drinking | By Winnie Hu | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/coast-guard-lets-skullcap-stay-meaning-this-recruit-will-too.html | Coast Guard Lets Skullcap Stay Meaning This Recruit Will Too | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/dr-james-f-x-orourke-86-eye-specialist-and-politician-dies.html | Dr James F X ORourke 86 Eye Specialist and Politician | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/exdetective-in-drug-case-is-cleared-in-03-killing.html | ExDetective In Drug Case Is Cleared In 03 Killing | By Michael Brick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/front page/primary-in-connecticut-overview-lieberman-loses-senate.html | PRIMARY IN CONNECTICUT OVERVIEW LIEBERMAN LOSES SENATE PRIMARY BUT STAYS IN RACE | By Patrick Healy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/gunfire-ends-promising-life-of-new-jersey-detective.html | In New Jersey Decorated Detectives Life Is Cut Short | By Tina Kelley and John Holl | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/high-court-in-new-jersey-upholds-right-to-sue-school.html | High Court In New Jersey Upholds Right To Sue School | By Laura Mansnerus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/in-new-jersey-mounting-costs-for-medical-school-inquiry-draw.html | Cost of Inquiry At University In New Jersey Draws Criticism | By David Kocieniewski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/in-setback-lieberman-calls-for-round-2-despite-obstacles-in-his.html | PRIMARY IN CONNECTICUT THE SENATOR Dealt Setback Lieberman Calls for Round 2 Despite Obstacles in Party | By Anne E Kornblut and Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/kevin-terpstra-48-a-store-founder-dies.html | Kevin Terpstra 48 a Store Founder | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/metro-briefing-new-york-manhattan-two-trade-center-insurers-yield.html | Metro Briefing New York Manhattan Two Trade Center Insurers Yield | By Charles V Bagli NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/metro-briefing-new-york-queens-murdersuicide-kills-2-police-say.html | Metro Briefing New York Queens MurderSuicide Kills 2 Police Say | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/new-haven-mayor-declares-win-in-primary-for-governor.html | PRIMARY IN CONNECTICUT THE STATE CAPITOL New Haven Mayor Declares Win in Primary for Governor | By Marc Santora | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/our-towns-challenge-a-senator-why-not.html | Our Towns Challenge A Senator Why Not | By Peter Applebome | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/pelham-manor-man-dies-after-struggle-with-police.html | Metro Briefing New York Pelham Manor Man Dies After Struggle With Police | By Anahad OConnor NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/planning-groups-say-region-must-rethink-policies-on-land-use.html | Planning Groups Say Region Must Rethink Policies on Land Use | By Janny Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/shelter-from-the-storm-a-childrens-reading-room-at-family-court.html | Shelter From the Storm A Childrens Reading Room at Family Court | By April Simpson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/spouses-to-honor-the-dead-on-911.html | Spouses to Honor the Dead on 911 | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/unbuilt-trade-center-museum-gets-its-first-big-acquisition.html | Unbuilt Trade Center Museum Gets Its First Big Acquisition | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/nyregion/us-lists-places-where-it-could-force-new-power-lines.html | US Lists Places Where It Could Force New Power Lines | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/buffett-and-hezbollah.html | Buffett and Hezbollah | By Thomas L Friedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/let-the-antelope-roam.html | Let the Antelope Roam | By Joel Berger and Kim Murray Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/package-tracking.html | APPRECIATIONS Package Tracking | By Verlyn Klinkenborg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/opinion/the-lieberman-lesson.html | The Lieberman Lesson | By Noam Scheiber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/realestate/caryatids-and-all-west-57th-is-selling.html | Square Feet Caryatids And All West 57th Is Selling | By Terry Pristin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/realestate/uconn-decides-to-build-its-own-college-town.html | SQUARE FEET UConn Decides to Build Its Own College Town | By Jane Gordon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball-yankees-notebook-with-lots-of-teasing-cano-returns-to.html | BASEBALL YANKEES NOTEBOOK With Lots of Teasing Can Returns to Lineup | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/by-the-way-the-mets-hold-off-the-padres.html | BASEBALL By the Way The Mets Hold Off The Padres | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/mets-fans-treat-piazza-like-one-of-their-own.html | BASEBALL Mets Fans Treat Piazza Like One of Their Own | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/no-license-is-required-to-run-a-fantasy-league.html | BASEBALL No License Is Required To Run Fantasy Leagues | By Alan Schwarz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/baseball/yankees-fall-after-rivera-blows-save-in-9th.html | BASEBALL Yankees Fall After Rivera Blows Save in 9th | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/basketball/with-jeffries-knicks-aim-to-add-chemistry-to-the-lineup.html | PRO BASKETBALL With Jeffries Knicks Aim to Add Chemistry to the Lineup | By Howard Beck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football-harvard-is-the-team-to-beat-in-the-ivy.html | FOOTBALL Harvard Is the Team To Beat In the Ivy | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/goodell-gets-enough-votes-to-lead-nfl.html | PRO FOOTBALL Goodell Elected On Fifth Ballot To Lead NFL | By Judy Battista | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/no-applause-for-manginis-belichick-act.html | Sports of The Times No Applause For Manginis Belichick Act | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/nonhitting-giants-hit-hard-by-injuries.html | PRO FOOTBALL NonHitting Giants Hit Hard by Injuries | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/football/unlikely-support-system-for-bengals-palmer.html | FOOTBALL Unlikely Support System For Bengals Palmer | By Curtis Eichelberger | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/golf/after-some-ups-and-downs-wie-cuts-loose-her-caddie.html | GOLF After Some Ups and Downs Wie Cuts Loose Her Caddie | By Damon Hack | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/ncaafootball/northwesterns-fitzgerald-a-comforting-figure-for-a.html | FOOTBALL Northwesterns Fitzgerald a Comforting Figure for a Familiar Pain | By John Eligon | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/barbaro-injury-to-be-assessed.html | SPORTS BRIEFING HORSE RACING BARBARO INJURY TO BE ASSESSED | By Michael S Schmidt NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/othersports/graham-says-a-polygraph-proves-he-was-not-doping.html | TRACK AND FIELD Graham Says a Polygraph Proves He Was Not Doping | By Lynn Zinser | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/sports/soccer/de-rosario-enjoys-international-play.html | SOCCER REPORT De Rosario Enjoys International Play | By Jack Bell | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/a-face-is-exposed-for-aol-searcher-no-4417749.html | A Face Is Exposed for AOL Searcher No 4417749 | By Michael Barbaro and Tom Zeller Jr | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/bloggers-drive-inquiry-on-how-altered-images-saw-print.html | Bloggers Drive Inquiry on How Altered Images Saw Print | By Katharine Q Seelye and Julie Bosman | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/cablevision-to-restate-its-earnings.html | MARKET PLACE Cablevision To Restate Its Earnings | By Geraldine Fabrikant | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/european-panel-investigates-dvdstandards-rivalry.html | European Panel Investigates DVDStandards Rivalry | By James Kanter and Ken Belson | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/on-amazon-all-of-a-sudden-everyones-a-milk-critic.html | On Amazon All of a Sudden Everyones a Milk Critic | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/spending-on-technology-lifts-ciscos-profit.html | TECHNOLOGY Spending on Technology Lifts Ciscos Profit | By Matt Richtel | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/technology/sprint-will-build-an-intelbacked-network.html | TECHNOLOGY Sprint Will Build an IntelBacked Network | By John Markoff and Ken Belson | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/arts/arts-briefly-grease-faces-reality.html | Arts Briefly Grease Faces Reality | By Campbell Robertson | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/anais-nin-henry-miller-and-his-wife-all-together-in-paris.html | THEATER REVIEW Anas Nin Henry Miller and His Wife All Together in Paris | By Anita Gates | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/gardel-a-tango-singer-in-the-spotlight-lonely-in-fame-with.html | THEATER REVIEW A Tango Singer in the Spotlight Lonely in Fame With Darkness All Around Him | By Jason Zinoman | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/theater/reviews/night-of-the-iguana-discovering-a-measure-of-goodness-in-a.html | THEATER REVIEW Discovering A Measure Of Goodness In a Fleapit | By Ben Brantley | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/city-takes-on-us-in-the-battle-of-independence-square.html | Philadelphia Journal City Takes On US in the Battle of Independence Square | By Ian Urbina | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/delay-rules-out-campaign-for-his-former-house-seat.html | DeLay Rules Out Campaign For His Former House Seat | By David Stout | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/democratic-congresswoman-loses-georgia-runoff-for-reelection.html | Democratic Congresswoman Loses Georgia Runoff for Reelection | By Brenda Goodman | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/gas-prices-alter-habits-of-many-but-far-from-all.html | Gasoline Prices Still Rising Alter the Habits of Many but Far From All | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/lawyers-in-murder-appeal-use-cigarettebreak-defense.html | Lawyers in Murder Appeal Use CigaretteBreak Defense | By Christopher Maag | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/ramp-to-big-dig-tunnel-opens-in-boston.html | National Briefing  New England Massachusetts Ramp To Big Dig Tunnel Opens | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/risky-measures-by-smugglers-increase-toll-on-immigrants.html | Risky Measures by Smugglers Increase Toll on Immigrants | By Randal C Archibold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/us/us-officials-revise-outlook-for-hurricanes.html | US Officials Revise Outlook For Hurricanes | By Eric Lipton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/washington/country-can-cope-with-oil-loss-energy-chief-says.html | US Can Cope With Oil Loss The Secretary of Energy Says | By Matthew L Wald and Clifford Krauss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/africa/deaths-of-aid-workers-in-darfur-on-rise-un-says.html | Deaths of Aid Workers in Darfur on Rise UN Says | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/chinese-tech-buffs-slake-thirst-for-us-tv-shows.html | Chinese Tech Buffs Slake Thirst for US TV Shows | By Howard W French | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/india-fears-terrorism-may-attract-its-muslims.html | India Fears Some of Its Muslims Are Joining in Terrorism | By Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/asia/sri-lanka-blast-kills-bodyguard-and-a-3yearold.html | Sri Lanka Blast Kills Bodyguard And a 3YearOld | By Shimali Senanayake and Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/british-police-arrest-3-over-taps-on-phones-at-royal-residence.html | British Police Arrest 3 Over Taps On Phones at Royal Residence | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/europe/diner-beware-turisti-pay-more-in-roman-restaurants.html | Rome Journal Diner Beware Turisti Pay More in Roman Restaurants | By Peter Kiefer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/aid-crisis-worsens-as-israel-pounds-southern-lebanon.html | HOSTILITIES IN THE MIDEAST VIOLENCE Aid Crisis Worsens as Israel Pounds Southern Lebanon | By John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/antius-feeling-leaves-arab-reformers-isolated.html | HOSTILITIES IN THE MIDEAST BACKLASH Conflict Polarizes the Mideast Leaving Little Middle Ground | By Neil MacFarquhar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/as-lebanons-fuel-runs-out-fears-of-a-doomsday-moment.html | HOSTILITIES IN THE MIDEAST SHORTAGES As Lebanons Fuel Runs Out Fears of a Doomsday Moment | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/bank-robbery-and-bombs-kill-24-in-iraq.html | Bank Robbery And Bombs Kill 24 in Iraq | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/left-or-right-israelis-are-prowar.html | HOSTILITIES IN THE MIDEAST SOLIDARITY Left or Right Israelis Are ProWar | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/middleeast/thousands-of-residents-are-moved-from-northern-israeli.html | HOSTILITIES IN THE MIDEAST CIVILIANS Thousands of Residents Are Moved From Northern Israeli Towns as Rockets Keep Falling | By Richard A Oppel Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world-briefing-americas-mexico-protesters-take-over-tollbooths.html | World Briefing  Americas Mexico Protesters Take Over Tollbooths | By James C McKinley Jr NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world-briefing-asia-indonesia-43rd-and-44th-bird-flu-deaths.html | World Briefing  Asia Indonesia 43rd And 44th Bird Flu Deaths | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-09 | https://www.nytimes.com/2006/08/09/world/world-briefing-europe-russia-prosecutor-and-policemen-killed-in.html | World Briefing  Europe Russia Prosecutor And Policemen Killed In Dagestan Attacks | By Michael Schwirtz NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/arts-briefly-pop-close-race-to-no-1.html | Arts Briefly Pop Close Race to No 1 | By Ben Sisario | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/dance/a-new-york-debut-at-81-for-kang-sun-young.html | DANCE REVIEW A New York Debut at 81 Exploring Koreas Traditions | By John Rockwell | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/design/dynamism-tamed-by-costcutters.html | ARCHITECTURE REVIEW Dynamism Tamed by CostCutters | By Nicolai Ouroussoff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/design/museums-establish-guidelines-for-treatment-of-sacred-objects.html | Museums Set Guidelines For Use of Sacred Objects | By Hugh Eakin | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/melissa-hayden-a-vibrant-star-of-new-york-city-ballet-dies-at-83.html | Melissa Hayden Vibrant Virtuosic Star Of New York City Ballet Is Dead at 83 | By Anna Kisselgoff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/music/drawling-devotion-to-snug-britches.html | CRITICS NOTEBOOK Drawling Devotion To Snug Britches | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/music/lenine-at-joes-pub-a-playful-and-pointed-brazilian-in-new-york.html | MUSIC REVIEW Playful and Pointed A Brazilian in New York | By Ben Ratliff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/music/the-sweeping-trim-lines-of-a-concert-built-for-speed.html | MUSIC REVIEW The Sweeping Trim Lines Of a Concert Built for Speed | By Allan Kozinn | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/arts/with-bully-rockstar-looks-to-beat-the-grand-theft-auto-rap.html | Only Heroes Need Apply With Bully Rockstar looks to beat the Grand Theft Auto rap | By Seth Schiesel | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/automobiles/detroits-answer-to-34-gas-new-muscle-cars.html | Detroits Answer to 34 Gas New Muscle Cars | By Nick Bunkley | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/automobiles/study-credits-vehicles-but-not-drivers-for-better-road-safety.html | Study Credits Vehicles but Not Drivers for Better Road Safety | By Matthew L Wald | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/books/arts/arts-briefly-comic-book-excerpts-novel.html | Arts Briefly Comic Book Excerpts Novel | By George Gene Gustines | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/books/the-long-tail-foresees-a-marketplace-of-pixelsize-niches.html | BOOKS OF THE TIMES A Supersize Marketplace For Many PixelSize Niches | By Lorne Manly | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/3-at-comverse-charged-in-stock-options-case.html | 3 at Comverse Charged in Stock Options Case | By Julie Creswell | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/china-says-trade-surplus-hit-record.html | China Says Trade Surplus Hit Record | By Keith Bradsher | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/entrepreneurs-take-time-to-organize-their-time.html | SMALL BUSINESS Entrepreneurs Take Time To Organize Their Time | By Hillary Chura | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/for-housing-a-finger-in-the-wind.html | For Housing A Finger In the Wind | By Vikas Bajaj | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/hot-market-for-second-homes-hits-slump.html | In the HighPrice Playgrounds Many Homes Wait for a Buyer | By Vikas Bajaj | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/media/disney-to-sell-its-half-stake-in-us-weekly-back-to-wenner.html | Disney to Sell Its Half Stake In Us Weekly Back to Wenner | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/media/would-you-like-a-gas-guzzler-with-that.html | THE MEDIA BUSINESS ADVERTISING Would You Like A Gas Guzzler With That | By Melanie Warner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/microloans-may-work-but-there-is-dispute-in-india-over-who-will.html | ECONOMIC SCENE Microloans May Work but There Is Dispute in India Over Who Will Make Them | By Tyler Cowen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/paulson-reinforces-his-reach.html | Paulson Reinforces His Reach | By Steven R Weisman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/business/us-warns-pc-users-of-flaw-in-windows.html | US Warns PC Users Of Flaw in Windows | By John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/worldbusiness/theres-money-in-thirst.html | Theres Money In Thirst Global Demand for Clean Water Attracts Companies Big and Small | By Claudia H Deutsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/worldbusiness/walmart-will-unionize-in-all-of-china.html | WalMart Will Unionize In All of China | By David Barboza | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/crosswords/bridge/a-profitable-defense-on-the-way-to-another-youth.html | Bridge A Profitable Defense on the Way to Another Youth Championship | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/education/cuny-seeing-fewer-blacks-at-top-schools.html | CUNY Reports Fewer Blacks At Top Schools | By Karen W Arenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/education/university-tries-to-make-texas-a-science-force.html | University Tries To Make Texas A Science Force | By Jonathan D Glater | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/an-impressionable-age.html | An Impressionable Age | By Ruth La Ferla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/does-testosterone-build-a-better-athlete.html | Physical Culture Does Testosterone Build a Better Athlete | By Natasha Singer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/following-the-north-star-back-to-our-car.html | Critical Shopper Following the North Star Back to Our Car | By Alex Kuczynski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/keeping-the-sun-at-bay-and-the-water-away.html | Physical Culture GEAR TEST WITH  Katie Coryell Professional Surfer Keeping the Sun at Bay and the Water Away | By Stefani Jackenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/fashion/naked-the-new-black.html | Front Row Naked The New Black | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/please-dont-make-me-go-on-vacation.html | Please Dont Make Me Go On Vacation | By Stephanie Rosenbloom | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/a-journey-of-reclamation-reaches-a-peak-in-spain.html | A Journey of Reclamation Reaches a Peak in Spain | By Paige Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/help-mosquitoes-are-sending-my-weekend-guests-fleeing-back-to.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/the-new-old-house.html | The New Old House | By Penelope Green | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/the-secret-garden-of-ninth-avenue.html | The Secret Garden Of Ninth Avenue | By Anne Raver | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/garden/whiteflies-and-purple-passion.html | GARDEN QA | By Leslie Land | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/100000-units-of-housing-are-planned-in-new-jersey.html | 100000 Units of Housing Are Planned in New Jersey | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/911-on-big-screen-ambivalence-in-audience.html | 911 on Big Screen Ambivalence in Audience | By Felicia R Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/amid-major-upset-a-lesserknown-rival-hits-the-trail.html | THE PRIMARY IN CONNECTICUT THE REPUBLICANS Amid Major Upset a LesserKnown Rival Hits the Trail | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/angry-exchanges-in-debate-by-two-republican-bopefuls-for-senate.html | Angry Exchanges in Debate by Two Republican Hopefuls for Senate | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/at-the-plaza-bidding-goodbye-to-a-favorite-photo-backdrop.html | At the Plaza Bidding Goodbye to a Favorite Photo Backdrop | By James Barron | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/bloombergs-endorsement-of-lieberman-hints-at-plans-of-his-own.html | THE PRIMARY IN CONNECTICUT NEW YORK CITYS MAYOR Bloomberg Endorses Lieberman and Hints He Has Plans of His Own | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/brooklyn-eight-arrested-in-counterfeiting.html | Metro Briefing  New York Brooklyn Eight Arrested In Counterfeiting | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/brooklyns-bloom-a-sight-and-stench-not-to-be-missed.html | Brooklyns Bloom a Sight and Stench Not to Be Missed | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/democrat-turns-to-bigger-challenge-rell.html | THE PRIMARY IN CONNECTICUT THE STATE CAPITOL Democrat Turns to Bigger Challenge Rell | By Stacey Stowe | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/development-agency-is-nearly-finished-but-its-business-isnt.html | BLOCKS Development Agency Is Nearly Finished but Its Business Isnt | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/feeling-very-good-about-giving-himself-another-chance.html | THE PRIMARY IN CONNECTICUT THE SENATOR Feeling Very Good About Giving Himself Another Chance | By Jennifer Medina and Patrick Healy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/garden-city-problems-charged-at-coliseum.html | Metro Briefing  New York Garden City Problems Charged At Coliseum | By Bruce Lambert NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/in-clintons-new-york-run-much-talk-of-connecticut.html | In Clintons New York Run Much Talk of Connecticut | By Raymond Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/manhattan-heat-wave-death-toll-rises.html | Metro Briefing  New York Manhattan Heat Wave Death Toll Rises | By RICHARD PREZPEA NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/manhattan-police-say-man-sent-feces-in-mail.html | Metro Briefing  New York Manhattan Police Say Man Sent Feces In Mail | By Jennifer 8lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/metro-briefing-new-york-brooklyn-man-dies-after-being-shot.html | Metro Briefing  New York Brooklyn Man Dies After Being Shot | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/metro-briefing-new-york-manhattan-schools-discipline-code.html | Metro Briefing  New York Manhattan Schools Discipline Code Criticized | By Elissa Gootman NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/officials-say-slain-detective-and-suspect-had-crossed-paths-before.html | Officials Say Slain Detective and Murder Suspect Crossed Paths Before | By Nate Schweber and John Holl | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/queens-man-charged-with-sexual-abuse-of-2-girls.html | Metro Briefing  New York Queens Man Charged With Sexual Abuse Of 2 Girls | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/tunnelers-hit-something-big-a-milestone.html | Tunnelers Hit Something Big A Milestone | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/nyregion/voters-anger-tipped-scales-for-lamont-survey-finds.html | THE PRIMARY IN CONNECTICUT THE NOMINEE Voters Anger Tipped Scales For Lamont Survey Finds | By Nicholas Confessore and Marjorie Connelly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/deceit-beyond-bounds.html | Deceit Beyond Bounds | By Bob Herbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/party-no-3.html | Party No 3 | By David Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/scarcity-mother-of-invention.html | Scarcity Mother of Invention | By Stephen L Sass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/opinion/vote-or-else.html | Vote  or Else | By Norman Ornstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/science/space/james-a-van-allen-discoverer-of-earthcircling-radiation-belts.html | James A Van Allen Discoverer of EarthCircling Radiation Belts Is Dead at 91 | By Walter Sullivan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball-mets-notebook-floyd-put-on-dl-tucker-is-recalled.html | BASEBALL METS NOTEBOOK Floyd Put On DL Tucker Is Recalled | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball-mets-notebook-piazza-draws-high-ratings.html | BASEBALL METS NOTEBOOK PIAZZA DRAWS HIGH RATINGS | By Richard Sandomir NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/after-limping-in-the-outfield-damon-leaves-after-three.html | BASEBALL YANKEES NOTEBOOK After Limping in the Outfield Damon Leaves After Three Innings | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/johnsons-nohitter-becomes-nailbiter.html | BASEBALL Johnsons NoHitter Becomes NailBiter | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/mitchell-to-try-again-with-baker.html | On Baseball Mitchell to Try Again With Baker | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/piazza-elicits-smiles-early-and-then-a-grimace.html | BASEBALL Piazza Elicits Smiles Early And Then A Grimace | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/baseball/who-needs-a-heart-when-a-heart-can-be-broken.html | BASEBALL Who Needs a Heart When a Heart Can Be Broken | By Todd Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/a-character-is-auditioning-for-a-role-with-the-giants.html | FOOTBALL A Character Is Auditioning For a Role With the Giants | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/bridging-the-old-nfl-with-the-new.html | Sports of The Times Bridging the Old NFL With the New | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/football/mangini-says-he-has-not-yet-found-his-man.html | FOOTBALL Mangini Says He Has Not Yet Found His Man | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/ncaafootball/chase-ends-in-a-scuffle-and-trouble-for-clarett.html | FOOTBALL Chase Ends in a Scuffle And Trouble for Clarett | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/ncaafootball/exsooners-quarterback-says-he-made-a-mistake.html | FOOTBALL ExSooners Quarterback Says He Made a Mistake | By Thayer Evans and Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/sports/othersports/prognosis-grows-brighter-for-barbaro.html | HORSE RACING Barbaro Receives New Cast And Prognosis Grows Brighter | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/currents-technology-monitoring-the-spin-cycle-on-your-wireless.html | CURRENTS TECHNOLOGY Monitoring the Spin Cycle on Your Wireless Network | By Stephen Treffinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/health/skin-deep-does-it-or-doesnt-it.html | SKIN DEEP Does It  or Doesnt It | By Natasha Singer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home-and-garden/currents-clocks-when-time-is-not-the-focus-the-hours.html | CURRENTS CLOCKS When Time Is Not the Focus The Hours Can Fade Softly | By Stephen Treffinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home-and-garden/currents-housewares-at-alessis-new-store-in-soho.html | CURRENTS HOUSEWARES At Alessis New Store in SoHo The Future Looks WellCaffeinated | By Stephen Treffinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home-and-garden/currents-lighting-for-rooms-that-are-bright-and.html | CURRENTS LIGHTING For Rooms That Are Bright and Bubbly | By Stephen Treffinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home-and-garden/currents-who-knew-cutting-tape-with-heat-instead-of-a.html | CURRENTS WHO KNEW Cutting Tape With Heat Instead of a Sharp Blade | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/home-and-garden/on-long-island-tiny-pieces-of-paradise.html | On Long Island Tiny Pieces of Paradise | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/style/personal-shopper-just-like-home-without-the-parents.html | PERSONAL SHOPPER Just Like Home Without the Parents | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/a-drink-the-morning-glory-gasped.html | Online Shopper A Drink the Morning Glory Gasped | By Michelle Slatalla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/a-dvd-projector-turns-multimedia-into-childs-play.html | CIRCUITS A DVD Projector Turns Multimedia Into Childs Play | By Warren Buckleitner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/a-head-start-on-the-future-of-highdef.html | A Head Start On the Future Of HighDef | By David Pogue | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/and-your-passengers-can-put-in-their-2-cents.html | CIRCUITS And Your Passengers Can Put In Their 2 Cents | By J D Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/camera-for-amateurs-borrows-from-the-pros-gear.html | CIRCUITS Camera for Amateurs Borrows From the Pros Gear | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/from-ipod-screen-to-big-picture-bigger-anyway.html | CIRCUITS From iPod Screen To Big Picture Bigger Anyway | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/its-the-latest-in-cellphone-chic-and-so-mysterious.html | CIRCUITS Its the Latest In Cellphone Chic And So Mysterious | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/light-lifting-for-gamers-with-little-time-to-spare.html | GAME THEORY Light Lifting for Gamers With Little Time to Spare | By Charles Herold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/revealing-fraud-in-email-addresses.html | QA | By J D Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/technology/weighing-a-switch-to-a-mac.html | Circuits Weighing A Switch To a Mac | By Thomas J Fitzgerald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/arts/arts-briefly-randal-myler-rocks-on.html | Arts Briefly Randal Myler Rocks On | By Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/money-woes-threaten-national-theater-of-the-deaf.html | Money Woes Threaten Theater Of the Deaf | By Alison Leigh Cowan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/reviews/in-the-dispute-a-ruler-sows-a-garden-of-eden-to-reap-some.html | THEATER REVIEW A Ruler Sows a Garden of Eden to Reap Some Cheating Hearts | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/reviews/indian-blood-rockwellian-reflections-on-a-buffalo-boyhood.html | THEATER REVIEW Rockwellian Reflections On a Boyhood in Buffalo | By Charles Isherwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/theater/survivors-play-bears-witness-to-the-holocaust.html | Survivors Play Bears Witness to the Holocaust | By Felicia R Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/after-long-stress-newsman-in-new-orleans-unravels.html | After Long Stress Newsman In New Orleans Unravels | By Susan Saulny | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/agents-didnt-use-excessive-force-in-fugitives-killing.html | National Briefing  South Florida Agents Didnt Use Excessive Force In Fugitives Killing | By Terry Aguayo NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/an-oil-leak-rattles-a-state-and-its-workers.html | At Edge of the Earth an Oil Leak Rattles a State and Its Workers | By William Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/labor-federation-forms-a-pact-with-day-workers.html | Labor Federation Forms a Pact With Day Workers | By Steven Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/massachusetts-longshoremen-accused-in-payroll-scheme.html | National Briefing  New England Massachusetts Longshoremen Accused In Payroll Scheme | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/us/nations-memorial-to-air-force-stretches-toward-space.html | Nations Memorial to Air Force Stretches Toward Space | By Michael Janofsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/creatures-and-creature-comforts-at-the-presidents-ranch.html | Reporters Notebook Creatures and Creature Comforts at the Presidents Ranch | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/democrat-says-gop-voters-led-to-her-loss.html | Democrat Says GOP Voters Led to Her Loss | By Brenda Goodman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/democrats-back-lamont-in-race-in-show-of-unity.html | THE PRIMARY IN CONNECTICUT THE DEMOCRATS DEMOCRATS BACK LAMONT IN RACE IN SHOW OF UNITY | By Adam Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/immigration-judges-facing-performance-reviews.html | Immigration Judges Facing Yearly Performance Reviews | By Nina Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/lieberman-defeat-shifts-focus-to-house-races.html | Lieberman Defeat Shifts Focus to House Races | By Carl Hulse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/washington/rices-hurdles-on-middle-east-begin-at-home.html | HOSTILITIES IN THE MIDEAST THE NEGOTIATOR Rices Hurdles On Middle East Begin at Home | By Helene Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/world-briefing-americas-brazil-new-wave-of-gang-attacks-in.html | World Briefing  Americas Brazil New Wave Of Gang Attacks In So Paulo | By Larry Rohter NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/world-briefing-americas-cuba-warning-on-tv-dishes.html | World Briefing  Americas Cuba Warning On TV Dishes | By Ginger Thompson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/after-congo-vote-most-are-hoping-for-a-round-2.html | After Congo Vote Most Are Hoping for a Round 2 | By Jeffrey Gettleman and Anjan Sundaram | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/africa/death-toll-climbs-in-ethiopian-flash-floods.html | Death Toll Climbs in Ethiopian Flash Floods | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/americas/mexico-recount-begins-and-protests-go-on.html | Mexico Recount Begins and Protests Go On | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/a-chinese-outcry-doesnt-a-dog-have-rights.html | A Chinese Outcry Doesnt a Dog Have Rights | By Howard W French | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/nepal-and-rebels-to-sequester-forces-for-election.html | Nepal and Rebels to Sequester Forces for Election | By Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/asia/taliban-kill-a-woman-and-a-child-seen-as-spies.html | Afghan Rebels Kill a Woman And a Child Seen as Spies | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/europe/russia-convicts-retired-officer-of-decade-of-spying-for.html | Russia Convicts Retired Officer Of Decade of Spying for British | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/at-a-makeshift-river-crossing-in-south-lebanon-guerrillas.html | HOSTILITIES IN THE MIDEAST LOGISTICS At a Makeshift River Crossing in South Lebanon Guerrillas Come Out in the Open | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/four-arrested-in-us-journalists-kidnapping.html | Four Arrested in US Journalists Kidnapping | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/israel-seeking-rocket-buffer-sets-expansion.html | HOSTILITIES IN THE MIDEAST MIDEAST CONFLICT ISRAEL SEEKING ROCKET BUFFER SETS EXPANSION | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/on-patrol-iraqis-prove-eager-erratic-and-green.html | On Patrol Iraqis Prove Eager Erratic and Green | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/seeking-roots-beyond-the-nation-they-helped-establish.html | Amman Journal Seeking Roots Beyond the Nation They Helped Establish | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world/middleeast/white-lace-and-rocket-fire-israeli-couples-wont-let-the.html | HOSTILITIES IN THE MIDEAST CIVILIANS White Lace and Rocket Fire Israeli Couples Wont Let the War Ruin Their Wedding Day | By Dina Kraft | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-10 | https://www.nytimes.com/2006/08/10/world-briefing-asia-kyrgyzstan-hands-over-5-uzbek-refugees.html | World Briefing  Asia Kyrgyzstan Hands Over 5 Uzbek Refugees | By Steven Lee Myers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-james-j-williams-iii-by-request-my-epitaph.html | ART IN REVIEW James J Williams III  By Request My Epitaph | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-palette.html | ART IN REVIEW Palette | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-pepe-mar-hunga-bunga.html | ART IN REVIEW Pepe Mar  Hunga Bunga | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-prevailing-climate.html | ART IN REVIEW Prevailing Climate | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-ron-gorchov-double-trouble.html | ART IN REVIEW Ron Gorchov  Double Trouble | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/art-in-review-the-social-history-of-objects.html | ART IN REVIEW The Social History of Objects | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/dance/saving-the-evening-with-a-heartpounding-solo.html | DANCE REVIEW Saving the Evening With a HeartPounding Solo | By Claudia La Rocco | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/design/buyers-start-your-engines-in-monterey-classic-cars-and-classic.html | Antiques Buyers Start Your Engines In Monterey Classic Cars And Classic Races | By Joseph Siano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/design/concrete-cosmos-of-bits-and-pieces.html | ART REVIEW Concrete Cosmos Of Bits and Pieces | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/design/on-the-block-hot-artists-and-not-for-a-song.html | Inside Art | By Carol Vogel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/design/soutine-that-painter-of-death-surrounded-by-a-crowd-of-his.html | ART REVIEW Soutine That Painter of Death Surrounded by a Crowd of His Lively Admirers | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/design/subterranean-monuments-up-from-the-underground.html | ART REVIEW Up From the Underground | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/design/the-emerald-city-in-all-its-colors.html | ART REVIEW The Emerald City In All Its Colors | By Grace Glueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/arts-briefly-putin-orders-russian-art-tally.html | Arts Briefly Putin Orders Russian Art Tally | By Michael Schwirtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17-charlie-hadens-quartet-west.html | THE LISTINGS August 11August 17 CHARLIE HADENS QUARTET WEST | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17-dashboard-confessional.html | THE LISTINGS August 11August 17 DASHBOARD CONFESSIONAL | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17-kiki-and-herb.html | THE LISTINGS August 11August 17 KIKI AND HERB | By Jason Zinoman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-listings-august-11august-17-taiji-matsue.html | THE LISTINGS August 11August 17 TAIJI MATSUE | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/the-tv-watch-once-again-the-tragedy-you-cant-avoid.html | THE TV WATCH Once Again the Tragedy You Cant Avoid | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/candi-staton-at-the-bowery-ballroom-sings-of-earthly-love.html | MUSIC REVIEW Taking Apart the Confusions of Earthly Love Again but Smiling Now | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/how-does-it-feel-antifolkies-to-have-a-home-not-be-unknown.html | How Does It Feel Antifolkies to Have a Home | By Alan Light | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/music/mozarts-unfinished-opera-zaide-with-slaves-as-sweatshop-workers.html | OPERA REVIEW In a Mozart Fragment Slaves as Caged Sweatshop Workers | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/richard-mock-sculptor-painter-and-editorial-cartoonist-61-dies.html | Richard Mock Sculptor Painter And Editorial Cartoonist 61 | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/idealistic-teacher-succeeds-hey-this-is-tv.html | TELEVISION REVIEW Idealistic Teacher Succeeds Hey This Is TV | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/arts/television/jackie-woodman-a-pleasant-career-girl-even-with-the-drugs.html | TELEVISION REVIEW A Pleasant Career Girl Even With The Drugs | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/books/john-hammond-who-put-his-money-and-vision-where-his-musical-taste-was.html | BOOKS OF THE TIMES Putting Money and Vision Where His Musical Taste Was | By Peter Keepnews | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/a-wall-street-rush-to-patent-profitmaking-methods.html | STREET SCENE LEGAL BEAT A Wall Street Rush to Patent ProfitMaking Methods | By Julie Creswell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/atmels-mess-youre-fired-no-you-are.html | Atmels Mess Youre Fired No You Are | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/bain-capital-nears-deal-to-buy-a-maker-of-insurance-software.html | Bain Capital Nears Deal to Buy A Maker of Insurance Software | By Andrew Ross Sorkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/business/economy-often-defies-soft-landing.html | Economy Often Defies Soft Landing | By Edmund L Andrews | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-11 | https://www.nytimes.com/2006/08/11/busines s/hedge-fund-manager-who-plays-his-cards-right.html | Hedge Fund Manager Who Plays His Cards Right | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/busines s/media/2-editors-resign-at-web-site-linked-to-journalism-review.html | 2 Editors Resign at Web Site Linked to Journalism Review | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/busines s/media/out-with-the-cashmere-in-with-the-variety.html | ADVERTISING Out With the Cashmere In With the Variety | By Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/busines s/technology/world-business-briefing-australia-telstras-earnings.html | World Businiss Briefing  Australia Telstras Earnings Show 26 Decrease | By Wayne Arnold NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/busines s/worldbusiness/a-brief-recovery-and-now-this.html | A Brief Recovery and Now This | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/busines s/worldbusiness/us-trade-gap-narrowed-in-june.html | Trade Gap Narrowed In June | By Eduardo Porter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/educati on/panels-report-urges-higher-education-shakeup.html | Federal Panel Hammers Out Report on Recommendations to Shake Up Higher Education | By Sam Dillon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/educati on/world/world-briefing-europe-france-amnesty-deadline-for.html | World Briefing  Europe France Amnesty Deadline For Immigrants | By John Tagliabue NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/health/j ames-harvey-young-90-dies-wrote-on-medical-quackery.html | James Harvey Young 90 Wrote on Medical Quackery | By Jeremy Pearce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /contemplating-a-fling-across-a-divide-in-conversations-with-other.html | FILM REVIEW A Couple of WellAcquainted Strangers Contemplating a Fling Across a Divide | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /hiphop-and-ballet-cross-paths-in-step-up.html | FILM IN REVIEW Step Up | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /house-of-sand-a-mother-her-daughter-and-brazils-bleak-yet-lovely.html | FILM REVIEW A Mother and a Daughter In a Bleak Yet Lovely Land | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /in-half-nelson-a-student-knows-a-teachers-secret.html | FILM REVIEW Teacher Has a Problem Student Knows the Secret And Two Lives Intertwine | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /scenes-of-loneliness-and-disconnect-in-hamilton.html | FILM IN REVIEW Hamilton | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /searching-for-a-spiritual-shangri-la-in-the-celestine-prophecy.html | FILM IN REVIEW The Celestine Prophecy | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /the-beales-of-grey-gardens-profiles-eccentrics-in-east-hampton.html | FILM IN REVIEW The Beales of Grey Gardens | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/movies /violent-cretins-play-a-game-of-catandmouse-in-calvaire.html | FILM IN REVIEW Calvaire | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregi on/6-employees-of-the-state-are-indicted-in-trenton.html | 6 Treasury Department Employees Indicted in Trenton | By Laura Mansnerus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregi on/a-chugger-floats-to-stardom.html | A Chugger Floats to Stardom as a Parks Centerpiece | By Glenn Collins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregi on/a-mans-beach-bungalow-is-his-castle-under-siege-by-developers.html | Queens Journal A Mans Beach Bungalow Is His Castle Under Siege by Developers | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/a-whistleblower-in-a-scandal-at-a-church-decides-to-resign.html | A WhistleBlower in a Scandal At a Church Decides to Resign | By Alison Leigh Cowan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/bet-the-casinos-dropped-a-bundle-in-the-shutdown-youd-lose.html | Bet the Casinos Dropped a Bundle Youd Lose | By Richard G Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/catskill-resort-proposal-is-criticized-by-comptroller-who-says.html | Catskill Resort Proposal Is Criticized by Comptroller Who Says Developer Understated Risks | By Lisa W Foderaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/city-educators-eliminating-night-schools-for-14000.html | City Educators Eliminating Night Schools For 14000 | By David M Herszenhorn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/confusion-and-delays-at-airports-taken-mostly-in-stride.html | Confusion and Delays at Airports Taken Mostly in Stride | By Robert D McFadden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/hes-grateful-criminals-like-to-blab-to-each-other.html | PUBLIC LIVES Hes Grateful Criminals Like to Blab to Each Other | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/impact-of-blackout-in-queens-lingers-weeks-later-series-of.html | Blackouts Impact Lingers Hearings Show | By Sewell Chan and Karen James | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/indian-museum-adds-space-in-the-round.html | Indian Museum Adds Space in the Round | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/jury-weighs-theft-case-against-design-groups-former-head.html | Jury Weighs Theft Case Against Design Groups Former Head | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/legislators-face-many-tests-of-resolve-to-rein-in-taxes.html | Political Memo Legislators Face Many Tests Of Resolve to Rein In Taxes | By Richard G Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/lieberman-on-the-offensive-links-terror-threat-and-iraq.html | Lieberman Goes on the Offensive Linking the Terror Threat to Iraq | By Patrick Healy and Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/manhattan-bike-messenger-killed.html | Metro Briefing  New York Manhattan Bike Messenger Killed | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/manhattan-man-is-fatally-stabbed.html | Metro Briefing  New York Manhattan Man Is Fatally Stabbed | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/quandary-for-office-tenants-downtown-or-jersey-city.html | Quandary for Office Tenants Downtown or Jersey City | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/teenager-fatally-shot-by-father-of-2nd-youth-in-a-confrontation.html | Teenager Fatally Shot by Father Of 2nd Youth in a Confrontation | By Bruce Lambert and Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/nyregion/with-all-due-respect-not-this-time.html | NYC With All Due Respect Not This Time | By Clyde Haberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/here-there-be-monsters.html | Here There Be Monsters | By Aidan FosterCarter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/nonsense-and-sensibility.html | Nonsense And Sensibility | By Paul Krugman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/recounting-our-way-to-democracy.html | Recounting Our Way to Democracy | By Andrs Manuel Lpez Obrador | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/opinion/the-morning-after-the-morning-after.html | The Morning After the Morning After | By Thomas L Friedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/away-but-not-too-far.html | Away but Not Too Far | By Stephen P Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/cotton-bay-estates-villas-settlers-edge.html | BREAKING GROUND | By Nick Kaye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/for-bachelor-pads-new-heights.html | For Bachelor Pads New Heights | By Michelle Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/realestate/moose-are-part-of-the-attraction-in-maines-backwoods.html | HAVENS  Rangeley Me Moose Are Part of the Attraction in Maines Backwoods | By Wendy Knight | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball-rodriguez-error-is-just-start-of-tough-night-for-yanks.html | BASEBALL Rodriguez Error Is Just Start of Tough Night for Yanks | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/baseball-asserts-fewer-players-failed-drug-tests.html | BASEBALL Baseball Asserts Fewer Players Failed Drug Tests | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/road-to-recovery-lingers-for-sheffield-and-matsui.html | BASEBALL YANKEES NOTEBOOK Road to Recovery Lingers for Sheffield and Matsui | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/baseball/the-names-are-different-the-result-is-the-same.html | BASEBALL The Names Are Different The Result Is the Same | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/basketball/a-journeyman-coachs-most-harrowing-trip.html | Sports of The Times A Journeymans Most Harrowing Trip | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/basketball/thomas-asks-district-court-to-deny-suit.html | PRO BASKETBALL Thomas Asks District Court To Deny Suit | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/football/for-giants-quarterbacks-4-into-3-doesnt-work.html | PRO FOOTBALL For Giants Quarterbacks 4 Into 3 Doesnt Work | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/ncaafootball/auburn-ousts-2-but-doesnt-fault-athletics.html | COLLEGE FOOTBALL Auburn Ousts 2 but Doesnt Fault Athletics | By Ray Glier and Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/abc-sports-is-dead-at-45-stand-by-for-espn.html | TV SPORTS ABC Sports Is Dead at 45 Stand By for ESPN | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/challenges-await-but-bigger-ones-have-passed.html | OLYMPICS Challenges Await but Bigger Ones Have Passed | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/othersports/triathlon-blocked-by-race-that-inspired-it.html | TRIATHLON Triathlon Blocked by Race That Inspired It | By Abby Ellin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/soccer/perpetually-on-the-road-branding-barcelona.html | Sports of The Times Perpetually on the Road Branding Barcelona | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/sports/sports-briefing-pro-basketball-nets-and-robinson-complete-deal.html | SPORTS BRIEFING PRO BASKETBALL NETS AND ROBINSON COMPLETE DEAL | By John Eligon NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/betonsports-after-indictment-folds-its-hand-and-shifts-focus-to.html | BetOnSports After Indictment Folds Its Hand and Decides to Move to Asia | By Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/technology/ibm-to-buy-content-software-maker-for-16-billion.html | IBM to Buy Content Software Maker for 16 Billion | By Steve Lohr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/fringe-festival-still-welcomes-novice-dreamers.html | Fringe Festival Still Embraces Novice Dreamers | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/absinthe-take-a-cabaret-mix-it-with-a-circus-then-add.html | THEATER REVIEW Mix Cabaret With Circus Add Mirrors | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/god-speaks-and-a-clown-answers-in-creation-a-clown-show.html | THEATER REVIEW God Speaks And a Clown Answers | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/theater/reviews/the-jaded-assassin-a-martial-arts-film-only-live.html | THEATER REVIEW A Martial Arts Film Only Live | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/adventurer-lets-go-fly-with-a-kite.html | ADVENTURER Lets Go Fly With a Kite | By Stephen Regenold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/36-hours-in-provincetown-mass.html | 36 HOURS Provincetown Mass | By Fred A Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/on-route-20-where-the-past-is-present.html | ROAD TRIP On Route 20 Where the Past Is Present | By Tracie Rozhon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/escapes/rolling-through-the-north-country-amid-water-and-woods.html | ADVENTURER Rolling Through the North Country Amid Water and Woods | By David Carr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/travel/living-here-houses-in-wine-country-untrampled-vineyard.html | LIVING HERE  Houses in Wine Country Untrampled Vineyard | As told to Bethany Lyttle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/crackdown-costs-travelers-water-lip-gloss-and-time.html | THREATS AND RESPONSES ACROSS THE NATION Crackdown Costs Travelers Water Lipstick and Time | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/for-californians-deadly-heat-cut-a-broad-swath.html | For Californians Deadly Heat Cut A Broad Swath | By Jennifer Steinhauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/immigration-and-jobs-link-is-disputed.html | Immigration And Jobs Link Is Disputed | By Julia Preston | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/liquid-as-weapon-for-many-a-scary-thought.html | THREATS AND RESPONSES MOOD OrdinaryLooking Liquid to Be Used as a Weapon A WakeUp Call Across the US | By Jim Dwyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/robert-l-mccullough-64-dies-civil-rights-innovator.html | Robert L McCullough 64 Dies Civil Rights Innovator | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/san-franciscans-try-again-to-suicideproof-the-golden-gate-bridge.html | San Franciscans Try Again to SuicideProof the Golden Gate Bridge | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/san-francisco-police-officers-sue-city.html | National Briefing  West California Police Officers Sue City | By Carolyn Marshall NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/us/union-of-government-workers-seeks-to-build-political-muscle.html | Union of Government Workers Seeks to Build Political Muscle | By Steven Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/arrests-bolster-gop-bid-to-claim-security-as-issue.html | THREATS AND RESPONSES THE POLITICAL EFFECTS Arrests Bolster GOP Bid To Claim Security as Issue | By Adam Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/chief-of-army-corps-of-engineers-is-quitting.html | Chief of Army Corps of Engineers Is Quitting | By John Schwartz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/lobbyists-lose-bid-to-dismiss-secrets-case.html | Lobbyists Lose Bid to Dismiss Secrets Case | By Neil A Lewis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/washington/pentagon-officials-quit-at-agency-linked-to-bribes.html | Pentagon Officials Quit at Agency Linked to Bribes | By David D Kirkpatrick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/asia/indonesia-to-execute-3-for-roles-in-riots-that-killed-hundreds.html | Indonesia to Execute 3 for Roles in Riots That Killed Hundreds | By Raymond Bonner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/bush-on-a-quick-trip-from-his-texas-ranch-says-americans-are-safer.html | THREATS AND RESPONSES THE PRESIDENT Bush on a Quick Trip From His Texas Ranch Says Americans Are Safer Than Before Sept 11 | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/echoes-of-early-design-to-use-chemicals-to-blow-up-airliners.html | THREATS AND RESPONSES MANILA PLOTTERS Echoes of Early Design to Use Chemicals to Blow Up Airliners | By Raymond Bonner and Benjamin Weiser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/its-not-hard-to-use-fluids-to-cause-an-explosion-on-a-plane.html | THREATS AND RESPONSES BOMB COMPONENTS Its Not Hard to Use Fluids to Cause an Explosion on a Plane Chemists Say | By Kenneth Chang and William J Broad | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/liquid-threat-is-hard-to-detect.html | THREATS AND RESPONSES TECHNOLOGY Liquid Threat Is Hard to Detect | By Matthew L Wald and Eric Lipton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/no-pyramids-but-a-resorttobe-has-an-egyptian-backer.html | Andermatt Journal No Pyramids but a ResorttoBe Has an Egyptian Backer | By John Tagliabue | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/scale-and-detail-of-plane-scheme-recall-al-qaeda.html | THREATS AND RESPONSES THE JIHADISTS Scale and Detail Of Plane Scheme Recall Al Qaeda | By Scott Shane | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/terror-plot-foiled-airports-quickly-clamp-down.html | THREATS AND RESPONSES THE OVERVIEW Terror Plot Foiled Airports Quickly Clamp Down | By Alan Cowell and Dexter Filkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/europe/us-transportation-security-agency-prohibits-carrying-liquids.html | THREATS AND RESPONSES RESTRICTIONS US Transportation Security Agency Prohibits Carrying Liquids and Gels on Flights | By Jeremy W Peters and James Kanter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/blast-kills-35-iraqis-at-shiite-shrine-in-najaf.html | Blast Kills 35 and Wounds 120 at Shiite Shrine in Najaf | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/israel-asks-us-to-ship-rockets-with-wide-blast.html | HOSTILITIES IN THE MIDEAST WEAPONS ISRAEL ASKS US TO SHIP ROCKETS WITH WIDE BLAST | By David S Cloud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/middleeast/israel-holds-off-on-drive-to-the-north.html | HOSTILITIES IN THE MIDEAST THE FIGHTING Israel Holds Off on Drive To The North as UN Seeks A Diplomatic Alternative | By Steven Erlanger and Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-asia-sri-lanka-fighting-erupts-again.html | World Briefing  Asia Sri Lanka Fighting Erupts Again | By Shimali Senanayake NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-australia-tough-immigration-bill-passes-a-hurdle.html | World Briefing  Australia Tough Immigration Bill Passes A Hurdle | By Raymond Bonner NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-europe-greenland-ice-cap-melting-faster.html | World Briefing  Europe Greenland Ice Cap Melting Faster | By Andrew C Revkin NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-11 | https://www.nytimes.com/2006/08/11/world/world-briefing-europe-spain-14-arrests-as-fires-burn-in-north.html | World Briefing  Europe Spain 14 Arrests As Fires Burn In North | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/alvin-cooperman-83-entertainment-executive-dies.html | Alvin Cooperman 83 Entertainment Executive | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/arts-briefly-another-arrest-in-theft-at-the-hermitage.html | Arts Briefly Another Arrest in Theft At the Hermitage | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/arts-briefly-j-paul-getty-trust-vice-president-for-finance-resigns.html | Arts Briefly J Paul Getty Trust Vice President for Finance Resigns | By Randy Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/at-the-exploratorium-and-the-tech-museum-2-views-of-science.html | CRITICS NOTEBOOK Science Caught in a Bubble Two Different Ways to See | By Edward Rothstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/dance/we-bgirlz-in-a-breakdancing-battle-at-lincoln-center.html | DANCE REVIEW BreakDancing Women Battle Bloodlessly | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/design/yale-students-imagine-the-future-of-red-hook.html | Students Imagine Red Hooks Future | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/arts/duke-jordan-84-jazz-pianist-who-helped-to-build-bebop-dies.html | Duke Jordan 84 Jazz Pianist Who Helped to Build Bebop | By Tim Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/movies/arts-briefly-pellicano-trial-delay-seen.html | Arts Briefly Pellicano Trial Delay Seen | By David M Halbfinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/music/asha-puthli-an-indian-singer-who-embraces-countless-cultures.html | A Singer Embracing Countless Cultures | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/music/the-saxophonist-james-moody-evokes-gillespie.html | MUSIC REVIEW Evoking Dizzy Gillespie With Humor and Honesty | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/the-video-game-industry-has-an-image-problem-and-mostly-itself-to.html | REPORTERS NOTEBOOK The Video Game Industry Has an Image Problem and Mostly Itself to Blame | By Seth Schiesel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/books/arts/arts-briefly-nobelwinning-author-reveals-he-worked-for-hitler.html | Arts Briefly NobelWinning Author Reveals He Worked for Hitler | Compiled by Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/books/holt-bets-on-mystery-novel-as-a-fall-best-seller.html | Betting on an Unknown Hoping for a Best Seller | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/a-chip-for-all-seasons-and-jobs.html | WHATS OFFLINE A Chip for All Seasons and Jobs | By Paul B Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/business-briefs-indias-industrial-output-grows.html | BUSINESS BRIEFS INDIAS INDUSTRIAL OUTPUT GROWS | By Saritha Rai NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/executives-rethink-life-on-the-road.html | Executives Rethink Life On the Road | By Jane L Levere and Nick Bunkley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/fashions-cutthroat-edge.html | WHATS ONLINE Fashions Cutthroat Edge | By Dan Mitchell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/houseguests-shouldnt-get-a-free-ride.html | BASIC INSTINCTS Houseguests Shouldnt Get A Free Ride | By M P Dunleavey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/no-liquids-few-sales-at-stores-in-airports.html | No Liquids Few Sales At Stores In Airports | By Michael Barbaro and Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/on-edge-over-terrorist-plots-and-oil-supply.html | FIVE DAYS On Edge Over Terrorist Plots and Oil Supply | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/our-correspondent-goes-to-sea.html | EXECUTIVE PURSUITS Our Correspondent Goes to Sea | By Harry Hurt Iii | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/postal-worker-pleads-guilty-in-fraud-case.html | Postal Worker Pleads Guilty In Fraud Case | By Michael J de la Merced | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/theres-more-than-the-currency-advantage-behind-chinas-export-surge.html | OFF THE CHARTS Theres More Than the Currency Advantage Behind Chinas Export Surge | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/with-business-leading-a-push-liquor-comes-to-dry-bible-belt.html | With Business Leading a Push Liquor Comes to Dry Bible Belt | By Melanie Warner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/boeing-deal-for-supplies-from-russia.html | Boeing Deal For Supplies From Russia | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/brazilian-mining-company-joins-bidding-for-canadian.html | Brazilian Mining Company Joins Bidding for Canadian Nickel Producer | By Paulo Prada | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/green-logo-but-bp-is-old-oil.html | Green Logo But BP Is Old Oil | By Joe Nocera | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/business/worldbusiness/whiffs-of-combat-waft-over-natural-cosmetics.html | PERSONAL BUSINESS Whiffs of Combat Waft Over Natural Cosmetics | By Doreen Carvajal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/crossword/bridge/european-championships-start.html | Bridge European Championships Start | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/movies/gifted-kids-band-together-to-save-earth-in-zoom.html | FILM REVIEW Ah to Be Young Gifted and With Jack | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/movies/in-creepout-film-pulse-teenagers-face-evil-screen-savers.html | FILM REVIEW Ghosts in the Machines Whats a Teenager to Do | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/movies/kabhi-alvida-naa-kehna-a-bollywood-divorce-tale.html | FILM REVIEW In Bollywood Divorce Tale All Live DiscoEverAfter | By Neil Genzlinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/a-detective-a-celebrity-and-that-was-just-life-no-1.html | Undercover Agent Celebrity And That Was Just Life No 1 | By Michael Brick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/after-a-long-wait-boarding-without-drinks-hair-gel-or-in-britain.html | After a Long Wait Boarding Without Drinks Toothpaste Hair Gel or Tanning Lotion | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/appeals-court-upholds-random-police-searches-of-passengers-bags-on.html | Appeals Court Upholds Random Police Searches of Passengers Bags on Subways | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/brooklyn-community-is-on-edge-and-in-spotlight-after-hatecrime.html | HateCrime Arrests Unsettle a Brooklyn Community | By Cara Buckley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/bustrain-crash-in-new-jersey-injures-13.html | BusTrain Crash in New Jersey Injures 13 | By Jennifer 8 Lee and Sarah Garland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/forget-bees-this-flower-lures-humans.html | Forget Bees This Flower Lures Humans | By Colin Moynihan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/in-2-li-neighborhoods-feeling-of-security-is-lost-after-killing.html | In 2 LI Neighborhoods Feeling Of Security Is Lost After Killing | By Paul Vitello | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/in-heat-waves-generators-double-as-saviors-and-polluters.html | During Heat Waves Backup Generators Serve as Saviors and Big Polluters Too | By RICHARD PREZPEA | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/lieberman-on-his-own.html | THE AD CAMPAIGN Lieberman on His Own | By Patrick Healy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/looking-for-bodies-in-citys-distant-past.html | In Cemeteries Quest for Citys Distant Past | By James Barron | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/man-kills-his-wife-and-himself-police-say.html | Man Kills His Wife and Himself Police Say | By Jennifer 8 Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/some-charges-are-reinstated-against-gotti.html | Some Charges Are Reinstated Against Gotti | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/tributes-to-a-detective-killed-in-a-very-rough-town.html | Tributes to a Detective Killed in a Very Rough Town | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/two-city-veterans-hospitals-among-those-to-stay-open.html | Two City Veterans Hospitals Among Those to Stay Open | By Winnie Hu | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/nyregion/washington/connecticut-feels-strain-of-a-rematch.html | Connecticut Feels Strain Of a Rematch | By Nicholas Confessore and Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/obituaries/arts/mike-douglas-tv-host-and-pop-singer-dies-at-81.html | Mike Douglas TV Host and Pop Singer Dies at 81 | By Tim Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/and-in-another-aids-in-retreat.html | And in Another AIDS in Retreat | By Chris Beyrer and Voravit Suwanvanichkij | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/guilty-of-fighting-a-war.html | Guilty of Fighting a War | By Timothy William Waters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/in-one-country-aids-on-the-rampage.html | In One Country AIDS on the Rampage | By Alan Brody | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/louisianas-contract-with-america.html | Louisianas Contract With America | By John Neely Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/the-blandness-of-the-asphalt-fairground.html | The City Life The Blandness of the Asphalt Fairground | By Francis X Clines | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/opinion/the-spoils-of-victimhood.html | The Spoils Of Victimhood | By Thomas Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/science/joel-hedgpeth-marine-biologist-and-advocate-of-sea-life-dies-at-94.html | Joel Hedgpeth 94 Marine Biologist and Advocate of Sea Life | By Jeremy Pearce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/lirianos-eagerness-leads-to-a-lesson-in-honesty.html | BASEBALL Lirianos Eagerness Leads to a Lesson in Honesty | By Pat Borzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/mets-1stround-draft-pick-is-impressive-for-nationals.html | BASEBALL Mets 1stRound Draft Pick Is Impressive for Nationals | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/mets-support-lo-duca-as-gambling-stories-swirl.html | BASEBALL Mets Support Lo Duca As Gambling Stories Swirl | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/rodriguez-says-errors-are-just-part-of-game.html | BASEBALL NOTEBOOK Rodriguez Says Errors Are Just Part of Game | By Jason Diamos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/baseball/yanks-lose-ground-as-lidle-departs-early.html | BASEBALL Yanks Lose Ground as Lidle Departs Early | By Jason Diamos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/basketball/the-ball-is-back-in-his-hands.html | PRO BASKETBALL The Ball Is Back in His Hands | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/football/mannings-brief-stint-hints-at-better-decision-making.html | PRO FOOTBALL Mannings Brief Stint Hints at Better Decision Making | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/football/pennington-looks-solid-but-the-jets-lose-in-tampa.html | PRO FOOTBALL Pennington Looks Solid But the Jets Lose in Tampa | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/a-connection-to-drama-both-in-and-out-of-the-ring.html | BOXING A Connection to Drama Both In and Out of the Ring | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/baitfish-but-no-bites-in-saltwater-shallows.html | OUTDOORS Plenty of Bait but No Fish Were Biting in the Saltwater Shallows | By Pete Bodo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/othersports/heavyweights-fight-a-surplus-of-belts-and-apathy.html | BOXING Heavyweights Fight a Surplus of Belts and Apathy | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/sports/sports-briefing-television-added-duty-for-buck.html | SPORTS BRIEFING TELEVISION ADDED DUTY FOR BUCK | By Richard Sandomir NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/how-to-digitally-hide-somewhat-in-plain-sight.html | How to Digitally Hide Somewhat in Plain Sight | By J D Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/making-robots-for-the-home-or-a-battlefield.html | SATURDAY INTERVIEW  With Colin Angle Making Robots For the Home Or a Battlefield | By Juston Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/technology/your-life-as-an-open-book.html | Your Life as an Open Book Privacy vs Viewing the Internet User as a Commodity | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/authorities-press-the-search-for-five-egyptian-students.html | Authorities Press the Search For Five Egyptian Students | By Julia Preston | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/california-appeals-court-affirms-exit-exams-use.html | National Briefing  West California Appeals Court Affirms Exit Exams Use | By Jesse McKinley NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/fighting-the-wrecking-ball-to-save-houston-landmarks.html | Fighting the Wrecking Ball to Save Houston Landmarks | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/help-for-the-hardest-part-of-prison-staying-out.html | Help for the Hardest Part of Prison Staying Out | By Erik Eckholm | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/killer-changed-her-life-but-not-her-faith.html | Religion Journal Killer Changed Her Life but Not Her Faith | By Neela Banerjee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/passengers-adjust-to-new-minimalism-in-carryon-items.html | THREATS AND RESPONSES ACROSS THE NATION Passengers Adjust to New Minimalism in CarryOn Items | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/personal-items-of-unabomber-will-be-sold.html | Personal Items of Unabomber Will Be Sold for Restitution | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/us/prescreening-draws-interest-as-lines-grow-at-terminals.html | THREATS AND RESPONSES A NEW APPROACH Prescreening Draws Interest As Lines Grow At Terminals | By Abby Goodnough | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/auto-industry-and-epa-agree-on-program-to-recycle-mercury.html | Auto Industry and EPA Agree On Program to Recycle Mercury | By Michael Janofsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/bush-aides-foresee-gains-on-eavesdropping-and-guantanamo.html | THREATS AND RESPONSES THE POLITICAL EFFECTS Bush Aides Foresee Gains on Eavesdropping and Guantnamo | By Jim Rutenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/washington/focused-on-911-us-is-seen-to-lag-on-new-threats.html | THREATS AND RESPONSES DOMESTIC SECURITY Focused on 911 US Is Seen to Lag on New Threats | By Eric Lipton and Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/africa/protest-erupts-as-world-bank-official-gets-a-ticket-in-kenya.html | Protest Erupts as World Bank Official Gets a Ticket in Kenya | By Jeffrey Gettleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/4-die-in-attacks-by-insurgents-in-afghanistan.html | 4 Die in Attacks By Insurgents In Afghanistan | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/khmer-rouges-last-bastion-calls-on-spirits-for-luck.html | Khmer Rouges Last Bastion Calls on Spirits for Luck | By Seth Mydans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/pushing-the-boundaries-of-political-satire-in-japan.html | THE SATURDAY PROFILE Pushing the Boundaries of Political Satire in Japan | By Norimitsu Onishi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/asia/us-embassy-in-new-delhi-warns-americans-of-bomb-threat-on-eve-of.html | THREATS AND RESPONSES ALERT ABROAD US Embassy in New Delhi Warns Americans of Bomb Threat on Eve of Independence Holiday | By Amelia Gentleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/all-terrorism-all-the-time-fear-becomes-reality-show.html | THREATS AND RESPONSES COVERAGE  THE TV WATCH All Terrorism All the Time Fear Becomes Reality Show | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/no-longer-embarrassed-finland-embraces-its-monster-band.html | No Longer Embarrassed Finland Embraces Its Monster Band | By Dan Bilefsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/pakistans-help-in-averting-a-terror-attack-is-a-doubleedged.html | THREATS AND RESPONSES ALLIES Pakistans Help in Averting a Terror Attack Is a DoubleEdged Sword | This article was reported and written by Somini Sengupta Scott Shane and David Rohde | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/shock-reverberates-among-acquaintances-of-the-young-suspects.html | THREATS AND RESPONSES THE ACCUSED Shock Reverberates Among Acquaintances of the Young Suspects | By Ian Fisher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/europe/suspect-held-in-pakistan-is-said-to-have-ties-to-qaeda.html | THREATS AND RESPONSES THE INVESTIGATION Suspect Held in Pakistan Is Said to Have Ties to Qaeda | This article was reported and written by Alan Cowell Dexter Filkins and Mark Mazzetti | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/an-audit-sharply-criticizes-iraqs-bookkeeping.html | An Audit Sharply Criticizes Iraqs Bookkeeping | By James Glanz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/israels-wounded-describe-surprisingly-fierce-wellorganized.html | HOSTILITIES IN THE MIDEAST THE HOSPITAL Israels Wounded Describe Surprisingly Fierce WellOrganized and Elusive Enemy | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/un-council-backs-measure-to-halt-war-in-lebanon.html | HOSTILITIES IN THE MIDEAST THE CEASEFIRE UN COUNCIL BACKS MEASURE TO HALT WAR IN LEBANON | By Warren Hoge and Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/middleeast/us-ambassador-says-iran-is-inciting-attacks.html | US Ambassador in Iraq Says Iran Is Inciting Attacks | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/world-briefing-africa-cameroon-45000-fake-civil-servants.html | World Briefing  Africa Cameroon 45000 Fake Civil Servants | By Lydia Polgreen NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-12 | https://www.nytimes.com/2006/08/12/world/world-briefing-africa-nigeria-vow-to-name-treasury-looters.html | World Briefing  Africa Nigeria Vow To Name Treasury Looters | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/classical-recordings-a-frenchcanadian-pianist-a-minimalist-and-a-689971.html | CLASSICAL RECORDINGS A FrenchCanadian Pianist a Minimalist and a Russian Violist | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/classical-recordings-a-frenchcanadian-pianist-a-minimalist-and-a-689980.html | CLASSICAL RECORDINGS A FrenchCanadian Pianist a Minimalist and a Russian Violist | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/classical-recordings-a-frenchcanadian-pianist-a-minimalist-and-a.html | CLASSICAL RECORDINGS A FrenchCanadian Pianist a Minimalist and a Russian Violist | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/dance/the-twilight-of-the-ostrichplumed-rhinestonebrassiered-las-vegas.html | DANCE The Twilight Of the OstrichPlumed RhinestoneBrassiered Las Vegas Showgirl | By Erika Kinetz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/design/our-man-in-shanghai-ben-wood-takes-on-history.html | ARCHITECTURE Ben Wood Our Man In Shanghai | By Julie V Iovine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/design/singular-multiples-in-houston-joy-of-printmaking-thanks-to-a.html | ART Thanks to a Matchmaker The Joy of Printmaking | By Hilarie M Sheets | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/cham-a-cleancut-ambassador-for-reggae.html | MUSIC Just What Reggae Needs a CleanCut Ambassador | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/early-works-of-a-new-composer-very-early-in-fact.html | MUSIC Early Works Of a New Composer Very Early In Fact | By Matthew Gurewitsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/music/rufus-harley-70-dies-adapted-bagpipes-to-jazz.html | Rufus Harley 70 Dies Adapted Bagpipes to Jazz | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/neko-case-recommends-music-minutemen-and-a-magazine.html | MUSIC PLAYLIST Zoo Humor and a Soundtrack for the HelpWanted Ads | By Neko Case | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/television/how-do-you-say-desperate-in-spanish.html | TELEVISION How Do You Say Desperate In Spanish | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/television/when-it-was-fun-to-be-a-grownup-that-girl-is-released-on.html | DVD When Age Wasnt Wasted on the Old | By Claire Dederer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/the-week-ahead-aug-13-19-artarchitecture.html | THE WEEK AHEAD Aug 13  19 ARTARCHITECTURE | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/the-week-ahead-aug-13-19-classical-music.html | THE WEEK AHEAD Aug 13  19 CLASSICAL MUSIC | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/the-week-ahead-aug-13-19-dance.html | THE WEEK AHEAD Aug 13  19 DANCE | By Jack Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/the-week-ahead-aug-13-19-film.html | THE WEEK AHEAD Aug 13  19 FILM | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/the-week-ahead-aug-13-19-popjazz.html | THE WEEK AHEAD Aug 13  19 POPJAZZ | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/the-week-ahead-aug-13-19-television.html | THE WEEK AHEAD Aug 13  19 TELEVISION | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/the-week-ahead-aug-13-19-theater.html | THE WEEK AHEAD Aug 13  19 THEATER | By Jesse Green | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/2006-mx5-more-miata-minus-the-name.html | Looking Cool During a Long Hot Summer More Miata Minus the Name | By Jeff Sabatini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/autoreviews/2007-saturn-sky-twinkle-twinkle-little-star.html | Looking Cool During a Long Hot Summer Twinkle Little Star The Skys the Limit | By Jeff Sabatini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/collectibles/green-light-for-the-camaro-completes-a-pony-car.html | COLLECTING Green Light for the Camaro Completes a Pony Car Trio | By Don Sherman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/collectibles/the-198228-cadillac-cimarron-a-sows-purse.html | RUST IN PEACE A Sows Purse | By Rob Sass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/danica-for-a-day-hot-laps-at-a-walkin-driving-clinic.html | WHEELSPIN Danica for a Day Hot Laps at a WalkIn Driving Clinic | By Mireya Navarro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/feeling-the-need-to-safely-speed.html | Feeling the Need To Safely Speed | By Robert Peele | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/for-longterm-dependability-check-the-initial-quality.html | MOTORING For LongTerm Dependability Check the Initial Quality | By Cheryl Jensen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/automobiles/honey-they-shrunk-the-prius-tax-credit.html | Honey They Shrunk The Prius Tax Credit | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/bad-company.html | Bad Company | By James Traub | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/big-river.html | Big River | By Louise Jarvis Flynn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/bookshelf.html | Bookshelf | By Julie Just | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/buying-the-farm.html | Buying the Farm | By Hillary Frey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/core-curriculum.html | Core Curriculum | By Liesl Schillinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/dogs-of-war.html | Dogs of War | By Caroline Elkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/eyes-wide-shut.html | Eyes Wide Shut | By Jacob Heilbrunn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/muslim-against-muslim.html | Muslim Against Muslim | By Irshad Manji | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/my-sister-and-me.html | No Headline | By Stacey DErasmo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/sex-the-sequel.html | Sex the Sequel | By Sheelah Kolhatkar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/state-of-conflict.html | CRIME State of Conflict | By Marilyn Stasio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/the-abasement-tapes.html | The Abasement Tapes | By Hugo Lindgren | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/the-boston-red-suits.html | The Boston Red Suits | By Charles McGrath | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/the-gospel-bird.html | The Gospel Bird | By Matt Lee and Ted Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/thinking-globally.html | Thinking Globally | By Candice Millard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/travels-with-yulia.html | Travels With Yulia | By Claire Messud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/up-front.html | Up Front | By The Editors | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/whats-left-unsaid.html | Whats Left Unsaid | By Kathryn Harrison | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/books/review/writers-on-trial.html | ESSAY Writers on Trial | By Maureen Freely | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/a-closer-look-at-the-hispanic-population.html | OPENERS THE COUNT A Closer Look At the Hispanic Population | By Hubert B Herring | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/is-it-a-urinal-or-is-it-art.html | THE GOODS Is It A Urinal Or Is It Art | By Brendan I Koerner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-beltway-life.html | OPENERS SUITS BELTWAY LIFE | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-hello-im-sorry.html | OPENERS SUITS HELLO IM SORRY | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-his-salary-last-year-theyre-still-counting.html | OPENERS SUITS His Salary Last Year Theyre Still Counting | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-impath-postscript.html | OPENERS SUITS IMPATH POSTSCRIPT | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-platters-to-plates.html | OPENERS SUITS PLATTERS TO PLATES | By Elizabeth Olson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/openers-suits-small-is-now-big.html | OPENERS SUITS SMALL IS NOW BIG | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/get-out-of-that-rut-and-into-the-shower.html | UNDER NEW MANAGEMENT Get Out of That Rut and Into the Shower | By William C Taylor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/holding-liev-schreibers-tony-award-priceless.html | SUNDAY MONEY SPENDING Holding Liev Schreibers Tony Award Priceless | By Elizabeth Olson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/if-you-know-options-youre-likely-to-know-stocks.html | STRATEGIES If You Know Options Youre Likely to Know Stocks | By Mark Hulbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/is-a-futures-stampede-keeping-oil-prices-high.html | SUNDAY MONEY INVESTING Is a Futures Stampede Keeping Oil Prices High | By Norm Alster | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/mutual-funds-are-failing-as-deal-police.html | Mutual Funds Are Failing As Deal Police | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/secrets-in-the-pipeline.html | Secrets in the Pipeline | By Gretchen Morgenson and Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/stocks-fall-on-worry-that-rates-will-rise-again.html | DataBank AUG 711 Stocks Fall on Worry That Rates Will Rise Again | By Jeff Sommer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/the-north-star-on-your-wrist.html | NOVELTIES The North Star On Your Wrist | By Anne Eisenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/this-pause-may-depend-on-prices.html | MARKET WEEK This Pause May Depend On Prices | By Conrad De Aenlle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/when-private-equity-stays-the-course.html | DEALBOOK When Private Equity Stays the Course | By Andrew Ross Sorkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/why-outsourcing-may-lose-its-power-as-a-scare-word.html | ECONOMIC VIEW Why Outsourcing May Lose Its Power as a Scare Word | By Daniel Gross | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/business/yourmoney/wine-ratings-might-not-pass-the-sobriety-test.html | In Vino Veritas | By Gary Rivlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/crosswords/if-openings-go-out-of-fashion-theres-often-a-good-reason.html | Chess If Openings Go Out of Fashion Theres Often a Good Reason | By Robert Byrne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/dining/irving-place-something-old.html | GOOD EATINGIRVING PLACE Something Old | Compiled by Kris Ensminger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/industrial-art-illuminates-life.html | POSSESSED Industrial Art Illuminates Life | By David Colman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/into-africa.html | Into Africa | By Alex Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/is-a-scallop-an-animal.html | A NIGHT OUT WITH  Adam Carolla Is a Scallop an Animal | By Jamie Diamond | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/jet-fuel-with-a-twist.html | SHAKEN AND STIRRED Jet Fuel With a Twist | By Jonathan Miles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/locals-go-home.html | THE AGE OF DISSONANCE Locals Go Home | By Bob Morris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/mortality-can-be-a-powerful-aphrodisiac.html | MODERN LOVE Mortality Can Be a Powerful Aphrodisiac | By Jennifer Glaser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/off-the-wall-and-off-the-hook.html | Off the Wall and Off the Hook | By Guy Trebay | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/water-water-everywhere-and-plenty-to-drink.html | Water Water Everywhere And Plenty to Drink | By Alexei Barrionuevo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/weddings/callum-benepe-and-jessica-bard.html | WEDDINGSCELEBRATIONS VOWS Callum Benepe and Jessica Bard | By Abby Ellin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/fashion/you-say-tom-robbins-i-say-tom-clancy.html | You Say Tom Robbins I Say Tom Clancy | By Andrew Adam Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/job-market/for-lack-of-teachers-students-are-turned-away-from-nursing.html | For Lack of Teachers Students Are Turned Away From Nursing | By Eilene Zimmerman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/at-work-in-real-time.html | OFFICE SPACE THE BOSS At Work in Real Time | By Thomas S Rogers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/jobs/from-a-dark-past-a-spirit-renewed.html | LIFES WORK From a Dark Past a Spirit Renewed | By Lisa Belkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/saving-the-earth-and-saving-money.html | OFFICE SPACE ARMCHAIR MBA Saving the Earth And Saving Money | By William J Holstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/childproof.html | THE WAY WE LIVE NOW 81306 Childproof | By Christopher Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/eat-memory-family-heirloom.html | Eat Memory Family Heirloom | By David Mas Masumoto | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/fat-factors.html | Fat Factors | By Robin Marantz Henig | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/her-morning-shift.html | Her Mornng Shift | By Lisa Belkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/hezbollahs-other-war.html | Hezbollahs Other War | By Michael Young | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/labor-in-translation.html | Lives Labor in Translation | By Danielle Trussoni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/moms-old-flame.html | THE WAY WE LIVE NOW 81306 THE ETHICIST Moms Old Flame | By Randy Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/show-guns.html | THE WAY WE LIVE NOW 81306 CONSUMED Show Guns | By Rob Walker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/the-way-we-live-now-81306-on-language-proportionality.html | THE WAY WE LIVE NOW 81306 ON LANGUAGE Proportionality | By William Safire | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/the-way-we-live-now-81306-questions-for-nancy-pelosi-life-of-the.html | THE WAY WE LIVE NOW 81306 QUESTIONS FOR NANCY PELOSI Life of the Party | By Deborah Solomon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/magazine/what-really-causes-civil-war.html | THE WAY WE LIVE NOW 81306 IDEA LAB What Really Causes Civil War | By Gary J Bass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/a-character-actor-is-hiding-behind-those-chiseled-features.html | FILM A Character Actor Is Hiding Behind Those Chiseled Features | By Sarah Lyall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/in-the-cinema-of-the-street-kid-casting-at-ground-level.html | FILM In the Cinema Of the Street Kid Casting at Ground Level | By S T Vanairsdale | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/movies/puerto-ricos-voice-of-salsa-lost-but-found.html | FILM Puerto Ricos Voice of Salsa Lost but Found | By Lewis Beale | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-family-tragedy-unfolds-before-the-neighbors-eyes.html | A Family Tragedy Unfolds Before the Neighbors Eyes | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-world-mourns-an-officer-and-a-role-model.html | Our Towns A World Mourns an Officer and a Role Model | By Peter Applebome | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/after-crash-investigation-focuses-on-bus-driver.html | After Crash Investigation Focuses on Bus Driver | By Winnie Hu | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/agriculture-the-sweet-smell-of-homegrown-success-698172.html | AGRICULTURE The Sweet Smell of HomeGrown Success | By Fran Silverman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/agriculture-the-sweet-smell-of-homegrown-success-699314.html | AGRICULTURE The Sweet Smell of HomeGrown Success | By Fran Silverman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/agriculture-the-sweet-smell-of-homegrown-success.html | AGRICULTURE The Sweet Smell of HomeGrown Success | By Fran Silverman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/art-review-a-pourable-feast-at-jackson-pollocks-house.html | ART REVIEW A Pourable Feast at Jackson Pollocks House | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/at-twilight-zone-gathering-everyone-has-a-favorite.html | At Twilight Zone Gathering Everyone Has a Favorite | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/books/the-week-mcgreeveys-book-brings-a-return-to-the-spotlight.html | THE WEEK McGreeveys Book Brings A Return to the Spotlight | By David Kocieniewski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/casino-bid-shadows-shinnecock-festival.html | Casino Bid Shadows Shinnecock Festival | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/even-after-race-is-won-race-is-still-the-issue.html | JERSEY Even After Race Is Won Race Is Still the Issue | By Kevin Coyne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/generations-some-circles-are-meant-to-be-broken-697672.html | GENERATIONS Some Circles Are Meant to Be Broken | By Paula Span | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/generations-some-circles-are-meant-to-be-broken-698229.html | GENERATIONS Some Circles Are Meant to Be Broken | By Paula Span | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/generations-some-circles-are-meant-to-be-broken-699365.html | GENERATIONS Some Circles Are Meant to Be Broken | By Paula Span | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/generations-some-circles-are-meant-to-be-broken.html | GENERATIONS Some Circles Are Meant to Be Broken | By Paula Span | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles-697575.html | HOME WORK Judging a House by Its Shingles | By James Kindall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles-698164.html | HOME WORK Judging a House by Its Shingles | By James Kindall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles-699942.html | HOME WORK Judging a House by Its Shingles | By James Kindall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/home-work-judging-a-house-by-its-shingles.html | HOME WORK Judging a House by Its Shingles | By James Kindall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/journalism-a-career-behind-the-camera-698202.html | JOURNALISM A Career Behind the Camera | By Jennifer Bleyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/journalism-a-career-behind-the-camera-699349.html | JOURNALISM A Career Behind the Camera | By Jennifer Bleyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/journalism-a-career-behind-the-camera.html | JOURNALISM A Career Behind the Camera | By Jennifer Bleyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-qualms-absolutely-not-697591.html | LEISURE Reservations Maybe Qualms Absolutely Not | By Stewart Ain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-qualms-absolutely-not-698180.html | LEISURE Reservations Maybe Qualms Absolutely Not | By Stewart Ain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-qualms-absolutely-not-699322.html | LEISURE Reservations Maybe Qualms Absolutely Not | By Stewart Ain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/leisure-reservations-maybe-qualms-absolutely-not.html | LEISURE Reservations Maybe Qualms Absolutely Not | By Stewart Ain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/literacy-at-these-readings-listeners-growl-for-more-698199.html | LITERACY At These Readings Listeners Growl for More | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/literacy-at-these-readings-listeners-growl-for-more-699330.html | LITERACY At These Readings Listeners Growl for More | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/literacy-at-these-readings-listeners-growl-for-more.html | LITERACY At These Readings Listeners Growl for More | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/looking-to-fix-a-snag-for-those-who-catch-a-train.html | Looking to Fix a Snag for Those Who Catch a Train | By Lisa W Foderaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/movies/the-week-bayonne-bleeder-vs-rocky-the-final-round.html | THE WEEK Bayonne Bleeder vs Rocky The Final Round | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/noticed-on-the-home-lawn-where-alligators-roam.html | NOTICED On the Home Lawn Where Alligators Roam | By Linda Saslow | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/a-career-behind-the-camera.html | JOURNALISM A Career Behind the Camera | By Jennifer Bleyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-comedy-about-infidelity-where-style-is-the.html | THEATER REVIEW A Comedy About Infidelity Where Style Is the Point | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-country-day-at-the-market.html | QUICK BITE A Country Day At the Market | By Emily Denitto | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/a-hot-dog-made-in-the-shade.html | QUICK BITEOld Saybrook A Hot Dog Made in the Shade | By Stephanie Lyness | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/a-talent-shows-through-but-innovation-keeps-its.html | ART REVIEW A Talent Shows Through but Innovation Keeps Its Distance | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/arts-centers-new-director-envisions-a-new.html | Arts Centers New Director Envisions a New Direction | By Michelle Falkenstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/at-these-readings-listeners-growl-for-more.html | LITERACY At These Readings Listeners Growl for More | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/challenger-takes-a-lesson-from-lamont.html | Political Memo Challenger Takes a Lesson From Lamont | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/day-care-center-plan-meets-opposition.html | NOTICED Day Care Center Plan Meets Opposition | By Merri Rosenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/indulge-its-fast-food-thats-good-for-you.html | QUICK BITERamsey Indulge Its Fast Food Thats Good For You | By Christine Contillo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/its-point-counterpoint-in-a-comedy-that-rocks.html | THEATER REVIEW Its Point Counterpoint In a Comedy That Rocks | By Naomi Siegel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/making-merry-at-boscobel.html | THEATER REVIEW Making Merry at Boscobel | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/spray-time.html | ART REVIEW Spray Time | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregionspecial2/the-sweet-smell-of-homegrown-success.html | AGRICULTURE The Sweet Smell of HomeGrown Success | By Fran Silverman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/the-week-on-long-island.html | THE WEEK Nassau Bolsters Sex Offender Watch | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/nyregionspecial2/their-own-x-equals-y-man-to-the-rescue.html | Their Own X Equals Y Man To the Rescue | By Joseph Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/on-politics-corzine-headed-off-lamontlike-challenges.html | ON POLITICS Corzine Headed Off LamontLike Challenges | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/on-politics-democrats-split-their-ticket-at-the-top.html | ON POLITICS Democrats Split Their Ticket at the Top | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/plan-for-new-rail-tunnel-takes-turn-toward-reality.html | Plan for New Rail Tunnel Takes Turn Toward Reality | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/quick-biteamagansett-mexicos-greatest-hits-on-a-plate.html | QUICK BITEAmagansett Mexicos Greatest Hits on a Plate | By Susan Novick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/same-problem-different-stations-698237.html | Same Problem Different Stations | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/same-problem-different-stations-698415.html | Same Problem Different Stations | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/same-problem-different-stations-699950.html | Same Problem Different Stations | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/same-problem-different-stations.html | Same Problem Different Stations | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-city-hopes-to-double-the-size-of-manhattans-no-2-convention.html | The City Hopes to Double the Size of Manhattans No 2 Convention Center in the West 50s | By Joseph P Fried | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-island-not-everyone-is-happy-when-a-town-is-happening.html | THE ISLAND Not Everyone Is Happy When a Town Is Happening | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-week-a-housing-tradeoff-in-white-plains.html | THE WEEK A Housing TradeOff in White Plains | By Debra West | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-week-arrest-in-teachers-murder.html | THE WEEK Arrest in Teachers Murder | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-week-daughter-arrested-in-killing-of-teacher.html | THE WEEK Daughter Arrested In Killing of Teacher | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-week-environmentalists-pressure-corzine-on-development.html | THE WEEK Environmentalists Pressure Corzine on Development | By Laura Mansnerus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-week-rell-wants-review-of-states-power-grid.html | THE WEEK Rell Wants Review of States Power Grid | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/on/the-week-the-good-and-the-bad-of-crime-statistics.html | THE WEEK The Good and the Bad Of Crime Statistics | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/a-heavenly-but-offlimits-place-to-ride-a-bike.html | NEIGHBORHOOD REPORT SUNSET PARK A Heavenly but OffLimits Place to Ride a Bike | By Steven Kurutz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/behind-the-people-behind-the-wheel.html | URBAN TACTICS Behind the People Behind the Wheel | By Alex Mindlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/doubles-trouble-in-a-park-with-a-past.html | NEIGHBORHOOD REPORT MADISON SQUARE PARK Doubles Trouble In a Park With a Past | By Saki Knafo | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/everything-but-the-venti-macchiato.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Everything but the Venti Macchiato | By Saki Knafo | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/far-from-tourist-central-a-hotel-opens-its-doors.html | NEIGHBORHOOD REPORT GOWANUS Far From Tourist Central a Hotel Opens Its Doors | By Jake Mooney | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/for-odors-unpleasant-inspiration-from-wall-street.html | NEIGHBORHOOD REPORT HUNTS POINT For Odors Unpleasant Inspiration From Wall Street | By Jennifer Bleyer | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/peddling-images-of-a-lost-city.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Peddling Images Of a Lost City | By Bernice Yeung | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/redemption-or-bust.html | Redemption or Bust | By Katharine Greider | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/scavenging-for-gold-in-a-deed-for-housing.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Scavenging For Gold In a Deed For Housing | By Jake Mooney | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/show-must-go-on-sometime.html | F Y I | By Michael Pollak | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/sweaty-artists-wild-dancing-theres-a-problem.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Sweaty Artists Wild Dancing Theres a Problem | By Steven Kurutz | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/the-real-cartoon-network.html | NEW YORK IN FOCUS The Real Cartoon Network | By Saki Knafo | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/the-taste-of-reliability.html | WINE UNDER 20 The Taste Of Reliability | By Howard G Goldberg | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/the-train-to-the-plane.html | STREET LEVELTHE AIRTRAIN The Train to the Plane | By Jake Mooney | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/to-her-notquite-friends.html | NEW YORK OBSERVED To Her NotQuite Friends | By Johanna Baldwin | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/thecity/when-the-party-never-ends.html | URBAN STUDIESMAKING MERRY When the Party Never Ends | By Melena Ryzik | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/village-moves-to-deter-illegal-housing.html | Village Moves to Deter Illegal Housing | By Linda Saslow | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/walking-on-the-citys-wild-side.html | Walking on the Citys Wild Side | By Andy Newman | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles-698105.html | Young Drivers Squeeze Out the Miles | By Barbara Whitaker | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles-698156.html | Young Drivers Squeeze Out the Miles | By Barbara Whitaker | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles-699306.html | Young Drivers Squeeze Out the Miles | By Barbara Whitaker | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/nyregion/young-drivers-squeeze-out-the-miles.html | Young Drivers Squeeze Out the Miles | By Barbara Whitaker | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/all-terrorism-is-local-too.html | All Terrorism Is Local Too | By Ronald K Noble | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/eavesdropping-and-the-election-an-answer-on-the-question-of-timing.html | THE PUBLIC EDITOR Eavesdropping and the Election An Answer on the Question of Timing | By Byron Calame | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/malltown-america-698300.html | MallTown America | By Joanne Dobson | | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/malltown-america-699454.html | MallTown America | By Joanne Dobson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregion/malltown-america.html | MallTown America | By Joanne Dobson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/license-to-stroll.html | License to Stroll | By Christopher Dunn and Donna Lieberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/nyregionopinions/malltown-america.html | MallTown America | By Joanne Dobson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/portrait-of-the-maximum-leader-as-a-young-man.html | Portrait of the Maximum Leader as a Young Man | By Ann Louise Bardach | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/sandals-of-time.html | Sandals of Time | By Vanessa Davis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/talking-to-evil.html | Talking To Evil | By Nicholas D Kristof | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/the-culture-of-nations.html | The Culture Of Nations | By David Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/the-television-has-disintegrated-all-thats-left-is-the-viewer.html | Editorial Observer The Television Has Disintegrated All Thats Left Is the Viewer | By Verlyn Klinkenborg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/opinion/this-is-london.html | This Is London | By Michael Goldfarb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-borrowers-right-to-back-out.html | MORTGAGES A Borrowers Right to Back Out | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-lovely-stretch-of-suburban-opulence.html | LIVING INHarrison NY A Lovely Stretch of Suburban Opulence | By Elsa Brenner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-neighborhood-on-the-brink-of-trendy.html | NATIONAL PERSPECTIVES A Neighborhood on the Brink of Trendy | By Beth Greenfield | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/a-rollercoaster-ride-of-styles.html | STREETSCAPESWest 81st Street A RollerCoaster Ride of Styles | By Christopher Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/big-deal-completing-a-comeback.html | BIG DEAL Completing a Comeback | By William Neuman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/big-deal-like-mother-like-daughter.html | BIG DEAL Like Mother Like Daughter | By William Neuman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/big-deal-on-the-rebound.html | BIG DEAL On the Rebound | By William Neuman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/its-getting-easier-to-be-green.html | Its Getting Easier To Be Green | By William Neuman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/relentlessly-expanding-a-real-estate-brand.html | SQUARE FEET INTERVIEW WITH BRUCE MOSLER Relentlessly Expanding A Real Estate Brand | By Alison Gregor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/sales-are-down-but-prices-arent.html | IN THE REGIONNew Jersey Sales Are Down but Prices Arent | By Antoinette Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/saving-for-a-nest-of-their-own.html | THE HUNT Saving for a Nest of Their Own | By Joyce Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/servants-quarters-coops-pot-of-gold.html | YOUR HOME Servants Quarters Coops Pot of Gold | By Jay Romano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/this-time-some-stonework-too.html | POSTING This Time Some Stonework Too | By C J Hughes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/realestate/treading-gently-on-hallowed-ground.html | HABITATSNew Canaan Conn Treading Gently on Hallowed Ground | By Fred A Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball-yanks-5run-second-quiets-angels.html | BASEBALL Yanks 5Run Second Quiets Angels | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/maine-finally-stumbles-but-the-mets-are-there-to-pick-him.html | BASEBALL Maine Finally Stumbles but the Mets Are There to Pick Him Up | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/baseball/yankees-wang-finds-his-place-on-the-mound-and-in-the-world.html | BASEBALL Finding His Place On the Mound And in the World | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/cheering-section-this-football-fans-heart-belongs-to-the-jets.html | CHEERING SECTION This Football Fans Heart Belongs to the Jets | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/giants-face-an-imbalance-on-defense.html | PRO FOOTBALL Giants Face an Imbalance on Defense | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/jets-loss-reveals-a-hole-where-the-run-game-used-to-be.html | PRO FOOTBALL Jets Loss Reveals a Hole Where the Run Game Used to Be | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/the-public-neurotic-of-monday-night-football.html | PRO FOOTBALL Kornheiser Will Take His Neuroses to Monday Night Football | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/football/when-flags-fly-the-referees-habits-may-be-the-reason.html | KEEPING SCORE When Flags Fly the Referees Habits May Be the Reason | By Aaron Schatz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/ncaafootball/after-saying-he-had-changed-clarett-goes-down-familiar.html | FOOTBALL After Saying He Had Changed Clarett Goes Down Familiar Path | By Jere Longman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/ncaafootball/in-the-internet-era-everything-comes-out.html | Sports of The Times In the Internet Era Everything Comes Out | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/on-baseball-dodgers-take-the-lead-out-west-for-now.html | On Baseball Dodgers Take the Lead Out West for Now | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/hold-on-tight-cowboy-that-bulls-a-thoroughbred.html | Hold Tight Cowboy That Bulls a Thoroughbred | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/johnsons-crew-chief-known-for-driving-hard.html | AUTO RACING Johnsons Crew Chief Known for Driving Hard | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/maskaev-knocks-out-rahman-in-12th.html | BOXING Maskaev Knocks Out Rahman In 12th | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/othersports/to-catch-frogs-wade-softly-and-carry-a-big-gig.html | OUTDOORS To Catch Frogs Wade Softly and Carry a Big Gig | By Tom Vaughn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/soccer/barcelona-shows-its-strength-against-red-bulls.html | SOCCER Barcelona Shows Its Strength Against Red Bulls | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/sports/soccer/with-bruce-arena.html | 30 SECONDS WITH BRUCE ARENA | By Jack Bell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/style/on-the-street-big-deals.html | ON THE STREET Big Deals | By Bill Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-luxury-on-the-loose.html | PULSE Luxury On the Loose | By Ellen Tien | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-me-and-my-big-shadow.html | PULSE Me and My Big Shadow | By Elizabeth Hayt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-the-kurtas-of-autumn.html | PULSE The Kurtas Of Autumn | By Ellen Tien | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/style/pulse-what-im-wearing-now-the-television-show-host.html | PULSE WHAT IM WEARING NOW The Television Show Host | By Jennifer Tung | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/theater/cherry-joness-faith-healer-performance-illuminates-an-artists.html | THEATER Sometimes You Can See the Sweat | By Charles Isherwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/theater/collaboration-in-the-catskills-a-retreat-for-the-theater-troupes.html | THEATER Collaboration in the Catskills A Retreat for the Troupes | By Alexis Soloski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/a-new-safari-camp-performs-community-service.html | IN TRANSIT A New Safari Camp Performs Community Service | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/atlanta-the-glenn-hotel.html | CHECK INCHECK OUT ATLANTA THE GLENN HOTEL | By Aric Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/comings-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/crowds-in-search-of-a-fiesta.html | DININGMONTCLAIR Crowds in Search Of a Fiesta | By David Corcoran | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/europes-hottest-cities-develop-some-beach-boy-cool.html | IN TRANSIT Europes Hottest Cities Develop Some Beach Boy Cool | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/for-a-tourist-town-too-much-of-a-good-thing-in-san-gimignano.html | JOURNEYS SAN GIMIGNANO ITALY For a Tourist Town Too Much of a Good Thing | By Elisabetta Povoledo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/for-labor-day-getaways-a-few-deals.html | PRACTICAL TRAVELER HOLIDAY TRAVEL For Labor Day Getaways a Few Deals | By Michelle Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/going-to-the-source-for-your-meal.html | SURFACING WILD HARVESTS Going to the Source for Your Meal | By Elaine Glusac | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/if-boutique-hotels-leave-you-bored.html | IN TRANSIT If Boutique Hotels Leave You Bored | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/in-abruzzi-italy-shows-a-rougher-edge.html | NEXT STOP ABRUZZI Where Italy Shows A Rougher Edge | By Gisela Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/in-the-land-of-fourstar-asceticism.html | In the Land of FourStar Asceticism | By Patricia Leigh Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/japanese-creations-with-an-original-touch.html | DININGSOUTH NORWALK Japanese Creations With an Original Touch | By Patricia Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/london-paul-a-young-fine-chocolates.html | FORAGING LONDON PAUL A YOUNG FINE CHOCOLATES | By Colin Cameron | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/lucerne.html | GOING TO Lucerne | By Michael J Agovino | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/plantains-and-peppers-forge-a-link-to-havana.html | DININGMOUNT KISCO Plantains and Peppers Forge a Link to Havana | By Alice Gabriel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/so-many-stores-so-little-time-and-money-in-hong-kong.html | FRUGAL TRAVELER HONG KONG So Many Stores So Little Time and Money | By Matt Gross | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/stellar-meals-at-an-inn-with-a-back-story.html | DININGJAMESPORT Stellar Meals at an Inn With a Back Story | By Joanne Starkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/torchbearers-of-urban-twang.html | WEEKEND IN NEW YORK HONKYTONK CITY Torchbearers of Urban Twang | By Seth Kugel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/travel/why-we-travel-sweden.html | WHY WE TRAVEL SWEDEN | As told to Austin Considine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/us/gatess-charity-races-to-spend-buffett-billions.html | A Charitys Enviable Problem Race to Spend Buffett Billions | By Stephanie Strom | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-13 | https://www.nytimes.com/2006/08/13/us/panel-suggests-using-inmates-in-drug-trials.html | Panel Suggests Using Inmates In Drug Trials | By Ian Urbina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/planned-medicaid-cuts-cause-rift-with-states.html | Planned Medicaid Cuts Cause Rift With States | By Robert Pear | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/rally-near-white-house-protests-violence-in-mideast.html | Rally Near White House Protests Violence in Mideast | By Robert Pear | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/washington/tight-race-for-another-senator-this-time-a-republican.html | Tight Race for Another Senator This Time a Republican | By Kate Zernike | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/us/in-wake-of-news-a-plan-uniting-party-and-president.html | In Wake of News a Plan Uniting Party and President | By Jim Rutenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/an-antiwar-campaign-that-takes-a-page-from-the-gop-playbook.html | THE NATION An Antiwar Campaign That Takes A Page From the GOP Playbook | By Sam Tanenhaus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/does-calling-it-jihad-make-it-so.html | THE WORLD CARRY ON Does Calling It Jihad Make It So | By David E Sanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/in-iraq-a-failure-to-deliver-the-spoils.html | When Politics Is Local In Iraq a Failure to Deliver the Spoils | By James Glanz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/my-liquidfree-flight-abroad.html | THE WORLD My LiquidFree Flight Abroad | By Rick Lyman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/sizing-up-the-people-who-tell-us-to-take-our-shoes-off.html | THE WORLD Checkpoint Sizing Up the People Who Tell Us to Take Our Shoes Off | By SEWELL CHAN and RICHARD PREZPEA | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/the-fuzzy-gray-place-in-the-killing-zone.html | IDEAS  TRENDS The Fuzzy Gray Place in the Killing Zone | By Denise Grady | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/the-nation-with-friends-like-joes.html | THE NATION With Friends Like Joes | By Mark Leibovich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/titles-that-didnt-smell-as-sweet.html | The Basics Titles That Didnt Smell as Sweet | By Thomas Vinciguerra | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/weekinreview/waiter-theres-a-celebrity-in-my-shark-fin-soup.html | IDEAS  TRENDS Waiter Theres a Celebrity in My Shark Fin Soup | By David Barboza | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/africa/african-grandmothers-rally-for-aids-orphans.html | Grandmothers From Africa Rally for AIDS Orphans | By Lawrence K Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/americas/new-attacks-by-a-heavily-armed-gang-rattle-brazil.html | New Attacks by a Heavily Armed Gang Rattle Brazil and Set Off Political Wrangling | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/asia/fighting-called-worst-in-years-for-sri-lanka.html | Fighting Called Worst in Years For Sri Lanka | By Shimali Senanayake | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/british-official-calls-terror-threat-very-substantial.html | British Official Calls Terror Threat Very Substantial | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/accounts-after-2005-london-bombings-point-to-al-qaeda-role.html | THREATS AND RESPONSES NETWORKS Accounts After 2005 London Bombings Point to Al Qaeda Role From Pakistan | By Mohammed Khan and Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/british-muslims-criticize-blair-and-policies-police-broaden.html | THREATS AND RESPONSES AFTERMATH British Muslims Criticize Blair and Policies Police Broaden Search for Evidence | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/hazing-trial-bares-dark-side-of-russias-military.html | Hazing Trial Bares a Dark Side of Russias Military | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/many-muslims-in-britain-tell-of-feeling-torn-between-competing.html | THREATS AND RESPONSES TENSIONS Many Muslims in Britain Tell of Feeling Torn Between Competing Identities | By Sarah Lyall and Ian Fisher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/terrorism-experts-say-focus-on-al-qaeda-misses-a-broader.html | THREATS AND RESPONSES LINKS Terrorism Experts Say Focus on Al Qaeda Misses a Broader Threat | By Scott Shane | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/europe/tracing-plots-british-watch-then-pounce.html | THREATS AND REPONSES SURVEILLANCE Tracing Terror Plots British Watch Then Pounce | By Philip Shenon and Neil A Lewis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/hostilities-in-the-mideast-the-toll-after-a-month-of-war.html | HOSTILITIES IN THE MIDEAST The Toll After a Month of War | By Archie Tse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleast/after-un-accord-israel-expands-push-in-lebanon.html | HOSTILITIES IN THE MIDEAST THE CONFLICT After UN Accord Israel Expands Push in Lebanon | By John Kifner and Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleast/before-attack-confusion-over-clearance-for-convoy.html | HOSTILITIES IN THE MIDEAST CIVILIANS Before Attack Confusion Over Clearance for Convoy | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleast/former-iraqi-officials-named-in-graft-inquiry.html | Former Electricity Chief of Iraq Is Charged in Graft Inquiry | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-13 | https://www.nytimes.com/2006/08/13/world/middleast/israel-seeks-hint-of-victory.html | HOSTILITIES IN THE MIDEAST NEWS ANALYSIS Israeli Seeks Hint of Victory | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/arts-briefly-dance-theater-of-harlem-has-its-way.html | Arts Briefly Dance Theater of Harlem Has Its Way | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/caramoor-a-pianist-shows-why-shes-also-a-winner.html | MUSIC REVIEW A Pianist Shows Why Shes Also A Winner | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds-713279.html | CRITICS CHOICE NEW CDS | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds-713287.html | CRITICS CHOICE NEW CDS | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds-metals-harsh-message-well-timed.html | CRITICS CHOICE NEW CDS Metals Harsh Message Well Timed | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/critics-choice-new-cds.html | CRITICS CHOICE NEW CDS | By Sia Michel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/dance/gay-delanghe-choreographer-dies-at-65.html | Gay Delanghe 65 Choreographer | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/big-chill-of-36-show-celebrates-giant-depressionera-pools-that.html | Come On In Its the Big Chill of 36 | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/korean-artist-turns-old-mulberry-paper-into-modern-art.html | A Korean Turns Old Paper Into Quietly Abstract Art | By Sonia KolesnikovJessop | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/design/monaco-nods-to-new-york-art-if-they-can-make-it-there-well-you.html | Monaco Nods to New York Art If They Can Make It There  Well You Know | By Alan Riding | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/jockeying-for-position-in-hiphop-firmament.html | MUSIC REVIEW Jockeying for Position in HipHop Firmament | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/moacir-santos-80-a-composer-revered-in-brazils-jazz-history-dies.html | Moacir Santos 80 a Composer Revered in Brazils Jazz History | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/scandal-in-brazil-over-villalobos-international-piano.html | Scandal In Brazil Over Piano Contest | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/slipping-deftly-between-delicate-roles-at-mostly-mozart.html | MUSIC REVIEW Slipping Deftly Between Delicate Roles | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/music/turkish-invasion-what-no-dervishes.html | MUSIC REVIEW Turkish Invasion What No Dervishes | By James R Oestreich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/television/for-french-blacks-a-face-on-tv-news-is-only-a-start.html | For French Blacks a Face on TV News Is Only a Start | By Katrin Bennhold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/books/ghost-hunters-seeking-science-in-seance.html | BOOKS OF THE TIMES Call It Crazy Seeking Science in Sance | By Patricia Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-a-los-angeles-agency-chosen-for-becks-beer.html | ADDENDA A Los Angeles Agency Chosen for Becks Beer | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-miscellany.html | ADDENDA Miscellany | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/addenda-two-independent-agencies-agree-to-be-acquired.html | ADDENDA Two Independent Agencies Agree to Be Acquired | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/for-a-memorable-price-trim-the-syllables.html | DRILLING DOWN For a Memorable Price Trim the Syllables | By Alex Mindlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/if-a-magazines-list-doubles-in-size-is-that-inflation.html | MEDIA TALK If a Magazines List Doubles in Size Is That Inflation | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/in-wars-quest-for-media-balance-is-also-a-battlefield.html | MEDIA In Wars Quest for Media Balance Is Also a Battlefield | By Lorne Manly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/on-the-road-an-ad-landscape-that-is-increasingly-familiar.html | ADVERTISING On the Road an Ad Landscape That Is Increasingly Familiar | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/reporters-on-film-drunks-and-tarts.html | Reporters On Film Drunks And Tarts | By David Carr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/media/scripps-is-in-search-of-its-next-food-network.html | Scripps Is in Search of Its Next Food Network | By Geraldine Fabrikant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/airport-snarl-in-london-puts-scrutiny-on-owner.html | Airport Snarl In London Puts Scrutiny On Owner | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/business/worldbusiness/more-congestion-and-canceled-flights-in-britain.html | More Congestion and Canceled Flights in Britain | By James Kanter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | https://www.nytimes.com/2006/08/14/crosswords/bridge/in-slovakia-a-show-of-interest-from-young-female-players.html | Bridge In Slovakia a Show of Interest From Young Female Players | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/movies/ken-richmond-80-gongstriker-familiar-to-filmgoers-dies.html | Ken Richmond 80 GongStriker Familiar to Filmgoers Dies | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/movies/oliver-stones-world-trade-center-opens-at-no-3.html | Oliver Stones World Trade Center Opens at No 3 | By David M Halbfinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/bronx-one-fatally-shot-and-three-hurt-at-party.html | Metro Briefing  New York Bronx One fatally Shot and Three Hurt at Party | By Michael Wilson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/education/metro-briefing-new-york-manhattan-call-to-change-no.html | Metro Briefing  New York Manhattan Call To Change No Child Left Behind Law | By Sewell Chan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/education/president-of-suny-albany-dies-apparently-drowning.html | President of SUNY Albany Dies Apparently Drowning | By Jennifer 8 Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/harlem-deli-worker-dies-after-struggle-over-a-box-of-cereal.html | Harlem Deli Worker Dies After Struggle Over a Box of Cereal | By Emily Vasquez and Matthew Sweeney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/liebermans-closest-adviser.html | An Adviser With Expertise and a Sandwich Too | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/plan-for-cameras-at-new-york-clubs-raises-privacy-concerns.html | Clubgoers Fear Losing Privacy In Quinn Plan For Cameras | By Winnie Hu | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/police-find-woman-69-strangled-in-brooklyn.html | Police Find Woman 69 Strangled In Brooklyn | By Michael Wilson and Ann Farmer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/skin-cancer-is-up-tanning-industry-a-target.html | Skin Cancer Up Among Young Tanning Salons Become Target | By Paul Vitello | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/transit-deal-is-no-closer-after-6-days-of-arbitration.html | Transit Deal Is No Closer After 6 Days of Arbitration | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/nyregion/two-men-are-accused-of-a-hate-attack-in-queens.html | Two Men Are Accused of a Hate Attack in Queens | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/aiding-our-enemies.html | Aiding Our Enemies | By Bob Herbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/beyond-propaganda.html | Beyond Propaganda | By John Kenney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/opinion/hoping-for-fear.html | Hoping for Fear | By Paul Krugman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/baseball/mets-meet-expectations-with-some-unexpected-help.html | BASEBALL Mets Meet Expectations With Some Unexpected Help | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/baseball/yanks-lead-cut-to-one-as-rookie-tops-wang.html | BASEBALL Yanks Lead Cut to 1 as Rookie Tops Wang | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/basketball/long-arms-groom-nigerias-long-shot.html | BASKETBALL Long Arms Groom Nigerias Long Shot | By Thayer Evans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/football/a-giant-stirs-intrigue-with-a-big-punt-return.html | PRO FOOTBALL A Giant Stirs Intrigue With a Big Punt Return | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/football/mangini-is-scouring-the-jets-mistakes-for-clues.html | PRO FOOTBALL Mangini Is Scouring the Jets Mistakes for Clues | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/golf/in-steroid-era-will-golfs-integrity-stand-test.html | GOLF In Steroid Era Will Integrity Stand the Test | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/ncaafootball/irons-brothers-overcome-their-doubts-then-become-leaders-for-auburn | COLLEGE FOOTBALL Irons Brothers Overcome Their Doubts Then Become Leaders for Auburn | By Ray Glier | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/othersports/late-pass-allows-harvick-to-take-roadcourse-win.html | AUTO RACING Late Pass Allows Harvick To Take RoadCourse Win | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/sports/tennis/federer-starts-slowly-but-shuts-door-on-gasquet.html | TENNIS Federer Starts Slowly but Shuts Door on Gasquet | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/a-christian-site-grapples-with-muslim-mysteries.html | LINK BY LINK A Christian Site Grapples With Muslim Mysteries | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/amateurs-get-in-on-the-paparazzi-beat.html | MEDIA Amateurs Get In on the Paparazzi Beat | By Andreas Tzortzis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/ease-of-alteration-creates-woes-for-picture-editors.html | MEDIA Ease of Alteration Creates Woes for Picture Editors | By Maria Aspan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/microsoft-has-a-starter-kit-for-aspiring-game-designers.html | MEDIA TALK Microsoft Has a Starter Kit for Aspiring Game Designers | By Robert Levine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/more-data-for-online-shoppers-and-plenty-of-pictures-too.html | ECOMMERCE REPORT More Data for Online Shoppers And Plenty of Pictures Too | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/segway-plans-2-new-models-of-transporter.html | Segway Plans 2 New Models Of Transporter | By Sara Ivry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/technology/verizon-is-rewiring-new-york-block-by-block-in-a-race-for.html | Verizon Is Rewiring New York Block by Block in a Race for Survival | By Ken Belson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/theater/reviews/robert-wilsons-persephone-swept-away-by-an-unusual-destiny.html | THEATER REVIEW Swept Away by an Unusual Destiny On the Fraught Sea of Greek Myth | By Roslyn Sulcas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/us/poised-against-incursions-a-man-on-the-border-armed-and-philosophical.html | AMERICAN ALBUM Poised Against Incursions a Man on the Border Armed and Philosophical | By Charlie Leduff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/us/william-e-massee-87-author-who-championed-american-wines-dies.html | William E Massee 87 Author Who Championed American Wines | By Frank J Prial | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/fathers-defeated-democratic-sons-strike-back.html | Fathers Defeated Democratic Sons Strike Back | By Robin Toner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/homeland-security-department-gets-better-grades-in-2nd-major.html | Homeland Security Department Gets Better Grades in 2nd Major Test | By Eric Lipton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/screeners-to-be-changed-at-us-airports.html | Screeners to Be Changed at US Airports | By Eric Lipton and Christine Hauser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/washington/some-scientists-see-shift-in-stem-cell-hopes.html | Some Scientists See Shift in Stem Cell Hopes | By Nicholas Wade | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/africa/aids-effort-in-zambia-hailed-as-a-success.html | AIDS Effort in Zambia Hailed as a Success | By Lawrence K Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/a-venezuelan-comedian-hopes-to-unseat-chavez.html | A Venezuelan Comedian Hopes to Unseat Chvez | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/cuba-stays-calm-with-castro-on-sidelines.html | Surprising Experts Cuba Stays Calm With Castro on Sidelines | By Ginger Thompson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/americas/mexican-leftist-remains-defiant-as-recount-ends.html | Mexican Leftist Remains Defiant as Partial Recount Ends | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/britain-says-two-dozen-major-terrorist-conspiracies-are-under.html | THREATS AND RESPONSES LONDON Britain Says Two Dozen Major Terrorist Conspiracies Are Under Investigation | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/intelligence-officials-search-for-links-between-al-qaedas.html | THREATS AND RESPONSES WAR OF WORDS Intelligence Officials Search for Links Between Al Qaedas Leaders and Latest Plot | By Scott Shane and Mark Mazzetti | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/pakistani-charity-under-scrutiny-in-plot.html | THREATS AND RESPONSES THE MONEY TRAIL Pakistani Charity Under Scrutiny In Financing of Airline Bomb Plot | By Dexter Filkins and Souad Mekhennet | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/europe/to-their-neighbors-and-families-plot-suspects-seemed-to-lead.html | THREATS AND RESPONSES COMMUNITIES To Their Neighbors and Families Plot Suspects Seemed to Lead Ordinary Lives | By Serge F Kovaleski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/fierce-attacks-on-eve-of-mideast-truce.html | Fierce Attacks on Eve of Mideast Truce | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/5-bombs-kill-at-least-57-in-baghdad.html | Five Bombs Rip Through South Baghdad Killing at Least 57 as Apartments Collapse | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/ceasefire-begins-after-a-day-of-fierce-attacks.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW Lebanon CeaseFire Begins After Day of Fierce Attacks | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/in-a-political-move-lebanon-offers-an-army-that-all-of-its.html | HOSTILITIES IN THE MIDEAST BREAKING AN IMPASSE In a Political Move Lebanon Offers an Army That All of Its Sects Can Accept Its Own | By John Kifner and Jad Mouawad | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/israeli-authors-son-20-is-killed-in-battle.html | HOSTILITIES IN THE MIDEAST THE DEAD Israeli Authors Son 20 Is Killed in Battle | By Noga Tarnopolsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/israelis-in-north-are-pessimistic-about-a-truce.html | HOSTILITIES IN THE MIDEAST SHELTER Israelis in North Are Pessimistic About a Truce | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/largely-empty-stronghold-of-militia-is-still-perilous.html | HOSTILITIES IN THE MIDEAST WITH THE TROOPS Largely Empty Stronghold Of Militia Is Still Perilous | By Richard A Oppel Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-14 | https://www.nytimes.com/2006/08/14/world/middleeast/us-shift-kicked-off-frantic-diplomacy-at-un.html | HOSTILITIES IN THE MIDEAST THE NEGOTIATIONS US Shift Kicked Off Frantic Diplomacy at UN | This article was reported by Warren Hoge Helene Cooper and Thom Shanker and Written By Mr Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/arts-briefly-new-editor-at-village-voice.html | Arts Briefly New Editor at Village Voice | By Felicia R Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/design/city-expands-its-role-in-brooklyn-cultural-district.html | City Role Expands In BAM District | By Robin Pogrebin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/design/where-bel-canto-meets-paintbrush.html | Where Bel Canto Meets Paintbrush | By Carol Vogel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/julio-galan-46-mexican-painter-of-a-personal-dreamlike-world-dies.html | Julio Galn 46 Mexican Painter Of a Personal Dreamlike World | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/deerhoof-and-beirut-at-mccarren-pool-playful-experiments-and.html | MUSIC REVIEW Playful Rock Experiments And Balkan Gypsy Flavors | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/liszt-at-bard-college-preening-peacock-and-engaging-egghead.html | MUSIC REVIEW Liszt Preening Peacock and Engaging Egghead | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/the-nazis-and-the-salzburg-festival-a-disputed-film-history.html | CRITICS NOTEBOOK Salzburg And Nazis A History In Dispute | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/music/tighter-security-is-jeopardizing-orchestra-tours.html | THREATS AND RESPONSES TRAVEL Tighter Security Is Jeopardizing Orchestra Tours | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/books/in-schrodingers-ball-quantum-physics-as-operetta.html | BOOKS OF THE TIMES Why Love Is Mysterious Quantumly So | By Richard Eder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/a-surge-in-flightsbythehour.html | Itineraries A Surge in FlightsbytheHour | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/a-woman-to-be-chief-at-pepsico.html | A Woman To Be Chief At PepsiCo | By Claudia H Deutsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/appearance-isnt-everything-but-its-a-good-place-to-start.html | FREQUENT FLIER Marc Juris Appearance Isnt Everything But Its a Good Place to Start | As told to Christopher Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/auction-off-for-a-leader-in-apparel.html | Auction Off For a Leader In Apparel | By Andrew Ross Sorkin and Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/businessspecial3/us-wants-exenron-chief-to-pay-lays-share-too.html | US Wants ExEnron Chief To Pay Lays Share Too | By Alexei Barrionuevo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/maybe-the-toughest-job-aloft.html | Maybe the Toughest Job Aloft | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/media/agencies-are-watching-as-ads-go-online.html | ADVERTISING Agencies Are Watching as Ads Go Online | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/new-at-google-local-coupons.html | New at Google Local Coupons | By Saul Hansell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/real-money-rides-on-bet-on-basics-of-investing.html | MARKET PLACE Real Money Rides on an Argument About the Fundamentals of Investing | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/senators-voice-concern-on-sec-hedge-fund-case.html | Senators Voice Concern on SEC Hedge Fund Case | By Walt Bogdanich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/startup-aims-at-1900-for-business-class-to-london.html | ON THE ROAD StartUp Aims at 1900 For Business Class to London | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/technology/world-business-briefing-asia-india-oracle-raises-stake.html | World Business Briefing  Asia India Oracle Raises Stake In IFlex | By Saritha Rai NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/a-generic-drug-tale-with-an-ending-yet-to-be-written.html | A Generic Drug Tale With an Ending Yet to Be Written | By Stephanie Saul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/economy-grows-nearly-1-in-europe.html | Economy Grows Nearly 1 in Europe | By Carter Dougherty | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/business/worldbusiness/move-in-india-to-ban-coke-and-pepsi-worries-industry.html | Move in India to Ban Coke and Pepsi Worries Industry | By Saritha Rai | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/coffee-as-a-health-drink-studies-find-some-benefits.html | Coffee as a Health Drink Studies Find Some Benefits | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/ear-infection-think-twice-before-inserting-a-tube.html | PERSONAL HEALTH Ear Infection Think Twice Before Inserting a Tube | By Jane E Brody | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/nutrition/circulation-blood-flow-improves-with-new-mix-of-cocoa.html | VITAL SIGNS CIRCULATION Blood Flow Improves With New Mix of Cocoa | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/patient-power-making-sure-your-doctor-really-hears-you.html | THE CONSUMER Patient Power Making Sure Your Doctor Really Hears You | By Deborah Franklin | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/psychology/for-addicts-firm-hand-can-be-the-best-medicine.html | COMMENTARY For Addicts Firm Hand Can Be the Best Medicine | By Sally Satel Md | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/q-a-why-do-we-sleep.html | Q  A Why Do We Sleep | By C Claiborne Ray | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/science-illustrated-they-look-alike-but-theres-a-little.html | SCIENCE ILLUSTRATED They Look Alike but Theres a Little Matter of Size | By David Constantine | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/scientists-begin-to-grasp-the-stealthy-spread-of-cancer.html | Scientists Begin to Grasp the Stealthy Spread of Cancer | By Laurie Tarkan | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/he-claim-never-bathe-or-shower-in-a-thunderstorm.html | REALLY | By Anahad OConnor | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/he-operating-room-morning-surgery-gives-rise-to-fewer-problems.html | VITAL SIGNS THE OPERATING ROOM Morning Surgery Gives Rise to Fewer Problems | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/reatments-for-cancer-are-linked-to-heart-ills.html | Treatments For Cancer Are Linked To Heart Ills | By Denise Grady | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/vital-signs-body-chemistry-lower-testosterone-linked-to-higher-death.html | VITAL SIGNS BODY CHEMISTRY Lower Testosterone Linked to Higher Death Risk | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/health/vital-signs-maternity-anxious-mothers-and-.html | VITAL SIGNS MATERNITY Anxious Mothers and Their Calmer Babies | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/movies/new-dvds-eric-rohmer-collection.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/4-die-on-jersey-turnpike-as-truck-slams-into-cars.html | Four Die on Turnpike as a Flatbed Truck Slams Into Cars | By Ronald Smothers and John Holl | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/accusations-of-a-hate-crime-expose-tensions.html | Accusations of a Hate Crime Expose Tensions | By Michelle ODonnell | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/again-back-in-federal-court-its-the-gottisliwa-tangle.html | Again Back in Federal Court Its the GottiSliwa Tangle | By Alan Feuer | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/an-incumbent-this-time-clinton-is-keeping-a-lower-campaign-profile.html | Political Memo A Lower Profile for Clinton the Incumbent | By Raymond Hernandez | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/appeals-court-backs-student-in-lawsuit-over-hiv.html | Appeals Court Backs Student In Lawsuit Over HIV | By Laura Mansnerus | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/bronx-concession-worker-injured-by-cart.html | Metro Briefing  New York Bronx Concession Worker Injured By Cart | By Michael S Schmidt NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/brooklyn-man-charged-with-killing-woman-69.html | Metro Briefing  New York Brooklyn Man Charged With Killing Woman 69 | By Michael Wilson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/brooklyn-school-worker-accused-of-theft.html | Metro Briefing  New York Brooklyn School Worker Accused Of Theft | By Michael Brick NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/freeport-power-failure-causes-train-shutdown.html | Metro Briefing  New York Freeport Power Failure Causes Train Shutdown | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/immigrants-swell-numbers-near-new-york.html | Immigrants Swell Numbers In and Near City | By Sam Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/joel-harnett-80-leader-of-watchdog-group-dies.html | Joel Harnett 80 Leader of Watchdog Group | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/john-l-bull-92-an-ornithologist-dies.html | John L Bull 92 an Ornithologist Dies | By Jeremy Pearce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/metro-briefing-new-york-manhattan-cuomo-tries-to-block-rivals-tv.html | Metro Briefing  New York Manhattan Cuomo Tries To Block Rivals Tv Ads | By Patrick Healy NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/officer-killed-by-firefighters-suv-police-say.html | Officer Killed by Firefighters SUV Police Say | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/pataki-signs-law-increasing-death-benefits-for-ground-zero-workers.html | Pataki Signs Law Increasing Death Benefits for Ground Zero Workers | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/planned-tower-would-cap-off-revitalization-of-times-square.html | Planned Tower Would Cap Off Revitalization of Times Square | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/psychiatric-exam-is-set-for-father-in-murder-case.html | Psychiatric Exam Is Set for Father In Murder Case | By Michael Brick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/restoring-life-to-a-land-of-the-dead.html | INK Restoring Life To a Land of the Dead | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/some-wars-end-with-a-kiss-some-dont.html | NYC Some Wars End With a Kiss Some Dont | By Clyde Haberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/when-elevators-fail-city-falters.html | OUT OF SERVICE Lifelines in Trouble When Elevators Break Down Citys Enforcement Can Falter | By Robin Stein and Matthew Sweeney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/nyregion/white-house-ducks-question-on-connecticut-race.html | White House Ducks Question on Connecticut Race | By Stacey Stowe and Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/a-distant-mirror.html | A Distant Mirror | By Thomas Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/come-wait-with-me.html | Come Wait With Me | By John Tierney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/end-welfare-lite-as-we-know-it.html | End Welfare Lite As We Know It | By Douglas J Besharov | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/has-bush-v-gore-become-the-case-that-must-not-be-named.html | Editorial Observer Has Bush v Gore Become the Case That Must Not Be Named | By Adam Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/opinion/sell-the-tiger-to-save-it.html | Sell the Tiger to Save It | By Barun Mitra | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/archaeologists-challenge-link-between-dead-sea-scrolls-and-ancient.html | Archaeologists Challenge Link Between Dead Sea Scrolls and Ancient Sect | By John Noble Wilford | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/bees-like-a-warm-drink-now-and-again-too.html | OBSERVATORY | By Henry Fountain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/elusive-proof-elusive-prover-a-new-mathematical-mystery.html | An Elusive Proof and Its Elusive Prover | By Dennis Overbye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/embryos-half-a-billion-years-old.html | FINDINGS Embryos Half a Billion Years Old | By Kenneth Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/how-human-cells-get-their-marching-orders.html | How Human Cells Get Their Marching Orders | By Nicholas Wade | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/science/sciencespecial2/how-to-make-sure-children-are-scientifically.html | ESSAY How to Make Sure Children Are Scientifically Illiterate | By Lawrence M Krauss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/aces-injury-is-cause-for-concern.html | BASEBALL METS NOTEBOOK Aces Injury Is Cause for Concern | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/even-nearmiss-hits-the-spot-for-the-yankees.html | BASEBALL Even NearMiss Hits the Spot For the Yankees | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/martinez-is-hurt-and-then-routed.html | BASEBALL Martnez Is Hurt and Then Routed | By Jere Longman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/baseball/rodriguez-says-injuries-led-to-change-in-his-mechanics.html | BASEBALL YANKEES NOTEBOOK Rodriguez Says Injuries Led to Change in His Mechanics | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/basketball/mutombos-dream-house-sleeps-300.html | Sports of The Times Mutombos Dream House Sleeps 300 | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/jets-trade-for-suggs-to-bolster-backfield.html | PRO FOOTBALL Jets Trade For Suggs To Bolster Backfield | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/kornheiser-opens-eyes-including-his-own.html | TV SPORTS Kornheiser Opens Eyes Including His Own | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/football/vulnerable-snappers-receive-some-protection.html | PRO FOOTBALL Vulnerable Snappers Receive Some Protection | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/on-baseball-tigers-untested-mettle-put-under-pressure.html | On Baseball Tigers Untested Mettle Put Under Pressure | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/freepass-rule-helps-kyle-busch-stay-in-good-standing.html | AUTO RACING FreePass Rule Helps Kyle Busch Remain in Good Standing for the Chase | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/mayweatherbaldomir-bout-set.html | SPORTS BRIEFING BOXING MayweatherBaldomir Bout Set | By Clifton Brown NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/othersports/on-pit-row-its-first-and-tire-change.html | AUTO RACING On Pit Row Its First and Tire Change | By Viv Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/sports/pro-football-big-risk-for-little-reward-in-preseason-games.html | PRO FOOTBALL Big Risk for Little Reward in Preseason Games | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/dell-will-recall-batteries-in-pcs.html | DELL WILL RECALL BATTERIES IN PCS | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/technology/marketers-trace-paths-users-leave-on-internet.html | Advertisers Trace Paths Users Leave On Internet | By Saul Hansell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/theater/arts/arts-briefly-talk-radio-on-broadway.html | Arts Briefly Talk Radio on Broadway | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/theater/reviews/patti-lupone-in-gypsy-light-the-lights-boys-mama-rose-hears.html | THEATER REVIEW Light the Lights Boys Mama Hears a Symphony | By Charles Isherwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/2-michigan-swans-seem-infected-with-nonlethal-avian-flu-strain.html | 2 Michigan Swans Seem Infected With Nonlethal Avian Flu Strain | By Donald G McNeil Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/bush-signs-law-to-save-war-memorial-cross.html | Bush Signs Law to Save War Memorial Cross | By Randal C Archibold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/census-shows-growth-of-immigrants.html | New Data Shows Immigrants Growth and Reach | By Rick Lyman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/governors-resist-shifting-authority-over-guard.html | 51 Governors Resist Shifting Authority Over Guard | By Jennifer Steinhauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/sheriff-offers-profile-of-sniper-active-in-northwest-indiana.html | Sheriff Offers Profile of Sniper Active in Northwest Indiana | By Eric Ferkenhoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/us/vote-for-control-of-heinz-keeps-pittsburgh-on-edge.html | Vote for Control of Heinz Keeps Pittsburgh on Edge | By Ian Urbina and Sean D Hamill | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/democrats-see-security-as-key-issue-for-fall.html | Democrats Asserting Bush Has Diminished US Safety | By Carl Hulse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/freed-from-guantanamo-but-stranded-far-from-home.html | Freed From Guantanamo but Stranded Far From Home | By Neil A Lewis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/in-wake-of-plot-justice-dept-will-study-britains-terror-laws.html | In Wake of Plot Justice Dept Will Study Britains Terror Laws | By Eric Lichtblau | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/washington/militarys-discharges-for-being-gay-rose-in-05.html | Militarys Discharges For Being Gay Rose in 05 | By John Files | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/a-familiar-pair-urge-greater-attention-for-aids.html | A Familiar Pair Urge Greater Attention for AIDS | By Lawrence K Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/americas/mexicos-president-defends-vote-tally-electing-his-ally.html | Mexicos President Defends Vote Tally Electing His Ally | By James C McKinley Jr and Ginger Thompson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/in-afghanistan-lamenting-refuge-for-militants-across-border.html | In Afghanistan Lamenting Refuge for Militants Across Border | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/koizumi-further-deepens-debate-over-shrine.html | Koizumi Further Deepens Debate Over Shrine | By Norimitsu Onishi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/asia/pakistans-envoy-nearly-killed-in-sri-lanka.html | Pakistans Envoy Nearly Killed in Sri Lanka | By Shimali Senanayake | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/hunters-are-the-least-of-the-grouses-worries-in-britain.html | Snilesworth Moor Journal Hunters Are the Least of the Grouses Worries in Britain | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/plot-shows-need-for-more-passenger-data-officials-say.html | THREATS AND RESPONSES AIRLINE SECURITY US Officials Say Plot Shows Need for More Sharing of Passenger Data | By Eric Lipton and Scott Shane | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/plot-suspects-are-remembered-as-both-harmless-and-sinister.html | THREATS AND RESPONSES LONDON Plot Suspects Are Remembered As Both Harmless and Sinister | By Serge F Kovaleski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/europe/threat-alert-level-lowered-for-us-and-british-airports.html | THREATS AND RESPONSES WARNINGS Threat Alert Level Lowered For US and British Airports | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/hostilities-in-the-mideast-the-white-house-bush-defends-us-handling.html | HOSTILITIES IN THE MIDEAST THE WHITE HOUSE Bush Defends US Handling of Lebanese Conflict Asserting That Hezbollah Is the Loser | By Jim Rutenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleast/fragile-ceasefire-allows-thousands-to-return-home.html | HOSTILITIES IN THE MIDEAST CIVILIANS Fragile CeaseFire Allows Thousands to Return Home | By John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleast/hezbollah-fighters-limp-out-into-the-light-yet-manage-a.html | HOSTILITIES IN THE MIDEAST ON THE GROUND Hezbollah Fighters Limp Out Into the Light Yet Manage a Bit of a Swagger | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleast/returning-home-to-ruins-shock-is-mixed-with-outrage.html | HOSTILITIES IN THE MIDEAST BEIRUT Returning Home to Ruins Shock Is Mixed With Outrage | By Robert F Worth | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleast/skeptical-of-deal-israelis-step-tentatively-from-bunkers.html | HOSTILITIES IN THE MIDEAST KIRYAT SHMONA Skeptical of Deal Israelis Step Tentatively From Bunkers | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleast/speaker-of-iraqi-parliament-may-step-down.html | Speaker of Iraqi Parliament Says He May Step Down | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleast/testing-how-long-the-mideast-ceasefire-can-last.html | HOSTILITIES IN THE MIDEAST NEWS ANALYSIS First the Truce Then the Test | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/middleast/the-un-puts-a-rush-order-for-a-force-of-15000.html | HOSTILITIES IN THE MIDEAST THE PEACEKEEPERS The UN Puts a Rush Order For a Force Of 15000 | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/polio-cases-rise-in-afghan-south.html | Polio Cases Rise in Afghan South | By Abdul Waheed Wafa | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-africa-nigeria-hands-territory-to-cameroon.html | World Briefing  Africa Nigeria Hands Territory To Cameroon | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-asia-japan-blackout-hits-tokyo.html | World Briefing  Asia Japan Blackout Hits Tokyo | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-australia-howard-forced-to-drop-asylum-bill.html | World Briefing  Australia Howard Forced To Drop Asylum Bill | By Raymond Bonner NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-15 | https://www.nytimes.com/2006/08/15/world/world-briefing-middle-east-iran-police-in-tehran-remove-satellite.html | World Briefing  Middle East Iran Police In Tehran Remove Satellite Dishes | By Nazila Fathi NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/arts-briefly-getty-trust-names-chairwoman.html | Arts Briefly Getty Trust Names Chairwoman | By Randy Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/arts-briefly-mississippi-armada-passes-muster.html | Arts Briefly Mississippi Armada Passes Muster | By David Carr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/dance/a-choreographer-making-a-blithe-marriage-of-movement-and-sound.html | DANCE REVIEW A Choreographer Making a Blithe Marriage of Movement and Sound | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/dance/performing-arts-companies-savoring-the-stars-you-know-but.html | CRITICS NOTEBOOK Savoring the Artistic Performers You Know While Surveying the Unknown | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/design/at-a-group-show-in-chelsea-the-art-is-sharp-but-the-categories.html | LAST CHANCE Where the Focus Is Sharp But the Categories Blurry | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/design/two-urban-makeovers-of-the-industrial-age.html | Two Urban Makeovers Of the Industrial Age | By Carter Dougherty | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/music/italian-comic-takes-summer-break-and-radio-fans-mourn.html | Italian Comic Takes Summer Break and Radio Fans Mourn | By Elisabetta Povoledo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/television/that-narrator-in-the-third-season-of-laguna-beach-is-like.html | TELEVISION REVIEW That New Narrator Tessa Is Like So Lame | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/books/paul-kennedy-on-the-un-its-imperfect-but-consider-the-alternative.html | BOOKS OF THE TIMES An Imperfect Institution but Consider the Alternative | By Stephen Schlesinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/judge-rules-for-insurers-in-katrina.html | Judge Rules For Insurers In Katrina | By Joseph B Treaster | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/media/a-column-on-your-product-here-placement.html | THE MEDIA BUSINESS ADVERTISING A Column on Your Product Here Placement | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/media/rank-colleges-but-rank-them-right.html | Rank Colleges But Rank Them Right | By David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/monsanto-buys-delta-and-pine-land-top-supplier-of-cotton-seeds-in.html | Monsanto Buys Delta and Pine Land Top Supplier of Cotton Seeds in US | By Andrew Pollack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/pfizers-new-leader-realigns-top-positions.html | Pfizers New Leader Realigns Top Positions | By Alex Berenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/stocks-rally-as-inflation-eases-off.html | THE MARKETS STOCKS AND BONDS Stocks Rally As Inflation Eases Off | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/with-its-stock-still-lackluster-ge-confronts-the-curse-of.html | MARKET PLACE With Its Stock Still Lackluster GE Confronts the Curse of the Conglomerate | By Claudia H Deutsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/world-business-briefing-americas-canada-lumber-ruling-for-canada.html | World Business Briefing Americas Canada Lumber Ruling for Canada | By Ian Austen NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/a-sweetened-bid-expected-for-canada-mine-company.html | INTERNATIONAL BUSINESS A Sweetened Bid Expected For Canada Mine Company | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/british-airport-operator-faulted-for-not-hiring.html | INTERNATIONAL BUSINESS British Airport Operator Faulted for Not Hiring Temps | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/british-arms-merchant-with-passport-to-the-pentagon.html | British Arms Merchant With Passport to the Pentagon | By Leslie Wayne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/fbi-calls-excomverse-chief-a-fugitive-and-casts-a.html | FBI Calls ExComverse Chief a Fugitive and Casts a Wide Net | By Julie Creswell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/some-airlines-in-britain-may-seek-compensation.html | INTERNATIONAL BUSINESS Some Airlines in Britain May Seek Compensation | By Nicola Clark | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/business/worldbusiness/walmart-profit-falls-26-its-first-drop-in-10-years.html | WalMart Profit Falls 26Its First Drop in 10 Years | By Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/a-food-web-site-spiced-with-attitude.html | A Food Web Site Spiced With Attitude | By Lorne Manly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/a-zin-oasis-in-mexicos-dusty-hills.html | THE POUR A Zin Oasis in Mexicos Dusty Hills | By Eric Asimov | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/food-stuff-an-italian-chef-has-narrowed-his-focus-but-home.html | FOOD STUFF An Italian Chef Has Narrowed His Focus but Home Cooks Can Widen Theirs | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/food-stuff-catching-thunder-in-a-jar.html | FOOD STUFF Catching Thunder in a Jar | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/food-stuff-park-slope-pastries-with-belgian-roots.html | FOOD STUFF Park Slope Pastries With Belgian Roots | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/test-kitchen-churning-out-ice-cream-till-the-sundae-after-next.html | TEST KITCHEN Churning Out Ice Cream Till the Sundae After Next | By Denise Landis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/the-chef-zak-pelaccio-the-freshest-produce-and-duck-tongues.html | THE CHEF Zak Pelaccio The Freshest Produce And Duck Tongues | By Melissa Clark | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/arts/the-minimalist-the-mexican-unpizza.html | THE MINIMALIST The Mexican Unpizza | By Mark Bittman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/moms-iced-coffee-its-not.html | Moms Iced Coffee Its Not | By Kim Severson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/pickles-pies-and-blueribbon-biscotti.html | Pickles Pies and BlueRibbon Biscotti | By Julia Moskin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/reviews/thai-in-queens-hot-and-soon-to-be-hotter.html | 25 AND UNDER Thai in Queens Hot and Soon to Be Hotter | By Peter Meehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/dining/reviews/two-trailblazers-well-down-the-trail.html | RESTAURANTS Two Trailblazers Well Down the Trail | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/education/act-college-test-scores-see-their-best-gain-in-20-years.html | ACT College Test Scores See Their Best Gain in 20 Years | By Karen W Arenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/education/for-sat-maker-a-broader-push-to-the-classroom.html | For SAT Maker A Broader Push To the Classroom | By Karen W Arenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/education/inexperienced-but-trained.html | ON EDUCATION Inexperienced but Trained | By Samuel G Freedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/health/world/experts-warn-scientific-gains-on-hiv-will-not-be-enough.html | Experts Warn Scientific Gains On HIV Will Not Be Enough | By Lawrence K Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/movies/a-new-film-documents-one-towns-automotive-version-of-graffiti.html | Where the Rubber Paints the Road Art or Nuisance In One Seaside Town Graffiti Is Made by Cars | By David Carr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/3-vice-officers-facing-charges-of-burglary.html | 3 Vice Officers Facing Charges Of Burglary | By Al Baker and William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/a-gotti-approaches-the-bench.html | A Gotti Approaches the Bench | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/a-summer-of-tomatoes-and-regret.html | Our Towns A Summer Of Tomatoes And Regret | By Peter Applebome | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/bronx-volunteer-firefighter-from-new-jersey-held-in-officers-death.html | Metro Briefing  New York Bronx Volunteer Firefighter From New Jersey Held In Officers Death | By Timothy Williams NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/brooklyn-another-man-is-charged-in-hate-attack.html | Metro Briefing  New York Brooklyn Another Man Is Charged In Hate Attack | By Cara Buckley NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/brooklyn-mother-found-competent-for-trial-in-childs-death.html | Metro Briefing  New York Brooklyn Mother Found Competent For Trial In Childs Death | By Michael Brick NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/brooklyn-woman-killed-by-hitandrun-driver.html | Metro Briefing  New York Brooklyn Woman Killed By HitAndRun Driver | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/funeral-for-a-slain-teenage-car-detailer.html | Funeral for a Slain Teenage Car Detailer | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/hospital-told-to-suspend-heart-surgery-for-children.html | Hospital Told To Suspend Heart Surgery For Children | By Bruce Lambert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/joseph-f-carlino-89-speaker-of-assembly-from-long-island-dies.html | Joseph F Carlino 89 Speaker Of Assembly From Long Island | By Tim Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/lawman-cleared-of-shoplifting-accuses-store-of-damaging-career.html | Lawman Cleared of Shoplifting Accuses Store of Damaging Career | By Ronald Smothers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/manhattan-wnbc-will-broadcast-cityrun-programming.html | Metro Briefing  New York Manhattan WNBC Will Broadcast CityRun Programming | By Diane Cardwell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/memorizing-the-way-to-heaven-verse-by-verse.html | To Heaven Verse by Verse | By Michael Luo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/more-911-emergency-calls-to-be-released.html | Fire Department Releasing More 911 Emergency Calls | By Jim Dwyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/new-jersey-attorney-general-quits.html | Corzines Attorney General Out in Ethics Breach | By Laura Mansnerus and David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/new-lieberman-retooling-race-as-independent.html | New Lieberman Retooling Race As Independent | By Patrick Healy and Nicholas Confessore | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/new-york-area-is-a-magnet-for-graduates.html | New York Area Is a Magnet For Graduates | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/on/on-turnpike-a-cruel-end-to-a-loving-family-life.html | On Turnpike a Cruel End to a Loving Family Life | By Michelle ODonnell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/riders-encouraged-to-plug-in-for-transit-service-messages.html | Riders Encouraged to Plug In For Transit Service Messages | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/setauket-teenagers-accused-of-hacking-into-myspacecom-profile.html | Metro Briefing  New York Setauket Teenagers Accused Of Hacking Into A MySpacecom Profile | By Julia C Mead NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/that-pungent-odor-on-staten-island-even-the-experts-are-baffled.html | That Pungent Odor on Staten Island Even the Experts Are Baffled | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/where-theres-smoke-theres-ire-and-the-mayors-cash.html | Where Theres Smoke Theres Ire and the Mayors Cash | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/nyregion/yankees-will-break-ground-for-their-new-stadium.html | Yankees Set to Break Ground On New 51000Seat Stadium | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/obituaries/lawrence-sacharow-68-noted-off-broadway-director-dies.html | Lawrence Sacharow 68 Noted Off Broadway Director | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/obituaries/us/alice-s-ilchman-71-economist-who-headed-sarah-lawrence.html | Alice S Ilchman 71 Economist Who Headed Sarah Lawrence | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/big-talk-little-will.html | Big Talk Little Will | By Thomas L Friedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/camus-comes-to-crawford.html | Camus Comes To Crawford | By Maureen Dowd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/muslim-myopia.html | Muslim Myopia | By Irshad Manji | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/opinion/war-of-the-worlds.html | War of the Worlds | By Mike Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/realestate/its-future-uncertain-a-mall-developer-pulls-back.html | Square Feet Its Future Uncertain a Mall Developer Pulls Back | By Terry Pristin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/realestate/office-tenants-eager-for-early-renewals.html | SQUARE FEET Office Tenants Eager For Early Renewals | By Alison Gregor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/science/grass-created-in-lab-is-found-in-the-wild.html | Grass Created in Lab Is Found in the Wild | By Andrew Pollack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/dishing-from-behind-the-dish-phillies-coste-continues-a.html | BASEBALL Dishing From Behind the Dish Phillies Coste Continues a Journey | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/history-is-on-their-side-for-a-little-league-title.html | BASEBALL For Staten Island Team History Is on Its Side | By Howard Beck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/red-flag-is-up-for-the-word-gambling.html | On Baseball Red Flag Is Up For the Word Gambling | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/reyes-hits-3-homers-but-hernandez-falters.html | BASEBALL Reyes Hits 3 Homers But Hernndez Falters | By Jere Longman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/truth-stays-hidden-if-no-one-looks-for-it.html | Sports of The Times Truth Stays Hidden If No One Looks for It | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/baseball/yanks-lash-orioles-bullpen-and-lead-in-the-east-grows.html | BASEBALL Yanks Lash Orioles Bullpen And Lead in the East Grows | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/deal-with-the-browns-is-scuttled-as-suggs-fails-a-jets.html | PRO FOOTBALL Deal With the Browns Is Scuttled as Suggs Fails a Jets Physical Exam | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/for-2-giants-receivers-a-battle-of-the-healthiest.html | PRO FOOTBALL For 2 Giants Receivers A Battle of the Healthiest | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/football/jets-rookie-makes-rare-position-switch.html | PRO FOOTBALL Jets Rookie Makes Rare Position Switch | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/golf/woods-and-mickelson-share-tee-time-and-little-else.html | GOLF Woods and Mickelson Share Tee Time and Little Else | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/othersports/landiss-fall-in-france-brings-down-teammates.html | CYCLING Landiss Fall In France Brings Down Teammates | By Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/othersports/suspicions-are-raised-after-european-meet.html | TRACK AND FIELD Suspicions Are Raised After European Meet | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/soccer/real-madrid-retools-supporting-cast.html | SOCCER REPORT Real Madrid Retools Supporting Cast | By Jack Bell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/sports/sports-briefing-football-monday-night-attracts-54-million-viewers.html | SPORTS BRIEFING FOOTBALL MONDAY NIGHT ATTRACTS 54 MILLION VIEWERS | By Richard Sandomir NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/google-says-it-has-no-plans-for-national-wifi-service.html | Google Says It Has No Plans for National WiFi Service | By John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/technology/need-for-battery-power-runs-into-basic-hurdles-of-science.html | We Ask So Much Of Our Batteries Need for Power Runs Into Basic Hurdles of Science | By Damon Darlin and Barnaby J Feder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/reviews/elderly-characters-looking-backward-and-forward-in-evensong.html | THEATER REVIEW Elderly Characters Looking Backward and Forward | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/reviews/kiki-herb8217-the-road-to-catharsis-with-those-2-immortals.html | THEATER REVIEW The Road to Catharsis With Those 2 Immortals | By Ben Brantley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/theater/the-atlantic-theater-company-trades-one-coveted-chelsea-space-for.html | A RealLife Happy Ending For a Displaced Theater | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/for-now-pluto-holds-its-place-in-solar-system.html | FOR NOW PLUTO HOLDS ITS PLACE IN SOLAR SYSTEM | By Dennis Overbye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/l-h-marks-90-dies-helped-lyndon-johnson-get-rich.html | L H Marks 90 Dies Helped Lyndon Johnson Get Rich | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/medicare-sees-no-rise-in-premium-for-drugs.html | Medicare Sees No Increase In Premium For Drugs | By Robert Pear | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/more-than-130-arrested-in-breakup-of-heroin-ring.html | More Than 130 Arrested in Breakup of Heroin Ring | By Eric Lichtblau | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/new-orleans-mayor-closes-a-disputed-landfill-used-for-debris-from.html | New Orleans Mayor Closes a Disputed Landfill Used for Debris From Hurricane | By Leslie Eaton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/residents-flee-as-wildfire-gains-ground-in-wyoming.html | Residents Flee As Wildfire Gains Ground In Wyoming | By Doug McInnis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/state-fairs-sagging-arrive-at-crossroads.html | State Fairs Sagging Arrive at County Crossroads | By Monica Davey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/us/washington-shoe-xrays-are-defended.html | National Briefing  Washington Shoe XRays Are Defended | By Matthew L Wald NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/bush-said-to-be-frustrated-by-level-of-public-support-in-iraq.html | THE REACH OF WAR POLICY Bush Said to Be Frustrated by Level of Public Support in Iraq | By Thom Shanker and Mark Mazzetti | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/delays-seat-up-for-grabs-texas-republicans-will-meet-to-weigh.html | DeLays Seat Up for Grabs Texas Republicans Will Meet to Weigh WriteIns | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/husband-takes-schiavo-fight-back-to-politicians.html | Husband Takes Schiavo Fight Back to Politicians | By Abby Goodnough | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/washington/senator-says-he-meant-no-insult-by-remark.html | Senator Says He Meant No Insult by Remark | By David Stout | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/americas/for-venezuela-as-distaste-for-us-grows-so-does-trade.html | For Venezuela as Distaste for US Grows So Does Trade | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/koizumi-exits-office-as-he-arrived-defiant-on-war-shrine.html | Koizumi Exits Office as He Arrived Defiant on War Shrine | By Norimitsu Onishi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/pakistan-says-it-arrested-29-taliban-who-fought-in-afghanistan.html | THE REACH OF WAR INSURGENCY Pakistan Says It Arrested 29 Taliban Who Fought in Afghanistan | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/asia/recent-moves-by-kyrgyzstan-indicate-shift-from-west.html | Recent Moves By Kyrgyzstan Indicate Shift From West | By Ilan Greenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/another-arrest-in-london-plot-as-citys-airports-battle-chaos.html | Another Arrest in London Plot As Citys Airports Battle Chaos | By Sarah Lyall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/journeys-to-realm-of-militancy-began-in-places-most-ordinary.html | Journeys to Realm of Militancy Began in Places Most Ordinary | By Serge F Kovaleski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/europe/the-latest-crises-do-little-for-blairs-political-standing.html | LETTER FROM BRITAIN The Latest Crises Do Little for Blairs Political Standing | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/as-ceasefire-holds-lebanese-dig-for-the-wars-victims-in.html | HOSTILITIES IN THE MIDEAST DESTRUCTION As CeaseFire Holds Lebanese Dig for the Wars Victims in the Rubble of Many Towns | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/as-israel-begins-to-pull-troops-out-lebanon-and-the-un.html | HOSTILITIES IN THE MIDEAST FORCES As Israel Begins to Pull Troops Out Lebanon and the UN Prepare to Replace Them | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/hezbollah-leads-work-to-rebuild-gaining-stature.html | HOSTILITIES IN THE MIDEAST THE OVERVIEW HEZBOLLAH LEADS WORK TO REBUILD GAINING STATURE | By John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/number-of-civilian-deaths-highest-in-july-iraqis-say.html | THE REACH OF WAR CASUALTIES Number of Civilian Deaths Highest in July Iraqis Say | By Edward Wong and Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/middleeast/putting-a-value-on-rebuilding-the-damage-in-israel.html | HOSTILITIES IN THE MIDEAST RECONSTRUCTION Putting a Value On Rebuilding A City Struck By Hezbollah | By Dina Kraft | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/pakistani-official-says-a-qaeda-leader-was-plots-mastermind.html | Pakistani Official Says a Qaeda Leader Was Plots Mastermind | By Ismail Khan and Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-africa-nigeria-another-state-candidate-killed.html | World Briefing  Africa Nigeria Another State Candidate Killed | By Lydia Polgreen NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-asia-china-reporter-tried-on-spying-charges.html | World Briefing  Asia China Reporter Tried On Spying Charges | By Jim Yardley NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-asia-japan-princess-prepares-for-birth.html | World Briefing  Asia Japan Princess Prepares For Birth | By Norimitsu Onishi NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-asia-marshall-islands-3-adrift-for-3-months.html | World Briefing  Asia Marshall Islands 3 Adrift For 3 Months | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-europe-georgia-call-for-more-reserve-troops.html | World Briefing  Europe Georgia Call For More Reserve Troops | By C J Chivers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-16 | https://www.nytimes.com/2006/08/16/world/world-briefing-europe-russia-145-treated-for-food-poisoning.html | World Briefing  Europe Russia 145 Treated For Food Poisoning | By C J Chivers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-cbs-sets-time-for-rathers-farewell-special.html | Arts Briefly CBS Sets Time for Rathers Farewell Special | By Jacques Steinberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-from-a-ring-tone-to-no-1.html | Arts Briefly From a Ring Tone to No 1 | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-met-opera-open-house.html | Arts Briefly Met Opera Open House | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/arts-briefly-times-hires-talent-agency.html | Arts Briefly Times Hires Talent Agency | By Lorne Manly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/dance/the-carpetbag-brigade-spins-a-mythic-tale-of-fire-while-walking.html | DANCE REVIEW Spinning a Mythic Tale of Fire While Walking on Stilts | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/design/on-65th-street-glimpsing-lincoln-centers-future.html | Glimpsing The Future On 65th St | By Robin Pogrebin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/design/with-a-new-classification-system-the-new-york-public-library.html | Library Makes a Change for the Clearer | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/gunter-grass-under-siege-after-revealing-ss-past.html | Nobelist Is Bedeviled By SS Past | By Alan Riding | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/movies/miguel-diaz-45-conga-player-dies.html | Miguel Daz 45 Conga Player | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/movies/arts-briefly-depp-as-demon-barber.html | Arts Briefly Depp as Demon Barber | By Sharon Waxman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/music/all-in-the-timing-classical-concerts-dont-have-to-start-at-8.html | CRITICS NOTEBOOK All in the Timing Classical Concerts Dont Have to Start at 8 | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/music/at-the-blue-note-charlie-hadens-nostalgia-leaves-room-for.html | MUSIC REVIEW Lyrical Nostalgia That Leaves Room for Tomorrow | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/music/brownbagging-with-bizet-and-others-at-city-operas-afternoon.html | MUSIC REVIEW BrownBagging With Bizet And Others at Lunchtime | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/music/honey-theyve-shrunk-the-pop-stars-but-christina-aguilera-fights.html | CRITICS NOTEBOOK Honey Theyve Shrunk The Stars | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/television/plagued-by-no-doubts-a-filmmaking-detective-turns-to-the.html | Plagued by No Doubts a Filmmaking Detective Turns to the Exodus | By Felicia R Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/books/cast-adrift-by-grief-mourning-becomes-arvid.html | BOOKS OF THE TIMES Cast Adrift by Grief Mourning Becomes Arvid | By S Kirk Walsh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/books/newly-released.html | Newly Released | By Amy Virshup | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/after-spinoff-sprint-nextel-finds-still-more-is-needed.html | MARKET PLACE After Spinoff Sprint Nextel Finds Still More Is Needed | By Ken Belson and Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/court-backs-nonresidents-right-to-obtain-delaware-documents.html | Court Backs Nonresidents Right To Obtain Delaware Documents | By Rita K Farrell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/inflation-gives-signs-of-slowing.html | Inflation Gives Signs Of Slowing | By Louis Uchitelle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/media/hey-just-because-hes-divorced-doesnt-mean-he-cant-sell.html | ADVERTISING Hey Just Because Hes Divorced Doesnt Mean He Cant Sell Things | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/media/icahn-has-a-new-strategy-for-time-warner.html | Icahn Has a New Strategy for Time Warner | By Andrew Ross Sorkin and Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/media/vanity-fair-publisher-out-editors-ally-named.html | Vanity Fair Publisher Out Editors Ally Named | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/parkinglot-dentistry-is-finding-its-niche.html | SMALL BUSINESS ENTREPRENEURIAL EDGE ParkingLot Dentistry Is Finding Its Niche | By James Flanigan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/peltz-is-seen-with-2-seats-at-heinz.html | Peltz Is Seen With 2 Seats At Heinz | By Sean D Hamilland Andrew Ross Sorkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/swiss-company-will-compete-with-j-j-in-spinal-disks.html | INTERNATIONAL BUSINESS Swiss Company Will Compete With J J In Spinal Disks | By Barnaby J Feder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/circuits-a-gobetween-moves-music-from-the-pc-to-the.html | CIRCUITS A GoBetween Moves Music from the PC to the Stereo | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/what-baseball-can-teach-those-who-dream-of-creating-the-next.html | ECONOMIC SCENE What Baseball Can Teach Those Who Dream of Creating the Next Silicon Valley | By Austan Goolsbee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/card-takeover-deal-called-koreas-largest.html | INTERNATIONAL BUSINESS Card Takeover Deal Called Koreas Largest | By Choe SangHun | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/inco-is-left-with-two-suitors-as-a-hostile-bid-is.html | INTERNATIONAL BUSINESS Inco Is Left With Two Suitors As a Hostile Bid Is Abandoned | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/rules-delayed-on-foreign-control-of-airlines.html | INTERNATIONAL BUSINESS Rules Delayed on Foreign Control of Airlines | By Don Phillips and Nicola Clark | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/business/worldbusiness/singapore-acts-as-haven-for-stem-cell-research.html | Science Haven in Singapore Luring Top Stem Cell Researchers With Financing and Freedom | By Wayne Arnold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/crosswords/bridge/battling-for-a-bowl-invitation-with-an-auction-of.html | Bridge Battling for a Bowl Invitation With an Auction of Extremes | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/a-cupful-puts-wings-on-wheels.html | Physical Culture GEAR TEST WITH  Lisa Sher Mountain Biker A Cupful Puts Wings on Wheels | By Sarah Bowen Shea | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/can-a-good-running-shoe-cost-32.html | Physical Culture Can a Good Running Shoe Cost 32 | By Yishane Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/dance-dance-institution.html | Life as a Runway Dance Dance Institution | Text by Ruth La Ferla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/downbeat-never-looked-so-good.html | Downbeat Never Looked So Good | By Ruth La Ferla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/finding-a-flute-that-sings.html | Online Shopper Finding a Flute That Sings | By Michelle Slatalla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/flipping-their-lids.html | Flipping Their Lids | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/i-am-woman-hear-me-walk.html | I Am Woman Hear Me Walk | By Ginia Bellafante | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/illsuited-for-exercise.html | Physical Culture IllSuited For Exercise | By Jake Mooney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/piling-on-allowed.html | Piling On Allowed | By Cathy Horyn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/fashion/throw-your-tweezers-away.html | Skin Deep Throw Your Tweezers Away | By Natasha Singer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/his-n-hers-lake-house-sharp-at-the-edges-veiled-in-pines.html | His n Hers Lake House Sharp at the Edges Veiled in Pines | By Raul A Barreneche | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/how-designers-put-sunshine-under-the-roof.html | How Designers Put Sunshine Under the Roof | By Elaine Louie | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/in-moscow-a-battle-for-a-modernist-landmark.html | In Moscow a Battle for a Modernist Landmark | By Christopher Mason | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/is-this-what-happiness-looks-like.html | Is This What Happiness Looks Like | By Dan Shaw | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/my-pods-runneth-over.html | GARDEN QA | By Leslie Land | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/health/world/world-briefing-australia-doctor-suspended-after-boston-rape-is.html | World Briefing  Australia Doctor Suspended After Boston Rape Is Revealed | By Raymond Bonner NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/movies/irish-independence-in-the-60s-with-affection-and-sarcasm-in-rocky.html | FILM REVIEW Irish Independence in the 60s With Affection and Sarcasm | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/2-are-killed-in-brooklyn-in-attack-interrupted-by-an-officer.html | 2 Are Killed in Brooklyn in Attack Interrupted by an Officer | By Michael Wilson and Al Baker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/a-senators-opening-salvo.html | THE AD CAMPAIGN A Senators Opening Salvo | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/attorney-general-put-up-a-fight-before-relenting-and-resigning.html | Attorney General Put Up a Fight Before Relenting and Resigning | By David Kocieniewski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/candidates-for-spitzers-job-invoke-his-name-at-forum.html | Candidates for Spitzers Job Invoke His Name at Forum | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/congressman-endorses-suffolk-county-plan-to-ban-contractors-from.html | Congressman Endorses Suffolk County Plan to Bar Contractors From Using Illegal Immigrants | By Bruce Lambert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/corzine-is-loyal-to-a-fault-with-friends-and-colleagues.html | Corzine Is Loyal to a Fault With Friends and Colleagues | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/council-acts-to-tighten-required-background-checks-by-bars.html | Council Acts to Tighten Required Background Checks by Bars | By Winnie Hu | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/deciding-how-to-arrange-the-names-of-the-911-fallen.html | BLOCKS Deciding How to Arrange the Names of the 911 Fallen | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/dry-riesling-wins-top-award-in-state-contest.html | Dry Riesling Wins Top Award in State Contest | By Howard G Goldberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-4-more-deaths-tied-to-heat-wave.html | Metro Briefing  New York Manhattan 4 More Deaths Tied To Heat Wave | By RICHARD PREZPEA NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-indictments-at-housing-development.html | Metro Briefing  New York Manhattan Indictments At Housing Development | By Timothy Williams NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-regional-inflation-moderated.html | Metro Briefing  New York Manhattan Regional Inflation Moderated | By Patrick McGeehan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/manhattan-woman-fatally-shot.html | Metro Briefing  New York Manhattan Woman Fatally Shot | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/metro-briefing-new-york-albany-pataki-rejects-taylor-law-change.html | Metro Briefing  New York Albany Pataki Rejects Taylor Law Change | By Danny Hakim NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/more-tapes-from-911-they-have-exits-in-there.html | New Release Of 911 Tapes More Loss And Confusion | By Jim Dwyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregion/newark-former-manager-admits-embezzlement.html | Metro Briefing  New Jersey Newark Former Manager Admits Embezzlement | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregi on/newark-girls-custody-unsettled-after-accident.html | Metro Briefing  New Jersey Newark Girls Custody Unsettled After Accident | By Michelle ODonnell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregi on/officers-are-charged-in-a-flawed-raid.html | Officers Are Charged in a Flawed Raid | By Michael Brick and William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregi on/sex-ring-broken-up-officials-say.html | Sex Network Is Broken Up Officials Say | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregi on/smoky-track-fire-strands-riders-on-2-trains-on-manhattan-bridge.html | Smoky Track Fire Strands Riders On 2 Trains on Manhattan Bridge | By Sewell Chan and Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregi on/washington/democrats-counter-gop-and-lieberman-on-iraq.html | Democrats Counter GOP and Lieberman on Iraq | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregi on/with-a-settlement-on-the-table-lets-eat.html | With a Settlement on the Table Lets Eat | By Anthony Ramirez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/nyregi on/yankees-break-ground-on-stadium.html | Groundbreaking for Yankees Draws Politicians and Protest | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/obituar ies/milton-kaye-97-pianist-and-arranger-dies.html | Milton Kaye Pianist and Arranger Dies at 97 | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/opinio n/is-hamas-ready-to-deal.html | Is Hamas Ready To Deal | By Scott Atran | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/opinio n/poisoned-heroes.html | Poisoned Heroes | By Stan Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/opinio n/the-tyranny-of-fear.html | The Tyranny of Fear | By Bob Herbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ baseball/a-stadium-is-in-and-a-park-is-out.html | Sports of The Times A Stadium Is In And a Park Is Out | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ baseball/in-the-thin-air-of-coors-field-its-not-the-hits-its-the.html | BASEBALL In the Thin Air of Coors Field Its Not the Hits Its the Humidor | By Lee Jenkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ baseball/martinez-goes-on-dl-as-the-mets-go-limp.html | BASEBALL Martnez Goes on DL As the Mets Go Limp | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ baseball/ortizs-big-bat-cannot-do-it-all-for-the-red-sox.html | BASEBALL Ortizs Big Bat Cannot Do It All For the Red Sox | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ baseball/sheffield-swings-bat-and-makes-a-splash.html | BASEBALL YANKEES NOTEBOOK Sheffield Swings Bat And Makes A Splash | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ baseball/steinbrenner-retreats-from-the-spotlight.html | BASEBALL The Yankees Lion in Winter Retreats From the Spotlight | By Richard Sandomir and Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ baseball/yankees-cannot-take-advantage-of-the-slumping-orioles.html | BASEBALL Yankees Cannot Take Advantage of the Slumping Orioles | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ football/strait-returns-after-jets-reject-trade-with-browns.html | PRO FOOTBALL Strait Returns After Jets Reject Trade With Browns | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ golf/at-medinah-the-play-within-the-play-is-an-audition.html | GOLF At Medinah the Play Within the Play Is an Audition | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/ golf/at-the-scene-of-the-shot-garcia-looks-for-new-clues.html | Sports of The Times At the Scene Of the Shot Garca Looks For New Clues | By Dave Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/empire-joins-alliance-in-a-bid-to-run-new-york-tracks.html | HORSE RACING Empire Joins Alliance in a Bid to Run New York Tracks | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/lost-in-the-fog-faces-risky-operation-for-rare-cancer.html | HORSE RACING Lost in the Fog Faces Risky Operation for Rare Cancer | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/othersports/olympians-enter-new-york-race.html | SPORTS BRIEFING RUNNING Olympians Enter New York Race | By Frank Litsky NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/pro-football-passer-faces-moment-of-truth-in-comeback-with-giants.html | PRO FOOTBALL Passer Faces Moment of Truth in Comeback With Giants | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/sports/tennis/wrist-injury-may-keep-clijsters-out-of-open.html | TENNIS ROUNDUP Wrist Injury May Keep Clijsters Out of Open | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-architecture-starving-artists.html | CURRENTS LOS ANGELES ARCHITECTURE Starving Artists Need Not Apply The Loft Life In a Brand New HighRise | By Frances Anderton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-housewares-the-dog-didnt-eat-the.html | CURRENTS LOS ANGELES HOUSEWARES The Dog Didnt Eat the Homework The Homework Ate the House | By Frances Anderton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-interiors-if-wine-is-for.html | CURRENTS LOS ANGELES  INTERIORS If Wine Is for Relaxing Why Cant the Bar Be Too | By Frances Anderton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-tableware-for-home-cooks-who.html | CURRENTS LOS ANGELES TABLEWARE For Home Cooks Who Like a Dare Plates Like Those at Chez Panisse | By Frances Anderton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/currents-los-angeles-who-knew-dealers-choice-antiques.html | CURRENTS LOS ANGELES  WHO KNEW Dealers Choice Antiques Shops Where the Pros Go | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/style/home and garden/personal-shopper-those-dry-days-mean-sprinklers-in.html | PERSONAL SHOPPER Those Dry Days Mean Sprinklers in the Forecast | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/back-to-school-with-cellphone-and-laptop.html | CIRCUITS BASICS Back to School With Cellphone And Laptop | By Jeffrey Selingo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/hewlettpackard-nears-goal-of-overtaking-ibm.html | HewlettPackard Nears Goal of Overtaking IBM | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/i-saw-what-you-did-and-i-know-who-you-are-my-phone-told-me.html | CIRCUITS I Saw What You Did and I Know Who You Are My Phone Told Me | By Eric A Taub | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/internet-domain-agency-renews-us-contract.html | Internet Domain Agency Renews US Contract | By Victoria Shannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/is-the-movie-as-good-as-the-book-youre-never-too-young-to-ask.html | CIRCUITS Is the Movie as Good as the Book Youre Never Too Young to Ask | By Warren Buckleitner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/next-theyll-embed-the-headset-in-your-tooth.html | CIRCUITS Next Theyll Embed the Headset in Your Tooth | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/old-records-go-in-cds-come-out.html | Old Records Go In CDs Come Out | By David Pogue | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/the-camera-for-your-next-family-reunion.html | CIRCUITS The Camera for Your Next Family Reunion | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/technology/versatilitys-limits-on-airport-express.html | Q  A | By Jd Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| 2006-08-17 | https://www.nytimes.com/2006/08/17/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/1951-civil-rights-murders-solved-floridas-attorney-general-says.html | 1951 Civil Rights Murders Solved Floridas Attorney General Says | By Abby Goodnough | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/elite-us-teams-sent-to-wyoming-to-fight-wildfire.html | Elite US Teams Sent to Wyoming To Fight Wildfire | By Doug McInnis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/health/cancer-institutes-new-chief-talks-of-cutbacks.html | Cancer Institutes New Chief Talks of Cutbacks | By Gardiner Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/immigrants-hired-after-storm-sue-new-orleans-hotel-executive.html | Immigrants Hired After Storm Sue New Orleans Hotel Executive | By Leslie Eaton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/massachusetts-firm-to-review-big-dig.html | National Briefing  New England Massachusetts Firm To Review Big Dig | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/overcoming-adoptions-racial-barriers.html | Breaking Through Adoptions Racial Barriers | By Lynette Clemetson and Ron Nixon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/president-joins-in-gop-attacks-on-democrats-about-terrorism.html | President Joins in GOP Attacks on Democrats About Terrorism | By Jim Rutenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/schoolteacher-arrested-in-jonbenet-ramsey-case.html | Schoolteacher Arrested in JonBenet Ramsey Case | By James Barron | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/unruly-passenger-causes-diversion-of-a-flight-from-london.html | Unruly Passenger Causes Diversion of a Flight From London | By Katie Zezima | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/us/us-officials-arrest-suspect-in-top-mexican-drug-gang.html | US Officials Arrest Suspect In Top Mexican Drug Gang | By Jennifer Steinhauer and James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washington/eye-on-election-democrats-run-as-walmart-foe.html | EYE ON ELECTION DEMOCRATS RUN AS WALMART FOE | By Adam Nagourney and Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washington/faces-too-are-searched-at-us-airports.html | THREATS AND RESPONSES SCREENING Faces Too Are Searched as US Airports Try to Spot Terrorists | By Eric Lipton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/washington/highway-safety-agency-unveils-new-campaign-against-drunken.html | Highway Safety Agency Unveils New Campaign Against Drunken Driving | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/6-native-nations-and-none-have-a-word-for-suburbia.html | Caledonia Journal 6 Native Nations and None Have a Word for Suburbia | By Christopher Mason | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/americas/alfredo-stroessner-93-paraguayan-exdictator-dies.html | Gen Alfredo Stroessner Ruled Paraguay Through Fear for 35 Years Dies in Exile at 93 | By Diana Jean Schemo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/asia/a-book-about-east-timor-jabs-indonesias-conscience.html | A Book About East Timor Jabs Indonesias Conscience | By Jane Perlez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/children-slip-through-cracks-of-aids-efforts.html | Children Slip Through Cracks of AIDS Efforts WHO Says | By Lawrence K Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/europe-says-it-will-unify-effort-in-fight-on-terrorism.html | THREATS AND RESPONSES SECURITY Europe Says It Will Unify Effort in Fight On Terrorism | By Heather Timmons and Eric Pfanner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/hungry-for-fresh-recruits-cultlike-islamic-groups-know-just.html | THREATS AND RESPONSES FUNDAMENTALISTS Hungry for Fresh Recruits CultLike Islamic Groups Know Just When to Pounce | By Sarah Lyall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/europe/pakistan-confirms-many-details-about-key-figure-under-arrest.html | THREATS AND RESPONSES ISLAMABAD Pakistan Confirms Many Details About Key Figure Under Arrest | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/a-new-blast-at-a-horrific-memory-salts-a-fathers-wounds.html | THE STRUGGLE FOR IRAQ A New Blast at a Horrific Memory Salts a Fathers Wounds | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/bodies-yield-evidence-of-husseinera-killings.html | THE STRUGGLE FOR IRAQ DOCUMENTATION Bodies Yield Evidence of HusseinEra Killings | By Kirk Semple | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/bombs-aimed-at-gis-in-iraq-are-increasing.html | THE STRUGGLE FOR IRAQ THE MILITARY INSURGENT BOMBS DIRECTED AT GIS INCREASE IN IRAQ | This article is by Michael R Gordon Mark Mazzetti and Thom Shanker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/iraqi-and-british-troops-clash-with-shiite-militias.html | THE STRUGGLE FOR IRAQ VIOLENCE Iraqi and British Troops Clash With Shiite Militias | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/lebanon-sends-national-army-to-patrol-south.html | Lebanon Army Goes Into Area Hezbollah Rules | By John Kifner and Robert F Worth | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/middleeast/south-lebanon-towns-reclaim-their-dead-and-hold-funerals.html | South Lebanon Towns Reclaim Their Dead and Hold Funerals | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/world-briefing-africa-south-africa-aristide-welcome-to-stay.html | World Briefing  Africa South Africa Aristide Welcome To Stay | By Michael Wines NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/world-briefing-asia-afghanistan-us-to-pay-families-for-deadly-attack.html | World Briefing  Asia Afghanistan US To Pay Families For Deadly Attack | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-17 | https://www.nytimes.com/2006/08/17/world/world-briefing-asia-russian-patrol-kills-japanese-fisherman.html | World Briefing  Asia Russian Patrol Kills Japanese Fisherman | By C J Chivers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-andromeda-hotel.html | Art in Review Andromeda Hotel | By Grace Glueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-frederic-remington-and-the-american-civil-war.html | Art in Review Frederic Remington and the American Civil War | By Grace Glueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-hans-richter-18881976.html | Art in Review Hans Richter 18881976 | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-partial-recall.html | Art in Review Partial Recall | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/art-in-review-trace.html | Art in Review Trace | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/dance/martha-grahams-unmistakable-presence-despite-absent-stars.html | DANCE REVIEW An Unmistakable Presence In Spite of Missing Stars | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/at-the-morgan-examining-subjectivity-with-rembrandt-as-your.html | ART REVIEW Examining the Dark Contours of Subjectivity With a Master as Your Guide | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/beautiful-people-caught-in-passivity-by-peyton-and-warhol.html | ART REVIEW Beautiful People Caught in Passivity | By Ken Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/life-lessons-a-beginners-guide-to-walkin-art-classes.html | Life Lessons Beginners Guide to WalkIn Art Classes | By Casper Grathwohl | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/on-sontag-essayist-as-metaphor-and-muse.html | ART REVIEW On Sontag Essayist As Metaphor And Muse | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/design/whirlwind-sets-weather-vanes-spinning.html | Antiques | By Wendy Moonan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past-731307.html | Before the Fall TV of Seasons Just Past | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past-731315.html | Before the Fall TV of Seasons Just Past | By Ginia Bellafante | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past-731323.html | Before the Fall TV of Seasons Just Past | By Mike Hale | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past-731340.html | Before the Fall TV of Seasons Just Past | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past-731358.html | Before the Fall TV of Seasons Just Past | By James R Oestreich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past-731366.html | Before the Fall TV of Seasons Just Past | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past-731374.html | Before the Fall TV of Seasons Just Past | By George Gene Gustines | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/before-the-fall-tv-of-seasons-just-past.html | Before the Fall TV of Seasons Just Past | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/film-in-review-the-pusher-trilogy.html | Film in Review The Pusher Trilogy | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/the-listings-august-18-august-24-albertrfolscasamada.html | The Listings August 18  August 24 ALBERT RFOLSCASAMADA PAINTINGS 19502005 | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/the-listings-august-18-august-24-corinne-bailey-rae.html | The Listings August 18  August 24 CORINNE BAILEY RAE | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/the-listings-august-18-august-24-oscar-peterson-quartet.html | The Listings August 18  August 24 OSCAR PETERSON QUARTET | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/fantasia-an-idol-dreamgirls-hardknock-life.html | TELEVISION REVIEW An Idol Dreamgirls HardKnock Life | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/the-tallis-scholars-dig-for-mozarts-roots.html | MUSIC REVIEW Digging for Mozarts Roots | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/music/x-serves-up-nostalgia-for-the-good-old-days-of-punk-and-poverty.html | MUSIC REVIEW Nostalgia for the Good Old Days of Punk and Poverty | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/rudi-stern-artist-whose-medium-was-light-dies-at-69.html | Rudi Stern Artist Whose Medium Was Light Dies at 69 | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts/television/nurses-and-the-daily-horrors-of-vietnam.html | TELEVISION REVIEW Nurses and the Daily Horrors of Vietnam | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/arts-briefly-fictitious-author-real-lawsuit.html | Arts Briefly Fictitious Author Real Lawsuit | By Warren St John | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/books/dorothy-gallaghers-cleareyed-selfrevelations.html | BOOKS OF THE TIMES Stories From a Writer Devoted to Discovering a Shape in Lifes Ceaseless Tumult | By Patricia Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/2-exofficers-of-military-supplier-charged.html | 2 ExOfficers of Military Supplier Charged | By Eric Dash | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/adviser-jailed-since-2000-pleads-guilty-in-securities-fraud-case.html | Adviser Jailed Since 2000 Pleads Guilty in Securities Fraud Case | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/boeing-to-end-its-service-for-using-internet-aloft.html | Boeing to End Its Service For Using Internet Aloft | By Thomas Crampton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/heart-procedure-is-off-the-charts-in-an-ohio-city.html | Heart Procedure Is Off the Charts in an Ohio City | By Reed Abelson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/hedge-funds-place-big-bets-on-hurricane-season.html | INSIDER Hedge Funds Place Big Bets on Hurricane Season | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/hollywood-the-irs-is-watching.html | Hollywood The IRS Is Watching | By Sharon Waxman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/its-the-law-but-is-the-law-meaningless.html | Its the Law But Is the Law Meaningless | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/judge-wont-block-strike-by-northwest-attendants.html | Judge Wont Block Strike By Northwest Attendants | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/aol-adds-another-584-million-to-restatements-of-ad-sales.html | AOL Adds Another 584 Million to Restatements of Ad Sales | By Richard Siklos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/media/next-seasons-hit-shows-theyre-the-talk-of-the-web.html | ADVERTISING Next Seasons Hit Shows Theyre the Talk of the Web | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/media/time-magazine-hoping-to-gain-readers-shifts-to-friday.html | Time Magazine Hoping to Gain Readers Shifts to Friday | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/merck-suffers-a-pair-of-setbacks-over-vioxx.html | Merck Suffers a Pair of Setbacks Over Vioxx | By Alex Berenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/new-details-in-reported-secret-deal-over-generic-drug.html | New Details in Reported Secret Deal Over Generic Drug | By Stephanie Saul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/profit-falls-by-half-at-dell.html | Dell Profit Hit by Cuts In Prices | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/walmart-imagebuilder-resigns.html | Andrew Young Resigns Job As WalMart ImageBuilder | By Michael Barbaro and Steven Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/a-london-hedge-fund-that-opts-for-engineers-not-mbas.html | STREET SCENE A London Hedge Fund That Opts for Engineers Not MBAs | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/nickel-a-base-metal-is-scaling-speculative-heights.html | Nickel a Base Metal Is Scaling Speculative Heights | By Vikas Bajaj | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/business/worldbusiness/yukos-managers-are-now-targets-of-prosecutors.html | Yukos Managers Are Now Targets Of Prosecutors | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/education/in-elite-ny-schools-a-dip-in-blacks-and-hispanics.html | In Elite Schools A Dip in Blacks And Hispanics | By Elissa Gootman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/health/paul-b-beeson-97-dies-expert-in-infectious-diseases-and-high-fevers.html | Paul B Beeson 97 Expert in Infectious Diseases and High Fevers | By Jeremy Pearce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/health/policy/review-of-landmark-study-finds-fewer-vietnam-veterans-with.html | Review of Landmark Study Finds Fewer Vietnam Veterans With PostTraumatic Stress | By Benedict Carey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/health/world/doctors-warn-of-powerful-and-resistant-tuberculosis-strain.html | Doctors Warn of Powerful and Resistant Tuberculosis Strain | By Lawrence K Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/10th-and-wolf-welcome-home-from-the-war-now-heres-an-offer-you-cant.html | FILM REVIEW Welcome Home From the War Now Were Making You an Offer You Cant Refuse | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/adventures-in-alternative-education-in-accepted.html | Film in Review Accepted | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/children-on-the-run-are-bound-by-blood-in-moonlight.html | Film in Review Moonlight | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/king-leopolds-ghost-recounts-tales-of-unimaginable-terror.html | Film in Review King Leopolds Ghost | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/on-the-barstool-again-with-one-for-his-muse-in-factotum.html | FILM REVIEW On the Barstool Again With One for His Muse | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/poster-boy-sets-a-new-agenda-for-a-conservative-senator.html | Film in Review Poster Boy | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/the-huston-family-75-years-on-film.html | The Listings August 18 August 24 THE HUSTON FAMILY 75 YEARS ON FILM | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/the-illusionist-how-does-a-man-of-mystery-survive-its-magic.html | FILM REVIEW How Does a Man of Mystery Survive Its Magic | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/movies/trust-the-man-two-couples-talk-talk-talk.html | FILM REVIEW Two New York Couples And Their Talk Talk Talk | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/a-chat-with-friends-on-the-street-then-a-fatal-bullet.html | A Chat With Friends on the Street Then a Fatal Bullet | By Emily Vasquez and Sarah Garland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/again-mayor-criticizes-pataki-this-time-for-vetoing-police-seat-on.html | Again Mayor Criticizes Pataki This Time for Vetoing Police Seat on Port Authority | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/an-arab-who-wields-a-rapier-wit.html | NYC An Arab Who Wields A Rapier Wit | By Clyde Haberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/billiards-best-spin-doctors-vie-in-a-threecushion-zone.html | Billiards Best Spin Doctors Vie in a ThreeCushion Zone | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/bloomberg-turns-on-the-charm-to-lure-the-next-democratic-party.html | Bloomberg Turns on the Charm to Lure the Next Democratic Party Convention in 08 | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/brooklyn-extradition-in-racketeering-case.html | Metro Briefing  New York Brooklyn Extradition In Racketeering Case | By William K Rashbaum NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/brooklyn-man-sentenced-for-killings-and-assault.html | Metro Briefing  New York Brooklyn Man Sentenced For Killings And Assault | By Michael Brick NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/city-subways-put-new-cars-into-service-as-a-test-run.html | City Subways Put New Cars Into Service As a Test Run | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/green-attacks-cuomos-housing-record-in-debate.html | Green Attacks Cuomos Housing Record in Debate | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/marshals-say-subway-fire-began-in-wood-ties-stored-in-tunnel.html | Marshals Say Subway Fire Began in Wood Ties Stored in Tunnel | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/new-yorks-tally-of-heat-deaths-draws-scrutiny.html | New Yorks Tally Of Heat Deaths Draws Scrutiny | By RICHARD PREZPEA | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/pataki-signs-bill-to-provide-aid-to-westchester-hospital.html | Pataki Signs Bill to Provide Aid to Westchester Hospital | By Lisa W Foderaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/plan-for-new-rail-station-appears-stalled-once-again.html | Plan for New Rail Station Appears Stalled Once Again | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/queens-firefighter-charged-with-assault.html | Metro Briefing  New York Queens Firefighter Charged With Assault | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/rise-in-new-york-city-unemployment.html | Metro Briefing  New York Manhattan Rise In Unemployment | By Patrick McGeehan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/some-call-for-new-jersey-to-intervene-to-save-xanadu-project.html | Some Call for New Jersey to Intervene to Save Xanadu Project | By Laura Mansnerus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/suozzi-calls-school-financing-a-moral-crisis.html | Suozzi Calls School Financing a Moral Crisis | By Patrick Healy and Karen James | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/third-gotti-trial-opens-over-a-1992-kidnapping.html | Third Gotti Trial Opens Over a 1992 Kidnapping | By Timothy Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/utility-merger-hits-a-snag-in-new-jersey.html | Utility Merger Hits a Snag In New Jersey | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/washington/edwards-at-lamont-rally-says-democrats-must-beat-gop.html | Edwards at Lamont Rally Says Democrats Must Beat GOP Fearmongering | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/washington/metro-briefing-new-york-manhattan-republican-candidate.html | Metro Briefing  New York Manhattan Republican Candidate Points To Clintons Opponent | By Patrick Healy NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/nyregion/whose-queens-a-councilman-reads-the-signs.html | PUBLIC LIVES Whose Queens A Councilman Reads the Signs | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/start-talking-to-hezbollah.html | Start Talking to Hezbollah | By Lakhdar Brahimi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/wages-wealth-and-politics.html | Wages Wealth And Politics | By Paul Krugman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/war-on-daddys-dime.html | War On Daddys Dime | By Thomas L Friedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/opinion/we-wish-you-a-merry-summer.html | We Wish You a Merry Summer | By Claire Messud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/a-shore-enclave-feels-the-breezes-of-change.html | HAVENS  Point Lookout NY Shore Enclave Feels The Breezes Of Change | By Caitlin Kelly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/north-to-canada-for-an-ocean-view.html | North to Canada for an Ocean View | By Louise Tutelian | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/realestate/waterside-at-coquina-key-550-wellington-west.html | BREAKING GROUND | By Nick Kaye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/bondss-personal-trainer-reveals-little-to-grand-jury.html | BASEBALL Bondss Personal Trainer Reveals Little to Grand Jury | By Lee Jenkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/delgado-and-maine-show-their-strength-in-lifting-mets.html | BASEBALL Delgado and Maine Show Their Strength in Lifting Mets | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/jeters-secret-its-simple-play-to-win.html | BASEBALL Jeters Secret Its Simple Play to Win | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/missed-play-adds-to-a-long-day-for-the-yankees.html | BASEBALL Missed Play Adds to a Long Day for the Yankees | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/baseball/where-do-rivals-draw-the-line.html | BASEBALL Where Do Rivals Draw The Line | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/for-jets-rookie-cornerback-two-futures-weigh-heavily.html | PRO FOOTBALL For Jets Rookie Cornerback Two Futures Weigh Heavily | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/football/summerall-shocking-and-sober.html | TV SPORTS Summerall Shocking And Sober | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/a-club-pro-is-savoring-his-moment-in-the-sun.html | GOLF NOTEBOOK A Club Pro Is Savoring His Moment in the Sun | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/each-swing-has-become-a-gift-for-mayfair.html | Sports of The Times Each Swing Has Become a Gift for Mayfair | By Dave Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/golf/woods-and-mickelson-keep-their-distance.html | GOLF Woods and Mickelson Keep Their Distance | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/othersports/2007-grand-prix-set-for-indianapolis.html | SPORTS BRIEFING AUTO RACING 2007 GRAND PRIX SET FOR INDIANAPOLIS | By Dave Caldwell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/pro-football-giants-offense-takes-step-forward-against-chiefs.html | PRO FOOTBALL Giants Offense Takes Step Forward Against Chiefs | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/sports/sports-briefing-pro-basketball-nets-add-3point-shooter.html | SPORTS BRIEFING PRO BASKETBALL NETS ADD 3POINT SHOOTER | By John Eligon NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/a-world-beyond-dialup.html | A World Beyond DialUp EarthLink Hurls Itself Into a Heady New Telecom Universe | By Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/technology/apple-finds-no-forced-labor-at-ipod-factory-in-south-china.html | Apple Finds No Forced Labor At iPod Factory in South China | By John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/theater/reviews/the-story-of-a-guy-who-may-not-be-martin-short-but-sure.html | THEATER REVIEW The Story of a Guy Who May Not Be Martin Short but Sure Looks Like Him | By Ben Brantley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/theater/usher-in-chicago-well-hes-no-stranger-to-razzledazzle-and.html | No Stranger To RazzleDazzle And HocusPocus | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/ahead-music-cruises-rocking-the-waters.html | AHEAD  Music Cruises Rocking the Waters | By Johanna Jainchill | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/36-hours-in-lake-tahoe.html | 36 HOURS Lake Tahoe | By Cindy Price | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/a-harbor-full-of-history-and-sea-lore-on-cape-cod.html | DOWNTIME A Harbor Full of History and Sea Lore on Cape Cod | By Wendy Knight | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/a-quiet-place-to-start-a-revolution.html | A Quiet Place to Start a Revolution | By Linda Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/escapes/good-ride-in-the-badlands.html | ADVENTURER Good Ride in the Badlands | By Stephen Regenold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/travel/living-here-houses-in-golf-communities-the-lawns-a-fairway.html | LIVING HERE  Houses in Golf Communities The Lawns a Fairway | As told to Amy Gunderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/airport-in-west-virginia-is-shut-after-liquids-in-bags-fail-test.html | Airport in West Virginia Is Shut After Liquids in Bags Fail Test | By Dan Heyman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/arrest-in-ramsey-case-presents-more-questions.html | Arrest in Ramsey Case Presents More Questions Than Answers | By Rick Lyman and Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/college-raises-money-to-rebuild-rural-churches-in-arson-case.html | College Raises Money to Rebuild Rural Churches in Arson Case | By Jim Noles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/firefighters-make-headway-in-wyoming.html | National Briefing  Rockies Wyoming Firefighters Make Headway | By Doug McInnis NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/mel-gibson-pleads-no-contest-to-dui-and-gets-probation.html | Mel Gibson Pleads No Contest To DUI and Gets Probation | By David M Halbfinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/national-briefing-new-england-new-hampshire-ruling-on-name-placement.html | National Briefing  New England New Hampshire Ruling On Name Placement | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/passengers-behavior-suspicious-before-diversion-affidavit-says.html | Passengers Behavior Suspicious Before Diversion Affidavit Says | By Katie Zezima | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/postmark-could-help-prove-rare-stamps-are-authentic.html | Postmark Could Help Prove Rare Stamps Are Authentic | By Matthew Healey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/us/report-calls-for-tighter-rules-in-nursing-home-evacuations.html | Report Calls for Tighter Rules In Nursing Home Evacuations | By Jane Gross | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/brighter-06-deficit-outlook-but-long-term-looks-grim.html | Brighter 06 Deficit Outlook but Long Term Looks Grim | By Edmund L Andrews | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/cia-contractor-guilty-in-beating-of-afghan.html | CIA Contractor Guilty in Beating of Afghan Who Later Died | By Scott Shane | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/judge-finds-wiretap-actions-violate-the-law.html | US JUDGE FINDS WIRETAP ACTIONS VIOLATE THE LAW | By Adam Liptak and Eric Lichtblau | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/new-limits-set-over-marketing-for-cigarettes.html | US Judge Sets New Limits On Marketing of Cigarettes | By Philip Shenon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/travel-industry-seeks-delay-on-new-passport-rules-at-us-borders.html | Travel Industry Seeks Delay on New Passport Rules at US Borders | By Rachel L Swarns | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/washington/world/world-briefing-africa-sudan-us-and-britain-urge-un-force.html | World Briefing  Africa Sudan US And Britain Urge UN Force For Darfur | By Warren Hoge NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/2-avian-flu-cases-confirmed-in-indonesia.html | 2 Avian Flu Cases Confirmed in Indonesia | By Donald G McNeil Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/africa/chinese-take-a-turn-at-turning-a-subsaharan-profit.html | LETTER FROM AFRICA Chinese Take a Turn at Turning a SubSaharan Profit | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/aid-workers-face-obstacles-and-threats-in-sri-lanka.html | Aid Workers Face Obstacles And Threats In Sri Lanka | By Shimali Senanayake and Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/china-adds-restrictions-in-effort-to-shake-the-faith-of.html | China Adds Restrictions in Effort to Shake the Faith of Independent Congregations | By Howard W French | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/china-detains-lawyers-for-peasants-advocate.html | China Detains Lawyers for Peasants Advocate | By Jim Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/asia/pakistans-leader-faces-increasing-political-challenges.html | Pakistans Leader Faces Increasing Political Challenges | By Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/7-killed-as-fullscale-sectarian-fighting-rages-in-baghdad.html | 7 Killed as FullScale Sectarian Fighting Rages in Baghdad | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/a-girls-life-bound-close-to-hezbollah.html | THE MIDEAST CRISIS CIVILIANS A Girls Life Bound Close To Hezbollah | By Sabrina Tavernise | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/lebanese-army-sets-up-in-hezbollahs-territory.html | THE MIDEAST CRISIS THE CEASEFIRE Lebanese Army Sets Up In Hezbollahs Territory | By Sabrina Tavernise and John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/marines-may-have-excised-evidence-on-24-iraqi-deaths.html | INQUIRY SUGGESTS MARINES EXCISED FILES ON KILLINGS | By David S Cloud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/un-aide-says-peace-force-can-be-in-lebanon-in-10-days.html | THE MIDEAST CRISIS DIPLOMACY UN Aide Says Peace Force Can Be in Lebanon in 10 Days | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/un-pledges-64-million-for-cleanup-of-oil-spill-off-lebanon.html | THE MIDEAST CRISIS THE ENVIRONMENT UN Pledges 64 Million For Cleanup Of Oil Spill | By Anthee Carassava | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/us-predicts-fast-action-at-un-if-sanctions-on-iran-are.html | US Predicts Fast Action at UN If Sanctions on Iran Are Needed | By Thom Shanker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/middleeast/with-guns-silent-wartime-unity-unravels-in-israel-amid.html | THE MIDEAST CRISIS THE AFTERMATH With Guns Silent Wartime Unity Unravels in Israel Amid Fierce Criticism of War Effort | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/us-coalitions-bombs-kill-10-afghan-border-police.html | US Coalitions Bombs Kill 10 Afghan Border Police | By Sultan M Munadi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/world-briefing-americas-ecuador-volcano-buries-5-villages.html | World Briefing  Americas Ecuador Volcano Buries 5 Villages | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/world-briefing-europe-bosnia-1000-found-in-mass-grave.html | World Briefing  Europe Bosnia 1000 Found In Mass Grave | By Nicholas Wood NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-18 | https://www.nytimes.com/2006/08/18/world/world-briefing-europe-russia-woman-wounded-in-2004-school-siege-dies.html | World Briefing  Europe Russia Woman Wounded In 2004 School Siege Dies | By C J Chivers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/an-oddly-unemotional-portrait-of-disconnectedness.html | DANCE REVIEW An Oddly Unemotional Portrait of Disconnectedness | By Roslyn Sulcas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/creating-a-dance-from-scratch-with-even-the-site-at-first-unseen.html | Creating a Dance From Scratch With Even the Site at First Unseen | By Claudia La Rocco | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/dance/mozarts-machinery-is-choreographed-by-mark-morris-in-dances.html | DANCE REVIEW Machinery of Mozart Also Great to Dance To | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/design/exgetty-chairman-returns-money-for-unwritten-book.html | ExGetty Chairman Returns Money for Unwritten Book | By Edward Wyatt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/music/with-a-change-at-kzlafm-country-radio-says-adios-to-los-angeles.html | Country Radio Says Adios to Los Angeles | By Jeff Leeds | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/television/anime-not-made-in-japan-but-taking-place-there.html | TELEVISION REVIEW Anime Not Made in Japan But Taking Place There | By Susan Stewart | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/television/the-exodus-decoded-a-biblical-theory-in-video-game-graphics.html | TELEVISION REVIEW Old Testament Meet AutoCad Lets See Some Locusts | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/books/american-indian-writing-seen-through-a-new-lens.html | American Indian Writing Seen Through a New Lens | By Dinitia Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/a-carsales-indicator-suggests-a-recession-is-near-or-already-here.html | OFF THE CHARTS A CarSales Indicator Suggests a Recession Is Near or Already Here | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/atkins-who-let-them-eat-pizza.html | SATURDAY INTERVIEW With Nigel Travis Atkins Who Let Them Eat Pizza | By Ken Jaworowski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/dont-chase-the-headlines-on-terrorism.html | MARKET VALUES Dont Chase The Headlines On Terrorism | By Conrad De Aenlle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/economy-is-slowing-thats-reason-to-a-cheer-b-fret.html | FIVE DAYS Economy Is Slowing Thats Reason to a Cheer b Fret | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/ford-is-slashing-production-20-in-4th-quarter.html | FORD IS SLASHING PRODUCTION 20 FOR 4TH QUARTER | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/in-error-rice-crop-is-mixed-with-an-unapproved-strain.html | In Error Rice Crop Is Mixed With an Unapproved Strain | By Andrew Pollack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/media/caught-on-film-a-growing-unease-in-hollywood.html | Caught on Film A Growing Unease In Hollywood The Modern Studio Executive Navigates Wall Street and Piracy | By Laura M Holson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/on-making-enrollment-in-a-401k-automatic.html | YOUR MONEY On Making Enrollment In a 401k Automatic | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/pirates-take-sweden.html | WHATS ONLINE Pirates Take Sweden | By Dan Mitchell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/quattrone-may-avoid-3rd-trial.html | Quattrone May Avoid 3rd Trial | By Andrew Ross Sorkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/rents-are-rising-rapidly-after-long-lull.html | Rents Are Rising Rapidly After Long Lull | By Eduardo Porter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/time-shares-are-shedding-the-faint-odor-of-disrepute.html | SHORTCUTS Time Shares Are Shedding The Faint Odor of Disrepute | By Alina Tugend | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/what-not-to-say-at-the-office.html | WHATS OFFLINE What Not to Say at the Office | By Paul B Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/business/worldbusiness/chinas-central-bank-raises-rates-in-latest-effort-to.html | Chinas Central Bank Raises Rates in Latest Effort to Slow the Economy | By Keith Bradsher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/crosswords/bridge/a-milestone-for-the-creator-of-the-rosenkranz-double.html | Bridge A Milestone for the Creator Of the Rosenkranz Double | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/movies/in-material-girls-those-daffy-duff-sisters-play-rich-daffy-sisters.html | FILM REVIEW Those Daffy Duff Sisters Playing Rich Daffy Sisters | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/movies/snakes-on-a-plane-thats-no-seat-belt-around-your-waist.html | FILM REVIEW Thats No Seat Belt Around Your Waist | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/a-home-for-a-group-of-artists-in-search-of-a-family.html | A Home for a Group of Artists in Search of a Family | By Sarah Garland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/after-mercury-pollutes-a-day-care-center-everyone-points-elsewhere.html | After Mercury Pollutes a Day Care Center Everyone Points Elsewhere | By Tina Kelley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/despite-warnings-many-persist-in-eating-fish-from-the-hudson.html | Despite Warnings People Persist in Eating Fish From the Hudson | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/front-page/gop-deserts-one-of-its-own-for-lieberman.html | GOP Deserts One of Its Own For Lieberman | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/funnel-cake-prized-cows-and-defiance-after-a-devastating-flood.html | Funnel Cake Prized Cows and Defiance After a Devastating Flood | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/man-accused-of-dismembering-a-neighbor.html | Long Island Man Accused of Dismembering Neighbor | By Paul Vitello | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/man-is-stabbed-in-attack-after-admiring-a-stranger.html | Man Is Stabbed in Attack After Admiring a Stranger | By Cara Buckley and Kate Hammer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/man-who-had-his-wife-killed-gets-a-new-sentence-life.html | Man Who Had His Wife Killed Gets a New Sentence Life | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/pataki-appoints-fifth-republican-to-highest-court.html | With New Pick Pataki Puts Mark On Highest Court | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/police-move-to-ease-proposed-rules-regarding-permits-for-protests.html | Police Move to Ease Proposed Rules on Permits for Protests | By Al Baker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/prosecutors-call-handyman-a-sex-predator.html | Prosecutors Call Handyman A Sex Predator | By Ronald Smothers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/spitzer-steps-up-criticism-of-citys-railyard-proposal.html | Spitzer Steps Up Criticism Of Citys Railyard Proposal | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/nyregion/state-faults-li-hospital-in-the-deaths-of-3-children.html | State Faults LI Hospital In the Deaths Of 3 Children | By Bruce Lambert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/diane-shamash-51-founder-of-nonprofit-art-organization-dies.html | Diane Shamash 51 Founder Of Nonprofit Art Organization | By Randy Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/john-hutton-59-designer-of-modern-home-furnishings-dies.html | John Hutton 59 Designer Of Modern Home Furnishings | By Arlene Hirst | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/obituaries/victoria-gray-adams-civil-rights-leader-is-dead-at-79.html | Victoria Gray Adams Civil Rights Leader Is Dead at 79 | By Tim Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/caught-in-the-limbo-of-vinyl-the-case-of-the-jerry-hahn-brotherhood.html | Editorial Observer Caught in the Limbo of Vinyl The Case of the Jerry Hahn Brotherhood | By Verlyn Klinkenborg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/sounds-of-assimilation.html | Sounds of Assimilation | By Gautam Malkani | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/the-quiet-farang.html | The Quiet Farang | By John Burdett | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/what-is-k-streets-project.html | What Is K Streets Project | By Thomas Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| Date | URL | Title | Author | Reg | Date2 | Reg2 | Date3 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/opinion/where-is-euphrates-etiquette.html | Where Is Euphrates Etiquette | By Maureen Dowd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball-yankees-notebook-in-rivalry-abreu-sees-how-he-figures.html | BASEBALL YANKEES NOTEBOOK In Rivalry Abreu Sees How He Figures | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball-yankees-pass-an-endurance-test-at-fenway.html | BASEBALL Yankees Pass an Endurance Test at Fenway | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/after-shea-life-diverges-for-two-mets.html | BASEBALL After Shea Life Diverges for Two Mets | By Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/in-one-day-boston-pitcher-starts-and-is-finished.html | BASEBALL In One Day Boston Pitcher Starts and Is Finished | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/start-to-finish-its-clear-what-boston-is-missing.html | Sports of The Times Start to Finish Its Clear What Boston Is Missing | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/victory-lets-grownup-fuss-fade-for-youths.html | BASEBALL Victory Lets GrownUp Fuss Fade For Youths | By Howard Beck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/baseball/wright-pulls-out-of-his-tailspin-with-two-welltimed-swings.html | BASEBALL Wright Pulls Out of His Tailspin With Two WellTimed Swings | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/basketball/mystics-forward-is-becoming-a-leader.html | PRO BASKETBALL Mystics Forward Is Becoming A Leader | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/football/giants-not-perfect-but-headed-right-way.html | PRO FOOTBALL Giants Not Perfect but Headed Right Way | By Michael Weinreb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/garcia-is-making-another-run-at-medinah.html | GOLF NOTEBOOK Garca Is Making Another Major Run | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/minor-figures-lead-but-major-winners-lurk.html | GOLF Minor Figures Lead but Major Winners Lurk | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/golf/with-looser-swing-stenson-tightens-grip-on-game.html | Sports of The Times With Looser Swing Stenson Tightens Grip on Game | By Dave Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/a-solitary-life-centered-on-trapping-river-eels.html | OUTDOORS A Solitary Life Centered On Trapping River Eels | BY James Prosek | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/jones-is-said-to-have-failed-drug-test-in-june.html | TRACK Jones Is Said to Have Failed Drug Test at US Meet | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/sports/othersports/off-the-beaten-path-offbeat-sports-are-thriving.html | ACTION SPORTS Off the Beaten Path Offbeat Sports Are Thriving | By Jason Skog | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/technology/chairman-insists-that-dells-troubles-are-shortterm-setbacks.html | Chairman Insists That Dells Troubles Are ShortTerm Setbacks | By Patrick Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/technology/echostar-runs-afoul-of-tivos-video-patents.html | EchoStar Runs Afoul of TiVos Video Patents | By Ken Belson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/theater/at-the-clamorous-new-york-fringe-festival-silence-draws-attention.html | CRITICS NOTEBOOK Amid Festival Clamor Its the Silence That Draws Attention | By Jason Zinoman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/theater/what-to-see-and-maybe-also-hear.html | What to See and Maybe Also Hear | By Jason Zinoman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/2-guardsmen-accused-of-robbery-in-new-orleans.html | 2 Guardsmen Accused of Robbery in New Orleans | By Adam Nossiter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/beliefs.html | Beliefs When one thinks about forces on religion does the spirit of the open road come up for consideration | By Peter Steinfels | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/chicago-womans-stand-stirs-immigration-debate.html | Chicago Womans Stand Stirs Immigration Debate | By Gretchen Ruethling | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/different-focus-in-atlanta-on-youngs-remark.html | Different Focus in Atlanta On Andrew Youngs Remark | By Shaila Dewan and Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/leaked-email-portrays-suspect-as-obsessed.html | Leaked EMail Tied to Suspect Portrays Him as Obsessed With JonBenet Ramsey | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/national-briefing-midatlantic-west-virginia-suspicious-liquids-deemed.html | National Briefing  MidAtlantic West Virginia Suspicious Liquids Deemed Safe | By Dan Heyman NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/us/texas-judge-orders-225-pit-bulls-killed.html | National Briefing  Southwest Texas Judge Orders 225 Pit Bulls Killed | By Steve Barnes NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/70s-law-costs-61000-military-widows-thousands-of-dollars-in.html | 70s Law Costs 61000 Military Widows Thousands of Dollars in Survivor Benefits | By Lizette Alvarez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/bush-predicts-appeals-court-will-lift-ban-on-wiretaps.html | Bush Predicts Appeals Court Will Lift Ban on Wiretaps | By Eric Lichtblau | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/experts-fault-reasoning-in-surveillance-decision.html | Many Experts Fault Reasoning Of Judge in Surveillance Ruling | By Adam Liptak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/washington/in-nashville-sounds-of-political-uprising-from-the-left.html | In Nashville Sounds of Political Uprising From the Left | By Theo Emery | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/africa/un-official-assails-south-africa-on-its-response-to-aids.html | UN Official Assails South Africa on Its Response to AIDS | By Lawrence K Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/colombias-coca-survives-us-plan-to-uproot-it.html | Colombias Coca Survives US Plan to Uproot It | By Juan Forero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/americas/cuba-mobilized-for-a-us-attack-raul-castro-says.html | Cuba Mobilized for a US Attack This Month Ral Castro Says | By Marc Lacey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/asia/chinese-crackdown-on-rights-lawyers-signals-effort-to-deter.html | Chinese Crackdown on Rights Lawyers Signals Effort to Deter Increasing Legal Challenges | By Joseph Kahn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/britains-plans-for-addressing-its-muslims-concerns-lag.html | Britains Plans for Addressing Its Muslims Concerns Lag | By Sarah Lyall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/europe/german-police-see-possible-lebanon-link-to-failed-train-bombs.html | German Police See Possible Lebanon Link to Failed Train Bombs | By Carter Dougherty | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/islamists-in-somalia-sharply-rebuff-plan-for-african-peacekeepers.html | Islamists in Somalia Sharply Rebuff Plan for African Peacekeepers | By Jeffrey Gettleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/israel-carries-out-raid-deep-into-lebanon.html | Israel Carries Out Raid Deep Into Lebanon | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/an-arab-artist-says-all-the-world-really-isnt-a-stage.html | THE SATURDAY PROFILE An Arab Artist Says All the World Really Isnt a Stage | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/baghdad-shut-to-cars-on-eve-of-pilgrimage-so-dire-in-05.html | Baghdad Shut To Cars on Eve Of Pilgrimage So Dire in 05 | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/fearful-iraqis-avoid-mosques-as-attacks-rise.html | Fearful Iraqis Avoid Mosques As Attacks Rise | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/on-technical-grounds-judge-sets-aside-verdict-of-billing.html | On Technical Grounds Judge Sets Aside Verdict of Billing Fraud in Iraq Rebuilding | By Erik Eckholm | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/villagers-cheer-as-lebanese-army-marches-south.html | Villagers Cheer as Lebanese Army Marches Into the South | By Robert F Worth | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world/middleeast/with-minefields-at-home-war-isnt-over-for-lebanese.html | With Minefields at Home War Isnt Over for Lebanese | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world-briefing-asia-sri-lanka-un-appeals-for-aid-access.html | World Briefing  Asia Sri Lanka UN Appeals For Aid Access | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world-briefing-europe-france-eight-months-still-to-go.html | World Briefing  Europe France Eight Months Still To Go | By Marlise Simons NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world-briefing-europe-russia-a-surrender-of-lesser-importance.html | World Briefing  Europe Russia A Surrender Of Lesser Importance | By C J Chivers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world-briefing-middle-east-israel-justice-minister-to-quit-over-kiss.html | World Briefing  Middle East Israel Justice Minister To Quit Over Kiss Charges | By Greg Myre NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-19 | https://www.nytimes.com/2006/08/19/world-briefing-middle-east-israeli-troops-kill-three-palestinians.html | World Briefing  Middle East Israeli Troops Kill Three Palestinians | By Greg Myre NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/dance/hopping-from-hiphop-to-ballet.html | DANCE Hopping From HipHop To Ballet | By Annette Grant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/dance/shes-not-heavy-shes-my-sister.html | DANCE Shes Not Heavy Shes My Sister | By Rebecca Milzoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/design/a-most-public-artist-polishes-a-new-york-image.html | ART A Most Public Artist Polishes A New York Image | By Randy Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/design/when-the-young-lions-of-art-roamed-the-wilds-of-long-island.html | ART When Young Lions Stalked The Wilds of Long Island | By Dorothy Spears | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/music/harmony-across-a-divide.html | MUSIC Harmony Across A Divide | By Alan Riding | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/music/new-albums-from-ray-barretto-m-ward-and-baby-gramps.html | MUSIC PLAYLIST A Conguero Departs A Son Enters | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/music/the-pilgrims-progress-of-bob-dylan.html | MUSIC The Pilgrims Progress of Bob Dylan | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/television/one-way-to-keep-things-lively-kill-off-characters.html | TELEVISION One Way to Keep Things Lively Kill off Characters | By Edward Wyatt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/television/never-silent-not-very-deep.html | DVD Never Silent Not Very Deep | By Thomas Vinciguerra | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-artarchitecture.html | THE WEEK AHEAD Aug 20  26 ARTARCHITECTURE | By Robin Pogrebin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-classical-music.html | THE WEEK AHEAD Aug 20  26 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg. | Date | Reg2 | Date2 | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-dance.html | THE WEEK AHEAD Aug 20  26 DANCE | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-film.html | THE WEEK AHEAD Aug 20  26 FILM | By Sharon Waxman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-popjazz.html | THE WEEK AHEAD Aug 20  26 POPJAZZ | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-television.html | THE WEEK AHEAD Aug 20  26 TELEVISION | By Mike Hale | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/the-week-ahead-aug-20-26-theater.html | THE WEEK AHEAD Aug 20  26 THEATER | By Charles Isherwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/all-roads-led-to-bed.html | HIGH BEAMS | By Phil Patton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/autoreviews/2006-toyota-rav4-that-precocious-child-star-grows.html | BEHIND THE WHEEL2006 Toyota RAV4 That Precocious Child Star Grows Into a Bigger Role | By Bob Knoll | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/autoreviews/shelby-gt500-red-white-and-old-school.html | Red White and Old School | By Lawrence Ulrich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/collectibles/for-fans-of-old-microcars-its-a-small-world-after.html | COLLECTING For Fans of Old Microcars Its a Small World After All | By Rob Sass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/driving-back-in-time-auto-exhibits-in-the-midatlantic-states.html | WHEELSPIN Driving Back in Time Auto Exhibits in the MidAtlantic States | By Michelle Krebs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/mascot-madness-vw-pulls-a-rabbit-out-of-its-past.html | DESIGN Mascot Madness VW Pulls a Rabbit Out of Its Past | By Phil Patton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/automobiles/the-mercedes-for-minimalists.html | The Mercedes For Minimalists | By Jerry Garrett | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/alices-alias.html | Alices Alias | By Dave Itzkoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/all-for-one.html | All for One | By Terrence Rafferty | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/blood-on-the-cutting-board.html | Blood on the Cutting Board | By Field Maloney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/dreams-trees-grief.html | Dreams Trees Grief | By David Kirby | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/fiction-chronicle.html | Fiction Chronicle | By Andrew Santella | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/intelligence-test.html | Intelligence Test | By James Bamford | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/knight-in-tarnished-armor.html | Knight in Tarnished Armor | By Paul Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/me-and-my-calvins.html | Me and My Calvins | By Caroline Weber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/pain-spotting.html | Pain Spotting | By Robert Macfarlane | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/raising-spirits.html | Raising Spirits | By Anthony Gottlieb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/taxi-driver.html | Taxi Driver | By John Wranovics | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/the-making-of-a-war-president.html | The Making of a War President | By Alan Brinkley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/up-front.html | Up Front | By The Editors | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/we-three.html | We Three | By Meghan Daum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/what-i-did-at-summer-writers-camp.html | ESSAY What I Did at Summer Writers Camp | By Rachel Donadio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/books/review/wrinkles-in-time.html | Wrinkles in Time | By Liesl Schillinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/a-nonpartisan-look-at-the-price-tag-of-overseas-wars.html | OPENERS THE COUNT A Nonpartisan Look At the Price Tag Of Overseas Wars | By Hubert B Herring | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/irs-enlists-help-in-collecting-delinquent-taxes.html | IRS Enlists Outside Help in Collecting Delinquent Taxes Despite the Higher Costs | By David Cay Johnston | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-boys-toys-department.html | OPENERS SUITS BOYS  TOYS DEPARTMENT | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-exit-quietly.html | OPENERS SUITS EXIT QUIETLY | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-harvest-of-fame.html | OPENERS SUITS HARVEST OF FAME | By Jennifer Kingson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-just-overdo-it.html | OPENERS SUITS JUST OVERDO IT | By Michelle Leder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-making-the-most-of-public-service.html | OPENERS SUITS Making the Most Of Public Service | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/openers-suits-you-have-been-warned.html | OPENERS SUITS YOU HAVE BEEN WARNED | By Mark A Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/smart-care-via-a-mouse-but-what-will-it-cost.html | Smart Care Via a Mouse but What Will It Cost | By Steve Lohr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/with-child-sex-sites-on-the-run-nearly-nude-photos-hit-the-web.html | With Child Sex Sites on the Run Nearly Nude Photos Hit the Web | By Kurt Eichenwald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/at-some-publishers-nonbusiness-is-going-strong.html | MEDIA FRENZY At Some Publishers Nonbusiness Is Going Strong | By Richard Siklos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/belated-apologies-in-proxy-land.html | Belated Apologies in Proxy Land | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/he-didnt-mean-to-make-a-fortune-but-oh-well.html | OFF THE SHELF He Didnt Mean to Make a Fortune but Oh Well | By Roger Lowenstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/in-search-of-the-perfect-parking-spot-for-cash.html | SUNDAY MONEY INVESTING In Search of the Perfect Parking Spot for Cash | By Conrad De Aenlle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/looking-for-the-will-beyond-the-battlefield.html | EVERYBODYS BUSINESS Looking for the Will Beyond the Battlefield | By Ben Stein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/on-the-beach-but-still-on-guard.html | OPENERS THE GOODS On the Beach but Still on Guard | By Brendan I Koerner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/out-of-siberia-a-russian-way-to-wealth.html | Out of Siberia A Russian Way To Wealth | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/slower-growth-with-low-inflation-spurs-stocks.html | DataBank Slower Growth With Low Inflation Spurs Stocks | By Jeff Sommer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/subdued-growth-cheerful-rallies.html | MARKET WEEK Subdued Growth Cheerful Rallies | By Conrad De Aenlle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/take-my-nest-egg-please.html | FUNDAMENTALLY Take My Nest Egg Please | By Paul J Lim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/terrorproof-except-for-all-the-vulnerabilities.html | ECONOMIC VIEW TerrorProof Except for All the Vulnerabilities | By Daniel Altman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/the-long-and-short-of-sales.html | ON THE CONTRARY The Long and Short of Sales | By Daniel Akst | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/business/yourmoney/watching-the-fireworks-but-keeping-them-outside.html | SUNDAY MONEY SPENDING Watching the Fireworks but Keeping Them Outside | By Anne Eisenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/crosswords/chess/even-if-the-opening-is-quiet-the-fireworks-can-come-later.html | CHESS Even if the Opening Is Quiet The Fireworks Can Come Later | By Robert Byrne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/dining/bay-ridge-its-not-just-pizza.html | GOOD EATINGBAY RIDGE Its Not Just Pizza | Compiled by Kris Ensminger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/a-song-before-dinner.html | A NIGHT OUT WITH Julissa Bermudez A Song Before Dinner | By Douglas Century | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/after-beer-breakfast.html | BOTE After Beer Breakfast | By Melena Ryzik | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/chicken-soup-for-the-street-fighter.html | Chicken Soup for the Street Fighter | By Warren St John | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/defying-death-see-wall-of-to-make-a-living.html | Defying Death See Wall of To Make a Living | By Jim Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/fatherhood-i-now-learn-is-a-young-mans-game.html | MODERN LOVE Fatherhood I Now Learn Is a Young Mans Game | By Rand Richards Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/just-a-couple-of-swells.html | POSSESSED Just a Couple of Swells | By David Colman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/looking-for-a-way-to-keep-rome-burning.html | Looking for a Way to Keep Rome Burning | By Melena Ryzik | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/the-trouble-when-jane-becomes-jack.html | The Trouble When Jane Becomes Jack | By Paul Vitello | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/fashion/weddings/alyse-richards-and-joe-cullen.html | WEDDINGSCELEBRATIONS VOWS Alyse Richards and Joe Cullen | By Mary Petrie | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/jobs/recovering-a-fumble-at-the-flip-chart.html | OFFICE SPACE CAREER COUCH Recovering a Fumble At the Flip Chart | By Matt Villano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/jobs/when-to-count-eggs.html | OFFICE SPACE THE BOSS When to Count Eggs | By Sir Rocco Forte | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/agedefying.html | THE WAY WE LIVE NOW 82006 ON LANGUAGE AgeDefying | By William Safire | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/an-overwhelming-weakness.html | THE WAY WE LIVE NOW 82006 DIAGNOSIS An Overwhelming Weakness | By Lisa Sanders Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/carry-art.html | THE WAY WE LIVE NOW 82006 CONSUMED Carry Art | By Rob Walker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/entertainments-youre-the-men.html | ENTERTAINMENTS Youre the Men | By Clive Thompson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/equipment-going-long-way-long.html | EQUIPMENT Going Long Way Long | By Paul Hochman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/equipment-not-for-wall-st-windups.html | EQUIPMENT Not for Wall St Windups | By Jonathan S Paul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/fine-choice.html | THE WAY WE LIVE NOW 82006 THE ETHICIST Fine Choice | By Randy Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/making-nice.html | THE WAY WE LIVE NOW 82006 QUESTIONS FOR WHOOPI GOLDBERG Making Nice | By Deborah Solomon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/phys-ed-raging-hormones.html | PHYS ED Raging Hormones | By Gretchen Reynolds | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/play-facing-federer.html | PLAY Facing Federer | As told to Peter Bodo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/play-federer-as-religious-experience.html | PLAY Federer As Religious Experience | By David Foster Wallace | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/recipe-redux-1978-meringue-torte.html | Recipe Redux 1978 Meringue Torte | By Amanda Hesser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-odd-couple.html | The Odd Couple | By Jonathan Dee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-post810-world.html | THE WAY WE LIVE NOW 82006 ESSAY The Post810 World | By Christopher Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-schoollunch-test.html | The School Lunch Test | By Lisa Belkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/the-swell-life.html | Style The Swell Life | By Lisa Eisner and Roman Alonso | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/unembedded.html | Lives Unembedded | By Brian Calvert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/what-are-the-lieberman-foes-for.html | THE WAY WE LIVE NOW 82006 What Are the Lieberman Foes For | By Matt Bai | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/window-box.html | Matter Window Box | By Pilar Viladas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/an-everymans-pretty-face-grows-ever-more-complex.html | FILM An Everymans Pretty Face Grows Ever More Complex | By A O Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/full-metal-manga-anime-quest-reaches-big-screen.html | FILM Full Metal Manga Anime Quest Reaches Big Screen | By Charles Solomon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/the-tinsel-town-that-ate-superman.html | FILM The Tinsel Town That Ate Superman | By Kristopher Tapley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/movies/unmanly-men-meet-womanly-women-frank-tashlins-satires-still-ring.html | FILM When Unmanly Men Met Womanly Women | By Dave Kehr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-childrens-music-festival-trying-to-be-hip.html | A Childrens Music Festival Trying to Be Hip | BY Tammy La Gorce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fitness-club-that-left-everyone-sore.html | A Fitness Club That Left Everyone Sore | By Joseph Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fullsail-comeback-726435.html | A FullSail Comeback | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fullsail-comeback-726818.html | A FullSail Comeback | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fullsail-comeback-727342.html | A FullSail Comeback | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/a-fullsail-comeback.html | A FullSail Comeback | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/an-apartment-with-a-view-and-a-catch.html | An Apartment With a View and a Catch | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/an-irresistible-summer-soundtrack-rattle-buzz-hiss.html | Our Towns An Irresistible Summer Soundtrack Rattle Buzz Hiss | By Peter Applebome | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/art-review-ordinary-people-extraordinary-lives.html | ART REVIEW Ordinary People Extraordinary Lives | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/art-review-stories-of-new-americans-told-in-their-own-way.html | ART REVIEW Stories of New Americans Told in Their Own Way | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/book-of-ground-zero-pictures-may-lead-to-lawsuit-by-city.html | Book of Ground Zero Pictures May Lead to Lawsuit by City | By Winnie Hu and Cara Buckley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/an-oral-and-pictorial-history-of-a-sliver-of-sand.html | An Oral and Pictorial History of a Sliver of Sand | By Christopher Hann | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular-726397.html | TEENAGERS Books for Teenage Girls Are a Little Too Popular | By Margaret Farley Steele | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular-726770.html | TEENAGERS Books for Teenage Girls Are a Little Too Popular | By Margaret Farley Steele | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular-727296.html | TEENAGERS Books for Teenage Girls Are a Little Too Popular | By Margaret Farley Steele | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/books/teenagers-books-for-teenage-girls-are-a-little-too-popular.html | TEENAGERS Books for Teenage Girls Are a Little Too Popular | By Margaret Farley Steele | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/cant-stand-the-heat-then-rent-the-kitchen.html | HOME FRONT Cant Stand the Heat Then Rent the Kitchen | By Joseph P Fried | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/capturing-the-broad-canvas-of-americas-past.html | Capturing the Broad Canvas of Americas Past | By David Everitt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda-726427.html | CHARITY Years After Genocide Shipping Hope to Rwanda | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda-726800.html | CHARITY Years After Genocide Shipping Hope to Rwanda | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda-727326.html | CHARITY Years After Genocide Shipping Hope to Rwanda | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/charity-years-after-genocide-shipping-hope-to-rwanda.html | CHARITY Years After Genocide Shipping Hope to Rwanda | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/cities-have-many-ways-to-track-pension-funds.html | Cities Have Many Ways to Track Pension Funds | By Mary Williams Walsh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/communities-future-of-tree-with-a-long-past-is-in-doubt-726419.html | COMMUNITIES Future of Tree With a Long Past Is in Doubt | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/communities-future-of-tree-with-a-long-past-is-in-doubt-726796.html | COMMUNITIES Future of Tree With a Long Past Is in Doubt | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/communities-future-of-tree-with-a-long-past-is-in-doubt-727318.html | COMMUNITIES Future of Tree With a Long Past Is in Doubt | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/communities-future-of-tree-with-a-long-past-is-in-doubt.html | COMMUNITIES Future of Tree With a Long Past Is in Doubt | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/diningbabylon-a-homey-tribute-to-grandpa-and-grandma.html | DININGBABYLON A Homey Tribute To Grandpa and Grandma | By Joanne Starkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/diningsomerville-meeting-the-challenge-of-global-fusion.html | DININGSOMERVILLE Meeting the Challenge Of Global Fusion | By Karla Cook | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/diningtarrytown-fare-of-the-sea-fancy-or-simple.html | DININGTARRYTOWN Fare of the Sea Fancy or Simple | By Emily Denitto | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/diningwest-haven-turkish-treats-especially-for-dessert.html | DININGWEST HAVEN Turkish Treats Especially for Dessert | By Stephanie Lyness | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/education/public-schools-fail-state-energy-survey.html | Public Schools Fail State Energy Survey | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/education/the-week-education-report-cites-irregularities-in.html | THE WEEK Education Report Cites Irregularities in Testing | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/education/the-week-in-education-ruling-a-setback-for-naacp.html | THE WEEK In Education Ruling a Setback for NAACP | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/generations-spare-the-box-step-and-spoil-the-child-726532.html | GENERATIONS Spare the Box Step and Spoil the Child | By Tammy La Gorce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/generations-spare-the-box-step-and-spoil-the-child-726842.html | GENERATIONS Spare the Box Step and Spoil the Child | By Tammy La Gorce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/generations-spare-the-box-step-and-spoil-the-child-727334.html | GENERATIONS Spare the Box Step and Spoil the Child | By Tammy La Gorce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/generations-spare-the-box-step-and-spoil-the-child.html | GENERATIONS Spare the Box Step and Spoil the Child | By Tammy La Gorce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/health/the-week-sleepy-hollow-police-talks-at-an-impasse.html | THE WEEK Sleepy Hollow Police Talks at an Impasse | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light-726389.html | HOME WORK Learning to Shine Less Light | By Laura Shaine Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light-726761.html | HOME WORK Learning to Shine Less Light | By Laura Shaine Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light-729493.html | HOME WORK Learning to Shine Less Light | By Laura Shaine Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/home-work-learning-to-shine-less-light.html | HOME WORK Learning to Shine Less Light | By Laura Shaine Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/hospitals-grew-with-medicare-paying-the-way.html | Hospital Grew With Medicare Paying the Way | By David Kocieniewski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-huge-merger-of-2-utilities-quiet-agency-is-in-spotlight.html | In Huge Merger Of 2 Utilities Quiet Agency Is in Spotlight | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch-739677.html | In the City an Apartment With a View and a Catch | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch-739685.html | In the City an Apartment With a View and a Catch | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch-739693.html | In the City an Apartment With a View and a Catch | By Timothy Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/in-the-city-an-apartment-with-a-view-and-a-catch.html | In the City an Apartment With a View and a Catch | By Michelle ODonnell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/its-free-theater-in-the-park-but-new-yorkers-are-still-paying-a.html | Its Free Theater in the Park but New Yorkers Are Still Paying a Price | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/jersey-what-the-shore-once-was-and-to-some-still-is.html | JERSEY What the Shore Once Was And to Some Still Is | By Kevin Coyne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/killer-donated-his-kidney-lawyer-says.html | Killer Donated His Kidney Lawyer Says | By Anthony Ramirez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/li-suspect-is-arraigned-in-murder-of-his-neighbor.html | LI Suspect Is Arraigned In Murder of His Neighbor | By Anthony Ramirez and Sarah Garland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/long-island-vines-blending-wine-and-public-service.html | LONG ISLAND VINES Blending Wine and Public Service | By Howard G Goldberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/managing-risk-on-a-shoestring-726370.html | Managing Risk on a Shoestring | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/managing-risk-on-a-shoestring-726753.html | Managing Risk on a Shoestring | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/managing-risk-on-a-shoestring-728080.html | Managing Risk on a Shoestring | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/managing-risk-on-a-shoestring.html | Managing Risk on a Shoestring | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/new-life-for-an-early-feminists-house.html | New Life for an Early Feminists House | By Peter Boody | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/new-york-gets-sobering-look-at-its-pensions.html | City Gets a Sobering Look At Possible Pension Trouble | By Mary Williams Walsh and Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/noticed-county-commuters-turning-to-buses.html | NOTICED County Commuters Turning to Buses | By Cate Doty | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/noticed-found-letter-and-a-coat-that-traces-history.html | NOTICED Found Letter and a Coat That Traces History | By Joe Wojtas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/on-politics-for-menendez-being-an-ally-could-haunt.html | ON POLITICS For Menendez Being an Ally Could Haunt | By David W Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/quick-bitechatham-from-colombia-the-real-thing.html | QUICK BITEChatham From Colombia The Real Thing | By Tammy La Gorce | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/quick-bitenew-canaan-coffee-klatch-deli-and-more.html | QUICK BITENew Canaan Coffee Klatch Deli and More | By Patricia Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/quick-bitepound-ridge-protecting-endangered-meals.html | QUICK BITEPound Ridge Protecting Endangered Meals | By Alice Gabriel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/states-past-as-written-in-rocks.html | States Past As Written In Rocks | By Joseph Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-island-an-underdog-who-refuses-to-roll-over.html | THE ISLAND An Underdog Who Refuses To Roll Over | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-democrats-block-display-of-soldiers-photos.html | THE WEEK Democrats Block Display of Soldiers Photos | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-indian-point-to-begin-test-to-aid-groundwater-cleanup.html | THE WEEK Indian Point to Begin Test To Aid Groundwater Cleanup | By Debra West | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-pequannock-happy-to-be-home-even-at-no-2.html | THE WEEK Pequannock Happy to be Home Even at No 2 | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-spinal-meningitis-death-puzzles-essex-authorities.html | THE WEEK Spinal Meningitis Death Puzzles Essex Authorities | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/the-week-steps-taken-to-increase-county-airport-security.html | THE WEEK Steps Taken to Increase County Airport Security | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/theater/theater-review-one-pippin-whos-on-the-right-track.html | THEATER REVIEW One Pippin Whos on the Right Track | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/at-a-shrine-to-finance-the-final-snip.html | NEIGHBORHOOD REPORT FINANCIAL DISTRICT At a Shrine to Finance The Final Snip | By Saara Dutton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/beyond-the-buzz-red-hook-remembers.html | Beyond the Buzz Red Hook Remembers | By Jennifer Bleyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/conventioneers-followed-by-everyone-else.html | STREET LEVELHELLS KITCHEN SOUTH Conventioneers Followed by Everyone Else | By John Freeman Gill | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/following-the-rules-such-as-they-are.html | URBAN STUDIESPLAYING AROUND Following the Rules Such as They Are | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/for-a-homeless-shelter-a-wary-reception.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For a Homeless Shelter a Wary Reception | By Saki Knafo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/hanging-out-in-an-upsidedown-world.html | NEIGHBORHOOD REPORT NEW YORK NATURE Hanging Out in an UpsideDown World | By John Freeman Gill | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/high-and-dry-from-argentina.html | WINE UNDER 20 High and Dry From Argentina | By Howard G Goldberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/neighborhood-mystery-the-incredible-shrinking-trees.html | NEIGHBORHOOD REPORT CHELSEA Neighborhood Mystery The Incredible Shrinking Trees | By Steven Kurutz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/open-the-door-open-your-life.html | NEIGHBORHOOD REPORT PETER COOPER VILLAGE Open the Door Open Your Life | By John Freeman Gill | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/the-coldest-case.html | CITY LORE The Coldest Case | By Kerrie Mitchell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/the-dancer-and-the-dance.html | NEW YORK OBSERVED The Dancer And the Dance | By Sloane Crosley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/the-don-quixote-of-the-plumed-set.html | NEIGHBORHOOD REPORT NEW YORK NATURE The Don Quixote of the Plumed Set | By Jennifer Bleyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/twotrack-soap-opera.html | F Y I | By Michael Pollak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/thecity/wheels-safety-and-bulging-calves.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Wheels Safety And Bulging Calves | By Alex Mindlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/two-men-die-in-shooting-in-the-bronx.html | Two Men Die In Shooting In The Bronx | By Timothy Williams and Colin Moynihan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/washington/israels-peres-stops-to-dine-with-lamont.html | Israels Peres Stops to Dine With Lamont | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/zoning-an-animal-sanctuary-is-under-pressure-to-move-726400.html | ZONING An Animal Sanctuary Is Under Pressure to Move | By Linda F Burghardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/zoning-an-animal-sanctuary-is-under-pressure-to-move-726788.html | ZONING An Animal Sanctuary Is Under Pressure to Move | By Linda F Burghardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/zoning-an-animal-sanctuary-is-under-pressure-to-move-727300.html | ZONING An Animal Sanctuary Is Under Pressure to Move | By Linda F Burghardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/nyregion/zoning-an-animal-sanctuary-is-under-pressure-to-move.html | ZONING An Animal Sanctuary Is Under Pressure to Move | By Linda F Burghardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/a-prisoner-of-the-nobel.html | A Prisoner of the Nobel | By Daniel Kehlmann | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/cracking-the-shells.html | Cracking The Shells | By David Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/five-years-after-911-fear-finally-strikes-out.html | Five Years After 911 Fear Finally Strikes Out | By Frank Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/keep-pakistan-on-our-side.html | Keep Pakistan on Our Side | By Richard L Armitage and Kara L Bue | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/march-of-the-manatee.html | March of the Manatee | By Ken Emerson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/camp-get-away.html | Camp Get Away | By Alison Frankel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/march-of-the-manatee-727016.html | March of the Manatee | By Ken Emerson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/march-of-the-manatee-728098.html | March of the Manatee | By Ken Emerson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregion/march-of-the-manatee.html | March of the Manatee | By Ken Emerson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/camp-get-away.html | Camp Get Away | By Alison Frankel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/let-it-be.html | Let It Be | By Thomas de Zengotita | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/nyregionopinions/pedal-politics.html | Pedal Politics | By Andrew Vesselinovitch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/opinion/pass-the-aspirin-wedding-bells-are-ringing-and-ringing-and-ringing.html | Editorial Observer Pass the Aspirin Wedding Bells Are Ringing and Ringing and Ringing | By Nicholas Kulish | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/the-fictions-of-gunter-grass.html | The Fictions of Gnter Grass | By Peter Gay | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/a-radical-departure-to-preserve-dignity.html | IN THE REGIONWestchester A Radical Departure to Preserve Dignity | By Elsa Brenner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/a-wave-of-development-for-st-georges-waterfront.html | POSTING A Wave of Development For St Georges Waterfront | By Claire Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/an-alternative-to-general-contractors.html | IN THE REGIONLong Island An Alternative to General Contractors | By Valerie Cotsalas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/an-old-neighborhood-grows-up-again.html | LIVING IN Bensonhurst Brooklyn An Old Neighborhood Grows Up Again | By David Scharfenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/commercial/collegetown-real-estate-the-next-big-niche.html | SQUARE FEET VENTURES CollegeTown Real Estate The Next Big Niche | By Vivian Marino | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/from-a-crowded-open-house-to-victory.html | THE HUNT From a Crowded Open House to Victory | By Joyce Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/just-what-a-city-ordered.html | IN THE REGIONNew Jersey Just What a City Ordered | By Antoinette Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/lets-make-a-deal.html | Lets Make a Deal | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/so-you-think-the-empire-state-is-a-tall-building.html | STREETSCAPES140 Nassau Street So You Think The Empire State Is a Tall Building | By Christopher Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/tax-consequences-for-home-offices.html | YOUR HOME Tax Consequences For Home Offices | By Jay Romano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/what-really-moves-interest-rates.html | MORTGAGES What Really Moves Interest Rates | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/where-the-commute-is-30-seconds.html | HABITATSChelsea Where the Commute Is 30 Seconds | By Dan Shaw | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/realestate/why-some-homeowners-may-not-be-smiling-for-these-cameras.html | NATIONAL PERSPECTIVES Why Some Homeowners May Not Be Smiling For These Cameras | By Fred A Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/science/space/this-old-space-station-construction-resumes.html | This Old Space Station Construction Resumes | By Warren E Leary | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball-the-week-ahead.html | BASEBALL THE WEEK AHEAD | Compiled by The New York Times | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/a-mound-of-trouble-and-beckett-is-no-help-at-all.html | BASEBALL A Mound of Trouble and Beckett Is No Help at All | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/at-shea-cheers-for-past-and-present.html | BASEBALL At Shea Cheers for Past and Present | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/little-league-remembers-a-heroic-911-firefighter.html | BASEBALL Little League Honors a Heroic Firefighter | By Howard Beck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/posada-provides-breathing-room-then-gets-a-breather.html | BASEBALL Posada Provides Breathing Room Then Gets a Breather | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/pushing-young-arms-to-the-disabled-list.html | KEEPING SCORE Pushing Young Arms to the Disabled List | By Alan Schwarz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/selling-the-new-car-to-see-his-son-pursue-a-dream.html | BASEBALL Selling the New Car to See His Son Pursue a Dream | By Howard Beck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/the-86-mets-restart-the-party.html | Sports of The Times The 86 Mets Restart the Party | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/baseball/yanks-continue-their-onslaught-leaving-red-sox-in-a.html | BASEBALL Yanks Continue Their Onslaught Leaving Red Sox In a Quandary | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/cheering-section-food-for-thought-hold-the-mustard.html | CHEERING SECTION Food for Thought Hold the Mustard | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/a-glimmer-of-hope-in-a-hot-desert-sun.html | PRO FOOTBALL A Glimmer of Hope in the Hot Desert Sun | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/ramsey-faces-old-team-from-a-new-perspective.html | PRO FOOTBALL Ramsey Faces Old Team From a New Perspective | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/rookie-giant-is-fortified-by-travails-of-journey.html | PRO FOOTBALL Rookie Is Fortified By Travails Of Journey | By Michael Weinreb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/football/with-lavar-arrington.html | Box Seats 30 SECONDS WITH LaVAR ARRINGTON | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/all-things-equal-edge-to-woods.html | GOLF All Things Equal Edge to Woods | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/mickelsons-on-target-except-on-greens.html | GOLF NOTEBOOK Mickelsons on Target Except on Greens | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/golf/us-seeking-fun-and-games-for-ryder-cup.html | Sports of The Times Advice for Americans Dont Forget the Fun | By Dave Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/on-baseball-with-averages-rising-catchers-stand-for-ovations.html | On Baseball With Averages Rising Catchers Stand for Ovations | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/another-positive-test-another-test-of-faith.html | Sports of The Times Another Positive Test Another Test of Faith | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/hamlin-throws-daring-to-the-wind.html | AUTO RACING Hamlin Throws Daring to the Wind | By Jeff Arnold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/lessons-learned-from-balco-are-applied-to-fight-doping.html | TRACK AND FIELD Lessons Learned From Balco Are Applied to Fight Doping | By Lynn Zinser and Juliet Macur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/othersports/thirdgeneration-andretti-aims-to-be-best-of-them-all.html | AUTO RACING ThirdGeneration Andretti Aims to Be Best of Them All | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/a-bunt-and-a-prayer.html | STRATEGIES A Bunt and a Prayer | By Jason Zinoman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/and-god-created-noel-devine.html | PROMISE A Football Story in Three Acts I The Marvel And God Created Noel Devine | By Robert Andrew Powell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/faster-she-said.html | ENTERTAINMENTS Faster She Said | By Sara Corbett | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/fixing-your-swing-and-so-much-more.html | MASTER CLASS Fixing Your Swing And So Much More | By Josh Dean | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/happiness-is-an-aarp-card.html | Happiness Is An AARP Card | By Charles McGrath | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/its-pretty-good-to-be-me.html | PROMISE A FOOTBALL STORY IN THREE ACTS II THE BMOC Its Pretty Good To Be Me | By Bryan Curtis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/just-smile.html | PROMISE A FOOTBALL STORY IN THREE ACTS III THE PROFESSIONAL Just Smile | By Jennifer Allen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/one-team-indivisible.html | HOT TOPIC One Team Indivisible | By Michael Sokolove | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/primetime-wisenheimer.html | THE SHOW PrimeTime Wisenheimer | By Bryan Curtis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/return-hingis.html | TALKING POINTS Return Hingis | Interview by Michael Kimmelman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/the-100mph-arm.html | THE GIFT The 100MPH Arm | By Brett Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/the-brother-bowl.html | THE MAIN EVENT The Brother Bowl | By Warren St John | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/the-liars-club.html | MY TRIBE The Liars Club | By Curtis Hanson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/when-a-man-loves-a-rival.html | When A Man Loves A Rival | By Daniel Duane | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/sports/playmagazine/youre-the-men.html | ENTERTAINMENTS Youre the Men | By Clive Thompson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/style/on-the-street-fade-to.html | ON THE STREET Fade to | By Bill Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/style/pulse-in-queens-a-different-beat.html | PULSE IN QUEENS A Different Beat | By Amanda M Trimble | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/theater/broadways-touring-shows-find-seats-harder-to-sell.html | THEATER Lost In America | By David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/a-vow-of-poverty-not-for-visitors-to-these-convents.html | IN TRANSIT A Vow of Poverty Not for Visitors to These Convents | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/denver.html | GOING TO Denver | By Ted Loos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/go-directly-to-your-room-key-pass-the-desk.html | PRACTICAL TRAVELER HOTEL CHECKIN Go Directly to Your Room Key Pass the Desk | By Michelle Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/going-to-napa-but-skipping-the-vineyards.html | CHOICE TABLES NORTHERN CALIFORNIA Going to Napa But Skipping The Vineyards | By Mimi Sheraton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/how-to-get-upgrades-for-long-flights.html | Q  A | By Roger Collis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/in-and-around-times-square.html | WEEKEND IN NEW YORK IN AND AROUND TIMES SQUARE Hidden in Plain Sight | By Seth Kugel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/in-niger-using-vacation-to-help-the-worlds-poor.html | JOURNEYS NIGER Using Vacation to Help the Worlds Poor | By Claire Spiegel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/in-transit-libertys-crown-to-remain-closed.html | IN TRANSIT Libertys Crown To Remain Closed | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/joining-the-tycoons-at-a-black-sea-playground-in-crimea.html | NEXT STOP CRIMEA Joining the Tycoons at a Black Sea Playground | By Andrey Slivka | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/oia-greece-atlantis-books.html | FORAGING OIA GREECE ATLANTIS BOOKS | By Joanna Kakissis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/terror-alert-prompts-a-flood-of-travel-advice.html | IN TRANSIT Terror Alert Prompts a Flood of Travel Advice | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/the-sttropez-of-turkey.html | The StTropez of Turkey | By Seth Sherwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/travel/why-we-travel-alanta.html | WHY WE TRAVEL ALANTA | As told to Seth Kugel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/cbs-is-all-katie-but-rivals-arent-standing-by.html | CBS Is All Katie but Rivals Arent Standing By | By Jacques Steinberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/immigration-may-tip-vote-in-california.html | In California Balancing Act Immigration May Tip Vote | By Randal C Archibold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/rural-oregon-town-feels-pinch-of-poverty.html | In Rural Oregon These Are the Times That Try Working Peoples Hopes | By Erik Eckholm | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/us/the-rise-of-shrinkingvacation-syndrome.html | The Rise of ShrinkingVacation Syndrome | By Timothy Egan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/washington/democrats-set-primary-calendar-and-penalties.html | Democrats Set Primary Calendar and Penalties | By Adam Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/magazine/an-army-of-some.html | An Army of Some | By Michael R Gordon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/and-now-islamism-trumps-arabism.html | THE WORLD SHIFTING SANDS And Now Islamism Trumps Arabism | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/books/the-basics-oval-office-books.html | The Basics Oval Office Books | By Thomas Vinciguerra | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/finding-a-friendly-court-is-not-so-easy.html | Finding a Friendly Court Is Not So Easy | By Jonathan D Glater | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/sun-and-surf-but-also-lines-in-the-russian-sand.html | THE WORLD Sun and Surf but Also Lines in the Russian Sand | By C J Chivers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/swiping-at-industry-from-atop-the-stump.html | THE NATION Swiping At Industry From Atop The Stump | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/the-youtube-election.html | THE NATION Candidly Speaking The YouTube Election | By Ryan Lizza | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/venezuelas-cup-runs-over-and-the-scotch-whiskey-flows.html | THE WORLD Venezuelas Cup Runs Over and the Scotch Whiskey Flows | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/weekinreview/war-relics-for-sale-before-the-dove-alit.html | The Basics War Relics for Sale Before the Dove Alit | By Noam Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/africa/congos-presidential-election-heads-toward-october-runoff.html | Congos Presidential Election Heads Toward October Runoff | By Jeffrey Gettleman and Anjan Sundaram | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/argentinas-dictatorship-stands-trial.html | After 30 Years Argentinas Dictatorship Stands Trial | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/americas/venezuela-says-it-seized-4-spies-us-embassy-denies-knowledge.html | Venezuela Says It Seized 4 Spies US Embassy Denies Knowledge | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/cannabis-cafes-get-nudge-to-fringes-of-a-dutch-city.html | Cannabis Cafes Get Nudge To Fringes of a Dutch City | By Marlise Simons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/in-british-inquiry-a-family-caught-in-2-worlds.html | THREATS AND RESPONSES THE SUSPECTS In British Inquiry a Family Caught in Two Worlds | By Ian Fisher and Serge F Kovaleski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/europe/top-police-spar-in-london-over-muslims-as-victims.html | THREATS AND RESPONSES COUNTERTERRORISM Top Police Spar in London Over Muslims as Victims | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/len-evans-wine-writer-dies-at-75-promoted-australian-vintages.html | Len Evans Wine Writer 75 Promoted Australian Vintages | By Frank J Prial | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/lydia-duchess-of-bedford-88-pioneer-in-nobletourism-dies.html | Lydia Duchess of Bedford 88 Pioneer in NobleTourism Dies | By Mitchell Owens | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/after-the-war-an-israeli-city-starts-over.html | THE MIDEAST CRISIS HOMECOMING After the War An Israeli City Starts Over | By Dina Kraft | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/for-families-of-captives-a-long-wait-in-the-dark.html | THE MIDEAST CRISIS ISRAELIS For Families of Captives A Long Wait in the Dark | By Dina Kraft | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/iranian-shells-land-in-kurdish-villages-in-northern-iraq.html | Iranian Shells Land in Kurdish Villages in Northern Iraq Killing 2 | By Edward Wong and Yerevan Adham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/israel-committed-to-block-arms-and-kill-nasrallah.html | THE MIDEAST CRISIS STRATEGY Israeli Officer Says Army Aims to Kill Nasrallah | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/truce-strained-as-israelis-raid-lebanon-site.html | THE MIDEAST CRISIS THE FIGHTING Truce Strained As Israelis Raid Site in Lebanon | By Robert F Worth and John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-20 | https://www.nytimes.com/2006/08/20/world/middleeast/trying-to-avoid-the-perils-of-peacekeeping.html | THE MIDEAST CRISIS MILITARIES Trying to Avoid the Perils of Peacekeeping | By Thom Shanker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds-741396.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds-741400.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds-swing-out-with-style-and-contrasts.html | Critics Choice New CDs Swing Out With Style and Contrasts | By Jon Pareles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/dance/east-coast-alumnus-returns-leading-pacific-northwest-ballet.html | DANCE REVIEW An East Coast Alumnus Returns Leading a West Coast Troupe | By Roslyn Sulcas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/dance/nicholas-andre-dance-theater-murder-lust-and-a-bunch-of-other.html | DANCE REVIEW Infidelity Murder Lust a Naked Woman and a Bunch of Other Stuff | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/dance/on-governors-island-holding-the-fort-with-footwork.html | DANCE REVIEW On Short Notice Holding the Fort With Footwork | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/design/immigrants-flock-proudly-to-musee-du-quai-branly.html | Immigrants Flock Proudly To New Museum in Paris | By Caroline Brothers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/music/jenny-scheinman-trio-folk-meets-jazz-head-on.html | MUSIC REVIEW Folk Music Meets Jazz Head On | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/television/finding-thrills-on-the-lam-in-prison-break-and-in-the-lap.html | TELEVISION REVIEW Finding Thrills on the Lam and in the Lap of Luxury | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/television/when-the-news-broke-spike-lees-tales-from-a-broken-city.html | TELEVISION REVIEW The Tragic Drama of a Broken City Complete With Heroes and Villains | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/books/stephen-fry-helps-fledgling-poets-leave-the-nest.html | BOOKS OF THE TIMES Helping Fledgling Poets Soar With Confidence | By Claudia La Rocco | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/books/with-marisha-pessl-you-cant-judge-a-book-by-the-photo-on-the-cover.html | You Cant Judge a Book By the Photo on the Cover | By Dinitia Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media-talk-a-product-endorsement-courtesy-of-the-revolution.html | MEDIA TALK A Product Endorsement Courtesy of the Revolution | By Noam Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media-talk-who-gets-the-cash-from-a-forum-by-the-ultimate-source.html | MEDIA TALK Who Gets the Cash From a Forum By the Ultimate Source No Secret | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/media/fresh-princes-of-mumbai-building-a-global-audience.html | The Fresh Princes of Mumbai | By Laura M Holson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/business/worldbusiness/with-airports-engulfed-some-businesses-deftly.html | With Airports Engulfed Some Businesses Deftly Adapted | By Eric Pfanner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/crosswords/bridge/counts-preferences-attitudes-and-the-nuances-of-signaling.html | Bridge Counts Preferences Attitudes And the Nuances of Signaling | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/movies/after-hype-online-snakes-on-a-plane-is-letdown-at-box-office.html | Snakes A Letdown After Hype On the Web | By Sharon Waxman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/2-antiwar-groups-in-ireland-gear-up-for-bloombergs-visit.html | Two Antiwar Groups in Ireland Gear Up for Bloombergs Visit | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/a-dispute-a-stabbing-then-a-fatal-leap.html | A Dispute a Stabbing Then a Fatal Leap | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/a-police-car-with-plenty-of-muscle.html | A Police Car With Plenty of Muscle | By Al Baker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/after-a-ferry-venture-fails-criticism-and-questions.html | Criticism and Questions After a Ferry Venture Fails | By Michelle York | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/an-orthodox-jewish-woman-and-soon-a-spiritual-leader.html | An Orthodox Jewish Woman And Soon a Spiritual Leader | By Michael Luo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/betting-on-the-bus-station-as-a-dinner-destination.html | Betting on the Bus Station as a Dinner Destination | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/brooklyn-and-bronx-shootings-kill-3-men-during-weekend.html | Brooklyn and Bronx Shootings Kill 3 Men During Weekend | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/in/in-brooklyn-a-fierce-contest-to-be-assembly-successor.html | In Brooklyn a Fierce Contest to Be Assembly Successor | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/lieberman-jabs-at-rumsfeld-saying-military-needs-a-change.html | Lieberman Jabs At Rumsfeld Saying Military Needs a Change | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/new-york-two-men-killed-by-hitandrun-drivers.html | Metro Briefing  New York Two Men Killed By HitAndRun Drivers | By Michael Wilson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/party-in-bronx-turns-violent-man-is-wounded-by-gunfire.html | Party in Bronx Turns Violent Man Is Wounded by Gunfire | By Michael Wilson and Colin Moynihan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/nyregion/rapper-charged-with-beating-man.html | Rapper Charged With Beating Man | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/a-shot-in-the-dark.html | A Shot in the Dark | By Valerie Sayers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/killing-wont-win-this-war.html | Killing Wont Win This War | By Terence J Daly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/spike-lee-films-the-new-orleans-disaster-his-way.html | Editorial Observer Spike Lee Films the New Orleans Disaster His Way | By Nicholas Kulish | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/tax-farmers-mercenaries-and-viceroys.html | Tax Farmers Mercenaries and Viceroys | By Paul Krugman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/opinion/the-truth-puts-you-in-jail.html | The Truth Puts You In Jail | By Bob Herbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball-a-smooth-move-from-out-of-left-field.html | BASEBALL A Smooth Move From Out of Left Field | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/bostons-troubles-turn-epstein-into-exgolden-boy.html | Sports of The Times Bostons Troubles Turn Epstein Into ExGolden Boy | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/depleted-rotation-has-options.html | On Baseball Depleted Rotation Has Options | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/mets-glavine-to-find-out-if-condition-will-end-year.html | BASEBALL Mets Glavine To Find Out If Condition Will End Year | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/saudi-team-grateful-for-chance-to-be-home.html | BASEBALL Saudi Team Grateful For Chance to Be Home | By Howard Beck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/baseball/variteks-absence-puts-strain-on-pitchers.html | BASEBALL Variteks Absence Puts Strain on Pitchers | BY Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/basketball/with-her-family-scattered-a-players-focus-is-divided.html | PRO BASKETBALL With Her Family Scattered A Players Focus is Divided | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/football/giants-mull-backup-plan-on-emmons.html | PRO FOOTBALL Giants Mull Backup Plan On Emmons | By Bill Pennington | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/football/jets-add-barlow-to-aid-running-game.html | PRO FOOTBALL Jets Add Barlow to Aid Running Game | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf-notebook-for-ryder-captains-picks-an-open-field.html | GOLF NOTEBOOK For Ryder Captains Picks an Open Field | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/winning-streak-is-burnished-with-cunning-and-confidence.html | Sports of The Times Winning Streak Is Burnished With Cunning and Confidence | By Dave Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/golf/woods-moves-closer-to-nicklaus-and-leaves-everyone-else-behind.html | GOLF Woods Moves Closer to Nicklaus And Leaves Everyone Else Behind | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/othersports/kenseths-gamble-closes-gap-in-standings.html | AUTO RACING Kenseths Gamble Closes Gap in Standings | By Jeff Arnold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/sports/othersports/with-costly-care-barbaros-long-odds-improve.html | With Loving and Costly Care Barbaros Long Odds Improve | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/a-move-to-secure-data-by-scattering-the-pieces.html | A Move to Secure Data By Scattering the Pieces | By John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/a-predictor-of-airfares-adds-cities.html | A Predictor Of Airfares Adds Cities | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/al-jazeera-on-television-is-causing-trouble-for-british-pubs-but.html | Al Jazeera on Television Is Causing Trouble for British Pubs but Its Not Political | By Doreen Carvajal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/at-comverse-many-smart-business-moves-and-maybe-a-bad-one.html | At Comverse Many Smart Business Moves and Maybe a Bad One | By Julie Creswell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/code-promotions-a-madison-ave-staple-are-going-online.html | ADVERTISING Code Promotions a Madison Ave Staple Are Going Online | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/in-a-twist-a-travel-web-site-plans-to-spin-off-a-magazine.html | In a Twist a Travel Web Site Plans to Spin Off a Magazine | By Jane L Levere | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/now-the-music-industry-wants-guitarists-to-stop-sharing.html | ECOMMERCE REPORT Now the Music Industry Wants Guitarists to Stop Sharing | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/on-the-web-pedophiles-extend-their-reach.html | From Their Own Online World Pedophiles Extend Their Reach | By Kurt Eichenwald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/pigskin-to-thin-skin-to-skin-alive.html | Pig Skin To Thin Skin To Skin Alive | By David Carr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/technology/web-casinos-becoming-a-riskier-bet-for-investors.html | Web Casinos Becoming A Riskier Bet For Investors | By Matt Richtel and Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/theater/reviews/mr-dooleys-america-those-good-ol-days-much-like-today.html | THEATER REVIEW Those Good Ol Days Strangely Like Today | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/theater/reviews/young-suicide-in-the-eyes-of-norwegian-playwrights-old-and.html | THEATER REVIEW Tales of Young Suicide as Told by Norwegians Old and New Ibsen and NonIbsen | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/a-labor-of-love-this-war-against-wildfire.html | A Labor of Love This War Against Wildfire | By Doug McInnis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/pakistanis-find-us-an-easier-fit-than-britain.html | Pakistanis Find US an Easier Fit Than Britain | By Neil MacFarquhar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/rough-start-for-effort-to-remake-faltering-new-orleans-schools.html | Rough Start for States Effort to Remake Faltering Schools in New Orleans | By Susan Saulny | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/us/suspect-in-ramsey-killing-returns-to-us.html | Suspect in Ramsey Killing Returns to the US | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/washington/a-decade-after-welfare-overhaul-a-shift-in-policy-and-perception.html | A Decade After Welfare Overhaul a Fundamental Shift in Policy and Perception | By Robert Pear and Erik Eckholm | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/washington/mccain-mines-elite-of-gop-for-2008-team.html | McCain Mines Elite of GOP For 2008 Team | By John M Broder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/kabila-faces-runoff-in-congo-violence-delays-ceremony.html | Kabila Faces Runoff in Congo Violence Delays Ceremony | By Jeffrey Gettleman and Anjan Sundaram | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/africa/spare-change-is-big-business-in-a-culture-of-generosity.html | Dakar Journal Spare Change Is Big Business in a Culture of Generosity | By Elizabeth Dickinson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/americas/venezuela-strengthens-its-relationships-in-the-middle-east.html | Venezuela Tired of US Influence Strengthens Its Relationships in the Middle East | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/dozens-of-taliban-die-in-attack-on-nato-and-afghan-soldiers.html | THE REACH OF WAR COMBAT Dozens of Taliban Die in Attack On NATO and Afghan Soldiers | By Abdul Waheed Wafa | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/indonesian-filmmakers-personal-take-on-polygamy.html | Indonesian Filmmakers Personal Take on Polygamy | By Jane Perlez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/man-at-heart-of-british-terrorist-plot-laid-roots-in-a-land-rife.html | THREATS AND RESPONSES PAKISTAN Man at Heart of British Terrorist Plot Laid Roots in a Land Rife With Sunni Extremism | By Carlotta Gall and Arif Jamal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/asia/scandal-over-nurses-exam-stirs-unease-in-philippines.html | Scandal Over Nurses Exam Stirs Unease in Philippines | By Carlos H Conde | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/europe/british-law-against-glorifying-terrorism-has-not-silenced.html | THREATS AND RESPONSES VIOLENT REMARKS British Law Against Glorifying Terrorism Has Not Silenced Calls to Kill for Islam | By Souad Mekhennet and Dexter Filkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/as-trial-begins-poison-attack-haunts-kurds.html | THE REACH OF WAR CHEMICAL WEAPONS As Trial Nears Poison Attack Haunts Kurds | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/europeans-delay-decision-on-role-inside-lebanon.html | EUROPEANS DELAY DECISION ON ROLE INSIDE LEBANON | By Marlise Simons and John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/insurgents-kill-20-in-shiite-pilgrimage-amid-heavy.html | THE REACH OF WAR BAGHDAD Insurgents Kill 20 in Shiite Pilgrimage Amid Heavy Security | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/iran-fires-practice-missiles-and-affirms-nuclear-stance.html | Iran Fires Practice Missiles And Affirms Nuclear Stance | By Nazila Fathi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-21 | https://www.nytimes.com/2006/08/21/world/middleeast/kin-plead-for-release-of-2-fox-news-journalists.html | Kin Plead for Release of 2 Fox News Journalists | By Dina Kraft | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/design/entrepreneur-in-etruscan-knockoffs.html | Entrepreneur in Etruscan Knockoffs | By Elisabetta Povoledo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/arts/design/in-moscow-a-museum-shows-off-its-stars.html | In Moscow A Museum Shows Off Its Stars | By Sophia Kishkovsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/music/a-summer-christmas-pudding-featuring-liszt-and-plenty-of-it.html | MUSIC REVIEW A Summer Christmas Pudding Featuring Liszt and Plenty of It | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/music/rap-producer-ready-to-try-again-with-old-partner.html | Rap Producer Ready to Try Again With Old Partner | By Jeff Leeds | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/music/star-soloist-makes-room-for-friends-in-spotlight.html | MUSIC REVIEW Star Soloist Makes Room For Friends In Spotlight | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/television/a-beltway-reality-show-fueled-by-young-energy.html | A Beltway Reality Show Fueled by Young Energy | By Helena Andrews | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/television/a-man-who-traveled-the-world-catching-songs-like.html | TELEVISION REVIEW A Man Who Traveled the World Catching Songs Like Butterflies | By Neil Genzlinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/television/abc-names-new-morning-news-anchor.html | ABC Names New Morning News Anchor | By Elizabeth Jensen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/automobiles/auto-parts-suppliers-brace-for-harder-times.html | MARKET PLACE Auto Parts Suppliers Brace for Harder Times | By Nick Bunkley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/automobiles/camaros-rebirth-to-occur-at-ontario-plant-gm-says.html | Camaros Rebirth to Occur At Ontario Plant GM Says | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/books/harry-crews-aging-wild-man-publishes-again-quietly.html | An Aging Wild Man Writes Again Quietly | By David Shaftel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/books/singles-in-the-city-find-a-way-before-911.html | BOOKS OF THE TIMES Singles In the City Find a Way Before 911 | By Michiko Kakutani | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/itineraries-memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/media/tempting-the-traditional-coffee-drinker-to-move-up.html | ADVERTISING Tempting the Traditional Coffee Drinker to Move Up | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/only-christie-brinkley-would-know-for-sure.html | FREQUENT FLIER Only Christie Brinkley Would Know for Sure | By Scott Rosenfelt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/rohatyn-will-take-lehman-post.html | Rohatyn Will Take Lehman Post | By Andrew Ross Sorkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/slow-start-for-revival-of-nuclear-reactors.html | Slow Start For Revival Of Reactors Even the Utilities Differ Over Whether Nuclear Is the Energy Answer | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/take-the-liquids-but-leave-the-laptops.html | ON THE ROAD Take Away the Liquids But Leave Us Our Laptop | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/tower-records-will-auction-its-assets.html | Tower Records Will Auction Its Assets | By Dow Jones Ap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/unapproved-rice-strain-found-in-wide-area.html | Unapproved Rice Strain Found in Wide Area | By Andrew Pollack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/business/what-organizations-dont-want-to-know-can-hurt.html | What Organizations Dont Want to Know Can Hurt | By Karen W Arenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/a-quest-for-better-sex-meets-not-now-dear.html | BEHAVIOR A Quest for Better Sex Meets Not Now Dear | By Richard A Friedman Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/after-effects-benefits-of-botox-first-wrinkles-now-scars.html | VITAL SIGNS AFTEREFFECTS Benefits of Botox First Wrinkles Now Scars | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/commentary-fight-against-aids-small-triumphs-sunny-optimism-and-grim.html | COMMENTARY Fight Against AIDS Small Triumphs Sunny Optimism and Grim Reality | By Abigail Zuger Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/concern-mounts-as-bacteria-resistant-to-antibiotics-disperse-widely.html | Concern Mounts as Bacteria Resistant to Antibiotics Disperse Widely | By Kate Murphy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/doctors-give-hope-to-patients-with-long-histories-of-unexplained.html | Doctors Give Hope to Patients With Long Histories of Unexplained Symptoms | By Dan Hurley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/nutrition/aging-diet-high-in-copper-and-fats-may-speed-decline.html | VITAL SIGNS AGING Diet High in Copper and Fats May Speed Decline | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/patterns-exchanging-vows-may-pay-off-in-the-long-run.html | VITAL SIGNS PATTERNS Exchanging Vows May Pay Off in the Long Run | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/personal-health-condoms-stay-faithful-when-prevention-is-the-goal.html | PERSONAL HEALTH Condoms Stay Faithful When Prevention Is the Goal | By Jane E Brody | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/policy/fda-strengthens-warnings-on-stimulants.html | FDA Strengthens Warnings on Stimulants Risks | By Gardiner Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/policy/making-health-care-the-engine-that-drives-the-economy.html | PROSPECTS Making Health Care the Engine That Drives the Economy | By Gina Kolata | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/psychology/the-fame-motive.html | The Fame Motive | By Benedict Carey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/science/q-a-perils-of-plaque.html | Q A Perils of Plaque | By C Claiborne Ray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/he-claim-croup-can-be-treated-with-humidified-air.html | REALLY | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/health/vital-signs-risks-past-75-waisthip-ratio-trumps-heightweight.html | VITAL SIGNS RISKS Past 75 WaistHip Ratio Trumps HeightWeight | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | https://www.nytimes.com/2006/08/22/movies/new-dvds-double-indemnity.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/13-tied-to-sri-lankan-separatists-are-charged-by-us-with-aiding.html | US Accuses 13 of Plotting to Buy Arms for Sri Lankan Rebels | By William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/admiration-thy-name-is-spitzer.html | NYC Admiration Thy Name Is Spitzer | By Clyde Haberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/body-is-found-in-rolledup-carpet-in-new-jersey.html | Body Is Found in RolledUp Carpet in New Jersey | By Jennifer 8 Lee and Nate Schweber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/buried-in-wall-collapse-last-year-cars-are-about-to-be-dug-out.html | Buried in Wall Collapse Last Year Cars Are About to Be Dug Out | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/city-foots-bill-as-state-upgrades-pensions.html | Retirees Get Albany Attention And New York City Gets the Bill | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/convenience-and-elegance-await-agency-at-new-home.html | Convenience And Elegance Await Agency At New Home | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/education/city-unveils-a-plan-to-urge-students-to-take-the-psat.html | City Unveils a Plan to Urge Students to Take the PSAT | By David M Herszenhorn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/harlem-leaders-support-cuomo-in-race-to-replace-spitzer.html | Harlem Leaders Support Cuomo in Race to Replace Spitzer | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/investigators-seek-records-of-exmayors-credit-cards.html | Federal and State Investigators Seek Credit Card Records of Newarks ExMayor | By Richard G Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/lacking-detention-center-suffolk-ships-out-juveniles.html | Lacking Detention Center Suffolk Ships Out Juveniles | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/man-64-found-slain-at-home.html | Man 64 Found Slain at Home | By Al Baker and Ann Farmer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/manhattan-more-deaths-attributed-to-heat.html | Metro Briefing  New York Manhattan More Deaths Attributed To Heat | By Al Baker NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/on-tugboat-alley-a-new-school-for-mariners.html | For Sailors Scheduling School Hits a Navigational Snag | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/political-trailblazer-is-quick-to-a-microphone.html | Political Trailblazer Is Quick to a Microphone At 39 the Citys Top AsianAmerican Official May Have Higher Aspirations | By Michelle ODonnell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/queens-body-found-in-bay.html | Metro Briefing  New York Queens Body Found In Bay | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/rapper-silent-about-aides-death.html | Rapper Silent About Aides Death | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/setback-for-clinton-challenger.html | Setback for Clinton Challenger | By Patrick Healy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/staten-island-woman-found-dead-after-fire.html | Metro Briefing  New York Staten Island Woman Found Dead After Fire | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/the-last-dash-to-catch-a-flick-on-mr-bryants-lawn.html | INK The Last Dash to Catch a Flick on Mr Bryants Lawn | By Monica Potts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/under-one-roof-trial-penalty-and-civics-lesson.html | Under One Roof in Brooklyn Trial Penalty and Civics Lesson | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | https://www.nytimes.com/2006/08/22/nyregion/white-plains-exagency-chief-pleads-guilty.html | Metro Briefing  New York White Plains ExAgency Chief Pleads Guilty | By Anahad OConnor NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/alexander-cushing-92-dies-turned-squaw-valley-into-worldclass.html | Alexander Cushing 92 Dies Turned Squaw Valley Into WorldClass Skiing Destination | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/bismillah-khan-91-indian-musician-is-dead.html | Bismillah Khan 91 Indian Musician | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/joe-rosenthal-94-photographer-at-iwo-jima-dies.html | Joe Rosenthal Photographer Who Captured the FlagRaising at Iwo Jima Dies at 94 | By Richard Goldstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/marvin-barrett-86-a-leader-in-journalism-broadcasting-is-dead.html | Marvin Barrett 86 a Leader In Journalism Broadcasting | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/robert-k-hoffman-59-national-lampoon-founder-is-dead.html | Robert K Hoffman 59 National Lampoon Founder | By Randy Kennedy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/obituaries/umberto-baldini-84-restorer-who-saved-italys-treasures-is-dead.html | Umberto Baldini 84 Restorer Who Saved Italys Treasures | By Stuart Lavietes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/gop-corruption-bring-in-the-conservatives.html | GOP Corruption Bring In the Conservatives | By Thomas Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/how-we-ended-welfare-together.html | How We Ended Welfare Together | By Bill Clinton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/in-lebanon-even-peace-is-a-battle.html | In Lebanon Even Peace Is a Battle | By Carlos Pascual and Martin Indyk | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/opinion/the-iceball-goeth.html | The Iceball Goeth | By John Tierney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/einsteins-man-in-beijing-a-rebel-with-a-cause.html | SCIENTIST AT WORK Xu Liangying Einsteins Man in Beijing A Rebel With a Cause | By Dennis Overbye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/its-not-just-apes-fruit-flies-are-our-cousins-too.html | SIDE EFFECTS Its Not Just Apes Fruit Flies Are Our Cousins Too | By James Gorman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/report-reignites-feud-over-little-people-of-flores.html | Report Reignites Feud Over Little People as Separate Species | By John Noble Wilford | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/space/planets-askew-in-the-heavens-and-here-on-earth-a-mess.html | ESSAY Planets Askew in the Heavens And Here on Earth a Mess | By Dennis Overbye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/starting-slow-and-growing-fast.html | OBSERVATORY | By Henry Fountain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/science/venom-runs-thick-in-fish-families-researchers-learn.html | Venom Runs Thick in Fish Families Researchers Learn | By Denise Grady | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/4-days-later-race-for-first-is-a-runaway.html | 4 Days Later Race for First Is a Runaway | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/abreu-has-become-a-natural-fit-in-a-patient-and-powerful.html | BASEBALL Red Sox Domination Revenge of the Yankees | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/black-players-get-chance-to-be-seen-at-showcase.html | BASEBALL Chance to Be Noticed For Black Ballplayers | By Ray Glier | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/fans-talked-a-good-game-but-sox-never-played-one.html | On Baseball Fans Talked a Good Game But Sox Never Played One | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/baseball/mets-karma-is-taking-a-turn-for-the-worse.html | BASEBALL Mets Karma Is Taking A Turn for the Worse | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/as-gumbel-speaks-freely-nfl-watches-his-words.html | TV SPORTS As Gumbel Speaks Freely NFL Watches His Words | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/barlow-passes-his-physical-and-works-out-with-jets.html | PRO FOOTBALL Barlow Passes His Physical And Works Out With Jets | By Marek Fuchs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/new-commissioner-faces-a-fiery-baptism.html | PRO FOOTBALL New Commissioner Faces a Fiery Baptism | By Judy Battista | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/football/will-manning-be-a-star-yeah-when-pigskins-fly.html | PRO FOOTBALL Will Manning Be a Star Yeah When Pigskins Fly | By Bill Pennington | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/golf/clarkes-wife-is-honored-by-ryder-cup-teams.html | GOLF Clarkes Wife Is Honored by Ryder Cup Teams | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/othersports/dr-jamie-astaphan-60-dies-gave-olympian-steroids.html | Dr Jamie Astaphan 60 Gave Olympian Steroids | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/othersports/jones-says-she-is-shocked-by-her-positive-drug-test.html | TRACK AND FIELD Jones Says She Is Shocked By Her Positive Drug Test | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/scene-boston-time-august-how-about-those-patriots.html | Sports of The Times Scene Boston Time August How About Those Patriots | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/sports-briefing-running-keflezighi-to-run-halfmarathon.html | SPORTS BRIEFING RUNNING KEFLEZIGHI TO RUN HALFMARATHON | By Frank Litsky NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/sports/tennis/davenport-tries-to-overcome-disappointment-as-well-as-injury.html | TENNIS Davenport Tries to Overcome Disappointment as Well as Injury | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/aol-moves-to-increase-privacy-on-search-queries.html | AOL Acts On Release Of Data | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/web-surfing-in-public-places-is-a-way-to-court-trouble.html | Itineraries Risky Business | By Susan Stellin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/technology/youtube-ads-to-market-cd-by-paris-hilton.html | YouTube Ads To Market CD By Paris Hilton | By Jeff Leeds | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/theater/reviews/a-sermon-on-corporations-neighborhoods-and-loss.html | THEATER REVIEW A Sermon on Corporations Neighborhoods and Loss | By George Hunka | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/theater/reviews/mother-courage-grief-and-song.html | THEATER REVIEW Mother Courage Grief And Song | By Ben Brantley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/50-million-drug-cache-is-found-near-atlanta.html | 50 Million Drug Cache Is Found Near Atlanta | By Brenda Goodman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/a-man-a-plan-a-dam-then-an-fbi-call.html | A Man a Plan a Dam Then an FBI Call | By Cornelia Dean | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/a-welfare-law-milestone-finds-many-left-behind.html | A Welfare Law Milestone Finds Many Left Behind | By Erik Eckholm | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/escapee-kills-two-before-capture-police-say.html | Escapee Kills Two Before Capture Police Say | By Ian Urbina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg 1 | Date 2 | Reg 2 | Date 3 |
|---|---|---|---|---|---|---|---|
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/governor-plans-an-energy-shift-for-illinois.html | Governor Plans An Energy Shift For Illinois | By Monica Davey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/national-briefing-south-louisiana-more-prosecutors-for-new-orleans.html | National Briefing  South Louisiana More Prosecutors For New Orleans | By Adam Nossiter NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/oakland-fights-crime-with-talk.html | Attention Oakland Troublemakers The Police Are Keeping a Close Eye on You | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/us/to-a-presidential-notion-sorry-mr-bush-but-no.html | To a Presidential Notion Sorry Mr Bush but No | By David Stout | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/bush-calls-need-for-robust-lebanon-force-urgent-as-europeans.html | THE MIDEAST CRISIS DIPLOMACY Bush Calls Need for Robust Lebanon Force Urgent as Europeans Continue to Seek Specifics | By Helene Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/in-election-push-bush-faults-talk-of-iraq-pullout.html | IN ELECTION PUSH BUSH FAULTS TALK OF IRAQ PULLOUT | By Jim Rutenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/judge-throws-out-charges-in-padilla-case.html | Judge Throws Out Overlapping Charges in Padilla Case | By Eric Lichtblau | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/washington/officials-seek-broader-access-to-airline-data.html | THREATS AND RESPONSES PASSENGER SCREENING Officials Seek Broader Access To Airline Data | By Eric Lipton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/africa/sudans-plan-for-darfur-involves-its-own-force-not-the-uns.html | Sudans Plan for Darfur Involves Its Own Force Not the UNs | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/asia/chinese-court-may-rule-soon-on-times-researcher.html | Chinese Court May Rule Soon on Times Researcher | By Jim Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/a-battle-of-national-pride-fought-on-the-cricket-field.html | London Journal A Battle of National Pride Fought on the Cricket Field | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/bomb-plot-shocks-germans-into-antiterrorism-debate.html | THREATS AND RESPONSES SECURITY Bomb Plot Shocks Germans Into Antiterrorism Debate | By Mark Landler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/europe/britain-charges-11-in-plane-case-bomb-gear-cited.html | THREATS AND RESPONSES CONSPIRACY BRITAIN CHARGES 11 IN PLANE CASE BOMB GEAR CITED | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/explosion-in-moscow-that-kills-10-is-linked-to-crime.html | Explosion in Moscow That Kills 10 Is Linked to Crime | By James K Philips | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/middleeast/iran-defiant-as-nuclear-program-deadline-nears.html | Iran Defiant on Nuclear Program as Deadline Approaches | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/middleeast/prosecutors-detail-atrocities-in-husseins-trial.html | Prosecutors Detail Atrocities In Husseins Genocide Trial | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/middleeast/reservists-in-israel-protest-conduct-of-lebanon-war.html | THE MIDEAST CRISIS AFTERMATH Reservists in Israel Protest Conduct of Lebanon War | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/middleeast/war-lingers-in-the-south-of-lebanon.html | THE MIDEAST CRISIS ON THE BORDER War Lingers In the South Of Lebanon | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/need-for-water-could-double-in-50-years-un-study-finds.html | Need for Water Could Double In 50 Years UN Study Finds | By Celia W Dugger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-asia-hong-kong-politician-beaten.html | World Briefing  Asia Hong Kong Politician Beaten | By Keith Bradsher NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-asia-pakistan-uproar-over-changes-to-rape-laws.html | World Briefing  Asia Pakistan Uproar Over Changes To Rape Laws | By Salman Masood NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-asia-south-korea-man-suspected-as-spy-from-north.html | World Briefing  Asia South Korea Man Suspected As Spy From North | By Choe SangHun IHT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-europe-corsica-two-die-in-bomb-explosion.html | World Briefing  Europe Corsica Two Die In Bomb Explosion | By John Tagliabue NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-22 | https://www.nytimes.com/2006/08/22/world/world-briefing-europe-ukraine-fire-and-blasts-at-arms-warehouse.html | World Briefing  Europe Ukraine Fire And Blasts At Arms Warehouse | By C J Chivers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/arts-briefly-leonard-slatkin-to-advise-nashville-symphony.html | Arts Briefly Leonard Slatkin to Advise Nashville Symphony | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/arts-briefly-met-names-administrator.html | Arts Briefly Met Names Administrator | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/arts-briefly-sam-champion-joins-good-morning-america.html | Arts Briefly Sam Champion Joins Good Morning America | By Elizabeth Jensen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/dance/a-feminist-encounter-with-the-grayflanneled-of-wall-street.html | DANCE REVIEW A Feminist Encounter With the GrayFlanneled of Wall Street | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/music/a-tent-with-room-for-sounds-of-all-kinds.html | MUSIC REVIEW A Tent With Room for Sounds of All Kinds | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/music/frontman-with-a-punk-pedigree-shows-his-gift-for-the-practical.html | MUSIC REVIEW Frontman With a Punk Pedigree Shows His Gift for the Practical | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/television/a-cinematic-fly-on-capitol-hill-walls.html | TELEVISION REVIEW A Cinematic Fly on Capitol Hill Walls | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/television/a-mastermind-of-terror-and-a-master-of-allure.html | TELEVISION REVIEW A Mastermind of Terror And a Master of Allure | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/tickled-red-to-be-elmo-in-a-rainbow-world.html | Tickled Red to Be Elmo In a Rainbow World | By Felicia R Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/books/a-romance-novelists-heroines-prefer-love-over-money.html | A Romance Novelists Heroines Prefer Love Over Money | By Ginia Bellafante | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/books/an-insider-explains-italy-land-of-cheery-dysfunction.html | BOOKS OF THE TIMES An Insider Explains Italy Land of Cheery Dysfunction | By William Grimes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/books/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/a-booming-demand-for-medical-offices.html | SQUARE FEET A Booming Demand for Medical Offices | By C J Hughes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/canadian-legislation-on-us-lumber-agreement.html | World Business Briefing  Americas Canada Legislation on US Lumber Agreement | By Ian Austen NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/id-security-company-finds-snags-in-fraud-alert-system.html | ID Security Company Finds Snags in Fraud Alert System | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/jacob-mincer-84-pioneer-on-labor-economics-dies.html | Jacob Mincer 84 Pioneer On Labor Economics Dies | By Louis Uchitelle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/lens-care-solution-is-faulted.html | Lens Care Solution Is Faulted | By Barnaby J Feder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/media/fired-or-quit-tom-cruise-parts-ways-with-studio.html | Fired or Quit Tom Cruise Parts Ways With Studio | By David M Halbfinger and Geraldine Fabrikant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/media/madison-ave-joins-the-entourage-hangerson.html | THE MEDIA BUSINESS ADVERTISING Madison Ave Joins the Entourage HangersOn | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/star-banker-with-future-emerges-free.html | Star Banker With Future Emerges Free | By Andrew Ross Sorkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/the-hunt-for-deepwater-ports.html | Square Feet The Hunt for Deepwater Ports | By Kristina Shevory | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/this-fed-chief-may-yet-get-a-honeymoon.html | This Fed Chief May Yet Get A Honeymoon | By David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/william-c-norris-95-founder-of-an-early-rival-to-ibm-dies.html | William C Norris 95 Founder Of an Early Rival to IBM | By John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/for-2-giants-of-soft-drinks-a-crisis-in-a-crucial.html | MARKET PLACE For 2 Giants of Soft Drinks a Crisis in a Crucial Market | By Amelia Gentleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/business/worldbusiness/southeast-asia-group-seeks-to-accelerate-a-trade.html | Southeast Asia Group Seeks To Accelerate a Trade Zone | By Thomas Fuller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/3-chefs-depart-2-with-full-plates.html | 3 Chefs Depart 2 with Full Plates | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/a-passion-for-mussels.html | A Passion for Mussels | By Julia Moskin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/bringing-it-home-ode-to-the-peach-a-cook-baffled-and-then-at.html | BRINGING IT HOME Ode to the Peach A Cook Baffled And Then at Peace | By Celia Barbour | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/food-stuff-a-new-cafe-shakes-up-your-idea-of-a-tearoom.html | FOOD STUFF A New Cafe Shakes Up Your Idea of a Tearoom | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/food-stuff-cousin-of-the-apricot-with-a-plummy-accent.html | FOOD STUFF Cousin of the Apricot With a Plummy Accent | By Florene Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/food-stuff-tastes-of-japan-delivered-downtown.html | FOOD STUFF Tastes of Japan Delivered Downtown | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/pairings-a-versatile-risotto-that-sets-sail-from-the-ports-of-a.html | PAIRINGS A Versatile Risotto That Sets Sail From the Ports of Asia | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/the-chef-zak-pelaccio-the-familiar-cubano-with-a-kiss-of.html | THE CHEF ZAK PELACCIO The Familiar Cubano With a Kiss of Complexity | By Melissa Clark | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/the-minimalist-the-salty-with-the-sweet.html | THE MINIMALIST The Salty With the Sweet | By Mark Bittman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/arts/turn-turn-turn-the-tricks-for-perfect-fish-on-the-grill.html | Turn Turn Turn The Tricks For Perfect Fish on the Grill | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/childhood-was-just-around-the-corner.html | FEED ME Childhood Was Just Around the Corner | By Alex Witchel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/fresh-lively-and-easygoing.html | WINES OF THE TIMES Fresh Lively and Easygoing | By Eric Asimov | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/in-new-orleans-knives-forks-and-hammers.html | In New Orleans Knives Forks And Hammers | By Kim Severson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/reviews/a-latin-fiesta-near-the-bqe.html | 25 AND UNDER A Latin Fiesta Near the BQE | By Peter Meehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/reviews/a-turkish-chef-playing-hideandseek.html | RESTAURANTS A Turkish Chef Playing HideandSeek | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/dining/the-aroma-of-garlic-is-back-on-the-bayou.html | The Aroma of Garlic Is Back on the Bayou | By Pableaux Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/principal-of-small-school-finds-the-time-to-inspire.html | ON EDUCATION Principal of Small School Finds the Time to Inspire | By Clara Hemphill | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/state-in-response-to-critics-adds-to-list-of-unsafe-schools.html | State in Response to Critics Adds to List of Unsafe Schools | By Elissa Gootman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/study-of-test-scores-finds-charter-schools-lagging.html | Study of Test Scores Finds Charter Schools Lagging | By Diana Jean Schemo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/education/what-a-professor-learned-as-an-undercover-freshman.html | FACE BOOK What a Professor Learned as an Undercover Freshman | By Diana Jean Schemo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/escaping-the-violence-but-finding-new-danger.html | FILM REVIEW Escaping The Violence But Finding New Danger | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/logging-on-for-love-tuning-out-the-realities.html | FILM REVIEW Logging On For Love Tuning Out The Realities | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/movies/working-girls-with-dreams-beyond-the-corner.html | FILM REVIEW Working Girls With Dreams Beyond the Corner | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/albany-candidates-oppose-forced-pension-increases.html | Candidates Oppose Forced Pension Increases | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/arrest-in-a-30yearold-murder-case-reignites-the-pain-of-a-victims.html | An Arrest in a 30YearOld Killing Reignites the Pain of a Victims Family | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/bloomberg-on-ireland-trip-rules-out-white-house-run.html | Bloomberg on Ireland Trip Says No to a White House Bid | By Eamon Quinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/brooklyn-man-dies-in-police-custody.html | Metro Briefing  New York Brooklyn Man Dies In Police Custody | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/brooklyn-truck-driver-charged-with-dwi-after-accident.html | Metro Briefing  New York Brooklyn Truck Driver Charged With DWI After Accident | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/city-sends-canvassers-to-see-extent-of-blackouts.html | City Sends Canvassers To See Extent Of Blackouts | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/clinton-rival-tries-to-make-most-of-liberal-anger.html | Clinton Rival Tries to Make Most of Liberal Anger | By Patrick Healy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/councilwoman-gains-backing-in-congress-race.html | Councilwoman Gains Backing in Congress Race | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/in-ground-zero-photo-exhibition-worlds-of-911-and-today-meet.html | In Ground Zero Photo Exhibition Worlds of 911 and Today Meet | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/judge-serves-as-a-witness-in-recalling-a-murder-case.html | Judge Serves As a Witness In Recalling A Murder Case | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/key-witness-alters-account-in-case-of-slain-detectives-on-si.html | Key Witness Alters Account in Case of Slain Detectives on SI | By William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/lieberman-warns-of-danger-of-the-us-pulling-out-of-iraq.html | Lieberman Gives Warning Against Pulling Out of Iraq | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/livingston-man-found-in-basement-was-killed.html | Metro Briefing  New Jersey Livingston Man Found In Basement Was Killed | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/manhattan-construction-worker-is-hurt-in-fall.html | Metro Briefing  New York Manhattan Construction Worker Is Hurt In Fall | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/metro-briefing-new-york-manhattan-man-found-dead-in-apartment.html | Metro Briefing  New York Manhattan Man Found Dead In Apartment | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/metro-briefing-new-york-manhattan-siblings-charged-with-robbing-3.html | Metro Briefing  New York Manhattan Siblings Charged With Robbing 3 Banks | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/metro-briefing-new-york-manhattan-sierra-club-endorses-green.html | Metro Briefing  New York Manhattan Sierra Club Endorses Green | By Jonathan P Hicks NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/missing-girl-5-is-returned-and-her-mother-is-arrested.html | Missing Girl 5 Is Returned And Her Mother Is Arrested | By Al Baker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/reprieve-for-troubled-xanadu-entertainment-complex-in-meadowlands.html | Reprieve for Troubled Xanadu Entertainment Complex in Meadowlands | By Laura Mansnerus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/two-adventurers-one-subway-system-and-a-challenge-to-break-a.html | Two Adventurers One Subway System And a Challenge to Break a Riding Record | By Thomas J Lueck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/us-sets-terms-for-new-license-for-an-aplant.html | US Sets Terms for New License for an APlant | By John Sullivan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/nyregion/witness-says-gotti-carefully-planned-sliwa-attack.html | Witness Says Gotti Planned Sliwa Attack | By Timothy Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/a-law-unto-herself.html | A Law Unto Herself | By Ann Althouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/i-pluto.html | I heart Pluto | By Tim Kreider | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/opinion/ringadingbling.html | RingaDingBling | By Maureen Dowd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/science/prestigious-award-nobel-of-mathematics-fails-to-lure-reclusive.html | Prestigious Award Nobel of Mathematics Fails to Lure Reclusive Russian Problem Solver | By Kenneth Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/science/space/astronomers-in-a-quandary-over-plutos-status.html | Astronomers in a Quandary Over Plutos Planet Status | By Dennis Overbye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/a-relieved-glavine-says-he-will-not-need-surgery.html | BASEBALL METS NOTEBOOK A Relieved Glavine Says He Will Not Need Surgery | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/its-getting-better-all-the-time.html | BASEBALL Its Getting Better All the Time | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/matsui-is-cleared-for-hitting-off-a-tee.html | BASEBALL YANKEES NOTEBOOK Matsui Is Cleared For Hitting Off a Tee | By Pat Borzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/baseball/randolph-is-cool-calm-and-collected.html | Sports of The Times Randolph Is Cool Calm and Collected | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/football/homesick-punter-rejoins-giants.html | PRO FOOTBALL By the Time He Settles in Phoenix | By Bill Pennington | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/ncaafootball/in-college-football-big-paydays-for-humiliation.html | In College Football Big Paydays for Humiliation | By Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/ncaafootball/looking-for-mr-right-at-usc.html | FOOTBALL Looking for Mr Right Departures of Leinart and Bush Leave Void at USC | By Lee Jenkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/othersports/gatlin-accepts-test-and-faces-8year-ban.html | TRACK AND FIELD Gatlin Accepts Test And Faces 8Year Ban | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/othersports/saint-liam-is-euthanized-after-fall-breaks-leg.html | Saint Liam Is Euthanized After Fall Breaks Leg | By Bill Finley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/pro-football-in-miller-jets-have-enigmatic-talent.html | PRO FOOTBALL In Miller Jets Have Enigmatic Talent | By Marek Fuchs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/soccer/for-scorer-acceptance-is-an-elusive-goal.html | SOCCER REPORT For Scorer Acceptance Is an Elusive Goal | By Jack Bell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/tennis-blake-stumbles-in-new-haven.html | TENNIS Blake Stumbles in New Haven | By Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/sports/tennis/wta-tour-signs-on-with-vitamin-supplier.html | TENNIS WTA Tour Signs On With Vitamin Supplier | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/microsoft-to-provide-and-sell-ads-on-facebook-the-web-site.html | Microsoft to Provide and Sell Ads on Facebook the Web Site | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/researchers-yearn-to-use-aol-logs-but-they-hesitate.html | Tempting Data Privacy Concerns Researchers Yearn To Use AOL Logs But They Hesitate | By Katie Hafner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/technology/sony-in-deal-to-acquire-a-video-site.html | Sony in Deal To Acquire A Video Site | By Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/theater/a-benefactor-for-yiddish-theater-treasures.html | A Benefactor For Yiddish Theater Treasures | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/theater/somewhere-under-the-radar-a-discovery-awaits.html | CRITICS NOTEBOOK Somewhere Under the Radar a Discovery Awaits | By Jason Zinoman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/conflict-of-interest-is-raised-in-eavesdropping-ruling.html | Conflict of Interest Is Raised In Eavesdropping Ruling | By Eric Lichtblau | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/dead-zone-off-oregon-creates-alarm-and-skepticism.html | Newport Journal Dead Zone Off Oregon Creates Alarm and Skepticism | By William Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/death-rate-on-highways-rises-and-motorcycles-are-blamed.html | Death Rate on Highways Rises and Motorcycles Are Blamed | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/defying-law-a-foie-gras-feast-in-chicago.html | Defying Law a Foie Gras Feast in Chicago | By Monica Davey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/for-new-orleans-neighborhoods-a-slow-and-uneven-return.html | For New Orleans Neighborhoods a Slow and Uneven Return | By Joe Ward | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/health/2-studies-find-high-weights-shorten-lives.html | 2 Studies Find High Weights Shorten Lives | By Kenneth Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/in-california-deal-to-raise-the-minimum-wage.html | In California Deal to Raise the Minimum Wage | By Jennifer Steinhauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/judge-rejects-plan-to-allow-tree-clearing-in-monument.html | Judge Rejects Plan to Allow Tree Clearing in Monument | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/national-briefing-science-and-health-fourth-named-storm-forms.html | National Briefing  Science And Health  Fourth Named Storm Forms | By Joseph B Treaster NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/nationalspecial/a-new-orleans-home-is-reborn-with-persistence.html | A New Orleans Home Is Reborn With Grit and Persistence | By John Schwartz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/suspect-in-ramsey-killing-to-be-returned-to-colorado.html | Suspect in Ramsey Killing Agrees to Colorado Transfer | By Randal C Archibold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/us/two-cyclists-die-in-crash-during-ride-for-charity.html | Two Cyclists Die in Crash During Ride For Charity | By Eric Ferkenhoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/marines-may-call-up-2500-reservists.html | Marines May Call Up 2500 Reservists for Involuntary Service | By David S Cloud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/poll-shows-a-shift-in-opinion-on-iraq-war.html | Poll Shows a Shift in Opinion on Iraq War | By Carl Hulse and Marjorie Connelly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/washington/us/official-met-with-reporter-around-time-of-cia-leak.html | Official Met With Reporter Around Time of CIA Leak | By Philip Shenon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/africa/un-brokers-ceasefire-as-congo-vote-turns-violent.html | UN Brokers CeaseFire As Congo Vote Turns Violent | By Jeffrey Gettleman and Anjan Sundaram | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/americas/canadian-doctors-elect-advocate-of-larger-private-role-in.html | Canadian Doctors Elect Advocate of Larger Private Role in Medicine | By Christopher Mason | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/in-the-shrinking-dunes-stalking-a-creepy-green-enemy.html | Tottori Journal In the Shrinking Dunes Stalking a Creepy Green Enemy | By Norimitsu Onishi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/asia/nation-faltering-afghans-leader-draws-criticism.html | Nation Faltering Afghans Leader Draws Criticism | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/as-suspects-are-charged-east-london-looks-inward.html | As Suspects Are Charged East London Looks Inward | By Serge F Kovaleski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/migration-of-eastern-europeans-to-britain-soars-beyond.html | Migration of Eastern Europeans to Britain Soars Beyond Estimates | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/russian-jet-crash-in-ukraine-kills-169-many-are-young.html | Russian Jet Crash in Ukraine Kills 169 Many Are Young | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/europe/wider-network-may-be-linked-to-bomb-plot-germans-say.html | Wider Network May Be Linked To Bomb Plot Germans Say | By Mark Landler and Souad Mekhennet | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/italy-offers-thousands-of-troops-for-lebanon.html | Italy Offers Thousands Of Troops For Lebanon | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/iran-sanctions-could-fracture-coalition.html | Caution This Coalition Is Fragile | By Helene Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/iran-wont-give-promise-to-end-uranium-effort.html | IRAN WONT GIVE PROMISE TO END URANIUM EFFORT | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/israeli-police-investigating-sex-case-take-items-from.html | Israeli Police Investigating Sex Case Take Items From Presidents Home | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/kurds-tell-of-gas-attacks-by-husseins-military.html | Kurds Tell of Gas Attacks by Husseins Military | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/relief-agencies-find-hezbollah-hard-to-avoid.html | Relief Agencies Find Hezbollah Hard to Avoid | By Robert F Worth and Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/middleeast/whats-in-a-name-not-it-seems-a-leader-of-hezbollah-in.html | Whats in a Name Not It Seems A Leader of Hezbollah in Lebanon | By John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world/technology/world-briefing-europe-russia-2-charged-with-racially.html | World Briefing  Europe Russia 2 Charged With Racially Motivated Murder In Market Blast | By James K Philips NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-23 | https://www.nytimes.com/2006/08/23/world-briefing-asia-pakistan-scientist-who-shared-nuclear-secrets-has.html | World Briefing  Asia Pakistan Scientist Who Shared Nuclear Secrets Has Cancer | By Salman Masood NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/arts-briefly-aguilera-returns-to-no-1.html | Arts Briefly Aguilera Returns to No 1 | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/arts-briefly-painting-returned-to-mexico.html | Arts Briefly Painting Returned to Mexico | By Edward Wyatt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/dance/for-young-dancers-a-summer-school-with-all-the-trimmings.html | For Young Dancers a Summer School With All the Trimmings | By Roslyn Sulcas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/de sign/preserving-the-home-of-thomas-moran-whose-art-preserves-visions.html | Preserving the Home of Thomas Moran Whose Art Preserves Visions of the West | By Robin Pogrebin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/at-mostly-mozart-mostly-magnus-in-a-concerto-and-chamber-pieces.html | MUSIC REVIEW At Mostly Mozart Mostly Magnus in a Concerto and Chamber Pieces | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/carnegie-hall-official-to-be-dean-of-juilliard.html | Carnegie Hall Official to Be Dean of Juilliard | By Daniel J Wakin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/making-room-for-the-hopeless-pop-star-in-a-crowd-of-professional.html | CRITICS NOTEBOOK Making Room for the Hopeless Pop Star in a Crowd of Professional Amateurs | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/moonlit-verdi-loud-enough-for-blankets-in-back-row.html | MUSIC REVIEW Moonlit Verdi Loud Enough For Blankets In Back Row | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/the-twilight-of-a-jazz-star-still-filling-the-seats-and-still.html | MUSIC REVIEW The Twilight of a Jazz Star Still Filling the Seats and Still Swinging | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/music/video-awards-seek-jolt-from-crowd-and-internet.html | Video Awards Seek Jolt From Crowd and Internet | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/books/lessons-of-life-interpreted-through-novels.html | BOOKS OF THE TIMES Lessons of Life Interpreted Through Novels | By Richard Eder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/allies-start-to-escalate-dispute-between-cruise-and-viacom.html | Allies Start to Escalate Dispute Between Cruise and Viacom | This article was reported by David M Halbfinger Geraldine Fabrikant and Sharon Waxman and Written By Mr Halbfinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/car-insurance-rates-drop-in-new-jersey.html | Where Drivers Are Now Courted | By Joseph B Treaster | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/ford-looks-at-possibility-of-alliances.html | Ford Looks At Possibility Of Alliances | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/icahn-reaches-an-agreement-with-imclone.html | Icahn Reaches An Agreement With ImClone | By Dow Jones Ap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/general-electric-executive-leaves-to-become-vnu-chief.html | General Electric Executive Leaves to Become VNU Chief | By Claudia H Deutsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/some-interloper-magazines-get-fat-on-the-september-fashion.html | ADVERTISING Some Interloper Magazines Get Fat On the September Fashion Feast | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/media/survivor-to-divide-teams-along-racial-lines.html | Survivor to Divide Teams Along Racial Lines | By Bill Carter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/merck-sees-successor-to-vioxx.html | Merck Sees Successor To Vioxx | By Alex Berenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/new-signs-of-cooling-in-housing.html | New Signs Of Cooling In Housing | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/rite-aid-expected-to-acquire-2-rivals-for-255-billion.html | Rite Aid Expected to Acquire 2 Rivals for 255 Billion | By Andrew Ross Sorkin and Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/stars-and-their-projects.html | Stars and Their Projects | By Lorne Manly | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/the-rapidly-changing-signs-at-the-gas-station-show-markets-at-work.html | ECONOMIC SCENE The Rapidly Changing Signs at the Gas Station Show Markets at Work | By Hal R Varian | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/windows-editions-in-south-korea.html | World Business Briefing  Asia South Korea Windows Editions | By Su Hyun Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/as-demand-for-copper-soars-bhp-posts-a-record.html | INTERNATIONAL BUSINESS As Demand For Copper Soars BHP Posts a Record | By Wayne Arnold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/as-foreign-investment-rises-india-addresses-security.html | INTERNATIONAL BUSINESS As Foreign Investment Rises India Addresses Security Concerns | By Saritha Rai | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/finding-success-abroad-with-tea-and-cigars.html | SMALL BUSINESS Finding Success Abroad With Tea and Cigars | By Susannah Cahalan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/worldbusiness/weyerhaeuser-deal-with-canadian-paper-maker-will.html | INTERNATIONAL BUSINESS Weyerhaeuser Deal With Canadian Paper Maker Will Yield Continental Giant | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/business/yen-do-65-founder-of-us-vietnamese-paper-dies.html | Yen Do 65 Founder of US Vietnamese Paper | By Seth Mydans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/crosswords/bridge/one-wrong-signal-dashes-bermuda-bowl-hopes.html | Bridge One Wrong Signal Dashes Bermuda Bowl Hopes | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/and-now-a-few-words-and-stats-from-your-feet.html | Physical Culture Gear Test With  Meghan Arbogast and Ian Gillespie Elite Runners And Now a Few Words And Stats From Your Feet | By Sarah Bowen Shea | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/back-to-school-back-to-the-lunchbox.html | Online Shopper | By Michelle Slatalla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/do-these-jeans-make-my-brain-look-fat.html | Critical Shopper Do These Jeans Make My Brain Look Fat | By Horacio Silva | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/for-fall-5-designers-nail-it.html | Dress Codes For Fall 5 Designers Nail It | By David Colman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/fashion/makeup-excavated-from-a-mine.html | Skin Deep Makeup Excavated From a Mine | By Christina Valhouli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/thursdaystyles/fashion-aims-young.html | Fashion Aims Young | By Ruth La Ferla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/thursdaystyles/laptop-slides-into-bed-in-love-triangle.html | Laptop Slides Into Bed in Love Triangle | By Katie Hafner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/thursdaystyles/secrets-of-endurance-eating-to-go-and-go-and-go.html | Physical Culture Secrets of Endurance Eating to Go and Go and Go | By Catherine Saint Louis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/a-fixerupper-in-normandy-the-sun-king-wouldve-loved.html | A FixerUpper the Sun King Wouldve Loved | By Kristin Hohenadel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/climbing-roses-and-acidanthera.html | GARDEN QA | By Leslie Land | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/living-small-miami-style.html | HOUSE PROUD Living Small Miami Style | By Raul A Barreneche | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/putting-down-roots-with-the-help-of-native-plants.html | Putting Down Roots With the Help of Native Plants | By Anne Raver | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/garden/the-housing-virgins-of-manhattan.html | The Housing Virgins | By Penelope Green | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/health/us-pushing-for-release-of-flu-data.html | US Pushing For Release Of Flu Data | By Donald McNeil | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/health/world/world-briefing-asia-india-world-bank-loosens-purse-strings.html | World Briefing  Asia India World Bank Loosens Purse Strings | By Celia W Dugger NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/movies/iranian-moviegoers-dispense-with-art-for-love-and-laughter.html | Iranian Moviegoers Dispense With Art for Love and Laughter | By Alireza Ronaghi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/movies/mission-imperative-for-a-star-be-likable.html | CRITICS NOTEBOOK Mission Imperative For a Star Be Likable | By Caryn James | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/an-adirondack-ski-resort-takes-steps-to-accommodate-an-elusive.html | An Adirondack Ski Resort Takes Steps To Accommodate an Elusive Little Bird | By Lisa W Foderaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/as-spitzer-flexes-bloomberg-team-feels-the-strain.html | As Spitzer Flexes Bloomberg Team Feels the Strain | By Diane Cardwell and Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/bookkeeper-admits-embezzling-23-million-for-lottery-habit.html | Bookkeeper Admits Embezzling 23 Million for Lottery Habit | By Bruce Lambert and Valerie Cotsalas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/candidate-for-congress-in-brooklyn-admits-her-college-credits-fell.html | Candidate for Congress in Brooklyn Admits Her College Credits Fell Short | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/corzine-takes-step-to-end-us-review-of-troopers.html | Corzine Takes Step To End US Review Of Troopers | By Richard G Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/crosses-of-bedford-park-are-still-waging-war-on-drugs.html | Bronx Journal In War on Drugs Crosses of Bedford Park Still Hold Sway | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/fire-in-bronx-damages-an-auto-parts-yard.html | Fire in Bronx Damages an Auto Parts Yard | By Jennifer 8 Lee and Kate Hammer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/former-giuliani-aide-is-found-strangled-at-home-police-say.html | Former Giuliani Aide Is Found Strangled at Home Police Say | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/insurance-company-yields-in-fight-with-parents-of-a-taysachs-child.html | Insurance Company Yields in Fight With Parents of a TaySachs Child | By Anthony Ramirez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/lawsuits-seek-to-void-1-billion-new-york-city-deal-for-bus.html | Suits Contend City Contract For Newsstands Was Illegal | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/lieberman-turns-defense-of-iraq-war-into-an-offense.html | Lieberman Turning Defense Of Iraq War Into an Offense | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/livingston-body-wrapped-in-carpet-is-identified.html | Metro Briefing New Jersey Livingston Body Wrapped In Carpet Is Identified | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-arraignment-in-drug-smuggling-case.html | Metro Briefing New York Manhattan Arraignment In Drug Smuggling Case | By Timothy Williams NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-family-accuses-customs-of-profiling.html | Metro Briefing New York Manhattan Family Accuses Customs Of Profiling | By Anthony Ramirez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-mayor-signs-nightclub-law.html | Metro Briefing New York Manhattan Mayor Signs Nightclub Law | By Diane Cardwell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/manhattan-teacher-exam-suit-back-to-lower-court.html | Metro Briefing New York Manhattan Teacher Exam Suit Back To Lower Court | By David M Herszenhorn NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/mta-ridership-grows-faster-than-population.html | Metro Briefing New York Mta Ridership Grows Faster Than Population | By Thomas J Lueck NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/raucous-meeting-on-atlantic-yards-plan-hints-at-hardening-stances.html | Raucous Meeting on Atlantic Yards Plan Hints at Hardening Stances | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/report-says-worst-parks-get-worse.html | Metro Briefing New York Report Says Worst Parks Get Worse | By Timothy Williams NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nyregion/the-hudson-and-the-lure-of-blue-claws.html | The Lure of Blue Claws and Sweet Meat | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/obituaries/ed-thrasher-74-album-designer-dies.html | Ed Thrasher 74 Album Designer Dies | By Steven Heller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/obituaries/jeffrey-tennyson-54-hamburger-devotee-is-dead.html | Jeffrey Tennyson 54 Hamburger Devotee | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/a-triumph-of-felons-and-failure.html | A Triumph Of Felons And Failure | By Bob Herbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/butterfly-kissoff.html | Butterfly KissOff | By Jeffrey A Lockwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/opinion/sweating-out-the-truth-in-iran.html | Sweating Out the Truth in Iran | By Maziar Bahari | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/science/stem-cell-news-could-intensify-political-debate.html | IN NEW METHOD FOR STEM CELLS VIABLE EMBRYOS | By Nicholas Wade | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/franco-celebrates-his-48th-birthday-but-takes-a-pass-on-the.html | BASEBALL METS NOTEBOOK Franco Celebrates His 48th Birthday but Takes a Pass on the Cake | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/green-glad-to-have-postseason-chance.html | BASEBALL Green Glad To Have Postseason Chance | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/its-vintage-trachsel-poor-outing-ugly-victory.html | BASEBALL Its Vintage Trachsel Poor Outing Ugly Victory | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/baseball/wang-finds-his-sinker-against-mariners.html | BASEBALL Wang Finds His Sinker Against Mariners | By Pat Borzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/basketball/a-team-worth-waving-the-flag-for.html | Sports of The Times A Team Worth Waving The Flag For | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/football/barlow-does-his-best-to-smooth-things-over.html | PRO FOOTBALL Barlow Does His Best To Smooth Things Over | By Jason Diamos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/othersports/mervyn-wood-89-4time-olympic-rower-dies.html | Mervyn Wood 89 4Time Olympic Rower | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis-agassis-farewell-will-not-be-easy.html | TENNIS Agassis Farewell Will Not Be Easy | By Damon Hack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis-analyzing-the-draw.html | TENNIS Analyzing the Draw | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis-apple-falls-far-from-the-tree-as-a-player-clears-his-own-path.html | TENNIS Apple Falls Far From the Tree As a Player Clears His Own Path | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/sports/tennis-whether-on-the-court-or-off-the-unexpected-is-expected.html | TENNIS Whether on the Court or Off The Unexpected Is Expected | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/style/currents-who-knew-your-laptop-dressed-to-travel-in-slimfitting-new.html | CURRENTS WHO KNEW Your Laptop Dressed to Travel In SlimFitting New Sleeves | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/style/front-row-the-runway-at-center-court.html | Front Row The Runway At Center Court | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/home and garden/currents-furniture-a-swan-song-for-agassi-but-a-duet.html | CURRENTS FURNITURE A Swan Song for Agassi but a Duet With Graf | By Elaine Louie | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/home and garden/currents-housewares-river-stones-caught-in-a-bowl-and.html | CURRENTS HOUSEWARES River Stones Caught in a Bowl And Nestled in Resin | By Stephen Treffinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/home and garden/currents-lighting-a-tedious-task-done-lightly-open.html | CURRENTS LIGHTING A Tedious Task Done Lightly Open Dishwasher Insert Chandelier | By Elaine Louie | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/home and garden/currents-wallpaper-bringing-the-outside-in-and-other.html | CURRENTS WALLPAPER Bringing the Outside In and Other Patterns | By Kimberly Stevens | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/home and garden/personal-shopper-amid-familiar-offerings-a-few.html | PERSONAL SHOPPER Amid Familiar Offerings A Few Inspired Moments | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/about-batteries-tips-on-longevity-and-reviving-the-dead.html | Basics About Batteries Tips on Longevity And Reviving the Dead | By Eric A Taub | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/an-slr-camera-with-a-builtin-duster.html | CIRCUITS An SLR Camera With a BuiltIn Duster | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/answer-the-phone-and-amaze-your-friends.html | CIRCUITS Answer the Phone and Amaze Your Friends | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/apple-settles-patent-dispute-with-a-rival.html | Apple Settles Patent Dispute With a Rival | By Laurie J Flynn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/dont-like-whats-on-tv-this-set-will-find-something-on-the-pc.html | CIRCUITS Dont Like Whats on TV This Set Will Find Something on the PC | By John Biggs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/for-the-frugal-a-gps-receiver-with-fewer-frills.html | CIRCUITS For the Frugal a GPS Receiver With Fewer Frills | By Roy Furchgott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/gateway-shares-soar-as-2-groups-put-company-in-play.html | MARKET PLACE Gateway Shares Soar as 2 Groups Put Company in Play | By Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/ibm-to-buy-a-security-software-company-for-13-billion.html | IBM to Buy a Security Software Company for 13 Billion | By Steve Lohr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/portable-speaker-made-for-an-ipod-nano.html | CIRCUITS Portable Speaker Made for an iPod Nano | By J D Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/sending-instant-messages-to-a-cellphone.html | Q A | By Jd Biersdorfer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/technology/the-mall-is-an-armory-where-zombies-roam.html | GAME THEORY The Mall Is an Armory Where Zombies Roam | By Charles Herold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/theater/reviews/a-return-to-off-broadway-with-performance-no-17163.html | THEATER REVIEW A Return to Off Broadway With Performance No 17163 | By Ben Brantley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/us/colorado-domestic-partnership-amendment-is-taken-off-ballot.html | National Briefing  Rockies Colorado Domestic Partnership Amendment Is Taken Off Ballot | By Katie Kelley NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/us/corps-reviews-its-inquiry-into-a-critic.html | Corps Reviews Its Inquiry Into a Critic | By Cornelia Dean | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/health/florida-gives-research-institute-300-million-to-go-to-orlando.html | Florida Gives Research Institute 300 Million to Go to Orlando | By Christine Jordan Sexton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/nationalspecial/storms-escape-routes-one-forced-one-chosen.html | Storms Escape Routes One Forced One Chosen | By Shaila Dewan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/us/to-outsiders-a-town-seems-a-cartel-by-any-other-name.html | To Outsiders a Town Seems a Cartel by Any Other Name | By Regan Morris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/evolution-major-vanishes-from-approved-federal-list.html | Evolution Major Vanishes From Approved Federal List | By Cornelia Dean | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/governor-finishes-third-in-alaska-gop-primary.html | Governor Finishes Third In Alaska GOP Primary | By William Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/illegal-border-crossings-dip-and-official-cites-security.html | Illegal Border Crossings Dip And Official Cites Security | By Rachel L Swarns | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/medicare-error-sends-50-million-in-refunds-to-recipients.html | Medicare Error Sends 50 Million in Refunds to Recipients | By David Stout | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/senator-apologizes-to-student-for-remark.html | Senator Apologizes to Student for Remark | By Carl Hulse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/some-in-gop-say-iran-threat-is-played-down.html | Some in GOP Say Iran Threat Is Played Down | By Mark Mazzetti | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-24 | https://www.nytimes.com/2006/08/24/washington/world/us-says-iranian-nuclear-proposal-is-inadequate.html | US Says Iranian Nuclear Proposal Is Inadequate | By Helene Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/africa/africa-adds-to-miserable-ranks-of-child-workers.html | Africa Adds to Miserable Ranks of Child Workers | By Michael Wines | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/americas/violent-civil-unrest-tightens-hold-on-a-mexican-city.html | Violent Civil Unrest Tightens Hold on a Mexican City | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/asia/once-muslim-now-christian-and-caught-in-the-courts.html | Kuala Lumpur Journal Once Muslim Now Christian and Caught in the Courts | By Jane Perlez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/airplane-terrorism-case-prompts-questions-about-the-work-of.html | Airplane Terrorism Case Prompts Questions About the Work of Islamic Charities in Britain | By Ian Fisher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/court-permits-british-investigators-to-hold-10-terror-suspects.html | Court Permits British Investigators To Hold 10 Terror Suspects Longer | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/dutch-detain-12-on-flight-to-india.html | Dutch Detain 12 on Flight to India | By Marlise Simons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/europe/ukraines-premier-pledges-to-stop-taking-gas-from-russian-pipes.html | Ukraines Premier Pledges to Stop Taking Gas From Russian Pipes | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/gaza-captors-of-2-newsmen-pressure-us.html | THE MIDEAST CRISIS THE KIDNAPPERS Gaza Captors Of 2 Newsmen Pressure US | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/human-rights-group-accuses-israel-of-war-crimes.html | THE MIDEAST CRISIS AFTERMATH Human Rights Group Accuses Israel of War Crimes in Lebanon | By John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/middleeast/lawyers-for-hussein-accuse-kurd-of-treason.html | Lawyers for Hussein Accuse Kurd of Treason | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/the-mideast-crisis-the-ceasefire-france-to-send-more-troops-to.html | THE MIDEAST CRISIS THE CEASEFIRE France to Send More Troops To Lebanon Minister Says | By Craig S Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/world-briefing-europe-france-smoking-ban-is-swirling.html | World Briefing  Europe France Smoking Ban Is Swirling | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/world-briefing-europe-russia-12-years-for-trying-to-pass-missile.html | World Briefing  Europe Russia 12 Years For Trying To Pass Missile Secrets To Germany | By Steven Lee Myers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-24 | https://www.nytimes.com/2006/08/24/world/world-briefing-europe-ukraine-planes-black-boxes-found.html | World Briefing  Europe Ukraine Planes Black Boxes Found | By Steven Lee Myers NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/a-deaf-folk-artist-who-keenly-saw-the-world-around-him.html | Antiques | By Wendy Moonan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/arts-briefly-canadian-play-is-best-of-edinburgh-fringe.html | Arts Briefly Canadian Play Is Best of Edinburgh Fringe | By Steven McElroy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/a-pile-of-blankets-with-personal-history-woven-into-the-fabric.html | A Pile of Blankets With Personal History Woven Into the Fabric | By Alison Leigh Cowan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/a-series-of-lines-in-pencil-leading-to-a-realm-of-joy.html | ART REVIEW A Series of Lines in Pencil Leading to a Realm of Joy | By Holland Cotter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/beasts-fit-to-clean-the-hands-of-a-king.html | ART REVIEW Beasts Fit to Clean the Hands of a King | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/design/walker-evans-or-is-it.html | ART REVIEW Walker Evans Or Is It | By Michael Kimmelman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/dining/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/making-peace-on-earth-if-only-on-paper.html | Family Fare | By Laurel Graeber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/arts-briefly-germanys-first-holocaust-opera.html | Arts Briefly Germanys First Holocaust Opera | By Sarah Plass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-listings-august-25-august-31-jewels.html | The Listings August 25  August 31 JEWELS | By Claudia La Rocco | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-listings-august-25-august-31-the-bicycle-men.html | The Listings August 25  August 31 THE BICYCLE MEN | By Jason Zinoman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-listings-august-25-august-31-the-international-contemporary.html | The Listings August 25  August 31 THE INTERNATIONAL CONTEMPORARY ENSEMBLE | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/music/a-bit-like-good-old-whatsherfolkpopchanteuse.html | MUSIC REVIEW A Bit Like Good Old WhatsHerFolkPopChanteuse | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/music/a-jazzy-neosoul-singer-fosters-a-searching-mood.html | MUSIC REVIEW A Jazzy NeoSoul Singer Fosters a Searching Mood | By Sia Michel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/music/an-opera-that-delivered-a-eureka-moment-to-mozart.html | MUSIC REVIEW An Opera That Delivered a Eureka Moment to Mozart | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/music/maynard-ferguson-78-trumpeter-and-bandleader-dies.html | Maynard Ferguson Trumpeter and Bandleader Dies at 78 | By Tim Weiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/music/the-missing-pastor-and-other-onstage-ordeals.html | MUSIC REVIEW The Missing Pastor and Other Onstage Ordeals | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/music/verdis-jester-is-one-more-constellation-in-the-park.html | MUSIC REVIEW Verdis Jester Is One More Constellation In the Park | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/arts/television/a-girl-band-in-spain-fending-off-adulthood.html | TELEVISION REVIEW A Girl Band in Spain Fending Off Adulthood | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/books/arts/public-domain-books-ready-for-your-ipod.html | Public Domain Books Ready for Your iPod | By Craig Silverman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/books/where-wild-things-are-perks-of-power.html | BOOKS OF THE TIMES Where Wild Things Are Perks of Power | By William Grimes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/a-private-eye-for-investors.html | STREET SCENE A Private Eye for Investors | By Michael J de la Merced | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/another-prominent-lawyer-departs-from-milberg-weiss.html | Another Prominent Lawyer Departs From Milberg Weiss | By Julie Creswell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/fannie-mae-wont-face-us-charges-over-its-books.html | Fannie Mae Wont Face US Charges Over Its Books | By Vikas Bajaj | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/free-to-gain-traction-for-about-50-million.html | MEDIA ADVERTISING Free to Gain Traction for About 50 Million | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/home-for-sale-by-anxious-owner.html | Incentive Time In a Buyers Market Sweetening the Deal to Sell a Home | By Vikas Bajaj and David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/if-your-stocks-fall-demand-a-refund.html | If Your Stocks Fall Demand A Refund | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/nextday-pill-no-pot-of-gold-for-its-maker.html | NextDay Pill No Pot of Gold For Its Maker | By Alex Berenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/northwest-and-its-flight-attendants-await-a-strike-ruling.html | Northwest and Its Flight Attendants Await a Strike Ruling | By Jeff Bailey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/promoting-alternative-energy-without-being-too-green.html | VC NATION Promoting Alternative Energy Without Being Too Green | By Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/williamssonoma-cuts-fullyear-forecast-again.html | WilliamsSonoma Cuts FullYear Forecast Again | By Dow Jones Ap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/beating-of-lawyer-threatens-hong-kongs-allure.html | Beating of Lawyer Threatens Hong Kongs Allure | By Keith Bradsher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/canadian-drugstore-company-retreats-from-us.html | INTERNATIONAL BUSINESS Canadian Drugstore Company Retreats From US | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/business/worldbusiness/chinese-bank-is-buying-some-bank-of-america-branches.html | INTERNATIONAL BUSINESS Chinese Bank Is Buying Some Bank of America Branches | By Keith Bradsher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/health/fda-approves-broader-access-to-nextday-pill.html | FDA APPROVES BROADER ACCESS TO NEXTDAY PILL | By Gardiner Harris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/a-tale-of-wedding-plans-and-mothers-who-disrupt-them.html | Film in Review Queens | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/adam-and-eve-in-search-of-a-milliondollar-payday.html | Film in Review Surviving Eden | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/an-unlikely-rookie-with-a-gridiron-dream.html | FILM REVIEW An Unlikely Rookie With a Gridiron Dream | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/guzzling-brew-to-protect-the-family-name.html | Film in Review Beerfest | By Jeannette Catsoulis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/judy-holliday-the-smart-dumb-blonde.html | The Listings August 25  August 31 JUDY HOLLIDAY THE SMART DUMB BLONDE | By Stephen Holden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-best-of-friends-until-the-bloody-end.html | Film in Review The Quiet | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-faces-of-radical-islamic-martyrdom.html | Film in Review Suicide Killers | By Nathan Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/the-organic-snack-that-builds-character.html | FILM REVIEW The Organic Snack That Builds Character | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/movies/trust-me-baby-the-joint-is-jumping-and-singing.html | FILM REVIEW Trust Me Baby the Joint Is Jumping and Singing | By Manohla Dargis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/911-shrine-with-the-tragic-toxic-dust.html | A 911 Shrine With the Tragic Toxic Dust | By Glenn Collins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/a-little-change-of-tune-from-atlantic-yards-biggest-fan.html | A Little Change of Tune From Atlantic Yards Biggest Fan | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/a-return-to-indian-origins-with-a-flair-for-design.html | PUBLIC LIVES A Return to Indian Origins With a Flair for Design | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/after-6-decades-3-who-died-in-french-fields-are-home.html | After 6 Decades 3 Who Died in French Fields Are Home | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/at-state-fair-gop-came-saw-and-gorged.html | At State Fair GOP Came Saw and Gorged | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/career-ascent-for-a-serious-law-student.html | Man in the News Career Ascent for a Serious Law Student  Stuart Jeff Rabner | By Danny Hakim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/center-for-hispanic-medical-students-loses-all-its-us-aid.html | Center for Hispanic Medical Students Loses All Its US Aid | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/chef-was-killed-by-strangulation-autopsy-shows.html | Chef Was Killed By Strangulation Autopsy Shows | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/corzine-chooses-his-chief-counsel-as-next-attorney-general.html | Corzine Chooses His Chief Counsel as Next Attorney General | By Richard G Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/epa-whistleblower-says-us-hid-911-dust-danger.html | EPA WhistleBlower Says US Hid 911 Dust Danger | By Anthony Depalma | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/lipa-surveys-hamptons-stores-to-see-which-let-cool-air-escape.html | LIPA Surveys Hamptons Stores To See Which Let Cool Air Escape | By Alan Feuer and Valerie Cotsalas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/man-on-phone-with-fiancee-is-fatally-shot.html | Man on Phone With Fiance Is Fatally Shot | By Nate Schweber | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/manhattan-church-demolition-delayed.html | Metro Briefing  New York Manhattan Church Demolition Delayed | By Colin Moynihan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/manhattan-labor-leader-goes-on-leave.html | Metro Briefing  New York Manhattan Labor Leader Goes On Leave | By Steven Greenhouse NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/metro-briefing-new-york-brooklyn-firefighters-rescue-woman.html | Metro Briefing  New York Brooklyn Firefighters Rescue Woman | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/new-york-man-charged-with-enabling-hezbollah-television-broadcasts.html | Man on Staten Island Is Charged In Sale of Access to Hezbollah TV | By Timothy Williams and William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/newark-crash-kills-one-and-injures-two.html | Metro Briefing  New Jersey Newark Crash Kills One And Injures Two | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/nurses-strike-over-health-plan-at-hospital-in-new-jersey.html | Nurses Strike Over Health Plan at Hospital in New Jersey | By Ronald Smothers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/proposal-to-build-a-walmart-in-southern-si-is-scrapped.html | Proposal to Build a WalMartIn Southern SI Is Scrapped | By Steven Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/rivals-in-house-race-debate-white-candidates-motives.html | Rivals in House Race Debate White Candidates Motives | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/roosevelt-island-tram-version-20-nears-its-rollout.html | Roosevelt Island Tram Version 20 Nears Its Rollout | By Anthony Ramirez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/the-stuff-that-lives-are-made-of-auctioned-off-every-wednesday.html | The Stuff That Lives Are Made Of Auctioned Off Every Wednesday | By David Staba | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/washington/bush-erred-in-responding-to-katrina-lamont-says.html | Bush Erred In Responding To Katrina Lamont Says | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/nyregion/when-the-skies-lose-a-planet-a-city-shrugs.html | NYC When the Skies Lose a Planet A City Shrugs | By Clyde Haberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/roger-donoghue-75-boxer-and-brandos-waterfront-trainer-dies.html | Roger Donoghue 75 Boxer and Brandos Waterfront Trainer | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/sig-shore-87-producer-of-superfly-is-dead.html | Sig Shore 87 Producer of Superfly | By Jack Cavanaugh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/obituaries/vernon-m-ingram-82-who-found-cause-of-sickle-cell-anemia-dies.html | Vernon M Ingram 82 Found Cause of Sickle Cell Anemia | By Warren E Leary | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/housing-gets-ugly.html | Housing Gets Ugly | By Paul Krugman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/risky-business.html | Risky Business | By Neal Gabler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/search-and-defend.html | Search and Defend | By Bernard E Harcourt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/opinion/thus-spake-zinsmeister.html | Thus Spake Zinsmeister | By Thomas Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/a-little-resort-on-a-big-lake.html | HAVENS  Saugatuck Mich A Little Resort on a Big Lake Is Welcoming to All | By Fred A Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/realestate/mainsail-resort-marina-spa-the-residence-club-at-the-fairmont.html | BREAKING GROUND | By Nick Kaye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/science/space/explanets-fans-voice-dismay-and-sorrow.html | ExPlanets Fans Voice Dismay and Sorrow | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/science/space/vote-makes-it-official-pluto-isnt-what-it-used-to-be.html | Vote Makes It Official Pluto Isnt What It Used to Be | By Dennis Overbye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball-green-and-delgado-dance-to-the-same-music.html | BASEBALL Green and Delgado Dance to the Same Music | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball-mets-raise-questions-by-resting-hernandez.html | BASEBALL Mets Raise Questions By Resting Hernndez | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball-washburn-bests-johnson-and-yanks.html | BASEBALL Washburn Bests Johnson and Yanks | By Pat Borzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/baseball/wait-till-next-year-phillies-play-for-playoffs.html | BASEBALL Wait Till Next Year Phillies Play For Playoffs | By Jack Curry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/basketball/a-kick-for-marbury-hot-shoes-cool-price.html | Sports of The Times A Kick for Marbury Hot Shoes Cool Price | By William C Rhoden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/football/mccareins-is-hearing-footsteps.html | PRO FOOTBALL McCareins Is Hearing Footsteps | By Jason Diamos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/othersports/halfmarathoners-take-to-streets-early-sunday.html | MARATHON HalfMarathoners Take To Streets Early Sunday | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/othersports/the-work-of-a-jockeys-agent-goes-beyond-bigmoney-deals.html | HORSE RACING The Work of a Jockeys Agent Goes Beyond BigMoney Deals | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/pro-football-meaningful-game-for-jets-and-giants.html | PRO FOOTBALL Meaningful Game for Jets and Giants | By Bill Pennington | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/sports/tennis/davenport-has-mauresmos-number.html | TENNIS Davenport Has Mauresmos Number | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/technology/apple-joins-in-a-recall-of-batteries.html | Apple Joins In a Recall Of Batteries | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/theater/arts-briefly.html | Arts Briefly | Compiled by Lawence van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/theater/reviews/weaving-blues-of-trying-times-and-lost-dreams.html | THEATER REVIEW Weaving Blues Of Trying Times And Lost Dreams | By Ben Brantley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/36-hours-in-washington-dc.html | 36 HOURS Washington | By Adam Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/company-town-with-sweet-smell-of-success.html | DAY TRIP Company Town With Sweet Smell of Success | By Michelle York | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/its-hot-its-hip-its-tijuana.html | Its Hot Its Hip Its Tijuana | By William L Hamilton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/oyster-festivals-highend-taste-common-touch.html | AHEAD  Oyster Festivals HighEnd Taste Common Touch | By Cindy Price | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/pennsylvania-the-land-of-fallingwater-and-flight-93.html | ROAD TRIP In the Land Of Fallingwater And Flight 93 | By Bethany Schneider | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/escapes/the-boating-life-begins-with-a-good-storm.html | The Boating Life Begins With a Good Storm | By Terry Schwadron | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/travel/living-here-northern-latitudes-cool-for-summer.html | LIVING HERE  Northern Latitudes Cool for Summer | As told to Bethany Lyttle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/a-manatee-far-from-home-dips-its-toes-in-the-chilly-north.html | A Manatee Far From Home Dips Its Toes in the Chilly North | By Katie Zezima | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/colorado-ramsey-suspect-arrives.html | National Briefing  Rockies Colorado Ramsey Suspect Arrives | By Kirk Johnson NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/files-from-duke-rape-case-give-details-but-no-answers.html | Files From Duke Rape Case Give Details but No Answers | By Duff Wilson and Jonathan D Glater | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/front-page/its-never-too-early-even-in-06-to-gear-up-for-presidential.html | Its Never Too Early Even in 06 To Gear Up for Presidential Race | By Adam Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/issues-of-race-and-sex-stir-up-alabama-election.html | Issues of Race and Sex Stir Up Alabama Election | By Shaila Dewan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/kentucky-governor-signs-agreement-citing-wrongdoing-in-a-hiring-scandal.html | Kentucky Governor Signs Agreement Citing Wrongdoing in a Hiring Scandal | By Ian Urbina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/murder-charges-filed-in-death-from-painkillerlaced-heroin.html | Murder Charges Filed in Death From PainkillerLaced Heroin | By Eric Ferkenhoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/national-briefing-science-and-health-corps-announces-reforms.html | National Briefing  Science And Health Corps Announces Reforms | By John Schwartz NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/nationalspecial/new-orleans-shops-struggle-to-survive.html | Failed Shops and Faded Charm Are Dual Worry in New Orleans | By Leslie Eaton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/us/salt-lake-city-moving-toward-less-thirsty-lawns.html | Salt Lake City Moving Toward Less Thirsty Lawns | By Melissa Sanford | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/washington/in-poll-gop-slips-as-a-friend-of-religion.html | In Poll Republican Party Slips as a Friend of Religion | By Laurie Goodstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/washington/washington-storm-fraud-charges.html | National Briefing  Washington Storm Fraud Charges | By Eric Lipton NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/africa/us-official-to-go-to-sudan-to-promote-use-of-un-troops.html | US Official To Go to Sudan To Promote Use Of UN Troops | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/americas/a-swastika-60-years-submerged-still-inflames.html | Montevideo Journal A Swastika 60 Years Submerged Still Inflames Debate | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/8-killed-in-raid-by-us-forces-in-afghanistan.html | 8 Killed in Raid By US Forces In Afghanistan | By Abdul Waheed Wafa | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/china-gives-times-researcher-3-years.html | Top Charge Dropped but China Gives Times Researcher 3 Years | By Jim Yardley and Joseph Kahn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/chinese-peasants-advocate-sentenced-to-51-months-in-jail.html | Chinese Peasants Advocate Sentenced to 51 Months in Jail | By Joseph Kahn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/asia/rights-groups-say-military-is-behind-killings-in-philippines.html | Rights Groups Say Military Is Behind Killings in Philippines | By Seth Mydans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/2nd-suspect-surrenders-in-plot-to-bomb-two-german-trains.html | 2nd Suspect Surrenders in Plot To Bomb Two German Trains | By Mark Landler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/british-study-charitable-organization-for-links-to-plot.html | British Study Charitable Organization for Links to Plot | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/dutch-seeing-no-terror-link-free-12-held-after-india-flight.html | Dutch Seeing No Terror Link Free 12 Held After India Flight | By Marlise Simons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/europe/russia-returns-15-million-in-phones-to-motorola.html | Russia Returns 15 Million in Phones to Motorola | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/at-funeral-a-sunni-village-condemns-hezbollahs-presence.html | THE MIDEAST CRISIS SOUTH LEBANON At Funeral a Sunni Village Condemns Hezbollahs Presence | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/foes-say-tehran-builds-fast-uranium-centrifuges.html | Foes Say Tehran Builds Fast Uranium Centrifuges | By Craig S Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/france-offers-many-more-troops-for-lebanon.html | THE MIDEAST CRISIS PEACEKEEPERS France Offers Many More Troops for Lebanon | By Craig S Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/in-muted-response-to-iran-us-and-allies-seek-edge.html | Diplomatic Memo In Muted Response to Iran US and Allies Seek Edge | By Helene Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/inquiry-opened-into-israeli-use-of-us-bombs.html | THE MIDEAST CRISIS WEAPONS Inquiry Opened Into Israeli Use Of US Bombs | By David S Cloud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/iran-exhibits-antijewish-art.html | Iran Exhibits AntiJewish Art as Reply to Danish Cartoons | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/israeli-general-tells-troops-of-weaknesses-in-war-effort.html | THE MIDEAST CRISIS MILITARY PERFORMANCE Israeli General Tells Troops Of Weaknesses In War Effort | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/lebanese-and-aid-groups-find-dangers-in-the-rubble.html | THE MIDEAST CRISIS THE DESTRUCTION Lebanese and Aid Groups Find Dangers in the Rubble | By Robert F Worth and John Kifner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/middleeast/shiite-leader-urges-iraqi-politicians-to-stay-home-and.html | Shiite Leader Urges Iraqi Politicians to Stay Home and Work Harder | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-africa-congo-23-died-in-violence-in-capital.html | World Briefing  Africa Congo 23 Died In Violence In Capital | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-americas-peru-expresident-not-dead-and-feeling-better.html | World Briefing  Americas Peru ExPresident Not Dead And Feeling Better | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-asia-kashmir-clerics-tell-aid-groups-to-fire-women.html | World Briefing  Asia Kashmir Clerics Tell Aid Groups To Fire Women | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-25 | https://www.nytimes.com/2006/08/25/world/world-briefing-asia-thailand-assassination-plot-foiled.html | World Briefing  Asia Thailand Assassination Plot Foiled | By Seth Mydans IHT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/african-languages-grow-as-a-wikipedia-presence.html | African Languages Grow As a Wikipedia Presence | By Noam Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/arts-briefly-fire-ravages-a-russian-cathedral.html | Arts Briefly Fire Ravages a Russian Cathedral | By Sophia Kishkovsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/dance/an-onrushing-tidal-wave-powered-by-currents-out-of-india-and-new.html | DANCE REVIEW An Onrushing Tidal Wave Powered by Currents Out of India and New Orleans | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/dance/taking-2-volatile-forms-and-mixing-carefully.html | DANCE REVIEW Taking 2 Volatile Forms And Mixing Carefully | By Claudia La Rocco | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/design/picassos-other-muse-of-the-dachshund-kind.html | Picassos Other Muse Of the Dachshund Kind | By Alan Riding | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/music/intimacy-overrules-ambition.html | MUSIC REVIEW Intimacy Overrules Ambition | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/music/telling-about-hard-times-with-tidy-infectious-songs.html | MUSIC REVIEW Telling About Hard Times With Tidy Infectious Songs | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/books/arts-briefly-mailers-next-novel.html | Arts Briefly Mailers Next Novel | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/books/on-the-road-and-between-the-pages-an-author-is-restless-for-adventure.html | On the Road and Between the Pages an Author Is Restless for Adventure | By Anne Goodwin Sides | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/books/this-just-in-new-york-media-star-goes-under-the-porch.html | BOOKS OF THE TIMES This Just In New York Media Star Goes Under the Porch | By Celia McGee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/after-smooth-sales-talk-stores-take-macys-name.html | After Smooth Sales Talk Stores Take Macys Name | By Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/auto-parts-plant-in-ohio-to-remain-open.html | Auto Parts Plant in Ohio to Remain Open | BY Nick Bunkley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/billiards-with-a-bottle-and-this-game-is-dying.html | EXECUTIVE PURSUITS Billiards With a Bottle And This Game Is Dying | By Harry Hurt Iii | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/brandname-stock-picks.html | WHATS OFFLINE BrandName Stock Picks | By Paul B Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/director-at-ford-steps-down.html | Rubin Quits As Director At Ford | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/dont-like-to-shred-get-a-nephew.html | BASIC INSTINCTS Dont Like To Shred Get a Nephew | By M P Dunleavey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/northwest-walkout-is-blocked.html | Northwest Walkout Is Blocked | By Joseph B Treaster and Jeff Bailey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/oil-giant-acts-and-skeptics-react.html | WHATS ONLINE Oil Giant Acts and Skeptics React | By Dan Mitchell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/studiostar-rift-exposes-hollywood-fault-lines.html | FIVE DAYS StudioStar Rift Exposes Hollywood Fault Lines | By Mickey Meece | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/today-in-business-australia-yields-telstra-control.html | TODAY IN BUSINESS AUSTRALIA YIELDS TELSTRA CONTROL | By Eric Pfanner IHT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/worldbusiness/fed-chief-gives-seminar-on-history-of-globalization.html | Fed Chief Gives Seminar On History of Globalization | By Edmund L Andrews | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/business/worldbusiness/rising-production-costs-join-the-list-of-what-china.html | Rising Production Costs Join the List of What China Exports | By Carter Dougherty | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/crosswords/bridge/a-failure-to-take-a-penalty-costs-a-berth-in-a-semifinal.html | Bridge A Failure to Take a Penalty Costs a Berth in a Semifinal | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/a-chef-turns-his-wedding-into-a-fiveday-moveable-feast.html | A Chef Turns His Wedding Into a FiveDay Moveable Feast | By Thomas Crampton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/a-power-hitter-and-a-source-of-jewish-pride.html | A Power Hitter A Good Fielder And a Source of Jewish Pride | By Andy Newman and Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/agency-seeks-new-solution-to-congestion-at-la-guardia.html | Agency Seeks New Solution To Congestion At La Guardia | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/birds-in-her-hand-and-all-of-them-worth-letting-go.html | Hopewell Journal Birds in Her Hand and All of Them Worth Letting Go | By Tina Kelley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/driver-shoots-at-least-seven-across-queens.html | Driver Shoots At Least Seven Across Queens | By Anahad OConnor and Sarah Garland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/expert-supports-search-methods-for-911-remains-at-bank-building.html | Expert Supports Search Methods at 911 Remains at Bank Building | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/for-now-there-is-no-rush-to-talk-about-a-successor.html | For Now There Is No Rush To Talk About a Successor | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/going-to-college-and-living-there-too.html | Going to College and Living There Too | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/hitrun-kills-man-and-injures-wife.html | HitRun Kills Man And Injures Wife | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/jackie-mason-in-court-to-sue-jews-for-jesus.html | Jackie Mason In Court to Sue Jews for Jesus | By Anthony Ramirez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/law-put-to-unusual-use-in-hezbollah-tv-case-some-legal-experts-say.html | Law Put to Unusual Use in Hezbollah TV Case Some Say | By William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/lawmaker-found-guilty-in-coffeetossing-case.html | Lawmaker Found Guilty in CoffeeTossing Case | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/mrs-clinton-offers-to-raise-money-for-lamont-campaign.html | Senator Clinton Offers to Raise Money for Lamont Campaign | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/new-york-women-see-2-sides-of-prescriptionfree-morningafter-pill.html | Easier Access To Plan B Pill Evokes Praise And Concern | By Emily Vasquez and Kate Hammer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/state-senator-is-accused-of-using-nonprofits-funds.html | Indictment Says State Senator Used Funds Of a Nonprofit | By Al Baker and Timothy Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/to-cut-poverty-panel-advises-a-narrow-focus.html | Mayors Panel Set to Recommend ScaledBack Approach to Fighting Poverty | By Diane Cardwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/nyregion/union-approves-contract-with-10-raises.html | Union Approves Contract With 10 Raises | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/obituaries/marie-tharp-oceanographic-cartographer-dies-at-86.html | Marie Tharp Oceanographic Cartographer Dies at 86 | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/obituaries/vashti-mccollum-93-who-brought-landmark-churchstate-suit-is-dead.html | Vashti McCollum 93 Plaintiff In a Landmark Religion Suit | By Douglas Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/in-the-loft.html | The Rural Life In the Loft | By Verlyn Klinkenborg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/junior-needs-a-spanking.html | Junior Needs A Spanking | By Maureen Dowd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/opinion/the-czars-reefer-madness.html | Lighting Up In Amsterdam | By John Tierney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/realestate/in-housing-as-in-most-things-whats-up-the-most-falls-the-most.html | OFF THE CHARTS In Housing as in Most Things Whats Up the Most Falls the Most | By Floyd Norris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball-by-listening-proctor-gains-a-mental-edge.html | BASEBALL By Listening Proctor Gains A Mental Edge | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/bannister-gets-a-start-then-is-sent-to-the-minors.html | BASEBALL Bannister Gets a Start Then Is Sent To the Minors | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/when-rosters-expand-pavano-may-finally-rejoin-the-staff.html | BASEBALL NOTEBOOK When Rosters Expand Pavano May Finally Rejoin the Staff | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/baseball/wrights-power-has-dimmed-even-if-his-energy-has-not.html | BASEBALL Wrights Power Has Dimmed Even if His Energy Has Not | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/football/if-this-was-rehearsal-real-show-may-flop.html | PRO FOOTBALL If This Was Rehearsal Real Show May Flop | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/football/penningtons-focus-is-back-on-the-ball.html | PRO FOOTBALL Penningtons Focus Is Back on the Ball | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/flashes-of-trout-but-only-as-food-for-thought.html | OUTDOORS Flashes of Trout but Only as Food for Thought | By Timothy Delaney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/nike-drops-track-coach-and-star-amid-scandal.html | TRACK AND FIELD Nike Drops Track Coach And Star Amid Scandal | By Lynn Zinser | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/othersports/teams-split-yields-charge-of-romance-in-the-garage.html | AUTO RACING Teams Split Yields Charge Of Romance in the Garage | By Viv Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis-venus-williamss-comeback-wont-begin-at-the-us-open.html | TENNIS Venus Williams Comeback Wont Begin at the US Open | By Liz Robbins and Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/an-athletes-return-is-a-dream-for-sponsors.html | TENNIS An Athletes Return Is a Dream for Sponsors | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/davenport-and-heninhardenne-in-final.html | TENNIS Davenport and HeninHardenne in Final | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/sports/tennis/nadal-returns-to-new-york-with-big-goal.html | TENNIS Nadal Returns to New York With Big Goal | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/bargains-are-near-just-keep-waiting.html | YOUR MONEY Bargains Are Near Just Keep Waiting | By Damon Darlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/learning-to-love-a-cable-guy.html | Learning To Love a Cable Guy Phone and TV Providers Try Harder to Please | By Ken Belson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/lenovo-continues-its-raid-on-dells-top-ranks-hiring-a-fourth.html | Lenovo Continues Its Raid on Dells Top Ranks Hiring a Fourth Executive | By David Barboza | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/technology/sybase-outgrows-the-valley.html | SATURDAY INTERVIEW  With John Chen Sybase Outgrows The Valley | By John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/theater/angry-plays-become-hit-shows-in-edinburgh.html | Tales of Two Fringes and of the Fringes of Those Fringes Angry Plays Become Hit Shows In Edinburgh | By Sarah Lyall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/theater/in-new-york-shows-can-be-slow-or-fast-in-the-making.html | Tales of Two Fringes and of the Fringes of those Fringes CRITICS NOTEBOOK In New York Shows Can Be Slow or Fast In the Making | By Jason Zinoman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/clergywomen-find-hard-path-to-bigger-pulpit.html | Clergywomen Find Hard Path To Bigger Pulpit | By Neela Banerjee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/dna-battle-may-lead-off-ramsey-case.html | DNA Battle May Lead Off Ramsey Case | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/hawaii-takes-up-a-persistent-peril-drownings.html | Hawaii Takes Up a Persistent Peril Drownings | By Janis L Magin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/national-briefing-south-florida-director-of-hurricane-center-to-retire.html | National Briefing  South Florida Director Of Hurricane Center To Retire | By Terry Aguayo NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/national-briefing-west-california-man-in-terror-investigation-is.html | National Briefing  West California Man In Terror Investigation Is Released | By Carolyn Marshall NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/nationalspecial/despite-steps-disaster-planning-still-shows-gaps.html | Despite Steps Disaster Planning Still Shows Gaps | By Eric Lipton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/remarriage-issue-gives-denomination-an-identity-crisis.html | Religion Journal Remarriage Issue Gives Denomination an Identity Crisis | By Brenda Goodman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/us/restaurant-robbers-unsettle-a-swath-of-los-angeles.html | Restaurant Robbers Unsettle A Swath of Los Angeles | By Jennifer Steinhauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/washington/a-punch-line-who-refuses-to-fade-away.html | A Punch Line Who Refuses to Fade Away | By Mark Leibovich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/washington/issues-await-if-democrats-retake-house.html | Issues of Leadership Await If Democrats Retake House | By Carl Hulse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/obama-gets-a-warm-welcome-in-kenya.html | Obama Gets a Warm Welcome in Kenya | By Jeffrey Gettleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/africa/sudan-balks-at-taking-peacekeepers.html | From Cowed to Defiant Sudan Balks at Taking Peacekeepers | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/after-9-months-adrift-at-sea-survivors-tell-their-stories.html | After 9 Months Adrift at Sea Survivors Tell Their Stories | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/argentinas-former-economy-czar-weighs-run-for-president.html | Argentinas Former Economy Czar Weighs Run For President | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/americas/for-an-exdentist-the-age-of-exploration-treks-on.html | THE SATURDAY PROFILE For an ExDentist the Age of Exploration Treks On | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/appeal-likely-for-journalist-at-the-times.html | Appeal Likely For Journalist At The Times | By Jim Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/asia/japan-accuses-5-of-exporting-equipment-with-nuclear-uses.html | Japan Accuses 5 of Exporting Equipment With Nuclear Uses | By Martin Fackler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/2-serbs-charged-with-killing-3-albanianamerican-brothers-in.html | 2 Serbs Charged With Killing 3 AlbanianAmerican Brothers in 1999 | By Nicholas Wood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/italy-is-roiled-by-murder-of-a-pakistani-woman-and-other.html | Italy Is Roiled by Murder of a Pakistani Woman and Other Violence Involving Immigrants | By Elisabetta Povoledo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/europe/jets-grounded-in-us-and-ireland-alert-raised-at-houston.html | Jets Grounded in US and Ireland Alert Raised at Houston Airport | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/europe-pledges-a-larger-force-inside-lebanon.html | EUROPE PLEDGES A LARGER FORCE INSIDE LEBANON | By Craig S Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/palestinians-say-headway-is-made-on-captured-journalists.html | Palestinians Say Headway Is Made on Captured Journalists | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/russia-says-it-opposes-un-sanctions-on-iran.html | Russia Says It Opposes UN Sanctions on Iran | By Steven Lee Myers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/middleeast/weary-iraqis-face-new-foe-rising-prices.html | Weary Iraqis Face New Foe Rising Prices | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-asia-east-timor-un-peacekeepers-to-return.html | World Briefing  Asia East Timor UN Peacekeepers To Return | By Warren Hoge NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-asia-india-dutch-apology-over-air-scare.html | World Briefing  Asia India Dutch Apology Over Air Scare | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-asia-south-korea-minister-says-north-has-bombs.html | World Briefing  Asia South Korea Minister Says North Has Bombs | By Su Hyun Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-europe-germany-guantanamo-prisoner-goes-home.html | World Briefing  Europe Germany Guantanamo Prisoner Goes Home | By Mark Landler NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-europe-switzerland-snake-on-a-train.html | World Briefing  Europe Switzerland Snake On A Train | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-26 | https://www.nytimes.com/2006/08/26/world/world-briefing-europe-ukraine-9-years-in-us-prison-for-expremier.html | World Briefing  Europe Ukraine 9 Years In US Prison For ExPremier | By Jesse McKinley NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/classical-recordings-paved-with-imitation-road-to-success-747858.html | CLASSICAL RECORDINGS Paved With Imitation Road to Success | By Vivien Schweitzer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/classical-recordings-paved-with-imitation-road-to-success-747866.html | CLASSICAL RECORDINGS Paved With Imitation Road to Success | By Steve Smith | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/classical-recordings-paved-with-imitation-road-to-success.html | CLASSICAL RECORDINGS Paved With Imitation Road to Success | By Anne Midgette | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/dance/couturier-settings-for-balanchines-jewels.html | DANCE Couturier Settings for Heirloom Gems | By Matthew Gurewitsch | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/design/in-portraits-by-others-a-look-that-caught-avedons-eye.html | ART The Avedon Eye Trained on Faces Captured By Others | By Philip Gefter | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/marinetti-oh-what-a-futurist-war.html | ART CLOSE READING Oh What a Futurist War | By Jori Finkel | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/leitmotif-for-wouldbe-wagnerian-singers-a-waiting-game.html | MUSIC Step Right Up The Ride Of the WouldBe Wagnerians | By David Schiff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/music/wynton-marsalis-the-once-and-future-king-of-jazz-at-lincoln.html | MUSIC Jazz in America To the Beat Of a Smooth OneMan Band | By Nate Chinen | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/television/president-logan-puts-a-spin-on-the-plots-of-24.html | TELEVISION CHARACTER A President Who Spins Plot Twists | By Dave Itzkoff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/television/web-guitar-wizard-revealed-at-last.html | TELEVISION Web Guitar Wizard Revealed at Last | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-artarchitecture.html | THE WEEK AHEAD Aug 27  Sept 2 ARTARCHITECTURE | By Nicolai Ouroussoff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-classical-music.html | THE WEEK AHEAD Aug 27  Sept 2 CLASSICAL MUSIC | By Allan Kozinn | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-dance.html | THE WEEK AHEAD Aug 27  Sept 2 DANCE | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-film.html | THE WEEK AHEAD Aug 27  Sept 2 FILM | By Manohla Dargis | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-popjazz.html | THE WEEK AHEAD Aug 27  Sept 2 POPJAZZ | By Ben Sisario | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-television.html | THE WEEK AHEAD Aug 27  Sept 2 TELEVISION | By Anita Gates | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/the-week-ahead-aug-27-sept-2-theater.html | THE WEEK AHEAD Aug 27  Sept 2 THEATER | By Jason Zinoman | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/autosreviews/2007-dodge-ram-srt10-overpriced-overpowered-and.html | Last Call for a Chugger and a Sipper Overpriced Overpowered and Proud of It | By Ezra Dyer | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/collectibles/drivers-not-golfers-on-the-18th-fairway.html | Drivers Not Golfers On the 18th Fairway | By Dave Kinney | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/collectibles/like-packards-ask-the-man-who-owns-33-of-them.html | COLLECTING Like Packards Ask the Man Who Owns 33 of Them | By George P Blumberg | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/honda-insight-the-once-and-future-mileage-king.html | Last Call for a Chugger and a Sipper The Once and Future Mileage King | By Jerry Garrett | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/new-england-in-the-fall-a-perfect-time-to-take-in-the-auto.html | WHEELSPIN New England in the Fall A Perfect Time to Take in the Auto Museums | By Michelle Krebs | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/tsb-to-the-rescue.html | TSB to the Rescue | By Scott Sturgis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/automobiles/unraveling-the-mystery-of-fords-fireprone-switches.html | MOTORING Unraveling the Mystery of Fords FireProne Switches | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/arts/up-front.html | Up Front | By The Editors | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/openers-suits-sushi-diplomacy.html | OPENERS SUITS SUSHI DIPLOMACY | By Heather Timmons | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/born-to-be-good.html | Born to Be Good | By Richard Rorty | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/brush-up-your-chekhov.html | Brush Up Your Chekhov | By Emily Barton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/crimes-of-the-heartland.html | Crimes of the Heartland | By Robert Draper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/critical-thinker.html | Critical Thinker | By Ada Calhoun | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/eat-drink-man.html | Eat Drink Man | By Ligaya Mishan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/enforcer-in-chief.html | Enforcer in Chief | By Jacob Heilbrunn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/hot-zones.html | Hot Zones | By Liesl Schillinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/inside-the-list.html | TBR Inside the List | By Rachel Donadio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/interpreter-of-malefactors.html | Interpreter of Malefactors | By Wyatt Mason | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Tara McKelvey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/patterns-of-abuse.html | CRIME Patterns of Abuse | By Marilyn Stasio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/still-lost-in-the-city.html | Still Lost in the City | By Dave Eggers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/teach-your-children-well.html | Teach Your Children Well | By Judith Shulevitz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/the-cautious-evolutionist.html | The Cautious Evolutionist | By Adrian Desmond | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/the-mystery-of-the-missing-novel.html | ESSAY The Mystery of the Missing Novel | By Rachel Donadio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/those-who-dwell-therein.html | Those Who Dwell Therein | By Lorraine Adams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/books/review/woman-of-letters.html | Woman of Letters | By Francine Du Plessix Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/the-remix-arch-angel-salvatore-ferragamo.html | The Remix Arch Angel Salvatore Ferragamo | By Jamie Wallis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/openers-suits-in-delaware-privacy-for-big-paychecks.html | OPENERS SUITS In Delaware Privacy For Big Paychecks | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/openers-suits-last-straw.html | OPENERS SUITS LAST STRAW | By Andy Wickstrom | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/openers-suits-like-son-like-father.html | OPENERS SUITS LIKE SON LIKE FATHER | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/whispers-of-mergers-set-off-suspicious-trading.html | Whispers of Mergers Set Off Bouts of Suspicious Trading | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/all-eyes-on-the-employment-numbers.html | MARKET WEEK All Eyes On the Employment Numbers | By Conrad De Aenlle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/housing-numbers-dampen-investors-outlook.html | DataBank Housing Numbers Dampen Investors Outlook | By Jack Duffy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/how-many-fund-choices-are-too-many.html | SUNDAY MONEY INVESTING How Many Fund Choices Are Too Many | By J Alex Tarquinio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/investors-without-borders.html | STRATEGIES Investors Without Borders | By Mark Hulbert | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/that-final-resting-place-reimagined.html | OPENERS THE GOODS That Final Resting Place Reimagined | By Brendan I Koerner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/that-other-guy-from-omaha.html | That Other Guy From Omaha | By Gretchen Morgenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/the-chemists-find-a-way-to-shrug-off-spills.html | NOVELTIES The Chemists Find A Way to Shrug Off Spills | By Anne Eisenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/the-new-fed-isnt-phoning-in-its-interest-rate-moves.html | ECONOMIC VIEW The New Fed Isnt Phoning In Its Interest Rate Moves | By Edmund L Andrews | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/turning-60-and-checking-their-calculators.html | OPENERS THE COUNT Turning 60 And Checking Their Calculators | By Hubert B Herring | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/whatifs-of-a-media-eclipse.html | WhatIfs of a Media Eclipse | By Katharine Q Seelye | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/who-signed-off-on-those-options.html | Who Signed Off on Those Options | By Eric Dash | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/winning-the-battle-against-burnout.html | AT LUNCH WITH MICHAEL STAVER Winning The Battle Against Burnout | By Claudia H Deutsch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/business/yourmoney/words-of-wisdom-vs-words-from-our-sponsor.html | DIGITAL DOMAIN Words of Wisdom vs Words From Our Sponsor | By Randall Stross | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/crosswords/chess/avoid-using-a-tricky-defense-if-its-intricacies-escape-you.html | CHESS Avoid Using a Tricky Defense If Its Intricacies Escape You | By Robert Byrne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/dining/west-harlem-from-soul-to-soba-noodles.html | GOOD EATINGWEST HARLEM From Soul to Soba Noodles | Compiled by Kris Ensminger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/education/in-schools-across-us-the-melting-pot-overflows.html | In Schools Across US the Melting Pot Overflows | By Sam Dillon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/8cylinder-teenage-mating-dance.html | 8Cylinder Teenage Mating Dance | By Alex Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/come-on-and-do-the-tuckermotion-with-me.html | Come On and Do The Tuckermotion With Me | By Mark Leibovich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/dust-to-dust-an-affair-post-911.html | MODERN LOVE Dust to Dust An Affair Post 911 | By Nikki Stern | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/everyones-favorite-junkie.html | A NIGHT OUT WITH Andre Royo Everyones Favorite Junkie | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/more-than-meets-the-eye.html | POSSESSED More Than Meets the Eye | By David Colman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/peace-ill-drink-to-that.html | SHAKEN AND STIRRED Peace Ill Drink to That | By Jonathan Miles | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/the-doctor-will-see-you-and-your-party-now.html | The Doctor Will See You and Your Party Now | By Anna Bahney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/walking-miss-hilton.html | Walking Miss Hilton | By Kyle Pope | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/hadar-harris-and-rahim-sabir.html | WEDDINGSCELEBRATIONS VOWS Hadar Harris and Rahim Sabir | By Lynette Clemetson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/fashion/weddings/jennifer-brody-and-jeffrey-kohn.html | STATE OF THE UNIONS Jennifer Brody and Jeffrey Kohn  Featured in Vows Nov 8 1998 | By Lois Smith Brady | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/a-ceo-needs-a-certain-shine-best-learned-at-finishing-school.html | A CEO Needs a Certain Shine Best Learned at Finishing School | By Hillary Chura | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/a-kaffeeklatsch-with-a-goal.html | LIFES WORK A Kaffeeklatsch With a Goal | By Lisa Belkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/back-to-college-after-all.html | OFFICE SPACE THE BOSS Back to College After All | By Leo I Higdon Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/jobs/the-pros-and-cons-of-independent-boards.html | OFFICE SPACE ARMCHAIR MBA The Pros and Cons Of Independent Boards | By William J Holstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/ham-on-a-sisters-debts.html | THE WAY WE LIVE NOW 82706 THE ETHICIST A Sisters Debts | By Randy Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/ham-on-a-roll.html | THE WAY WE LIVE NOW 82706 CONSUMED Ham on a Roll | By Rob Walker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/reflexions.html | THE WAY WE LIVE NOW 82706 ON LANGUAGE Reflexions | By William Safire | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-face-brush-with-greatness.html | The Face Brush with Greatness | y Sandra Ballentine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-face-trend-spotting.html | The Face Trend Spotting | By Kara Jesella | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-get-the-new-collectibles.html | The Get The New Collectibles | By Sandra Ballentine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-originals.html | THE ORIGINALS | By Paul L Underwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-cliff-note-bulgari-in-bali.html | The Remix CLIFF NOTE  Bulgari in Bali | By Jonathan S Paul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-featherweight-champion.html | The Remix Featherweight Champion | By Alexandra Marshall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-finger-food-big-servings.html | The Remix Finger Food  Big Servings | By Sandra Ballentine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-house-wears.html | The Remix House Wears | By Leslie Camhi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-layering-easy-as-one-two-three-four-five-six-seven.html | The Remix Layering  Easy as One Two Three Four Five Six Seven | By Jonathan S Paul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-seven-up-and-coming.html | The Remix Seven up and coming | By Lee Carter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-sweater-matchcom.html | The Remix Sweater MatchCom | By Jonathan S Paul | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-the-new-news.html | The Remix The New News | By Christine Muhlke | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-twintwin-situation.html | The Remix TwinTwin Situation | By Lauren David Peden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/style/the-remix-zola-ate-here.html | The Remix Zola Ate Here | By Alexandra Marshall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-last-refuge.html | Lives The Last Refuge | By Hassan Daoud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-remix-worth-1000-words.html | The Remix Worth 1000 Words | By Charlotte Druckman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-way-we-eat-solid-gold.html | The Way We Eat Solid Gold | By Jonathan Hayes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/magazine/the-way-we-live-now-82706-how-do-you-take-a-gun-away.html | THE WAY WE LIVE NOW 82706 How Do You Take a Gun Away | By James Traub | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/find-the-soul-of-love-and-paris-you-have-five-minutes-go.html | FILM Find the Soul of Love and Paris You Have Five Minutes Go | By Kristin Hohenadel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/hollywood-stampedes-a-texas-town-and-tranquility-rides-into-the.html | FILM Hollywood Stampedes a Texas Town And Tranquillity Rides Into the Sunset | By Whitney Joiner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/long-strange-trip-for-a-hypnotic-film.html | FILM Long Strange Trip For a Hypnotic Film | By James Gaddy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/this-time-the-indians-tell-their-own-story.html | FILM This Time the Indians Tell Their Own Story | By John Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/a-landmark-gallery-faces-demolition.html | A Landmark Gallery Faces Demolition | By Helen A Harrison | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce-755346.html | ADVERTISING SmallTown Sensibility Clashes With Commerce | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce-755621.html | ADVERTISING SmallTown Sensibility Clashes With Commerce | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce-756679.html | ADVERTISING SmallTown Sensibility Clashes With Commerce | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/advertising-smalltown-sensibility-clashes-with-commerce.html | ADVERTISING SmallTown Sensibility Clashes With Commerce | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/an-open-space-fight-over-synthetic-turf.html | An Open Space Fight Over Synthetic Turf | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/art-review-painter-who-championed-others-gets-her-due.html | ART REVIEW Painter Who Championed Others Gets Her Due | By Benjamin Genocchio | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/citys-hunt-for-tax-cheats-hits-resistance.html | Citys Hunt for Tax Cheats Hits Resistance | By Jeff Holtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on-755362.html | DEVELOPMENT Zoning Decision Delayed Debate on Growth Goes On | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on-755648.html | DEVELOPMENT Zoning Decision Delayed Debate on Growth Goes On | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on-756695.html | DEVELOPMENT Zoning Decision Delayed Debate on Growth Goes On | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/development-zoning-decision-delayed-debate-on-growth-goes-on.html | DEVELOPMENT Zoning Decision Delayed Debate on Growth Goes On | By Steve Strunsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/diningeastchester-kitchen-may-have-moved-but-huge-platters-remain.html | DININGEASTCHESTER Kitchen May Have Moved But Huge Platters Remain | By M H Reed | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/diningsag-harbor-a-cajun-barbecue-joint-that-may-be-too-casual.html | DININGSAG HARBOR A Cajun Barbecue Joint That May Be Too Casual | By Joanne Starkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/diningsouth-norwalk-a-promising-start-in-an-inviting-setting.html | DININGSOUTH NORWALK A Promising Start In an Inviting Setting | By Patricia Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/diningtenafly-a-familiar-spot-adds-color-including-in-the-kitchen.html | DININGTENAFLY A Familiar Spot Adds Color Including in the Kitchen | By David Corcoran | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/education/stealth-students-test-tolerance-of-the-affluent-756067.html | Stealth Students Test Tolerance of the Affluent | By Joseph Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/education/stealth-students-test-tolerance-of-the-affluent.html | Stealth Students Test Tolerance of the Affluent | By Joseph Berger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/education/the-week-report-quarter-of-schools-are-falling-behind.html | THE WEEK Report Quarter of Schools Are Falling Behind | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/environment-after-issuing-tough-report-card-group-seeks-remedial-755354.html | ENVIRONMENT After Issuing Tough Report Card Group Seeks Remedial Help for Rivers | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/environment-after-issuing-tough-report-card-group-seeks-remedial-755630.html | ENVIRONMENT After Issuing Tough Report Card Group Seeks Remedial Help for Rivers | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/environment-after-issuing-tough-report-card-group-seeks-remedial-756687.html | ENVIRONMENT After Issuing Tough Report Card Group Seeks Remedial Help for Rivers | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/environment-after-issuing-tough-report-card-group-seeks-remedial.html | ENVIRONMENT After Issuing Tough Report Card Group Seeks Remedial Help for Rivers | By Ben Gibberd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/fatal-hit-and-run-is-second-in-9hour-span-in-manhattan.html | Hit and Runs Leave 2 Dead Within Hours In Manhattan | By Patrick McGeehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/from-war-zone-to-suburbs-israeli-youths-find-refuge.html | From War Zone to Suburbs Israeli Youths Find Refuge | By Paul Vitello | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/generations-decades-apart-sons-find-shared-ground-755389.html | GENERATIONS Decades Apart Sons Find Shared Ground | By Akiko Busch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/generations-decades-apart-sons-find-shared-ground-755664.html | GENERATIONS Decades Apart Sons Find Shared Ground | By Akiko Busch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/generations-decades-apart-sons-find-shared-ground-756717.html | GENERATIONS Decades Apart Sons Find Shared Ground | By Akiko Busch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/generations-decades-apart-sons-find-shared-ground.html | GENERATIONS Decades Apart Sons Find Shared Ground | By Akiko Busch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/health/the-week-prescription-shopping-online-on-its-way.html | THE WEEK Prescription Shopping Online on Its Way | By Jonathan Miller | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well-755338.html | HOME WORK Water Witch Guardian of the Well | By Gerri Hirshey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well-755613.html | HOME WORK Water Witch Guardian of the Well | By Gerri Hirshey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well-756911.html | HOME WORK Water Witch Guardian of the Well | By Gerri Hirshey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/home-work-water-witch-guardian-of-the-well.html | HOME WORK Water Witch Guardian of the Well | By Gerri Hirshey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/jersey-a-public-servant-with-one-job-too-many.html | JERSEY A Public Servant With One Job Too Many | By Kevin Coyne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/jets-overhead-noise-complaints-below.html | Jets Overhead Noise Complaints Below | By Linda Saslow | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/liebermans-run-shadows-house-campaign-in-connecticut.html | Senate Contest Casts a Shadow In Connecticut | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/man-arrested-after-spree-of-shootings-across-queens.html | Man Charged In Fatal Spree In Queens | By Cara Buckley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/mourning-a-marine-remembering-the-man.html | Mourning a Marine Remembering the Man | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/movies/director-shows-you-can-go-home-again.html | Director Shows You Can Go Home Again | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/noticed-a-station-unsure-where-its-headed.html | NOTICED A Station Unsure Where Its Headed | By Jeff Holtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/old-halls-austere-interior-belies-beauty-heard-within.html | Old Halls Austere Interior Belies Beauty Heard Within | By Abraham Streep | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/on-politics-on-profiling-and-police-corzine-buys-some-time.html | ON POLITICS On Profiling and Police Corzine Buys Some Time | By Richard G Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school-755320.html | Paying to Play at School | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school-755796.html | Paying to Play at School | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school-756660.html | Paying to Play at School | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/paying-to-play-at-school.html | Paying to Play at School | By Debra Nussbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/pension-fund-short-or-full-depends-on-the-evaluator.html | Pension Fund Short or Full Depends on the Evaluator | By Mary Williams Walsh and Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bite-port-chester-handmade-ice-pops-in-extra-cool.html | QUICK BITE Port Chester Handmade Ice Pops In Extra Cool | By Emily Denitto | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bite-westbrook-from-panini-to-pies-to-pig-roasts.html | QUICK BITE Westbrook From Panini to Pies to Pig Roasts | By Stephanie Lyness | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bitehackettstown-a-farm-stand-that-began-as-a-truck.html | QUICK BITEHackettstown A Farm Stand That Began as a Truck | By Millicent K Brody | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/quick-bitemattituck-plenty-of-charm-and-roasted-corn.html | QUICK BITEMattituck Plenty of Charm and Roasted Corn | By Susan M Novick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/redevelopment-for-its-next-big-deal-peekskill-looks-downtown-755370.html | REDEVELOPMENT For Its Next Big Deal Peekskill Looks Downtown | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/redevelopment-for-its-next-big-deal-peekskill-looks-downtown-755656.html | REDEVELOPMENT For Its Next Big Deal Peekskill Looks Downtown | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/redevelopment-for-its-next-big-deal-peekskill-looks-downtown-756709.html | REDEVELOPMENT For Its Next Big Deal Peekskill Looks Downtown | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/redevelopment-for-its-next-big-deal-peekskill-looks-downtown.html | REDEVELOPMENT For Its Next Big Deal Peekskill Looks Downtown | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/reverberations-of-a-baby-boom.html | Reverberations of a Baby Boom | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/suddenly-state-seems-to-have-no-shortage-of-possible-presidents.html | Suddenly State Seems to Have No Shortage of Possible Presidents | By Sam Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/technology/noticed-for-thruway-users-traffic-alerts-by-email.html | NOTICED For Thruway Users Traffic Alerts by EMail | By Barbara Whitaker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-island-after-a-9year-intermission-mozart-returns.html | THE ISLAND After a 9Year Intermission Mozart Returns | By Robin Finn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world-755478.html | The New Crossroads of the World | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world-756024.html | The New Crossroads of the World | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world-756725.html | The New Crossroads of the World | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-new-crossroads-of-the-world.html | The New Crossroads of the World | By Ford Fessenden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-imprisoned-exmayor-seeks-waterbury-pay.html | THE WEEK Imprisoned ExMayor Seeks Waterbury Pay | By Jeff Holtz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-lamont-campaign-elevates-adviser.html | THE WEEK Lamont Campaign Elevates Adviser | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-landlord-is-charged-with-overcrowding.html | THE WEEK Landlord Is Charged With Overcrowding | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-law-shuts-door-on-an-openspace-gambit.html | THE WEEK Law Shuts Door on an OpenSpace Gambit | By Julia C Mead | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-making-english-official-is-on-the-ballot-in-bogota.html | THE WEEK Making English Official Is on the Ballot in Bogota | By Jennifer Weiss | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/the-week-trump-seeks-approval-for-womens-golf-event.html | THE WEEK Trump Seeks Approval For Womens Golf Event | By David Scharfenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/critics-notebook-her-best-foot-forward-in-a-great-shoe.html | CRITICS NOTEBOOK Her Best Foot Forward in a Great Shoe | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/theater-review-decades-of-songs-from-william-finn-and-not-just-in-falsetto.html | THEATER REVIEW Decades of Songs From William Finn and Not Just in Falsetto | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/theater-review-science-vs-religion-in-southern-california.html | THEATER REVIEW Science vs Religion In Southern California | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/a-message-delivered-from-the-top-of-the-world.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Message Delivered From the Top of the World | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/for-those-little-luxuries-the-heart-and-wallet-desire.html | NEIGHBORHOOD REPORT YORKVILLE For Those Little Luxuries The Heart and Wallet Desire | By Saki Knafo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/los-muchachos-del-verano.html | Los Muchachos del Verano | By Saki Knafo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/love-all.html | NEW YORK OBSERVED Love All | By Lionel Shriver | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/rocking-the-tennis-cradle.html | F Y I | By Michael Pollak | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/the-easiest-rider.html | URBAN STUDIESCOMMUTING The Easiest Rider | By Jennifer Bleyer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/the-view-from-tract-910.html | URBAN TACTICS The View From Tract 910 | By Alex Mindlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/two-winners-from-the-lakes.html | WINE UNDER 20 Two Winners from the Lakes | By Howard G Goldberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/where-big-brown-puts-on-the-brakes.html | NEIGHBORHOOD REPORT MARINERS HARBOR When Big Brown Puts on the Brakes | By Jeff Vandam | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/where-clipclops-sounded-fears-of-the-wrecking-ball.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Where Clipclops Sounded Fears of the Wrecking Ball | By Saki Knafo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/yearning-for-a-dream-home-for-the-golden-years.html | STREET LEVELGREENPOINT Yearning for a Dream Home for the Golden Years | By Saki Knafo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/nyregion/thecity/with-candles-as-a-backdrop-a-stabbing-victim-is-remembered-in-the.html | With Candles as a Backdrop a Stabbing Victim Is Remembered in the Bronx | By Manny Fernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/obituaries/james-smith-jr-79-surgeon-who-adored-arcade-games-dies.html | James Smith Jr 79 Surgeon Who Adored Arcade Games | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/a-bugs-life.html | A Bugs Life | By Pearl Abraham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/down-and-up-on-the-bayou.html | Down And Up On the Bayou | By Regina M Benjamin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/mad-dogs.html | Mad Dogs | By Ted Kerasote | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nonconformity-is-skin-deep.html | Nonconformity Is Skin Deep | By David Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/justice-for-barbaro-762067.html | Justice for Barbaro | By Micah Morrison | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/justice-for-barbaro.html | Justice for Barbaro | By Micah Morrison | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/slugging-it-out-756938.html | Slugging It Out | By Patrick J Diegnan Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregion/slugging-it-out.html | Slugging It Out | By Patrick J Diegnan Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/justice-for-barbaro.html | Justice for Barbaro | By Micah Morrison | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/nyregionopinions/slugging-it-out.html | Slugging It Out | By Patrick J Diegnan Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/precisely-false-vs-approximately-right-a-readers-guide-to-polls.html | THE PUBLIC EDITOR Precisely False vs Approximately Right A Readers Guide to Polls | By Jack Rosenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/return-to-the-scene-of-the-crime.html | Return to the Scene of the Crime | By Frank Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/opinion/the-storm-that-blew-new-orleans-apart.html | The Storm That Blew New Orleans Apart | By Sheila Bosworth | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/a-master-of-the-loft-building-gets-his-day-in-the-spotlight.html | STREETSCAPES 2 Park Avenue A Master of the Loft Building Gets His Day in the Spotlight | By Christopher Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/affordable-houses-infused-with-color.html | POSTING Affordable Houses Infused With Color | By C J Hughes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/appeals-court-limits-coop-boards-powers.html | YOUR HOME Appeals Court Limits Coop Boards Powers | By Jay Romano | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/boating-on-the-bay-and-ogling-the-city-across-it.html | LIVING INAtlantic Highlands NJ Boating on the Bay and Ogling the City Across It | By Jill P Capuzzo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/bought-low-sold-high-blew-town.html | Bought Low Sold High Blew Town | By David Scharfenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/creating-a-work-space-that-promotes-a-brand.html | SQUARE FEET BLUEPRINTS Creating a Work Space That Promotes a Brand | By Claire Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/love-at-first-lease.html | THE HUNT Love at First Lease | By Joyce Cohen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/offering-prizes-to-newhome-buyers.html | IN THE REGIONNew Jersey Offering Prizes to NewHome Buyers | By Antoinette Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/period-piece-seeks-a-new-life.html | IN THE REGIONLong Island Period Piece Seeks a New Life | By Valerie Cotsalas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/storm-fears-touch-off-a-scramble-for-insurance.html | Storm Fears Touch Off A Scramble For Insurance | By Jeff Vandam | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/the-home-where-charity-begins.html | HABITATSHuntington NY The Home Where Charity Begins | By Fred A Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/when-the-truth-goes-begging.html | MORTGAGES When the Truth Goes Begging | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/realestate/why-some-towns-place-roadblocks-on-culdesacs.html | NATIONAL PERSPECTIVES Why Some Towns Place Roadblocks on CuldeSacs | By Carla Baranauckas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/science/launching-of-the-space-shuttle-is-delayed-after-lightning-strike.html | Launching of the Space Shuttle Is Delayed After Lightning Strike | By Warren E Leary | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball-mets-notebook-pitching-with-no-pain-glavine-is-feeling.html | BASEBALL METS NOTEBOOK Pitching With No Pain Glavine Is Feeling Giddy | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/after-splendid-rookie-starts-two-pitchers-lose-command.html | On Baseball After Splendid Rookie Starts Two Pitchers Lose Command | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/greens-chase-revives-greenbergs-name-and-fame.html | On Baseball Greens Chase Revives Greenbergs Name and Fame | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/jackie-robinson-is-right-name-for-mets-stadium.html | Sports of The Times Jackie Robinson Is the Right Name for the Mets New Stadium | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/mets-resume-their-hit-parade-and-rescue-perez.html | BASEBALL Mets Resume Their Hit Parade and Rescue Prez | By David Picker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/pavano-and-wright-may-play-musical-chairs-in-rotation.html | BASEBALL YANKEES NOTEBOOK Pavano and Wright May Play Musical Chairs in Rotation | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/baseball/rodriguez-finds-no-wizardry-in-no-2-spot.html | BASEBALL Rodriguez Finds No Wizardry In No 2 Spot | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/basketball/douglas-and-sun-play-on-one-uneasy-step-at-a-time.html | PRO BASKETBALL Douglas and Sun Play On One Uneasy Step at a Time | By Michael Weinreb | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-players-to-watch.html | COLLEGE FOOTBALL Players to Watch | By Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-preview-conference-outlook-766470.html | COLLEGE FOOTBALL PREVIEW Conference Outlook | By Fred Bierman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-preview-conference-outlook.html | COLLEGE FOOTBALL PREVIEW Conference Outlook | By Fred Bierman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-regional-outlook.html | COLLEGE FOOTBALL Regional Outlook | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/college-football-whats-new.html | COLLEGE FOOTBALL Whats New | By Fred Bierman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/lorenzen-sets-sights-on-backup-role.html | PRO FOOTBALL Lorenzen Sets Sights on Backup Role | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/mangini-is-angered-by-jets-backward-step.html | PRO FOOTBALL Mangini Is Angered by Jets Backward Step | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/football/numbers-often-lie-when-it-comes-to-football.html | KEEPING SCORE Numbers Often Lie When It Comes to Football | By Martin B Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/hockey/differentiating-between-coach-and-predator.html | Sports of The Times Differentiating Between Coach And Predator | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/fox-is-newest-student-of-the-college-game.html | COLLEGE FOOTBALL Fox Is Newest Student Of the College Game | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/red-river-reunion.html | COLLEGE FOOTBALL RED RIVER REUNION | By Thayer Evans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/strong-enough-to-kick-sand-in-their-faces.html | COLLEGE FOOTBALL Strong Enough to Kick Sand in Their Faces | By Bill Pennington | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/teams-to-watch.html | COLLEGE FOOTBALL PREVIEW Teams to Watch | By Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/ncaafootball/the-quiet-dynasty.html | COLLEGE FOOTBALL The Quiet Dynasty | By Pete Thamel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/bernardini-breathtaking-in-fifth-straight-victory.html | HORSE RACING Bernardini Breathtaking In Fifth Straight Victory | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/chase-is-on-for-kenseth-after-a-victory-at-bristol.html | AUTO RACING Chase Is On for Kenseth After a Victory at Bristol | By Viv Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/for-1000-auto-shops-can-buy-nascar-name.html | AUTO RACING For 1000 Auto Shops Can Buy Nascar Name | By Viv Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/othersports/personal-journeys-all-leading-to-a-halfmarathon.html | RUNNING Personal Journeys All Leading to a HalfMarathon | By Frank Litsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/a-man-among-ball-boys-and-ball-girls.html | CHEERING SECTION A Man Among Ball Boys and Ball Girls | By Vincent M Mallozzi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/atp-adopts-early-starts-and-shorter-matches.html | TENNIS ATP Adopts Early Starts And Shorter Matches | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/davenport-questionable-for-open-after-injury.html | TENNIS Davenport Questionable For Open After Injury | By John Eligon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/line-drives-over-flushing.html | TENNIS Line Drives Over Flushing | By Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/sports/tennis/with-brad-gilbert.html | 30 SECONDS WITH BRAD GILBERT | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/age-appropriate.html | The Face Age Appropriate | By Lynn Yaeger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/alien-status.html | Spotlight Alien Status | By Armand Limnander | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/contributors.html | Contributors | By Paul L Underwood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/la-stories.html | The Remix LA Stories | By Pete McQuaid | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/on-the-street-gilded-age.html | ON THE STREET Gilded Age | By Bill Cunningham | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-honey-i-shrunk-the-clothes.html | PULSE THE KIDS LIST Honey I Shrunk The Clothes | By Ellen Tien | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-packing-up-baby.html | PULSE THE KIDS LIST Packing Up Baby | By Ellen Tien | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-silver-lining-in-the-backpacks.html | PULSE THE KIDS LIST Silver Lining In the Backpacks | By Ellen Tien | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/pulse-the-kids-list-what-im-wearing-now-little-drummer-girl.html | PULSE THE KIDS LIST  WHAT IM WEARING NOW Little Drummer Girl | By Jennifer Tung | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/the-devil-knows-nada.html | THE TALK The Devil Knows Nada | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/the-red-army.html | The Face The Red Army | By Fiorella Valdesolo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/the-talk.html | The Talk | By Horacio Silva | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/a-current-affair.html | ICONS A Current Affair | By Herbert Muschamp | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/a-great-pair-of-leggings.html | Past Present A Great Pair of Leggings | By Suzy Menkes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/ann-of-antwerp.html | Ann of Antwerp | By Cathy Horyn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/babeths-feast.html | THE TALK Babeths Feast | By Cathy Horyn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/baby-got-back-hair.html | THE TALK Baby Got Back Hair | By Daphne Merkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/being-catherine-keener.html | Being Catherine Keener | By Lynn Hirschberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/boy-meets-girl.html | Boy Meets Girl | By Guy Trebay | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/buzz-kill.html | The Face Buzz Kill | By Kara Jesella | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/culture-club.html | Culture Club | By Glenn OBrien | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/dark-victory.html | The Face Scent Strip Dark Victory | By Chandler Burr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/ecochic.html | The Face Ecochic | By Christine Muhlke | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/gold-digger.html | EXITS  ENTRANCES Gold Digger | By Josh Patner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/magazine/heads-will-roll.html | The Remix Heads Will Roll | By Horacio Silva | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/hot-stuff.html | Biblio File Hot Stuff | By Holly Brubach | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/lone-star-style.html | Lone Star Style | By Cathy Horyn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/mall-flanders-antwerp.html | THE GET Mall Flanders Style Map  Antwerp | By Alix Browne | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/my-henry-higgins.html | Hollywood High My Henry Higgins | By Lynn Hirschberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/painted-lady.html | The Face Painted Lady | By Leslie Camhi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/petro-dollies.html | The Remix Petro Dollies | By Sameer Reddy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/pretty-larceny.html | THE TALK Pretty Larceny | By Zarah Crawford | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/prisoner-of-love.html | TIMELESS Prisoner of Love | By Sandra Ballentine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/project-history.html | The Remix Project History | By Christine Muhlke | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/revival-of-the-fittest.html | The Talk Revival of the Fittest | By Gioia Diliberto | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/spaghetti-straps-bolognese.html | THE TALK Spaghetti Straps Bolognese | By Jj Martin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/talk-to-the-hand.html | Samurai Shopper Talk to the Hand | By Ss Fair | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/the-luxe-roundup.html | THE GET The Luxe Roundup | By Sandra Ballentine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/the-skin-trade.html | The Remix The Skin Trade | By Armand Limnander | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/the-space-cadet.html | THE SPACE CADET | By Ingrid Sischy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/the-sweat-hog.html | THE TALK The Sweat Hog | By Susie Rushton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/style/t magazine/wrapsody-in-blue-pink-etc.html | Object Lesson Wrapsody in Blue Pink Etc | By Alice Rawsthorn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/ kander-without-ebb-start-spreading-the-news.html | THEATER What Good Is Sitting Alone in Your Room | By Jesse Green | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/theater/ writer-and-director-will-confer-at-home.html | THEATER Writer and Director Will Confer at Home | By Celia McGee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/c hicago-the-james.html | CHECK INCHECK OUT CHICAGO THE JAMES | By Denny Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/c omings-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/f orget-legroom-what-about-more-water.html | PRACTICAL TRAVELER BANNING LIQUIDS Forget Legroom What About More Water | By Michelle Higgins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/i n-paris-a-feast-of-art-and-history-in-bitesize-pieces.html | THE CULTURED TRAVELER SMALL PARIS MUSEUMS A Feast of Art and History in BiteSize Pieces | By Andrew Ferren | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/i n-transit-cruise-lines-announce-return-to-new-orleans.html | IN TRANSIT Cruise Lines Announce Return to New Orleans | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/i n-transit-longdistance-train-expeditions-on-the-grand-scale.html | IN TRANSIT LongDistance Train Expeditions on the Grand Scale | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/i n-transit-web-site-helps-women-plan-adventure-trips.html | IN TRANSIT Web Site Helps Women Plan Adventure Trips | By Jennifer Conlin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/in-transylvania-a-count-invites-you-to-his-castle.html | NEXT STOP ROMANIA In Transylvania A Count Invites You to His Castle | By Nicholas Wood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/israeli-tourism-moved-to-south-during-conflict.html | IN TRANSIT Israeli Tourism Moved To South During Conflict | By Aric Chen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/journeys-libya-tripoli-once-a-pariah-now-a-hot-spot.html | JOURNEYS LIBYA Tripoli Once a Pariah Now a Hot Spot | By Kevin Gray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/ladakh-little-tibet-comes-of-age.html | SURFACING LADAKH Little Tibet Comes of Age | By Alexander Zaitchik | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/moorish-towers-and-palaces-to-fill-a-childs-dreams-in-seville.html | WEEKEND WITH THE KIDS SEVILLE Moorish Towers and Palaces to Fill a Childs Dreams | By Dale Fuchs | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/opening-doors-to-the-hot-spots.html | WEEKEND IN NEW YORK GETTING TOUGH TICKETS Opening Doors to the Hot Spots | By Seth Kugel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/q-a.html | Q A | By Roger Collis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/seaworthy-adrift-with-william-willis-in-the-golden-age-of-rafting.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/tallinn.html | GOING TO Tallinn | By Denny Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/the-original-bali-hai.html | The Original Bali Hai | By Jeffrey Gettleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/travel/why-we-travel-killea-ireland.html | WHY WE TRAVEL KILLEA IRELAND | As told to Austin Considine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/a-struggling-coast.html | A Struggling Coast | By David Constantine | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/california-builders-fight-air-pollution-fee.html | California Builders Fight Air Pollution Fee | By Carolyn Marshall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/candidate-in-alabama-is-returned-to-ballot.html | Candidate in Alabama Is Returned to Ballot | By Shaila Dewan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/here-illegally-guatemalans-are-prime-targets-of-crime.html | Here Illegally Guatemalans Are Prime Targets of Crime | By Riki Altman and Terry Aguayo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/hoffa-chooses-to-skip-teamsters-election-debate.html | Hoffa Chooses to Skip Teamsters Election Debate | By Steven Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/nationalspecial/outlines-emerge-for-a-shaken-new-orleans.html | Bit by Bit Some Outlines Emerge for a Shaken New Orleans | By Adam Nossiter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/nationalspecial/tracing-the-path-of-a-corpse-from-the-street-to-dignity.html | A Citys Future and a Dead Mans Lost Past | By Dan Barry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/us/wildfires-though-scattered-leave-a-big-mark.html | Wildfires Though Scattered Leave a Big Mark | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/washington/for-bush-subdued-trip-to-family-home.html | For Bush Subdued Trip to Family Home | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/washington/magazine/the-way-we-live-now-82706-questions-for-cc-goldwater.html | THE WAY WE LIVE NOW 82706 QUESTIONS FOR CC GOLDWATER Goldwater Girl | By Deborah Solomon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekinreview/faith-and-the-funny-pages.html | Faith and the Funny Pages | By John Leland | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/for-an-iraq-cut-in-3-cast-a-wary-glance-at-kurdistan.html | THE WORLD For an Iraq Cut in 3 Cast a Wary Glance at Kurdistan | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/in-britainpakistan-ties-crickets-the-easy-part.html | THE WORLD In BritainPakistan Ties Cricket Is the Easy Part | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/its-not-the-planet-silly-its-the-energy.html | The Basics Its Not the Planet Silly Its the Energy | By Henry Fountain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/movies/ideas-trends-looking-for-some-new-megastars.html | IDEAS  TRENDS Looking for Some New MegaStars | By Sharon Waxman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/read-between-all-those-forsale-signs.html | IDEAS  TRENDS Read Between All Those ForSale Signs | By David Leonhardt and Vikas Bajaj | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/the-basics-where-have-the-hurricanes-gone.html | The Basics Where Have the Hurricanes Gone | By Matthew Ericson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/the-math-was-complex-the-intentions-strikingly-simple.html | IDEAS  TRENDS The Math Was Complex the Intentions Strikingly Simple | By George Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/weekin review/to-fill-notebooks-and-then-a-few-bellies.html | THE WORLD HAND OUT To Fill Notebooks And Then a Few Bellies | By Michael Wines | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/americas/us-and-venezuela-at-odds-and-seized-cargo-is-just-the-half.html | US and Venezuela at Odds and Seized Cargo Is Just the Half of It | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/detention-extended-for-airliner-bomb-suspect.html | Detention Extended for Airliner Bomb Suspect | By Carlotta Gall and Ismail Khan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/asia/disputes-spur-his-critics-karzai-says.html | THE REACH OF WAR AFGHANISTAN Disputes Spur His Critics Karzai Says | By Sultan M Munadi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/china-frees-jailed-bishop.html | China Frees Jailed Bishop | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/fiery-campaign-imperils-bosnias-progress.html | Fiery Campaign Imperils Bosnias Progress Officials Warn | By Nicholas Wood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/missing-chechen-was-secret-bride-of-terror-leader.html | Missing Chechen Was Secret Bride Of Terror Leader | By C J Chivers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/europe/turks-knock-on-europes-door-with-evidence-that-islam-and.html | Turks Knock on Europes Door With Evidence That Islam and Capitalism Can Coexist | By Dan Bilefsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/dancers-land-in-iraq-marines-offer-no-resistance.html | THE REACH OF WAR THE MILITARY Dancers Have Landed in Iraq Marines Offer No Resistance | By Michael R Gordon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/italys-gesture-on-lebanon-yields-pride-and-worry.html | Italys Gesture On Lebanon Yields Pride And Worry | By Ian Fisher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/palestinian-premier-is-upbeat-on-release-of-journalists.html | Palestinian Premier Is Upbeat on Journalists | By Greg Myre | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/saying-it-is-not-a-threat-iran-opens-a-heavywater-plant.html | Saying It Is Not a Threat Iran Opens a HeavyWater Reactor | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-27 | https://www.nytimes.com/2006/08/27/world/middleeast/sunni-arab-lawmaker-freed-by-captors-in-iraq-describes-her.html | THE REACH OF WAR BAGHDAD Sunni Arab Lawmaker Freed by Captors in Iraq Describes Her Ordeal | By Damien Cave and Qais Mizher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/24-is-among-the-big-winners-as-television-presents-its-emmy-awards.html | 24 Is Among the Big Winners as Television Presents Its Emmy Awards | By Edward Wyatt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/arts-briefly.html | Arts Briefly | By Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/critics-choice-new-cds-771040.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/critics-choice-new-cds-771058.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/dance/hansel-and-gretel-wander-in-a-quirky-forest-of-fear.html | DANCE REVIEW Hansel and Gretel Wander In a Quirky Forest of Fear | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/dance/parisian-dancers-serve-balanchine-jewels-in-three-flavors.html | TELEVISION REVIEW Parisian Dancers Serve Balanchine Jewels in Three Flavors | By Jennifer Dunning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/design/a-crystal-showcase-reflects-a-citys-glass-legacy.html | ARCHITECTURE REVIEW A Crystal Showcase Reflects a Citys Glass Legacy | By Nicolai Ouroussoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/baroque-phrasing-in-balance-with-modern-forcefulness.html | MUSIC REVIEW Baroque Phrasing in Balance With Modern Forcefulness | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/bebopping-and-bluesy-with-coolers-and-warmth.html | MUSIC REVIEW Bebopping And Bluesy With Coolers And Warmth | By Ben Ratliff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/saving-the-last-for-last-see-you-next-summer-wolfgang.html | MUSIC REVIEW Saving the Last for Last See You Next Summer Wolfgang | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/music/teenage-garden-of-verses-on-a-jones-beach-summer-night.html | MUSIC REVIEW Teenage Garden of Verses on a Jones Beach Summer Night | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/ralph-schoenstein-humorist-and-author-is-dead-at-73.html | Ralph Schoenstein Humorist and Author Is Dead at 73 | By Stuart Lavietes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/an-honest-yellow-fellow-but-he-repeats-himself-so.html | TELEVISION REVIEW An Honest Yellow Fellow But He Repeats Himself So | By Susan Stewart | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/generating-buzz-in-all-the-right-places-entourage-fills-a.html | Generating Buzz in All the Right Places Entourage Fills a Gap for HBO | By Bill Carter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/slipping-through-the-cracks-bin-ladens-mole.html | TELEVISION REVIEW Slipping Through the Cracks Bin Ladens Mole | By Virginia Heffernan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/television/the-emmys-though-moved-up-to-augusts-dog-days-had-the-bite.html | TELEVISION REVIEW The Emmys Though Moved Up to Augusts Dog Days Had the Bite of Early Fall | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/books/a-manboy-thirsting-for-really-savage-wealth.html | BOOKS OF THE TIMES A ManBoy Thirsting For Really Savage Wealth | By Janet Maslin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/books/whats-peter-pan-up-to-now-all-will-soon-be-revealed.html | Whats Peter Pan Up to Now All Will Soon Be Revealed | By Dinitia Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-honors.html | ADDENDA Honors | By Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/addenda-safeway-moves-part-of-its-television-account.html | ADDENDA Safeway Moves Part Of Its Television Account | By Stuart Elliott | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/drilling-down-dont-have-a-cow-its-just-a-radio-ad.html | DRILLING DOWN Dont Have a Cow Its Just a Radio Ad | By Alex Mindlin | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/for-delta-another-obstacle-to-normalcy.html | For Delta Another Obstacle to Normalcy | By Jeff Bailey | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/a-big-star-may-not-a-profitable-movie-make.html | A Big Star May Not a Profitable Movie Make | By Eduardo Porter and Geraldine Fabrikant | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/a-recasting-a-staff-shuffle-and-a-resignation-at-dwell.html | MEDIA TALK A Recasting a Staff Shuffle and a Resignation at Dwell Magazine | By Maria Aspan | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/ads-tread-carefully-on-katrina-anniversary.html | ADVERTISING Ads Tread Carefully on Katrina Anniversary | By Stuart Elliott | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/in-london-a-haven-and-a-forum-for-war-reporters.html | In London a Haven and a Forum for War Reporters | By Eric Pfanner | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/media/the-postsoviet-world-needs-to-know-about-tomkat.html | MEDIA TALK The PostSoviet World Needs to Know About TomKat | By Katharine Q Seelye | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/real-wages-fail-to-match-a-rise-in-productivity.html | REAL WAGES FAIL TO MATCH A RISE IN PRODUCTIVITY | By Steven Greenhouse and David Leonhardt | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/global-trends-may-hinder-effort-to-curb-us-inflation.html | Global Trends May Hinder Effort to Curb US Inflation | By Edmund L Andrews | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/business/worldbusiness/italys-creation-of-a-banking-giant-is-seen-as-a.html | Italys Creation of a Banking Giant Is Seen as a Precursor | By Heather Timmons | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/crosswords/bridge/a-close-finish-in-the-semifinals.html | Bridge A Close Finish in the Semifinals | By Phillip Alder | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/front-page/world/in-tapes-receipts-and-a-diary-details-of-the-british.html | In Tapes Receipts and a Diary Details of the British Terror Case | This article was reported and written by Don van Natta Jr Elaine Sciolino and Stephen Grey | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/bloomberg-to-replace-head-of-civil-service-commission.html | Bloomberg to Replace Head of Civil Service Commission | By Sewell Chan | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/firefighter-dies-and-4-are-hurt-in-bronx-blaze.html | Firefighter Dies And 4 Are Hurt In Bronx Blaze | By Thomas J Lueck | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/iraq-veteran-dreamed-of-fighting-fires-at-home.html | An Iraq Veteran Who Dreamed Of Fighting Fires at Home | By Jennifer 8 Lee and Fernanda Santos | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/manhattan-man-charged-in-fatal-hit-and-run.html | Metro Briefing  New York Manhattan Man Charged In Fatal Hit And Run | By Emily Vasquez NYT | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/now-in-the-recovery-room-music-for-hearts-to-heal-by.html | Now in the Recovery Room Music for Hearts to Heal By | By Tina Kelley | TX 6-505-132 | | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/queens-correction-officer-accused-of-brandishing-gun.html | Metro Briefing  New York Queens Correction Officer Accused Of Brandishing Gun | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/seeking-entrylevel-prophet-burning-bush-and-tablets-not-required.html | Seeking EntryLevel Prophet Burning Bush and Tablets Not Required | By Michael Luo | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/suspect-in-shooting-spree-is-hospitalized-for-mental-tests.html | Suspect in Shooting Spree Is Hospitalized for Mental Tests | By Michael Wilson and Matthew Sweeney | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/three-die-in-shootings-as-bronx-murder-rate-climbs.html | Three Die in Shootings as Bronx Murder Rate Climbs | By Emily Vasquez | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/to-burnish-its-image-a-city-stages-an-alumni-reunion.html | Buffalo Journal To Burnish Its Image a City Stages an Alumni Reunion | By David Staba | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/nyregion/voters-find-some-machines-harder-to-use.html | Voters Find Some Machines Harder to Use | By Sewell Chan | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/bar-none.html | Bar None | By Jack Turner | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/broken-promises.html | Broken Promises | By Paul Krugman | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/order-in-the-courts.html | Order in the Courts | By J Alexander Thier | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/opinion/what-is-the-latest-thing-to-be-discouraged-about-the-rise-of.html | Editorial Observer What Is the Latest Thing to Be Discouraged About The Rise of Pessimism | By Adam Cohen | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/science/space/nasa-makes-two-sets-of-plans-for-shuttle.html | NASA Makes Two Sets of Plans for Shuttle | By Warren E Leary | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/chavez-finds-a-home-in-the-mets-outfield.html | BASEBALL After a Long Road Chvez Finds a Home In the Mets Outfield | By Ben Shpigel | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/oldtimer-lifts-the-young-guys-and-the-weary-yanks-head-home.html | BASEBALL OldTimer Lifts the Young Guys And the Weary Yanks Head Home | By Tyler Kepner | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/baseball/setback-for-pavano-isnt-cause-for-worry.html | BASEBALL YANKEES NOTEBOOK Setback For Pavano Isnt Cause For Worry | By Tyler Kepner | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/basketball/shock-knocks-off-sun-to-reach-the-finals.html | PRO BASKETBALL Shock Knocks Off Sun to Reach the Finals | By John Eligon | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/a-master-plan-pursued-a-pass-at-a-time.html | PRO FOOTBALL A Master Plan Pursued a Pass At a Time | By Lee Jenkins | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/blaylock-looks-to-be-a-jets-starter.html | PRO FOOTBALL Blaylock Looks to Be a Jets Starter | By David Picker | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/football/two-rookies-take-root-as-giants-prune-roster.html | PRO FOOTBALL Two Rookies Take Root As Giants Prune Roster | By John Branch | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/for-williams-biggest-changes-are-on-the-inside.html | US OPEN For Williams Biggest Changes Are on the Inside | By Liz Robbins | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/bernardini-and-barbaro-a-rivalry-that-wasnt.html | HORSE RACING Bernardini and Barbaro a Rivalry That Wasnt | By Joe Drape | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/hearing-footsteps-not-horns-in-times-square.html | RUNNING Hearing Footsteps Not Horns in Times Square | By Frank Litsky | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/othersports/kenseth-closing-fast-as-nextel-cup-nears-playoff.html | AUTO RACING Kenseth Closing Fast as Nextel Cup Nears Playoff | By Viv Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/sports-briefing-tv-sports-alvarez-to-join-fox.html | SPORTS BRIEFING TV SPORTS ALVAREZ TO JOIN FOX | By Richard Sandomir NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/sports-of-the-times-nationalism-isnt-sole-rooting-interest.html | Sports of The Times Nationalism Isnt Sole Rooting Interest | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/clijsterss-return-to-top-takes-another-detour.html | TENNIS Clijsterss Return to Top Takes Another Detour | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/fashion-forward-with-forehands.html | US OPEN Fashion Forward With Forehands | By Natasha Singer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/federer-and-nadal-prepare-for-rubber-match.html | US OPEN Federer and Nadal Prepare for Rubber Match | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/highlevel-courtship-and-whispers-of-rdapova.html | US OPEN HighLevel Courtship and Whispers of RHeartdapova | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/real-challenge-is-knowing-when-to-complain.html | US OPEN Real Challenge Is Knowing When to Complain | By Richard Sandomir | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/stage-left-sage-right-agassi-says-goodbye.html | US OPEN Stage Left Sage Right | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/tennis/us-ruled-when-tennis-was-extreme.html | Sports of The Times US Ruled When Tennis Was Extreme | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/sports/us-open-handicapping-the-draws.html | US OPEN Handicapping the Draws | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/a-sighting-perhaps-of-a-fugitive-in-high-tech.html | A Sighting Perhaps Of a Fugitive in High Tech | By Julie Creswell and Wayne Arnold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/at-forbescom-lots-of-glitter-but-maybe-not-so-many-visitors.html | At Forbescom Lots of Glitter but Maybe Not So Many Visitors | By Peter Edmonston | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/ebay-strikes-an-ad-deal-with-google.html | EBay Already Working With Yahoo Strikes an Ad Deal With Google | By Saul Hansell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/google-to-offer-services-for-businesses.html | Google to Offer Services for Businesses | By Laurie J Flynn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/lavishing-attention-on-the-collegebound.html | ECOMMERCE REPORT Lavishing Attention On the CollegeBound | By Bob Tedeschi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/purple-the-color-of-a-legal-conniption.html | LINK BY LINK Purple the Color of a Legal Conniption | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/this-is-only-a-drill-in-california-testing-technology-in-a.html | TECHNOLOGY This Is Only a Drill In California Testing Technology in a Disaster Response | By John Markoff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/technology/wireless-providers-poised-to-win-spectrum-licenses.html | Wireless Providers Poised To Win Spectrum Licenses | By Ken Belson and Matt Richtel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/49-die-in-crash-as-jet-takes-off-from-wrong-runway.html | 49 Die in Kentucky Crash as Jet Takes Off From Wrong Runway | By Ian Urbina and Amanda Van Benschoten | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/california-seeks-to-clear-hemp-of-a-bad-name.html | California Seeks To Clear Hemp Of a Bad Name | By Patricia Leigh Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/for-56-years-battling-evils-of-hollywood-with-prayer.html | AMERICAN ALBUM For 56 Years Battling Evils Of Hollywood With Prayer | By Charlie Leduff | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/nationalspecial/anniversary-brings-out-the-politics-of-commemoration.html | Anniversary Brings Out the Politics of Commemoration | By Adam Nossiter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/us/nationalspecial/year-after-katrina-bush-still-fights-for-911-image.html | A Year After Katrina Disaster Bush Still Fights for 911 Image | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/washington/rumsfeld-sees-some-progress-in-missile-plan.html | Rumsfeld Sees Some Progress In Missile Plan But Seeks Test | By David S Cloud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/africa/journalist-faces-charges-over-entering-darfur-region.html | Journalist Faces Charges Over Entering Darfur Region | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/americas/us-officials-say-venezuela-knew-military-equipment-was-in.html | US Officials Say Venezuela Knew Military Equipment Was in Seized Cargo | By Simon Romero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/annan-will-travel-the-mideast-to-bolster-lebanon-peace-plan.html | Annan Will Travel the Mideast To Bolster Lebanon Peace Plan | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/red-cross-ferry-evacuates-161-in-sri-lanka-as-supplies-fade.html | Red Cross Ferry Evacuates 161 In Sri Lanka As Supplies Fade | By Shimali Senanayake | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/asia/tribal-leaders-killing-incites-riots-in-pakistan.html | Tribal Leaders Killing Incites Riots in Pakistan | By Carlotta Gall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/an-exofficial-offers-glimpse-of-iranian-views-of-us.html | An ExOfficial Offers Glimpse of Iranian Views of US | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/bomber-attacks-baghdad-paper-on-day-when-52-are-killed.html | Bomber Attacks Baghdad Paper on Day When 52 Are Killed | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/director-of-baghdad-museum-resigns-citing-political-threat.html | Director of Baghdad Museum Resigns Citing Political Threat | By Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/fox-news-journalists-free-after-declaring-conversion.html | Fox News Journalists Free After Declaring Conversion on Tape | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-28 | https://www.nytimes.com/2006/08/28/world/middleeast/wake-of-war-idles-lebanons-fleet-and-its-fishermen.html | Sidon Journal Wake of War Idles Lebanons Fleet and Its Fishermen | By Robert F Worth | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/briefly-emmy-apology-from-nbc.html | Arts Briefly Emmy Apology From NBC | By Edward Wyatt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/dance/from-opera-to-dance-his-new-style-no-sweat.html | From Opera to Dance His New Style No Sweat | By Gia Kourlas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/design/a-city-plots-its-future-by-reaching-into-the-past.html | A City Plots Its Future by Reaching Into the Past | By Hubert B Herring | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/design/a-pilgrimage-through-the-balkans-looking-for-dots-to-connect.html | A Pilgrimage Through the Balkans Looking for Dots to Connect | By Stephen Zacks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/music/a-junedecember-romance-adds-piquancy-to-pagliacci.html | OPERA REVIEW A JuneDecember Romance Adds Piquancy to Pagliacci | By Steve Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/music/down-from-the-mountain-to-warm-up-and-shine.html | MUSIC REVIEW Down From the Mountain to Warm Up and Shine | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/music/leopold-simoneau-90-acclaimed-mozart-tenor-dies.html | Lopold Simoneau Acclaimed Mozart Tenor Dies at 90 | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/television/actress-delivers-therapy-on-ending-relationships.html | TELEVISION REVIEW Actress Delivers Therapy On Ending Relationships | By Susan Stewart | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/television/an-often-discouraging-depiction-of-the-working-poor-in.html | TELEVISION REVIEW An Often Discouraging Depiction of the Working Poor in America | By Anita Gates | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/books/a-man-who-looks-in-the-mirror-and-smiles.html | BOOKS OF THE TIMES A Man Who Looks In the Mirror And Smiles | By Michiko Kakutani | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/books/hyperion-starts-imprint-to-help-women-whittle-the-book-choices.html | Hyperion Starts Imprint to Help Women Whittle the Book Choices | By Motoko Rich | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/books/reckoning-with-grasss-reckoning-of-nazi-past.html | ESSAY Reckoning With Grasss Reckoning Of Nazi Past | By John Vinocur | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/a-fortunate-box-of-treats-to-soothe-the-grounded-beasts.html | FREQUENT FLIER A Fortunate Box of Treats to Soothe the Grounded Beasts | By Ross Klein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/a-quiet-nights-sleep-priceless-if-you-can-get-it.html | ON THE ROAD A Quiet Nights Sleep Priceless if You Can Get It | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/big-battle-in-smalljet-skies.html | Itineraries Big Battle in SmallJet Skies | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/buyouts-at-ford-are-no-1-topic-for-union-leaders-tuesday.html | Buyouts at Ford Are No 1 Topic for Union Leaders Today | By Nick Bunkley and Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/detroit-sees-cheap-gas-as-history.html | Detroit Sees Cheap Gas As History | By Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/kinder-morgan-agrees-to-an-improved-buyout-offer-led-by-its.html | Kinder Morgan Agrees to an Improved Buyout Offer Led by Its Chairman | By Jad Mouawad | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/lawsuit-filed-by-grasso-is-dismissed.html | Lawsuit Filed By Grasso Is Dismissed | By Jenny Anderson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/cruise-gets-first-funds-for-projects.html | Cruise Gets First Funds For Projects | By Geraldine Fabrikant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/the-metropolitan-operas-new-stage.html | The Advertising Column The Metropolitan Operas New Stage | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/times-withholds-web-article-in-britain.html | MEDIA Times Withholds Web Article in Britain | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/media/walmart-counters-criticism-with-a-politicalstyle-ad-campaign.html | WalMart Counters Criticism With a PoliticalStyle Ad Campaign | By Michael Barbaro | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/prudential-to-pay-fine-in-trading.html | Prudential To Pay Fine In Trading | By Landon Thomas Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/bmws-custommade-university.html | BMWs CustomMade University | By Lynnley Browning | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/brownforman-will-acquire-tequila-maker.html | BrownForman Will Acquire Tequila Maker | By Elisabeth Malkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/mining-boom-stirs-wave-of-mergers-and-talk-of-a.html | MARKET PLACE Mining Boom Stirs Wave of Mergers and Talk of a Slump | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/business/worldbusiness/the-philippines-persuades-investors-to-take-a-chance.html | INTERNATIONAL BUSINESS The Philippines Persuades Investors to Take a Chance | By Wayne Arnold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/a-conversation-with-mary-v-relling-saving-lives-with-tailormade.html | A CONVERSATION WITH  Mary V Relling Saving Lives With TailorMade Medication | By Claudia Dreifus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/biorhythms-certain-hours-of-the-day-certain-kinds-of-stroke.html | VITAL SIGNS BIORHYTHMS Certain Hours of the Day Certain Kinds of Stroke | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/choosing-a-god-squad-when-the-mind-has-faded.html | ESSAY Choosing a God Squad When the Mind Has Faded | By Barron H Lerner Md | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/clinton-makes-up-for-lost-time-in-battling-aids.html | Clinton Makes Up for Lost Time in Battling AIDS | By Celia W Dugger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/concussions-football-helmets-are-only-as-good-as-the-fit.html | VITAL SIGNS CONCUSSIONS Football Helmets Are Only as Good as the Fit | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/condom-use-risky-business-unprotected-serious-sex.html | VITAL SIGNS CONDOM USE Risky Business Unprotected Serious Sex | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/help-for-the-child-who-says-no-to-school.html | PERSONAL HEALTH Help for the Child Who Says No to School | By Jane E Brody | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/how-a-vaccine-search-ended-in-triumph.html | How a Vaccine Search Ended in Triumph | By Donald G McNeil Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/medical-errors-patients-may-be-the-last-to-know.html | Medical Errors Patients May Be the Last to Know | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/obesity-is-found-to-make-ovarian-cancer-deadlier.html | Obesity Is Found to Make Ovarian Cancer Deadlier | By Nicholas Bakalar | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/outcomes-for-older-surgeons-workload-may-outweigh-age.html | VITAL SIGNS OUTCOMES For Older Surgeons Workload May Outweigh Age | By Eric Nagourney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/really.html | REALLY | By Anahad OConnor | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/q-a-transfusion-trepidation.html | Q  A Transfusion Trepidation | By C Claiborne Ray | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/the-beep-of-the-sensor-the-thrill-of-control.html | CASES The Beep Of the Sensor The Thrill Of Control | By Dan Hurley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/2-failed-bidders-for-gm-building-sue-the-winner.html | 2 Losing Bidders Sue Crying Foul Over Sale Of GM Building | By Charles V Bagli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/a-father-of-two-and-a-mentor-in-the-neighborhood.html | A Father of Two and a Mentor in the Neighborhood | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/bronx-mayor-urges-city-shopping.html | Metro Briefing  New York Bronx Mayor Urges City Shopping | By Sewell Chan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/call-it-a-hole-in-the-ground-we-can-take-it.html | NYC Call It a Hole In the Ground We Can Take It | By Clyde Haberman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/candidates-for-governor-engage-in-debate-sans-spitzer.html | In Debate Without Spitzer Rivals for Governor Have a Lot to Say About Him | By Danny Hakim | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/court-ruling-clears-mother-in-sons-suicide.html | Court Ruling Clears Mother In Sons Suicide | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/deaths-and-injuries-in-greyhound-bus-accident.html | Deaths and Injuries in Greyhound Bus Accident | By Jennifer 8 Lee | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/designing-a-banner-and-forging-a-bond.html | INK Designing a Banner and Forging a Bond | By Conrad Mulcahy | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/developer-agrees-to-scale-back-catskills-resort-project-that-would.html | Developer Agrees to Scale Back Catskills Resort Project That Would Rise Near Some City Reservoirs | By Anthony Depalma | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/federal-prosecutor-says-jailed-bonanno-boss-made-threats-during.html | Federal Prosecutor Says Jailed Bonanno Boss Made Threats During His Trial | By William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/greens-criticism-of-cuomo-in-campaign-stirs-some-criticism-of.html | Greens Criticism of Cuomo in Campaign Stirs Some Criticism of Green | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/in-instant-routine-became-disaster-in-bronx-fire.html | In Instant Routine Became Disaster in Bronx Fire | By Michael Wilson and Michelle ODonnell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/landlord-of-store-that-burned-is-distraught-his-lawyer-says.html | Landlord of Store That Burned Is Distraught His Lawyer Says | By Al Baker | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/man-posts-bail-in-hezbollah-tv-case.html | Man Is Out on Bail In Case of Access To Hezbollah TV | By Jennifer 8 Lee and William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/manhattan-hundreds-trapped-on-train.html | Metro Briefing  New York Manhattan Hundreds Trapped On Train | By Emily Vasquez NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/manhattan-news-media-seek-astor-filings.html | Metro Briefing  New York Manhattan News Media Seek Astor Filings | By Timothy Williams NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/metro-briefing-new-york-albany-spitzer-to-continue-as-trustee.html | Metro Briefing  New York Albany Spitzer To Continue As Trustee | By Danny Hakim NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/metro-briefing-new-york-manhattan-sliwa-may-not-testify.html | Metro Briefing  New York Manhattan Sliwa May Not Testify | By Timothy Williams NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/new-york-seeks-to-open-more-filmcrew-jobs-to-women-and-minorities.html | Bloomberg Seeks to Open More Jobs in Film Production to Minorities and Women | By Joseph P Fried | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/newark-exsecret-service-agent-arrested.html | Metro Briefing  New Jersey Newark ExSecret Service Agent Arrested | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/number-of-food-stamp-users-drops-for-2nd-summer-in-row.html | Number of Food Stamp Users Drops for 2nd Summer in Row | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/renovating-a-sacred-place-where-the-911-remains-wait.html | Renovating a Sacred Space Where the Remains of 911 Wait | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/nyregion/truck-driver-for-the-city-dies-in-crash.html | Truck Driver For the City Dies in a Crash | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/obituaries/marion-cajori-56-filmmaker-who-explored-artistic-process-dies.html | Marion Cajori 56 Filmmaker Who Explored Artistic Process | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/defunders-of-liberty.html | Defunders Of Liberty | By Thomas Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/opinion/south-park-refugees.html | South Park Refugees | By John Tierney | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/a-many-splendored-mandible.html | FINDINGS A ManySplendored Mandible | By Henry Fountain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/earth/study-shows-hopeful-pause-in-steady-loss-of-bird-species.html | Study Shows Hopeful Pause In Steady Loss Of Bird Species | By Andrew C Revkin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/industrious-bacteria.html | OBSERVATORY | By Henry Fountain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/sleek-well-no-complex-yes-indeed.html | Sleek Well No Complex Yes Indeed | By Erica Goode | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/space/taking-humdrum-astronaut-food-and-kicking-it-up-a-notch.html | Taking Humdrum Astronaut Food and Kicking It Up a Notch | By Kim Severson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/space/wary-of-storm-nasa-plans-to-return-shuttle-to-hangar.html | Wary of Storm NASA Plans To Return Shuttle to Hangar | By Warren E Leary | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/science/trying-to-export-the-success-of-a-maine-seabird-program.html | Trying to Export the Success of a Maine Seabird Program | By Murray Carpenter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/a-whiff-of-futility-and-rodriguez-cant-breathe-easy.html | BASEBALL A Whiff of Futility And Rodriguez Cant Breathe Easy | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/even-a-dream-season-has-its-bumps.html | BASEBALL Even a Dream Season Has Its Bumps | By Joe Lapointe | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/tired-arms-are-better-than-injured-ones.html | On Baseball Tired Arms Are Better Than Injured Ones | By Murray Chass | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/umpires-change-a-call-changing-wrights-luck.html | BASEBALL Umpires Change a Call Changing Wrights Luck | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/baseball/yankees-fume-after-pavano-fails-to-disclose-most-recent.html | BASEBALL Yankees Fume After Pavano Fails To Disclose Most Recent Injury | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/football/parcells-and-owens-smile-as-the-heat-in-texas-builds.html | PRO FOOTBALL Parcells and Owens Smile As the Heat in Texas Builds | By Clifton Brown | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/football/the-situation-is-this-jacobs-wants-the-football.html | PRO FOOTBALL The Situation Is This Jacobs Wants the Football | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/othersports/barbaros-recovery-continues-to-go-in-the-right-direction.html | HORSE RACING Barbaros Recovery Continues to Go in the Right Direction | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/sports-briefing-college-football-exsooner-picks-college.html | SPORTS BRIEFING COLLEGE FOOTBALL EXSOONER PICKS COLLEGE | By Thayer Evans NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-davenport-wins-easily.html | TENNIS NOTEBOOK DAVENPORT WINS EASILY | By Liz Robbins NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-first-day-of-replay.html | TENNIS NOTEBOOK FIRST DAY OF REPLAY | By Liz Robbins NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-for-french-player-with-iranian-parents-opponents-are.html | TENNIS NOTEBOOK For French Player With Iranian Parents Opponents Are Only Half the Battle | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-rubin-continues-recovery.html | TENNIS NOTEBOOK RUBIN CONTINUES RECOVERY | By Liz Robbins NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis-notebook-still-a-future-consideration.html | TENNIS NOTEBOOK STILL A FUTURE CONSIDERATION | By Liz Robbins NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/agassi-survives-three-tie-breakers.html | TENNIS On Opening Night a Double Dose of Nostalgia | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/assist-to-connors-as-roddick-rolls-in-first-round.html | TENNIS Assist to Connors as Roddick Rolls in First Round | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/journey-of-discovery-rebel-to-statesman.html | Sports of The Times Journey of Discovery Rebel to Statesman | By Harvey Araton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/sports/tennis/peoples-champ-earns-public-tribute.html | Sports of The Times | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/a-watchdog-group-warns-against-aols-free-software.html | A Watchdog Group Warns Against AOLs Free Software | By Tom Zeller Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/technology/ebay-gambles-on-google-partnership-for-success-of-skype-the.html | EBay Gambles on Google Partnership for Success of Skype the Internet Phone Service | By Saul Hansell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/theater/arts/arts-briefly-autumn-at-p-s-122.html | Arts Briefly Autumn at P S 122 | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/blistering-drought-ravages-farmland-on-plains.html | Blistering Drought Ravages Much Farmland on Plains | By Monica Davey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/health/new-test-speeds-diagnosis-of-lethal-avian-flu-strain.html | New Test Speeds Diagnosis Of Lethal Avian Flu Strain | By Donald G McNeil Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/national-briefing-south-tennessee-note-prompts-diversion-of-plane.html | National Briefing  South Tennessee Note Prompts Diversion Of Plane | By Theo Emery NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/national-briefing-west-nevada-cheney-criticizes-idea-of-leaving-iraq.html | National Briefing  West Nevada Cheney Criticizes Idea Of Leaving Iraq | By David S Cloud NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/nationalspecial/bush-visits-gulf-coast-stressing-progress.html | Bush Visits Gulf Coast Stressing Progress in Fixing Hurricane Damage | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/plane-in-crash-narrowly-missed-takeoff-data-suggests.html | Plane in Crash Narrowly Missed Takeoff Data Suggests | By Matthew L Wald and Shaila Dewan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/ramsey-case-suspect-cleared-after-dna-tests.html | Suspect Cleared In Ramsey Case After DNA Tests | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/south-dakota-plans-its-first-execution-since-1947.html | South Dakota Plans Its First Execution Since 1947 | By Monica Davey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/south-floridians-make-ready-as-storm-threatens.html | South Floridians Make Ready as Storm Threatens | By Abby Goodnough | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-29 | https://www.nytimes.com/2006/08/29/us/us-blocks-mens-return-to-california-from-pakistan.html | US Blocks Mens Return To California From Pakistan | By Randal C Archibold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/star-of-the-right-loses-his-base-at-the-border.html | Star of the Right Loses His Base At the Border | By Jason Deparle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/washington/tennessee-governor-returns-to-work.html | National Briefing  South Tennessee Governor Returns To Work | By Theo Emery NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/africa/obama-urges-kenyans-to-get-tough-on-corruption.html | Obama Urges Kenyans to Get Tough on Corruption | By Jeffrey Gettleman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/americas/court-rejects-challenges-to-mexico-presidential-vote.html | Court Rejects Challenges To Mexico Presidential Vote | By James C McKinley Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/asia/japanese-company-suspected-of-selling-nuclear-equipment-to-iran.html | Inquiry Into Nuclear Help for Iran | By Martin Fackler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/asia/suicide-bomber-kills-17-afghans-attacks-persist-in-the-south.html | Suicide Bomber Kills 17 Afghans Attacks Persist In the South | By Abdul Waheed Wafa | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/3-die-and-scores-are-hurt-in-bomb-attacks-in-turkey.html | 3 Die and Scores Are Hurt in Bomb Attacks in Turkey | By Sebnem Arsu | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/austrian-girl-describes-8-years-of-captivity-and-her-escape.html | Austrian Girl Describes 8 Years of Captivity and Her Escape | By Katrin Bennhold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/german-suspects-from-opposite-sides-of-a-lebanese-town.html | German Suspects From Opposite Sides of a Lebanese Town | By Hassan M Fattah | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/in-natures-immigration-fight-newcomers-battle-natives.html | Tenerife Journal In Natures Immigration Fight Newcomers Battle Natives | By Renwick McLean | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/europe/young-muslims-in-britain-hear-competing-appeals.html | Young Muslims in Britain Hear Competing Appeals | By Serge F Kovaleski | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/hamas-spokesman-blames-palestinians-for-gaza-chaos.html | Hamas Spokesman Blames Palestinians for Gaza Chaos | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/iraqi-soldiers-refuse-to-go-to-baghdad-defying-order.html | Iraqi Soldiers Refuse to Go To Baghdad Defying Order | By Michael R Gordon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/islamic-revival-in-syria-is-led-by-women.html | Women Lead an Islamic Revival In Syria Testing Its Secularism | By Katherine Zoepf | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/lebanon-insists-it-can-control-the-syrian-border-by-itself.html | Lebanon Insists It Can Control the Syrian Border by Itself | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-29 | https://www.nytimes.com/2006/08/29/world/middleeast/radical-militia-and-iraqi-army-in-fierce-battle.html | RADICAL MILITIA AND IRAQI ARMY IN FIERCE BATTLE | By Damien Cave and Edward Wong | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/arts-briefly-bloomberg-casts-vote-for-shakira.html | Arts Briefly Bloomberg Casts Vote for Shakira | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/arts-briefly-protesting-cbss-idea-of-race-vs-race-on-survivor.html | Arts Briefly Protesting CBSs Idea of Race vs Race on Survivor | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/at-venice-film-festival-even-outsiders-are-critics.html | At Venice Film Festival Even Outsiders Are Critics | By Roderick Conway Morris | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/dance/bits-of-opera-and-dance-whimsically-undefined.html | PERFORMANCE ART REVIEW Bits of Opera and Dance Whimsically Undefined | By John Rockwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/dance/on-endless-stages-outdoor-dance-tempts-audiences-and-trouble.html | On Endless Stages Outdoor Dance Tempts Audiences and Trouble | By Roslyn Sulcas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/design/history-claims-her-artwork-but-she-wants-it-back.html | History Claims Her Artwork but She Wants It Back | By Steve Friess | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/music/cans-pots-some-chaos-and-lots-of-numbers.html | MUSIC REVIEW Cans Pots Some Chaos And Lots Of Numbers | By Allan Kozinn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/music/knowing-mozart-better-in-the-evolution-of-the-piano.html | CRITICS NOTEBOOK Knowing Mozart Better in the Evolution of the Piano | By Anne Midgette | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/technology/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/for-harry-anderson-the-new-orleans-magic-is-gone.html | For Harry Anderson the New Orleans Magic Is Gone | By John Schwartz | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/offering-truth-and-illusion-and-nothing-but-the-two.html | TELEVISION REVIEW Offering Truth and Illusion And Nothing but the Two | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/television/reflection-and-red-faces-after-the-ramsey-storm.html | Reflection and Red Faces After the Ramsey Storm | By Julie Bosman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/books/woman-on-a-hunt-for-spies-who-didnt-come-home.html | BOOKS OF THE TIMES Woman on a Hunt for Spies Who Didnt Come Home | By William Grimes | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/a-forecast-for-a-fork-in-the-road.html | A Forecast For A Fork In the Road | By David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/feds-notes-see-easing-in-growth.html | Feds Notes See Easing In Growth | By Louis Uchitelle | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/home-depot-alters-voting-but-critics-seek-more-change.html | Home Depot Alters Voting But Critics Seek More Change | By Dow Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/kraft-foods-is-inching-to-a-spinoff.html | MARKET PLACE Kraft Foods Is Inching To a Spinoff | By Melanie Warner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/media/body-by-milk-more-than-just-a-white-mustache.html | ADVERTISING Body by Milk More Than Just a White Mustache | By Jane L Levere | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/us-consumer-confidence-fell-in-august.html | US Consumer Confidence Fell in August | By Jeremy W Peters | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/world-business-briefing-europe-russia-state-banks-interest-lifts.html | World Business Briefing  Europe Russia State Banks Interest Lifts EADS | By Andrew E Kramer NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/inco-not-getting-raised-bid-returns-to-phelps-dodge.html | INTERNATIONAL BUSINESS Inco Not Getting Raised Bid Returns to Phelps Dodge Offer | By Ian Austen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/us-agencies-open-another-investigation-into-energy.html | US Agencies Open Another Investigation Into Energy Trading at BP | By Jad Mouawad | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/business/worldbusiness/us-official-urges-china-to-work-to-revive-trade.html | INTERNATIONAL BUSINESS US Official Urges China to Work to Revive Trade Talks | By David Lague | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/a-wine-man-who-vowed-to-drain-the-cup.html | A Wine Man Who Vowed to Drain the Cup | By Frank J Prial | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/eating-well-theres-more-to-like-about-grassfed-beef.html | EATING WELL Theres More to Like About GrassFed Beef | By Marian Burros | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/food-stuff-cheese-crisps-that-need-some-tlc.html | FOOD STUFF Cheese Crisps That Need Some TLC | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/food-stuff-for-the-picknicker-in-everyone-baskets-to-go.html | FOOD STUFF For the Picknicker In Everyone Baskets to Go | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/food-stuff-modern-asian-flavors-behind-glass-doors-in-the-east.html | FOOD STUFF Modern Asian Flavors Behind Glass Doors In the East Village | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/the-chef-zak-pelaccio-from-malaysia-a-pungent-ferment.html | THE CHEF ZAK PELACCIO From Malaysia a Pungent Ferment | By Melissa Clark | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/the-minimalist-lobster-as-understudy-in-a-summer-special.html | THE MINIMALIST Lobster As Understudy In a Summer Special | By Mark Bittman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/tiny-comeons-plain-and-fancy-the-amusebouche-is-welcomed-at.html | Tiny ComeOns Plain and Fancy The AmuseBouche Is Welcomed at Home | By Melissa Clark | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/arts/tiny-comeons-plain-and-fancy-the-kings-of-the-cocktail-hour.html | Tiny ComeOns Plain and Fancy The Kings of the Cocktail Hour Once Again | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/chef-settles-by-the-chesapeake-but-keeps-an-aussie-accent.html | Chef Settles by the Chesapeake But Keeps an Aussie Accent | By Rw Apple Jr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/reviews/comfort-between-regal-and-rustic.html | RESTAURANTS Comfort Between Regal and Rustic | By Frank Bruni | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/reviews/tokyo-nights-without-the-smoke.html | 25 AND UNDER Tokyo Nights Without the Smoke | By Peter Meehan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/dining/the-french-culinary-institute-adds-even-more-to-its-plate.html | The French Culinary Institute Adds Even More to Its Plate | By Florence Fabricant | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/education/dispute-on-loan-consolidation.html | Dispute on Loan Consolidation | By Jonathan D Glater | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/education/sat-reading-and-math-scores-show-decline.html | Scores on Reading and Math Portions of the SAT Show a Significant Decline | By Karen W Arenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/education/upon-further-reflection-a-few-random.html | ON EDUCATION Upon Further Reflection A Few Random Thoughts | By Samuel G Freedman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/world-briefing-americas-mexico-mediation-but-city-closes.html | World Briefing  Americas Mexico Mediation But City Closes | By James C McKinley Jr NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/110building-site-in-ny-is-put-up-for-sale.html | HOUSING COMPLEX OF 110 BUILDINGS FOR SALE IN CITY | By Charles V Bagli and Janny Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/911-inspector-joins-inquiry-into-bronx-floor-collapse.html | 911 Inspector Joins Inquiry Into Bronx Floor Collapse | By Michael Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/accountant-is-key-witness-at-third-trial-for-gotti.html | US Looks to Accountant To Shed Light on Gotti | By Timothy Williams | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/bloomberg-says-he-will-make-no-endorsement-in-governors-race.html | Bloomberg Says He Will Make No Endorsement in Governors Race | By Sewell Chan | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/census-figures-show-scant-improvement-in-city-poverty-rate.html | Census Figures Show Scant Improvement in City Poverty Rate | By Sam Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/deadly-drug-mix-resurfaces-in-new-york.html | 17 Deaths Tied to Resurgence of Deadly Drug Mix in New York | By Marc Santora | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/exhilaration-as-gray-clouds-start-to-hover.html | About New York Exhilaration As Gray Clouds Start to Hover | By Dan Barry | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/hoboken-contaminated-site-now-clean-is-for-sale.html | Metro Briefing  New Jersey Hoboken Contaminated Site Now Clean Is For Sale | By Anthony Delpalma NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/lieberman-gains-gop-ally-but-loses-a-democratic-one.html | Lieberman Gains GOP Ally But Loses a Democratic One | By Jennifer Medina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/metro-briefing-new-york-bronx-street-renamed-for-slain-officer.html | Metro Briefing  New York Bronx Street Renamed For Slain Officer | By Sewell Chan NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/shootingspree-suspect-cited-devils-influence-say.html | ShootingSpree Suspect Cited Devils Influence Police Say | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/some-jewish-lifeguards-claim-bias-at-jones-beach.html | Some Jewish Lifeguards Claim Bias at Jones Beach | By Corey Kilgannon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/tire-problem-suspected-as-cause-of-fatal-bus-crash.html | Tire Problem Is Suspected as the Cause of a Fatal Bus Crash | By Fernanda Santos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/us-court-orders-city-to-ensure-aid-for-battered-immigrants.html | US Court Orders City to Ensure Aid for Battered Immigrants | By Nina Bernstein | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/nyregion/who-is-most-opposed-to-iraq-war-four-congressional-candidates-make.html | Who Is Most Opposed to Iraq War Four Congressional Candidates Make It a Brooklyn Battle | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/annely-juda-91-gallery-owner-who-championed-modernism-dies.html | Annely Juda 91 Gallery Owner Who Championed Modernism | By Roberta Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/obituaries/melvin-schwartz-dies-at-73-won-nobel-prize-in-physics.html | Melvin Schwartz Dies at 73 Won Nobel Prize in Physics | By Kenneth Chang | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/begat-bothered-bewildered.html | Begat Bothered Bewildered | By Maureen Dowd | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/call-me-local.html | Call Me Local | By Justin Tussing | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/care-by-the-hour.html | Care by the Hour | By Robin Cook | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/for-people-with-aids-a-government-with-two-faces.html | Editorial Observer For People With AIDS a Government With Two Faces | By Tina Rosenberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/opinion/what-pilots-could-tell-us.html | What Pilots Could Tell Us | By Jon A Krosnick | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/realestate/real-estate-deals-to-flip-over.html | Square Feet Real Estate Deals To Flip Over | By Terry Pristin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/realest ate/unlikely-dorm-mates-at-barnard.html | SQUARE FEET Unlikely Dorm Mates at Barnard | By Lisa Chamberlain | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/science /space/improved-weather-may-allow-shuttle-launching-next-week.html | Improved Weather May Allow Shuttle Launching Next Week | By Warren E Leary | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ baseball-yankees-notebook-matsui-ready-to-take-his-bat-out-of.html | BASEBALL YANKEES NOTEBOOK Matsui Ready to Take His Bat Out of Mothballs | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ baseball/mets-bang-out-15-hits-in-denvers-rarefied-air.html | BASEBALL Mets Bang Out 15 Hits In Denvers Rarefied Air | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ baseball/pavanos-new-injury-bemuses-the-yanks.html | BASEBALL Pavanos New Injury Bemuses The Yanks | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ basketball/at-66-nelson-goes-back-to-the-bench.html | BASKETBALL Go West Old Man Nelson to Rejoin the Warriors | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ football/pennington-back-as-no-1-but-martin-has-far-to-go.html | PRO FOOTBALL Pennington Is Back as the Starter But Martin Has a Long Way to Go | By Karen Crouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ ncaafootball/moving-from-down-home-to-the-big-time.html | COLLEGE FOOTBALL Moving From Down Home to the Big Time | By Lee Jenkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ othersports/10-are-arrested-in-europe-as-part-of-steroids-raid.html | DRUG TESTING 10 Are Arrested in Europe As Part of Steroids Raid | By Brian Montopoli | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ othersports/four-groups-place-bids-to-operate-state-tracks.html | HORSE RACING Four Groups Place Bids To Operate State Tracks | By Joe Drape | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ soccer/for-us-youth-team-history-is-a-sore-subject.html | SOCCER REPORT For US Youth Team History Is a Sore Subject | By Jack Bell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/ sports-briefing.html | Sports Briefing | By Bill Pennington NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/t ennis/baghdatis-may-be-the-closest-thing-to-a-new-agassi.html | TENNIS Baghdatis May Be Closest Thing to a New Agassi | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/sports/t ennis/serena-could-use-some-agassi-grit-in-her.html | Sports of The Times Serena Williams Needs Some of Agassis Grit | By Selena Roberts | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/technol ogy/clip-and-save-holds-its-own-against-point-and-click.html | Clip and Save Holds Its Own Against Point and Click Tradition Helps Paper Coupons Survive Online Competition | By Steve Lohr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/technol ogy/universal-music-group-and-an-online-site-plan-a-joint-venture-to.html | TECHNOLOGY Universal Music Group and an Online Site Plan a Joint Venture to Challenge iTunes | By Eric Pfanner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/theater/ arts/arts-briefly-albees-dubuque-lady-has-london-date.html | Arts Briefly Albees Dubuque Lady Has London Date | By Campbell Robertson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/an-anniversary-with-strong-images-sorrow-selfcongratulation-and-blame.html | The TV Watch An Anniversary With Strong Images Sorrow SelfCongratulation and Blame | By Alessandra Stanley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/calif ornia-painter-of-light-investigated.html | National Briefing  West California Painter Of Light Investigated | By Edward Wyatt NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/cens us-reports-slight-increase-in-05-incomes.html | Census Reports Slight Increase In 05 Incomes | By Rick Lyman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/faa-memo-on-controllers-wasnt-followed-in-lexington.html | FAA Memo on Controllers Wasnt Followed in Lexington | By Matthew L Wald | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/first-source-of-cia-leak-admits-role-lawyer-says.html | First Source of CIA Leak Admits Role Lawyer Says | By Neil A Lewis | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/floridians-some-with-leftover-damage-await-new-storms.html | Floridians Some With Leftover Damage Await New Storms | By Abby Goodnough and Joseph B Treaster | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/hit-and-runs-leave-1-dead-and-13-injured.html | Hit and Runs Leave 1 Dead And 13 Injured | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/leader-of-aryan-brotherhood-deserves-to-live-lawyer-says.html | Leader of Aryan Brotherhood Deserves to Live Lawyer Says | By Tori Richards | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/leader-of-polygamist-mormon-sect-is-arrested.html | Leader of Polygamist Mormon Sect Is Arrested in Nevada | By Kirk Johnson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/massachusetts-lawsuit-filed-in-tunnel-death.html | National Briefing  New England Massachusetts Lawsuit Filed In Tunnel Death | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/nationalspecial/bush-repeats-vow-to-help-new-orleans.html | BUSH RETURNING TO NEW ORLEANS REPEATS AID VOW | By Anne Kornblut and Adam Nossiter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/prosecutor-defends-actions-after-ramsey-case-falls-apart.html | Prosecutor Defends Actions After Ramsey Case Falls Apart | By Mindy Sink | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/sorry-zinfandel-maybe-next-term.html | Sorry Zinfandel Maybe Next Term | By Jesse McKinley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/us/walmart-suit-dismissed.html | National Briefing  Labor WalMart Suit Dismissed | By Steven Greenhouse NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/broadcast-chief-misused-office-inquiry-reports.html | Broadcast Chief Misused Office Inquiry Reports | By Stephen Labaton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/effort-to-ease-election-spending-rules-fails.html | Effort to Ease Election Spending Rules Fails | By Kate Phillips | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/governor-gives-contest-to-replace-delay-a-new-twist.html | Governor Gives Contest to Replace DeLay a New Twist | By Ralph Blumenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/rumsfeld-says-war-critics-havent-learned-lessons-of-history.html | Rumsfeld Says War Critics Havent Learned Lessons of History | By David S Cloud | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/us-seeks-bigger-china-role-in-imf.html | US Seeks Bigger China Role in IMF | By Steven R Weisman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/women-suddenly-scarce-among-justices-clerks.html | Supreme Court Memo Women Suddenly Scarce Among Justices Clerks | By Linda Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/washington/world/world-briefing-middle-east-iran-us-grants-visa-to-exleader.html | World Briefing  Middle East Iran US Grants Visa To ExLeader | By Laurie Goodstein NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/nurses-and-doctor-again-face-execution-in-hiv-trial-in-libya.html | Nurses and Doctor Again Face Execution in HIV Trial in Libya | By Craig S Smith | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/africa/us-envoy-in-sudan-fails-to-get-accord.html | US Envoy in Sudan Fails to Get Accord | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/pressures-increase-on-pakistans-government.html | Pressures Increase on Pakistans Government | By Carlotta Gall and Salman Masood | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/asia/saving-thai-democracy-will-the-cure-kill-the-patient.html | LETTER FROM THAILAND Saving Thai Democracy Will the Cure Kill the Patient | By Seth Mydans | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/britain-charges-3-more-suspects-with-plotting-to-bomb.html | Britain Charges 3 More Suspects With Plotting to Bomb Airplanes | By Alan Cowell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/in-chechens-humiliation-questions-on-rule-of-law.html | In One Chechens Humiliation Questions About Rule of Law | By C J Chivers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/italys-peacekeeping-offer-signals-shift-in-its-foreign-policy.html | Italys Peacekeeping Offer Signals Shift in Its Foreign Policy | By Ian Fisher | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/europe/rainer-barzel-82-force-in-postwar-germany-dies.html | Rainer Barzel 82 Force in PostWar Germany | By Wolfgang Saxon | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/middleeast/a-flick-of-a-lighter-kills-scores-of-gaslooting-iraqis.html | A Flick of a Lighter Kills Scores of GasLooting Iraqis | By Paul von Zielbauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/middleeast/iranian-president-meets-press-and-is-challenged.html | Iranian President Meets the Press and Is Challenged | By Michael Slackman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/middleeast/lift-blockade-of-lebanon-annan-urges.html | Lift Blockade Of Lebanon Annan Urges | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/world-briefing-africa-nigeria-presidential-vote-set-for-april-21.html | World Briefing  Africa Nigeria Presidential Vote Set For April 21 | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-30 | https://www.nytimes.com/2006/08/30/world/world-briefing-africa-south-africa-antimercenary-law-passed.html | World Briefing  Africa South Africa AntiMercenary Law Passed | By Michael Wines NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/arts-briefly-bands-equipment-stolen-in-brooklyn.html | Arts Briefly Bands Equipment Stolen In Brooklyn | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/arts-briefly-making-light-of-katie-couric.html | Arts Briefly Making Light Of Katie Couric | By Edward Wyatt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/arts-briefly-outkast-makes-way-for-danity-kane.html | Arts Briefly OutKast Makes Way For Danity Kane | By Ben Sisario | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/down-to-the-wire-at-the-bermuda-bowl-trials.html | Bridge Down to the Wire at the Bermuda Bowl Trials | By Phillip Alder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/a-trumpeter-doesnt-need-solos-to-go-with-the-mood.html | MUSIC REVIEW A Trumpeter Doesnt Need Solos to Go With the Mood | By Nate Chinen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/big-house-didnt-break-lil-kim-rap-diva.html | Big House Didnt Break Lil Kim Rap Diva | By Lola Ogunnaike | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/music/outshining-mtv-how-video-killed-the-video-star.html | CRITICS NOTEBOOK Outshining MTV How Video Killed the Video Star | By Kelefa Sanneh | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/rudner-is-firmly-rooted-and-all-over-the-place.html | Rudner Is Firmly Rooted and All Over the Place | By Carla Baranauckas | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/television/dateline-newsrooms-subject-reporting.html | Dateline Newsrooms Subject Reporting | By Elizabeth Jensen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/a-new-york-murder-mystery-with-freud-at-the-center.html | BOOKS OF THE TIMES A New York Murder Mystery With Freud at the Center | By Janet Maslin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/arts-arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/edward-p-joness-city-his-own-known-world.html | Authors City His Own Known World | By William L Hamilton | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/if-hollywood-is-a-game-this-player-says-its-over.html | If Hollywood Is a Game This Player Says Its Over | By David M Halbfinger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/in-literary-london-the-strange-case-of-the-steamy-letter.html | In Literary London the Strange Case of the Steamy Letter | By Sarah Lyall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/books/naguib-mahfouz-94-nobel-laureate-in-literature-dies.html | Naguib Mahfouz Nobel Laureate in Literature Dies at 94 | By Robert D McFadden | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/t he-cheap-fix.html | The Cheap Fix | By Alexandra Lange | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/clorox-names-coke-official-to-be-chief.html | Clorox Names Coke Official To Be Chief | By Alex Berenson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/court-freezes-the-assets-of-exmedia-baron.html | Court Freezes the Assets of ExMedia Baron | By Dow Jones Ap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/dualfuel-vehicles-open-mileage-loophole-for-carmakers.html | DualFuel Vehicles Open Mileage Loophole for Carmakers | By Alexei Barrioneuvo and Micheline Maynard | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/fill-up-on-corn-if-you-can.html | Fill Up On Corn If You Can An Alternative Fuel Is Scarce Even in the Farm Belt | By Alexei Barrionuevo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/genzyme-to-make-offer-for-anormed.html | MARKET PLACE Genzyme To Make Offer For AnorMed | By Andrew Pollack | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/jds-uniphase-narrows-loss-in-4th-quarter.html | JDS Uniphase Narrows Loss in 4th Quarter | By Dow Jones | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/media/gm-drops-survivor-but-says-racial-format-isnt-the-reason.html | THE MEDIA BUSINESS ADVERTISING GM Drops Survivor but Says Racial Format Isnt the Reason | By Edward Wyatt and Stuart Elliott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/no-quarters-for-the-meter-no-problem.html | SMALL BUSINESS No Quarters for the Meter No Problem | By Ellen Rosen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/revision-lifts-pace-of-growth.html | Revision Lifts Pace Of Growth | By David Leonhardt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/sec-will-take-no-action-against-former-chief-of-shell.html | SEC Will Take No Action Against Former Chief of Shell | By Dow Jones Ap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/storm-passes-but-insurance-worries-stay.html | Storm Passes But Insurance Worries Stay | By Joseph B Treaster | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/werner-scharff-90-designer-of-a-classic-warm-nightgown-dies.html | Werner Scharff 90 Designer Of a Classic Warm Nightgown | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/when-the-richpoor-gap-widens-gatsby-becomes-a-guidebook.html | ECONOMIC SCENE When the RichPoor Gap Widens Gatsby Becomes a Guidebook | By Robert H Frank | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/alcatel-battles-criticism-of-its-lucent-deal.html | Alcatel Battles Criticism of Its Lucent Deal | By James Kanter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/business/worldbusiness/possible-3way-merger-would-create-aluminum-giant.html | INTERNATIONAL BUSINESS Possible 3Way Merger Would Create Aluminum Giant | By Andrew E Kramer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/education/los-angeles-mayor-gains-control-of-the-schools-but-hardly-total.html | Los Angeles Mayor Gains Control of the Schools but Hardly Total Control | By Jennifer Steinhauer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/education/students-paths-to-small-colleges-can-bypass-sat.html | Students Paths To Small Colleges Can Bypass SAT | By Tamar Lewin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/world-briefing-europe-poland-wants-to-open-a-school-in.html | World Briefing  Europe Poland Wants To Open A School In Ireland | By Agence FrancePresse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/15-pounds-part-of-freshman-meal-plan.html | 15 Pounds Part of Freshman Meal Plan | By Natasha Singer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/a-playroom-complete-with-furnishings.html | Critical Shopper A Playroom Complete With Furnishings | By Elizabeth Hayt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/breaking-the-biology-barrier.html | Breaking the Biology Barrier | By Lynette Clemetson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/colors-not-too-big-for-their-breeches.html | Physical Culture  GEAR TEST WITH Juliana and Amanda Starbuck Equestrians Colors Not Too Big for Their Breeches | By Susan Guerrero | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/everyday-scenes-painted-every-day.html | Online Shopper Everyday Scenes Painted Every Day | By Michelle Slatalla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/spring-summer-winter-fall-etc.html | Front Row Spring Summer Winter Fall Etc | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/weimar-in-a-tent-old-chum.html | Life as a Runway Weimar In a Tent Old Chum | Text by Ruth La Ferla | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/who-put-the-black-in-black-style.html | Who Put the Black in Black Style | By Eric Wilson | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/fashion/wont-raise-your-heart-rate-then-you-wont-raise-mine.html | Wont Raise Your Heart Rate Then You Wont Raise Mine | By Abby Ellin | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/90-minutes-from-manhattan-serenity-rules.html | 90 Minutes From Manhattan Serenity Rules | By Elaine Louie | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/bad-bittersweet-or-good.html | GARDEN Q  A | By Leslie Land | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/build-a-nice-house-and-mom-wants-in.html | HOUSE PROUD Build a Nice House and Mom Wants In | By Joyce Wadler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/like-puffs-of-boardwalk-cotton-candy.html | CUTTINGS Like Puffs of Boardwalk Cotton Candy | By Anne Raver | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/health/live-long-die-young-answer-isnt-just-in-genes.html | Live Long Die Young Answer Isnt Just in Genes | By Gina Kolata | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/movies/glenn-ford-leading-man-in-films-and-tv-dies-at-90.html | Glenn Ford Leading Man Is Dead at 90 | By Richard Severo | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/3-candidates-for-governor-offer-bleak-view-of-new-york.html | 3 Candidates for Governor Offer Bleak View of New York | By Michael Cooper | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/a-choice-for-new-york-priests-in-abuse-cases.html | A Choice for Priests in Sex Abuse Cases Be Monitored or Resign | By Andy Newman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/a-farewell-to-a-quiet-man-killed-in-a-violent-spree.html | A Farewell to a Quiet Man Killed in a Violent Spree | By Corey Kilgannon and Angela Macropoulos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/a-firefighter-is-remembered-for-his-patriotism-and-humor.html | Remembering a Firefighters Patriotism and Humor | By Tina Kelley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/appeals-court-backs-ruling-on-judges-elections.html | Appeals Court Backs Ruling on Judges Elections | By William K Rashbaum | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/arrest-in-killing-of-former-aide-to-giuliani.html | Homeless Man Is Arrested In Giuliani ExAides Death | By Emily Vasquez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/brooklyn-lawyer-wants-report-shielded.html | Metro Briefing  New York Brooklyn Lawyer Wants Report Shielded | By Michael Brick NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/capturing-images-of-progress-and-hope.html | BLOCKS Capturing Images of Progress and Hope | By David W Dunlap | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/city-officials-in-new-jersey-plead-guilty-to-corruption.html | City Officials in New Jersey Plead Guilty to Corruption | By Ronald Smothers | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/cuomos-three-party-rivals-hold-debate-without-him.html | Cuomos Three Party Rivals Hold Debate Without Him | By Jonathan P Hicks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/fire-in-subdivided-basement-kills-two-in-a-new-jersey-home.html | Fire in Subdivided Basement Kills Two in a New Jersey Home | By John Holl | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/for-sale-sign-on-complex-complicates-housing-policy.html | Complications of a For Sale Sign | By Janny Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/gop-congressman-shifts-to-favor-an-iraq-timetable.html | Congressman Shifts to Favor Iraq Timetable | By Raymond Hernandez | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/manhattan-witness-talks-of-gotti-and-guns.html | Metro Briefing  New York Manhattan Witness Talks Of Gotti And Guns | By Timothy Williams NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/middleclass-residents-ask-how-long-they-will-be-welcome-in-their.html | MiddleClass Residents Ask How Long They Will Be Welcome in Their Town | By Alan Feuer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/newark-theft-from-songwriters-guild.html | Metro Briefing  New Jersey Newark Theft From Songwriters Guild | By John Holl NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/priest-who-exposed-scandal-leaves-parish-and-the-church.html | Priest Who Exposed Scandal Leaves Parish and the Church | By Stacey Stowe | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/protections-for-rentstabilized-units.html | Protections for RentStabilized Units | By Janny Scott | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/rivals-in-new-jersey-senate-race-invade-each-others-turf.html | Rivals in New Jersey Senate Race Invade Each Others Turf | By David W Chen and Laura Mansnerus | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/schools-chief-says-union-rules-lead-him-to-create-unneeded-jobs.html | Schools Chief Says Union Rules Lead Him to Create Unneeded Jobs | By David M Herszenhorn | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/staten-island-2-children-found-dead-in-tub.html | Metro Briefing  New York Staten Island 2 Children Found Dead In Tub | By Jennifer 8 Lee NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/staten-island-man-charged-with-murder.html | Metro Briefing  New York Staten Island Man Charged With Murder | By Al Baker NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/nyregion/told-his-daughter-was-molested-a-lawyer-kills-his-neighbor-police.html | Father Told Of Sex Abuse Killed Neighbor The Police Say | By Avi Salzman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/obituaries/gerald-green-84-author-and-screenwriter-is-dead.html | Gerald Green 84 Author and Screenwriter | By Margalit Fox | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/obituaries/william-f-quinn-87-governor-elected-as-hawaii-became-state-is.html | William F Quinn 87 First Elected Governor of Hawaii | By Dennis Hevesi | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/a-guide-for-the-perplexed.html | A Guide for the Perplexed | By David Brooks | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/pack-of-lies.html | Pack of Lies | By Mark Derr | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/opinion/the-high-price-of-friendship.html | The High Price of Friendship | By Patricia Weitsman | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/there-is-silence-in-the-streets-where-have-all-the-protesters-gone.html | Editorial Observer There Is Silence in the Streets Where Have All the Protesters Gone | By Andrew Rosenthal | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/after-winning-by-a-mile-mets-reach-the-highest-ground.html | BASEBALL After Winning by a Mile Mets Reach the Highest Ground | By Ben Shpigel | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/monroe-and-his-mother-share-another-big-stage.html | BASEBALL Monroe and His Mother Share Another Big Stage | By Joe Lapointe | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/baseball/tigers-brush-aside-yanks-bid-for-a-sweep.html | BASEBALL Tigers Brush Aside Yanks Bid For a Sweep | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/brees-is-coming-back-with-new-orleans.html | PRO FOOTBALL | By Lee Jenkins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/rookies-will-learn-soon-if-its-nfl-or-backup-plan.html | PRO FOOTBALL Rookies Will Learn Soon If Its NFL or Backup Plan | By John Branch | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/football/undiscovered-quarterback-is-a-star-up-north.html | PRO FOOTBALL Undiscovered Quarterback Is a Star Up North | By Jason Diamos | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/precautionary-tests-for-rivera-and-giambi.html | BASEBALL YANKEES NOTEBOOK Precautionary Tests for Rivera and Giambi | By Tyler Kepner | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/pro-football-extra-points.html | PRO FOOTBALL EXTRA POINTS | By Michael Weinreb NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/sports/pro-football-penningtons-load-grows-because-of-martins-injury.html | PRO FOOTBALL Penningtons Load Grows Because of Martins Injury | By Dave Caldwell | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/tennis-no-rain-no-upsets-little-suspense-just-topseeded-players.html | TENNIS No Rain No Upsets Little Suspense Just TopSeeded Players Playing Well | By Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/tennis/game-set-match-above-the-roar-of-the-city.html | TENNIS Game Set Match Above the Roar of the City | By Michael S Schmidt | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/tennis/hingis-cheered-in-return-as-big-thinker-not-hitter.html | Sports of The Times Hingis Shows a New Slice in Her Return | By George Vecsey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/tennis/painful-win-leads-agassi-to-injection.html | TENNIS NOTEBOOK Painful Win Leads Agassi to Injection | By Karen Crouse and Christopher Clarey | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/tennis/sharapova-and-roddick-are-all-business-on-court.html | TENNIS All Dressed Up With Somewhere to Go | By Liz Robbins | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/style/currents-lofts-student-living-in-high-style.html | CURRENTS LOFTS Student Living in High Style | By Liz Arnold | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-furniture-beneath-the-surface-older.html | CURRENTS FURNITURE Beneath the Surface Older Hardwoods Sing | By Elaine Louie | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-interiors-art-to-paste-right-onto-the-walls.html | CURRENTS INTERIORS Art to Paste Right Onto the Walls | By Aric Chen | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-shopping-in-east-hampton-a-sophisticated.html | CURRENTS SHOPPING In East Hampton a Sophisticated Slant On the OldTime General Store | By Sylvie Bigar | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/currents-who-knew-soft-enough-for-a-baby-and-tough.html | CURRENTS WHO KNEW Soft Enough for a Baby And Tough Enough Too | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/style/home and garden/personal-shopper-bright-ideas-in-time-for-longer.html | PERSONAL SHOPPER Bright Ideas in Time for Longer Nights | By Marianne Rohrlich | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/style/skin-deep-red-alert-when-lip-gloss-wont-fly.html | Skin Deep Red Alert When Lip Gloss Wont Fly | By Anna Bahney | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/a-backup-battery-for-all-your-stuff-and-available-in-midflight.html | CIRCUITS A Backup Battery For All Your Stuff And Available in Midflight | By Eric A Taub | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/an-applegoogle-friendship-and-a-common-enemy.html | Google Man on Apples Board Silicon Valley Fights Microsoft | By John Markoff | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/bulky-boxes-that-can-take-great-photos.html | Bulky Boxes That Can Take Great Photos | By David Pogue | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/films-that-come-over-the-net-dont-come-easy.html | Basics Films That Come Over the Net Dont Come Easy | By John R Quain | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/fully-loaded-pc-but-small-enough-to-slip-between-books-on-a.html | CIRCUITS Fully Loaded PC but Small Enough To Slip Between Books on a Shelf | By John Biggs | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/odd-characters-in-email.html | QA | By J D Biersdorfer | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/playing-around-with-a-calculator-no-working-out.html | CIRCUITS Playing Around With a Calculator No Working Out | By Warren Buckleitner | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/scan-print-and-copy-no-computer-required.html | CIRCUITS Scan Print and Copy No Computer Required | By John Biggs | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/technology/the-many-faces-of-you-clean-up-with-a-click.html | CIRCUITS The Many Faces of You Clean Up With a Click | By Warren Buckleitner | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/theater/chicago-critic-criticized-for-an-unfair-review.html | Chicago Critic Criticized For an Unfair Review | By Campbell Robertson | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/flight-controller-had-little-sleep-before-crash.html | Flight Controller Had Little Sleep Before Crash | By Matthew L Wald | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/national-briefing-new-england-massachusetts-bias-lawsuit-settled.html | National Briefing  New England Massachusetts Bias Lawsuit Settled | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/national-briefing-new-england-rhode-island-reduced-sentence-sought-in.html | National Briefing  New England Rhode Island Reduced Sentence Sought In Fire | By Katie Zezima NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/national-briefing-south-georgia-record-crystal-methamphetamine-raid.html | National Briefing  South Georgia Record Crystal Methamphetamine Raid | By Brenda Goodman NYT | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/police-chiefs-want-us-aid-in-crime-fight.html | Police Chiefs Want US Aid in Crime Fight | By John Files | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/storm-fizzles-as-it-heads-for-carolinas.html | Storm Fizzles As It Heads For Carolinas | By Joseph B Treaster | TX 6-505-132 | 2007-01-09 TX 6-684-039 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-08-31 | https://www.nytimes.com/2006/08/31/us/three-polls-find-workers-sensing-deep-pessimism.html | Three Polls Find Workers Sensing Deep Pessimism | By Steven Greenhouse | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/bush-shifting-public-focus-to-terrorism-and-iraq-war.html | Bush Shifting Public Focus To Terrorism And Iraq War | By Anne E Kornblut | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/officials-reach-california-deal-to-cut-emissions.html | OFFICIALS REACH CALIFORNIA DEAL TO CUT EMISSIONS | By Felicity Barringer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/ohio-to-delay-destruction-of-presidential-ballots.html | Ohio Facing Suit to Delay Destroying Ballots From 2004 Election | By Ian Urbina | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/park-service-to-emphasize-conservation-in-new-rules.html | Park Service To Emphasize Conservation In New Rules | By Felicity Barringer | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/president-set-to-renominate-five-for-appeals-courts.html | President to Renominate Five To Seats on Appeals Courts | By Sheryl Gay Stolberg | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/washington/world/world-briefing-middle-east-iran-writer-freed.html | World Briefing  Middle East Iran Writer Freed | By Nazila Fathi NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/africa/shaky-darfur-peace-at-risk-as-new-fighting-looms.html | Shaky Peace in Darfur at Risk As a New Confrontation Looms | By Lydia Polgreen | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/americas/in-uruguay-the-president-also-reads-mammograms.html | In Uruguay the President Also Reads Mammograms | By Larry Rohter | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/china-jails-reporter-for-5-years-as-spy.html | China Jails Reporter for 5 Years as Spy | By Jim Yardley | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/asia/monitors-say-troops-killed-aid-workers-in-sri-lanka.html | Monitors Say Troops Killed Aid Workers In Sri Lanka | By Shimali Senanayake and Somini Sengupta | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/europe/war-exhibit-further-strains-germanpolish-relations.html | Berlin Journal War Exhibit Further Strains GermanPolish Relations | By Mark Landler | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/israel-says-blockade-of-lebanon-will-continue.html | Israel Says Blockade of Lebanon Will Continue | By Warren Hoge | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/israeli-raid-kills-9-in-gaza-tunnel-is-found.html | Israeli Raid Kills 9 in Gaza Tunnel Is Found | By Steven Erlanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/marine-accused-of-murder-in-iraq-will-not-face-the-death.html | Marine Accused of Murder in Iraq Will Not Face the Death Penalty | By Carolyn Marshall | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/us-drafting-sanctions-as-iran-ignores-deadline.html | US Drafting Sanctions as Iran Ignores Deadline | By Helene Cooper and David E Sanger | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/middleeast/violence-grows-killing-52-iraqis-in-face-of-security-plan.html | Violence Grows Killing 52 Iraqis in Face of Security Plan | By Damien Cave | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-08-31 | https://www.nytimes.com/2006/08/31/world/world-briefing-europe-britain-extra-week-to-question-5-terror.html | World Briefing  Europe Britain Extra Week To Question 5 Terror Suspects | By Alan Cowell NYT | TX 6-505-132 | 2007-01-09 | TX 6-684-039 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/industry-and-abstraction-when-modernism-came-to-paris.html | ART REVIEW Industry and Abstraction When Modernism Came to Paris | By Grace Glueck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/power-injustice-death-loss-at-sea-in-the-here-and-now.html | ART REVIEW Power Injustice Death Loss At Sea in the Here and Now | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/remembrance-of-downtown-past.html | MY CITY Remembrance of Downtown Past | By Holland Cotter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/stolen-munch-paintings-are-recovered.html | Stolen Munch Paintings Are Recovered | By Walter Gibbs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/design/visiting-history-in-period-rooms-careful-dont-touch.html | Antiques Visiting History In Period Rooms Careful Dont Touch | By Wendy Moonan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/for-the-young-detective-its-now-csi-queens.html | Family Fare | By Laurel Graeber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/arts-briefly-bill-nighy-broadway-bound.html | Arts Briefly Bill Nighy Broadway Bound | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/arts-briefly-new-orchestra-contracts.html | Arts Briefly New Orchestra Contracts | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-786136.html | Last Call for Summer Three Days Before Real Life Returns Hoppers Sunshine | By Jill Abramson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-786187.html | Last Call for Summer Three Days Before Real Life Returns ToddlerSize Thrills | By Motoko Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-786195.html | Last Call for Summer Three Days Before Real Life Returns Fishing the Local Waters | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-786225.html | Last Call for Summer Three Days Before Real Life Returns Beholding a Former Planet | By Henry Alford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-a.html | Last Call for Summer Three Days Before Real Life Returns A Ferry to That Other Island | By Mike Hale | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-pluck.html | Last Call for Summer Three Days Before Real Life Returns Pluck Tomato Add Salt Eat | By Kim Severson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-riding.html | Last Call for Summer Three Days Before Real Life Returns Riding to Little Red | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns-the.html | Last Call for Summer Three Days Before Real Life Returns The Cult of The Comeback | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/last-call-for-summer-three-days-before-real-life-returns.html | Last Call for Summer Three Days Before Real Life Returns Cyclones vs Singalongs | By Stephanie Goodman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/the-listings-september-1-september-7-avishai-cohen-quintetthe.html | THE LISTINGS  September 1  September 7 AVISHAI COHEN QUINTETTHE THREE COHENS | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/the-listings-september-1-september-7-dancenownyc.html | THE LISTINGS  September 1  September 7 DANCENOWNYC | By Claudia La Rocco | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/the-listings-september-1-september-7-stuart-hawkins-customs.html | THE LISTINGS  September 1  September 7 STUART HAWKINS CUSTOMS | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/television/life-in-the-suburbs-where-the-grass-is-a-little-greener.html | TV WEEKEND Life in the Suburbs Where the Grass Is a Little Greener | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/arts/television/the-storm-before-the-storm-and-other-reporting-successes.html | TELEVISION REVIEW The Storm Before the Storm And Other Reporting Successes | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/books/hates-california-its-cold-and-its-damp.html | BOOKS OF THE TIMES Hates California Its Cold And Its Damp | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/books/last-call-for-summer-three-days-before-real-life-returns-a-leonard.html | Last Call for Summer Three Days Before Real Life Returns A Leonard Cohen Moment | By Janet Maslin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/books/last-call-for-summer-three-days-before-real-life-returns-murder-she.html | Last Call for Summer Three Days Before Real Life Returns Murder She Solved | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/a-bet-against-those-who-bet-against-the-company.html | INSIDER A Bet Against Those Who Bet Against the Company | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/california-plan-to-cut-gases-splits-industry.html | California PlanTo Cut Gases Splits Industry Its HighTech vs Smokestack With Lots of Money to Be Made | By Jad Mouawad and Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/consumer-spending-in-july-grew-at-twice-the-june-rate.html | Consumer Spending in July Grew at Twice the June Rate | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/despite-its-007-cachet-ford-may-sell-aston-martin.html | Despite Its 007 Cachet Ford May Sell Aston Martin | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/for-new-lawyers-the-going-rate-has-gone-up.html | Street Scene For New Lawyers The Going Rate Has Gone Up | By Ellen Rosen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/generic-of-plavix-is-blocked.html | Generic Of Plavix Is Blocked | By Stephanie Saul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/how-does-warren-buffett-get-married-frugally-it-turns-out.html | How Does Warren Buffett Get Married Frugally It Turns Out | By Jeff Bailey and Eric Dash | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/if-boomers-have-it-all-whats-left.html | If Boomers Have It All Whats Left | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/lockheed-wins-job-of-building-next-spaceship.html | LOCKHEED WINS JOB OF BUILDING NEXT SPACESHIP | By Warren E Leary and Leslie Wayne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/media/the-plot-is-the-pitch.html | THE MEDIA BUSINESS ADVERTISING The Plot Is the Pitch | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/media/village-voice-dismisses-8-including-senior-arts-editors.html | Village Voice Dismisses 8 Including Senior Arts Editors | By Motoko Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/panel-plans-to-make-cities-reveal-more-on-pensions.html | Panel Plans to Make Cities Reveal More on Pensions | By Mary Williams Walsh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/us-wants-more-data-on-alaskan-oil-line.html | US Wants More Data on Alaskan Oil Line | By Dow Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/a-younger-india-is-flexing-its-industrial-brawn.html | A Younger India Is Flexing Its Industrial Brawn | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/business/worldbusiness/canadian-gold-companies-merge-into-giant.html | Canadian Gold Companies Merge Into Giant | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/education/world/world-briefing-americas-mexico-warning-from-strikers.html | World Briefing  Americas Mexico Warning From Strikers Sympathizers | By James C McKinley Jr NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/education/world/world-briefing-europe-russia-orthodox-culture-to-be-taught.html | World Briefing  Europe Russia Orthodox Culture To Be Taught At Schools | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/health/on-the-job-nursing-mothers-find-a-2class-system.html | On the Job Nursing Mothers Are Finding a 2Class System | By Jodi Kantor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/a-portrait-of-the-artist-as-a-visionary-a-voyeur-and-a-brandname.html | FILM REVIEW A 4Hour Portrait of the Artist as a Visionary a Voyeur and a BrandName Star | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/central-park-film-festival.html | THE LISTINGS  September 1  September 7 CENTRAL PARK FILM FESTIVAL | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/letting-go-is-the-hard-part.html | FILM IN REVIEW Looking for Kitty | By Laura Kern | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/on-the-detroit-streets-friends-strive-for-more-than-baskets.html | FILM IN REVIEW Crossover | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/searching-china-heart-on-sleeve.html | FILM REVIEW Searching China Heart On Sleeve | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/some-material-may-be-inappropriate-or-mystifying-and-the-rating-may.html | FILM REVIEW Some Material May Be Inappropriate or Mystifying and the Rating May Be as Well | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/the-noblest-collie-of-all-bounds-anew-in-the-glen.html | FILM REVIEW The Noblest Collie of All Bounds Anew in the Glen | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/movies/when-in-search-of-is-not-a-phrase-in-the-ads.html | FILM REVIEW When In Search Of Is Not a Phrase in the Ads | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/a-death-3-decades-in-the-making-leads-to-a-2nd-prison-term.html | A Death 3 Decades in the Making Leads to a 2nd Prison Term | By Michael Brick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/a-look-under-the-hood-at-democracys-engine.html | PUBLIC LIVES A Look Under the Hood at Democracys Engine | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/a-reality-that-reflects-some-current-priorities.html | NYC Separating Common Sense From Reality | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/appraisal-puts-west-side-railyards-value-at-3-times-the-citys.html | Appraisal Puts West Side Railyards Value at 3 Times the Citys Offer | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/astor-painting-becomes-focus-of-courtroom-battle.html | A Painting Becomes Part of the Astor Familys Legal Warfare | By Serge F Kovaleski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/cute-and-furry-some-say-a-beaten-dog-a-court-finds.html | Cute and Furry Some Say A Beaten Dog A Court Finds | By Michelle ODonnell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/drastic-layoffs-at-newark-housing-agency-are-defended.html | Drastic Layoffs at Newark Housing Agency Are Defended | By Ronald Smothers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/englewood-owners-of-burned-building-cited.html | Metro Briefing  New Jersey Englewood Owners Of Burned Building Cited | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/excavation-of-cars-brings-drivers-closure-but-nothing-to.html | Excavation of Cars Brings Their Owners Closure but Nothing to Drive | By Thomas J Lueck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/friends-relatives-firefighters-a-wake-a-hero-could-love.html | Friends Relatives Firefighters A Wake a Hero Could Love | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/manhattan-airports-on-pace-to-set-record.html | Metro Briefing  New York Manhattan Airports On Pace To Set Record | By Patrick McGeehan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/many-in-city-summer-school-wont-go-on-to-next-grade.html | Many in City Summer School Wont Go On to Next Grade | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/memo-shows-agency-knew-of-danger-in-child-care-building.html | Memo Shows Agency Knew of Danger in Child Care Building | By Tina Kelley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/multiple-jobs-by-public-workers-strain-pension-plan-in-new-jersey.html | Public Workers Many Jobs Strain New Jersey Pensions | By Richard G Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/never-mind-the-mtv-awards-just-bring-on-the-show.html | Never Mind the MTV Awards Just Bring On the Show | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/new-york-health-officials-issue-guide-to-911-illnesses.html | City Officials Issue Health Guidelines On 911 Illnesses | By Anthony Depalma | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/rivals-cuomo-and-king-in-a-twoway-discussion-of-race.html | Rivals Cuomo and King in a TwoWay Discussion of Race | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/spitzer-sprints-upstate-courting-votes-for-the-primary.html | Spitzer Sprints Upstate Courting Votes for the Primary | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/staten-island-man-killed-2-children-then-himself-police-say.html | Staten Island Man Killed 2 Children Then Himself Police Say | By Emily Vasquez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/two-lives-colliding-violently-details-of-fatal-stabbing-emerge.html | Two Lives Colliding Violently | By Avi Salzman and Stacey Stowe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/nyregion/two-troopers-are-shot-upstate-and-fugitive-is-the-main-suspect.html | Two Troopers Are Shot Upstate And Fugitive Is the Main Suspect | By Jennifer 8 Lee and David Staba | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/glenn-ford-leading-man-in-films-and-tv-dies-at-90.html | Glenn Ford Leading Man In Films and TV Dies at 90 | By Richard Severo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/leonard-levy-83-expert-on-constitutional-history-is-dead.html | Leonard Levy 83 Expert On Constitutional History | By Adam Liptak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/mel-a-sachs-60-trial-lawyer-with-a-flamboyant-streak-dies.html | Mel A Sachs 60 Trial Lawyer With a Flamboyant Streak | By Glenn Collins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/obituaries/rocco-petrone-nasa-official-dies-at-80.html | Rocco Petrone NASA Official Dies at 80 | By John Noble Wilford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/getting-past-katrina.html | Getting Past Katrina | By Juan Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/rendezvous-with-oblivion.html | Rendezvous With Oblivion | By Thomas Frank | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/safety-last.html | Safety Last | By Robert X Cringely | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/opinion/the-big-disconnect.html | The Big Disconnect | By Paul Krugman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/on-the-st-lawrence-and-on-the-way-back.html | HAVENS  Clayton NY On the St Lawrence and on the Way Back | By C J Hughes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/realestate/the-peninsula-on-the-indian-river-bay-the-club-at-spanish-peaks.html | BREAKING GROUND | By Nick Kaye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/science/space/debate-lingers-over-definition-for-a-planet.html | Debate Lingers Over Definition For a Planet | By Kenneth Chang | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/marlins-succeed-despite-friction.html | BASEBALL Marlins Succeed Despite Friction | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/pain-subsides-when-rivera-gets-call-in-9th.html | BASEBALL Pain Subsides When Rivera Gets Call in 9th | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/perez-exhibits-his-inconsistency.html | BASEBALL Prez Exhibits His Inconsistency | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/sad-season-for-boston-takes-turn-for-worse.html | BASEBALL Disappointing Year for Red Sox Takes Turn for the Worse | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/baseball/with-respect-leyland-argues-his-point.html | BASEBALL NOTEBOOK With Respect Leyland Argues His Point | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/football/rehearsals-end-as-giants-look-to-opening-night.html | PRO FOOTBALL Rehearsals End as Giants Look to Opening Night | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/ncaafootball/accustomed-to-upsetting-teams-georgia-tech-eyes-notre.html | FOOTBALL Accustomed to Upsetting Teams Georgia Tech Eyes Notre Dame | By Ray Glier | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/nfl-notebook-jets-picking-ramsey-deal-bollinger-to-vikings.html | NFL NOTEBOOK Jets Picking Ramsey Deal Bollinger to Vikings | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/nfl-notebook-redskins-still-tops-in-revenue.html | NFL NOTEBOOK REDSKINS STILL TOPS IN REVENUE | By Judy Battista NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/othersports/elite-riders-come-to-defense-of-their-sport.html | CYCLING Elite Riders Come to Defense of Their Sport | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/othersports/where-katrina-lingers-football-is-a-refuge.html | FOOTBALL Where Katrina Lingers Football Is a Refuge | By Jere Longman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis-after-five-sets-agassi-is-the-one-standing.html | TENNIS After Five Sets Agassi Is the One Standing | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis-notebook-for-israeli-victories-are-service-to-country.html | TENNIS NOTEBOOK For Israeli Victories Are Service to Country | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis-notebook-not-over-until-she-sings.html | TENNIS NOTEBOOK NOT OVER UNTIL SHE SINGS | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/hingiss-comeback-stalls-in-the-second-round.html | TENNIS Hingiss Comeback Stalls in the Second Round | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/thin-line-between-fabulous-and-flabulous.html | Sports of The Times Thin Line Between Fabulous And Flabulous | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/sports/tennis/triumphant-serena-williams-savors-her-role-as-an-underdog.html | TENNIS Serena Williams Savors Her Role as an Underdog | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/big-video-game-producer-receives-more-subpoenas.html | Big Video Game Producer Receives More Subpoenas | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/new-name-and-strategy-for-chip-division-at-philips.html | New Name and Strategy For Chip Division at Philips | By Steve Lohr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/technology/plan-at-intel-may-include-many-layoffs.html | Plan at Intel May Include Many Layoffs | By Laurie J Flynn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/theater/last-call-for-summer-three-days-before-real-life-returns-the-meryl.html | Last Call for Summer Three Days Before Real Life Returns The Meryl Streep Triathlon | By Jan Benzel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/theater/last-call-for-summer-three-days-before-real-life-returns-theater-in.html | Last Call for Summer Three Days Before Real Life Returns Theater in the Color of Blood | By Rick Lyman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/36-hours-in-lafayette-la.html | 36 HOURS Lafayette La | By Alicia Ault | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/strolling-the-gardens-of-science.html | DAY TRIP Strolling the Gardens of Science | By Kathryn Matthews | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/tennessee-williams-festivals-blanche-big-daddy-and-menagerie.html | AHEAD  Tennessee Williams Festivals Blanche Big Daddy and Menagerie | By Beth Greenfield | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/the-last-summer.html | The Last Summer | By William L Hamilton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/escapes/western-grandeur-without-the-crowds.html | Western Grandeur Without the Crowds | By Joe Robinson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/travel/living-here-manufactured-homes-beyond-the-trailer-park.html | LIVING HERE  Manufactured Homes Beyond the Trailer Park | As told to Amy Gunderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/a-top-chicago-official-will-seek-mayors-job.html | A Top Chicago Official Will Seek Mayors Job | By Monica Davey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/intimate-confessions-pour-out-on-churchs-web-site.html | Intimate Confessions Pour Out on Churchs Web Site | By Neela Banerjee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/necessity-on-one-hand-security-on-the-other.html | Necessity on One Hand Security on the Other | By Jodi Kantor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/oregon-awaits-reimbursement-for-storm-duty.html | Oregon Awaits Reimbursement For Storm Duty | By William Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/polygamist-leader-agrees-to-face-utah-charges.html | Leader of Polygamist Sect Agrees to Face Utah Charges | By Maria Newman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/us/tropical-storm-comes-ashore-in-carolinas.html | Tropical Storm Comes Ashore in Carolinas | By Shaila Dewan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/education-dept-shared-student-data-with-fbi.html | Education Dept Shared Student Data With FBI | By Jonathan D Glater | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/florida-fire-forces-plane-evacuation.html | National Briefing  South Florida Fire Forces Plane Evacuation | By Terry Aguayo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/in-latest-push-bush-cites-risk-in-quitting-iraq.html | IN LATEST PUSH BUSH CITES RISK IN QUITTING IRAQ | By Anne E Kornblut and Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/washington/voters-hearing-countless-ways-of-saying-sorry.html | Political Memo Voters Hearing Countless Ways Of Saying Sorry | By Mark Leibovich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/africa/un-council-votes-to-send-troops-to-darfur-sudan-objects.html | UN Council Votes to Send Troops to Darfur Sudan Objects | By Daniel B Schneider | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/canada-to-arm-its-border-guards.html | Canada to Arm Its Border Guards | By Christopher Mason | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/americas/thousands-flee-as-hurricane-john-batters-mexican-coast.html | Thousands Flee as Hurricane John Batters Mexican Coast | By James C McKinley Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/annan-to-ask-syria-to-keep-arms-from-crossing-its-border.html | Annan to Ask Syria to Keep Arms From Crossing Its Border | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/asia/wheres-mao-chinese-revise-history-books.html | Wheres Mao Chinese Revise History Books | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/europe/an-ailing-town-fears-a-proposed-cure-would-be-fatal.html | Peque Journal An Ailing Town Fears a Proposed Cure Would Be Fatal | By Renwick McLean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/car-bomb-and-rockets-kill-43-in-baghdads-shiite.html | Car Bomb and Rockets Kill 43 in Baghdads Shiite Strongholds | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/highly-enriched-uranium-found-at-iranian-plant.html | Highly Enriched Uranium Is Found at an Iranian Plant | By Elaine Sciolino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/iran-remains-steadfast-in-pursuing-nuclear-plans-as-un.html | Iran Remains Steadfast in Pursuing Nuclear Plans as UN Deadline Arrives | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/israelis-arrest-a-palestinian-seeking-asylum.html | Israelis Arrest A Palestinian Seeking Asylum | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/middleeast/villagers-see-violations-of-a-ceasefire-that-israel-says.html | Villagers See Violations of a CeaseFire That Israel Says Doesnt Exist | By Robert F Worth | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-01 | https://www.nytimes.com/2006/09/01/world/world-briefing-asia-kazakhstan-10-convicted-in-opposition-killing.html | World Briefing  Asia Kazakhstan 10 Convicted In Opposition Killing | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/arts-briefly-model-of-opera-house-resurfaces-in-sydney.html | Arts Briefly Model of Opera House Resurfaces in Sydney | By Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/s-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/bridge-from-the-bermuda-bowl-trials-a-deal-thats-worth-two-looks.html | Bridge From the Bermuda Bowl Trials A Deal Thats Worth Two Looks | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/design/for-tinguely-and-saint-phalle-a-show-is-a-posthumous-reunion.html | For Tinguely and Saint Phalle A Show Is a Posthumous Reunion | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/after-the-mtv-awards-the-main-events.html | After the MTV Awards the Main Events | By Lola Ogunnaike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/an-ensemble-tribute-to-an-artist-who-was-one-of-a-kind.html | MUSIC REVIEW An Ensemble Tribute to an Artist Who Was One of a Kind | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/shiraz-on-the-waterfront.html | MUSIC REVIEW Shiraz on the Waterfront | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/still-cleancut-but-roughing-it-up-with-rappers.html | MUSIC REVIEW Still CleanCut but Roughing It Up With Rappers | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/music/the-spirit-of-punk-the-pomp-of-glam.html | MUSIC REVIEW The Spirit Of Punk The Pomp Of Glam | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/tracing-the-strange-history-of-a-family-with-a-mysterious-incurable.html | BOOKS OF THE TIMES Tracing the Strange History of a Family With a Mysterious Incurable Disease | By William Grimes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/business/10-brands-to-freshen-plus-linens.html | SATURDAY INTERVIEW  With Stephen P Holmes 10 Brands To Freshen Plus Linens | By Jane L Levere | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/a-swoon-in-autumn-with-asterisks.html | MARKET VALUES A Swoon In Autumn With Asterisks | By Conrad De Aenlle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/blow-seen-to-profit-at-bristol.html | Blow Seen To Profit At Bristol | By Stephanie Saul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/its-my-idea-and-ill-pay-you-for-it.html | WHATS ONLINE Its My Idea and Ill Pay You for It | By Dan Mitchell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/its-their-holiday-but-wage-earners-arent-happy.html | FIVE DAYS Its Their Holiday but Wage Earners Arent Happy | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/jobs-and-wages-increased-modestly-last-month-807702.html | Jobs and Wages Increased Modestly Last Month | By Eduardo Porter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/jobs-and-wages-increased-modestly-last-month.html | Jobs and Wages Increased Modestly Last Month | By Eduardo Porter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/listen-up-know-your-audience.html | WHATS OFFLINE Listen Up Know Your Audience | By Paul B Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/sales-are-off-at-ford-and-chrysler-but-gm-reports-a-modest-gain.html | Sales Are Off at Ford and Chrysler but GM Reports a Modest Gain | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/the-odd-recovery-unemployment-is-low-and-so-is-employment.html | OFF THE CHARTS The Odd Recovery Unemployment Is Low and So Is Employment | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/today-in-business-penney-switches-agencies.html | TODAY IN BUSINESS PENNEY SWITCHES AGENCIES | By Stuart Elliott NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/where-detroit-pins-its-hopes.html | Where Detroit Pins Its Hopes | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/would-ruth-have-left-new-orleans.html | Would Ruth Have Left New Orleans | By Joe Nocera | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/busines s/your-money-for-workers-sent-abroad-a-tax-jolt.html | YOUR MONEY For Workers Sent Abroad A Tax Jolt | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/educati on/at-2year-colleges-students-eager-but-unready.html | At 2Year Colleges Students Eager but Unprepared | By Diana Jean Schemo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/educati on/world/world-briefing-europe-russia-school-massacre-remembered.html | World Briefing  Europe Russia School Massacre Remembered | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/movies /for-a-british-tv-movie-a-real-president-is-shot.html | For a British TV Movie a Very Real President Is Shot | By Sarah Lyall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/movies /gore-gimmicks-and-a-hero-with-a-literal-rage-to-live.html | FILM REVIEW Gore Gimmicks and a Hero With a Literal Rage to Live | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/movies /learning-all-about-the-girls-and-the-bees.html | FILM REVIEW Learning All About The Girls And the Bees | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregi on/2-us-reports-seek-to-counter-conspiracy-theories-about-911.html | US Counters 911 Theories Of Conspiracy | By Jim Dwyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregi on/3-states-firefighters-honor-a-fallen-comrade.html | Firefighters From Three States Honor a Fallen Comrade | By Manny Fernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregi on/articles-of-no-value-beyond-faith.html | About New York Articles Of No Value Beyond Faith | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregi on/dragnet-widens-as-2-troopers-are-shot-in-ambush.html | Dragnet Widens After Ambush of 2 State Troopers | By Michael Wilson and David Staba | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/each-candidate-claims-the-advantage-in-a-fierce-4way-congressional.html | Each Candidate Claims the Advantage in a Fierce 4Way Congressional Race in Brooklyn | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/hammering-at-spitzer-but-with-nary-a-dent-to-show.html | Hammering at Spitzer but With Nary a Dent to Show | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/in-court-filing-astor-son-rebuts-neglect-allegations.html | In Court Filing Astor Son Rebuts Neglect Allegations | By Serge F Kovaleski and Mike McIntire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/klein-halts-plan-to-make-schools-take-unassigned-teachers.html | Klein Halts Plan to Make Schools Take Unassigned Teachers | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/mass-transit-grows-as-commuters-trip-of-choice.html | Mass Transit Grows as Commuters Trip of Choice | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/new-orleans-mayor-finds-his-words-follow-him-to-new-york.html | New Orleans Mayor Finds His Words Follow Him North | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/principal-didnt-report-rape-claim-police-say.html | Principal Didnt Report Rape Claim Police Say | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/spitzer-makes-an-appeal-for-reform.html | THE AD CAMPAIGN Spitzer Makes an Appeal for Reform | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/nyregion/war-veterans-lend-support-to-lieberman-in-tv-ads.html | War Veterans Lend Support To Lieberman In TV Ads | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/arts/roy-tobias-78-ballet-dancer-and-accomplished-teacher.html | Roy Tobias 78 Ballet Dancer And Accomplished Teacher | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/buffie-johnson-artist-and-friend-of-artists-dies-at-94.html | Buffie Johnson Artist and Friend of Artists Dies at 94 | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/obituaries/hrishikesh-mukherjee-83-veteran-director-of-indian-films-is-dead.html | Hrishikesh Mukherjee 83 Veteran Director of Indian Films | By Haresh Pandya | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/can-this-party-be-saved.html | Can This Party Be Saved | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/much-ado-about-reading.html | Much Ado About Reading | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/reading-the-holocaust-cartoons-in-tehran.html | Reading the Holocaust Cartoons in Tehran | By Roya Hakakian | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/opinion/tabling-tennis.html | Tabling Tennis | By Jesse Scaccia | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/science/clarification-issued-on-stem-cell-work.html | Clarification Issued on Stem Cell Work | By Nicholas Wade | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/997-atbats-and-tyner-cant-buy-a-roundtripper.html | BASEBALL 997 AtBats and Tyner Cant Buy a RoundTripper | By Pat Borzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/glavine-struggles-in-his-return-but-the-mets-are-glad-hes.html | BASEBALL Glavine Struggles in His Return But the Mets Are Glad Hes Back | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/hoping-not-to-face-twins-later-yanks-distance-themselves.html | BASEBALL Hoping Not to Face Twins Later Yanks Distance Themselves | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/baseball/red-sox-rookie-has-a-form-of-lymphoma.html | BASEBALL Red Sox Rookie Has A Form of Lymphoma | By Michael S Schmidt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/football/for-arrington-and-giants-linebackers-the-game-plan-is-wait.html | PRO FOOTBALL For Arrington and Giants Linebackers the Game Plan Is Wait and See | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/ncaafootball/after-a-little-bit-of-rosss-polish-prospects-brighten-a.html | COLLEGE FOOTBALL After a Little Bit of Rosss Polish Prospects Brighten at West Point | By Bill Pennington | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/ncaafootball/after-seasons-of-waiting-booty-is-finally-behind-the.html | COLLEGE FOOTBALL After Seasons of Waiting Booty Is Finally Behind the Wheel | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/othersports/zabriskie-wins-time-trial-with-help.html | CYCLING Zabriskie Wins Time Trial With Help | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/pro-football-jets-pull-together-a-lineup-and-pull-out-a-victory.html | PRO FOOTBALL Jets Pull Together a Lineup and Pull Out a Victory | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/tennis/a-day-later-agassi-5setter-has-painful-repercussions.html | TENNIS A Day Later Agassi 5Setter Has Painful Repercussions | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/tennis/agassi-cannot-hold-off-the-world-by-himself.html | Sports of The Times Agassi Cannot Hold Off the World by Himself | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/tennis/cheers-for-agassi-hang-in-air-as-next-generation-marches-on.html | TENNIS A Tribute in Technicolor Brightens a Gray Day | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/sports/tennis/from-tired-of-tennis-to-tired-of-losing.html | TENNIS NOTEBOOK Jankovic Goes From Tired of Tennis to Tired of Losing | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/technology/if-you-can-click-a-mouse-you-can-help-on-homework.html | SHORT CUTS If You Can Click a Mouse You Can Help on Homework | By Alina Tugend | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/technology/rush-testing-is-under-way-for-microsofts-new-system.html | Rush Testing Is Under Way For Microsofts New System | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/theater/arts/arts-briefly-stage-dropouts.html | Arts Briefly Stage Dropouts | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/beliefs.html | Beliefs Schools in a California town expose ninth graders to a world of thoughts and it seems to work | By Peter Steinfels | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/boredom-in-the-west-fuels-binge-drinking.html | Youthful Binge Drinking Fueled By Boredom of the Open West | By Timothy Egan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/front-page/leak-revelation-leaves-questions.html | LEAK REVELATION LEAVES QUESTIONS | By David Johnston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/governor-says-big-dig-repairs-will-take-longer-than-thought.html | Governor Says Big Dig Repairs Will Take Longer Than Thought | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/governors-push-to-expand-indian-casinos-fails-in-california.html | Governors Push to Expand Indian Casinos Fails in California | By Randal C Archibold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/national-briefing-religion-guidelines-for-selecting-seminarians.html | National Briefing Religion Guidelines For Selecting Seminarians | By Neela Banerjee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/oil-industrylawmaker-link-is-focus-of-an-alaskan-inquiry.html | Oil IndustryLawmaker Link Is Focus of an Alaskan Inquiry | By William Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/us/pennsylvania-town-delays-enforcing-tough-immigration-law.html | Pennsylvania Town Delays Enforcing Tough Immigration Law | By Julia Preston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/business/imf-board-supports-giving-china-and-3-others-bigger.html | IMF Board Supports Giving China and 3 Others Bigger Voices on Policy | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/missile-defense-system-intercepts-rocket-in-test.html | Officials Call Test a Success After a Missile Is Shot Down | By David S Cloud | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/report-urges-faa-to-act-regarding-false-911-testimony.html | Report Urges FAA to Act Regarding False 911 Testimony | By Philip Shenon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/washington/roves-word-is-no-longer-gop-gospel.html | Roves Word Is No Longer GOP Gospel | By Adam Nagourney and Jim Rutenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/africa/moroccan-terror-plot-foiled-with-56-arrests-officials-say.html | Moroccan Terror Plot Foiled With 56 Arrests Officials Say | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/hurricane-makes-landfall-at-tip-of-baja-california.html | Hurricane Makes Landfall At Tip of Baja California | By Elisabeth Malkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/americas/protest-keeps-fox-from-giving-state-of-the-union-speech.html | Protest Keeps Fox From Giving State of the Union Speech | By James C McKinley Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/beloved-priest-defends-marines-angering-filipinos.html | THE SATURDAY PROFILE Beloved Priest Defends Marines Angering Filipinos | By Seth Mydans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/asia/japans-likely-next-premier-in-hawkish-stand.html | Japans Likely Next Premier in Hawkish Stand | By Norimitsu Onishi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/no-exit-date-from-blair-who-tells-critics-to-stop-obsessing.html | No Exit Date From Blair Who Tells Critics to Stop Obsessing | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/professorturnedpope-leads-a-seminar-on-evolution.html | ProfessorTurnedPope Leads a Seminar on Evolution | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/europe/serbs-criticize-un-mediator-further-bogging-down-kosovo-talks.html | Serbs Criticize UN Mediator Further Bogging Down Kosovo Talks | By Nicholas Wood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/bushs-shift-of-tone-on-iraq-the-grim-cost-of-losing.html | THE STRUGGLE FOR IRAQ THE WHITE HOUSE Bushs Shift of Tone on Iraq The Grim Cost of Losing | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/indonesia-to-send-soldiers-for-uns-force-in-lebanon.html | Indonesia to Send Soldiers For UNs Force in Lebanon | By Jane Perlez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/iraqi-arabs-see-unlikely-haven-with-old-foes.html | THE STRUGGLE FOR IRAQ DEMOGRAPHICS Iraqi Arabs See Unlikely Haven With Old Foes | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/iraqi-casualties-are-up-sharply-study-finds.html | THE STRUGGLE FOR IRAQ SECURITY IRAQI CASUALTIES ARE UP SHARPLY US STUDY FINDS | By Michael R Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/israeli-defense-chief-agrees-to-independent-inquiry-into.html | Israeli Defense Chief Agrees to Independent Inquiry Into Lebanon War | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/plane-landing-in-northeastern-iran-catches-fire-killing-29.html | Plane Landing in Northeastern Iran Catches Fire Killing 29 | By Nazila Fathi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/russia-hints-it-wont-back-any-penalties-against-iran.html | Russia Hints It Wont Back Any Penalties Against Iran | By Steven Lee Myers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/middleeast/syria-agrees-to-lebanon-arms-embargo.html | Syria Agrees to Lebanon Arms Embargo | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/world-briefing-africa-angola-chavez-in-a-new-oil-relationship.html | World Briefing  Africa Angola Chvez In A New Oil Relationship | By Simon Romero NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/world-briefing-africa-zimbabwe-university-to-teach-chinese.html | World Briefing  Africa Zimbabwe University To Teach Chinese | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/world-briefing-americas-peru-runnerup-charged.html | World Briefing  Americas Peru RunnerUp Charged | By Simon Romero NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-02 | https://www.nytimes.com/2006/09/02/world/world-briefing-asia-pakistan-tribal-leader-quickly-buried.html | World Briefing  Asia Pakistan Tribal Leader Quickly Buried | By Salman Masood NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/dance/barbara-weisberger-a-former-balanchine-protegee-still-champions.html | DANCE My Smart Ballerina Balanchine Said You Must Do It She Did | By Gia Kourlas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/ihappenings-slicing-art-out-of-life.html | ART iHappenings Slicing Art Out of Life | By Carol Kino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/joe-coleman-gets-a-retrospective-at-the-dillon-gallery-in.html | ART Grim Grotesque and Uptown at Last | By John Strausbaugh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/design/the-feelings-of-life-illustrated.html | COMICS The Feelings of Life Illustrated | By George Gene Gustines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/bob-seger-once-the-voice-of-detroit-is-the-newest-star-in.html | MUSIC A Detroit Guy Makes Friends in Nashville | By Alan Light | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/in-cities-across-the-united-states-its-raining-concert-halls.html | MUSIC This Seasons MustHave Urban Accessory | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/listening-to-beck-my-chemical-romance-the-pack-and-radiodread.html | MUSIC PLAYLIST With Eyeliner Dreadlocks And Sneakers | By Sia Michel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/music/the-new-tastemakers.html | MUSIC The New Tastemakers | By Jeff Leeds | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/television/brothers-sisters8217-to-make-its-debut-on-abc.html | TELEVISION Before the Series The Struggles | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/television/playback-after-dark-comes-to-dvd.html | DVD Its Such an Ancient Pitch Yet It Still RingaDings | By Vincent Cosgrove | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-artarchitecture.html | THE WEEK AHEAD Sept 3  9 ARTARCHITECTURE | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-classical.html | THE WEEK AHEAD Sept 3  9 CLASSICAL | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-dance.html | THE WEEK AHEAD Sept 3  9 DANCE | By Roslyn Sulcas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-film.html | THE WEEK AHEAD Sept 3  9 FILM | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-popjazz.html | THE WEEK AHEAD Sept 3  9 POPJAZZ | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-television.html | THE WEEK AHEAD Sept 3  9 TELEVISION | By Mike Hale | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/the-week-ahead-sept-3-9-theater.html | THE WEEK AHEAD Sept 3  9 THEATER | By Ben Brantley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/autoreviews/the-original-rabbit-rocket-soars-again.html | The Original Rabbit Rocket Soars Again | By Lawrence Ulrich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/autoreviews/volkswagen-rabbit-less-of-a-tortoise-more-of-a-hare.html | BEHIND THE WHEELVolkswagen Rabbit Less of a Tortoise More of a Hare | By Jerry Garrett | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/collectibles/from-italy-to-indy-to-a-place-in-sports-car.html | COLLECTING From Italy to Indy to a Place in Sports Car History | By Donald Osborne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/collectibles/with-twin-turbos-double-the-trouble.html | RUST IN PEACE With Twin Turbos Double the Trouble | By Rob Sass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/luggage-so-luxe-its-tailor-made.html | DESIGN Luggage So Luxe Its Tailor Made | By Charles McEwen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/my-toenails-match-my-hood-scoop.html | My Toenails Match My Hood Scoop | By Nick Kurczewski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/automobiles/on-the-auto-industrys-home-turf-museums-with-broad-appeal.html | WHEELSPIN On the Auto Industrys Home Turf Museums With Broad Appeal | By Michelle Krebs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/bearing-witness.html | Bearing Witness | By Garrison Keillor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/california-girl.html | California Girl | By Alexandra Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/canada-dry.html | Canada Dry | By Gregory Cowles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/country-roads.html | Country Roads | By Richard B Woodward | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/dancing-queen.html | Dancing Queen | By Hanna Rubin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/dangerous-bliss.html | Dangerous Bliss | By Jennifer Egan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/dead-heads.html | Dead Heads | By Tom Barbash | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/fiction-chronicle.html | Fiction Chronicle | By Alison McCulloch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/john-adams-talks-to-his-books.html | ESSAY John Adams Talks to His Books | By Richard Brookhiser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/journal-of-a-plague-year.html | Journal of a Plague Year | By Max Byrd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/no-middle-ground.html | No Middle Ground | By Jonathan Rauch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/obsessivegenius-disorder.html | ObsessiveGenius Disorder | By Jim Holt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/surviving-citizen-kane.html | Surviving Citizen Kane | By Gary Giddins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/the-peaks-of-occult-calm-passion.html | The Peaks of Occult Calm Passion | By Brad Leithauser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/the-unbuilding.html | The Unbuilding | By Jonathan Mahler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/true-west.html | True West | By Stephen Metcalf | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/books/review/up-front.html | Up Front | By The Editors | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-a-crisis-manager-has-to-help-itself.html | OPENERS SUITS A Crisis Manager Has to Help Itself | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-canned.html | OPENERS SUITS CANNED | By Elizabeth Olson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-man-of-the-world.html | OPENERS SUITS MAN OF THE WORLD | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-million-a-month.html | OPENERS SUITS MILLION A MONTH | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-the-prairie-dog-house.html | OPENERS SUITS THE PRAIRIE DOG HOUSE | By Amy Cortese | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/openers-suits-to-the-rescue.html | OPENERS SUITS TO THE RESCUE | By Laurie J Flynn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/a-bank-survives-now-the-hard-part.html | A Bank Survives Now the Hard Part | By Gary Rivlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/a-profit-streak-17-and-counting.html | MARKET WEEK A Profit Streak 17 and Counting | By Conrad De Aenlle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/a-teachers-year-a-ceos-day-the-pays-similar.html | OPENERS THE COUNT A Teachers Year A CEOs Day The Pays Similar | By Hubert B Herring | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/aiming-to-level-a-global-playing-field.html | OFF THE SHELF Aiming to Level a Global Playing Field | By Stephen Kotkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/how-to-become-a-world-citizen-before-going-to-college.html | SUNDAY MONEY SPENDING How to Become a World Citizen Before Going to College | By Tanya Mohn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/is-a-recession-ahead-a-bond-buyers-debate.html | SUNDAY MONEY INVESTING Is a Recession Ahead A Bond Buyers Debate | By Robert D Hershey Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/on-buyouts-there-ought-to-be-a-law.html | EVERYBODYS BUSINESS On Buyouts There Ought to Be a Law | By Ben Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/six-feet-over.html | OPENERS THE GOODS Six Feet Over | By Brendan I Koerner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/tech-and-retail-stocks-lead-a-lateweek-rally.html | DataBank Tech and Retail Stocks Lead a LateWeek Rally | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/the-last-stand-of-the-6percenters.html | The Last Stand of the 6Percenters | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/the-state-of-research-isnt-all-that-grand.html | ECONOMIC VIEW The State of Research Isnt All That Grand | By Anna Bernasek | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/time-warners-anxious-autumn.html | MEDIA FRENZY Time Warners Anxious Autumn | By Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/business/yourmoney/why-the-tide-hasnt-turned-toward-growth-stocks.html | FUNDAMENTALLY Why the Tide Hasnt Turned Toward Growth Stocks | By Paul J Lim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/crosswords/chess/kramnik-can-win-an-endgame-with-only-the-slightest-edge.html | Chess Kramnik Can Win an Endgame With Only the Slightest Edge | By Robert Byrne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/dining/a-spanish-red-with-gusto.html | WINE UNDER 20 A Spanish Red With Gusto | By Howard G Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/dining/washington-heights-and-inwood-the-taste-of-way-uptown.html | GOOD EATINGWASHINGTON HEIGHTS AND INWOOD The Taste of Way Uptown | Compiled by Kris Ensminger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/a-tour-of-therapeutic-burial-grounds.html | A Tour of Therapeutic Burial Grounds | By Paula Schwartz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/action-bloke.html | A NIGHT OUT WITH  Jason Statham Action Bloke | By Monica Corcoran | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/and-other-new-clubs.html | And Other New Clubs | Monica Corcoran Victoria DeSilverio Pauline OConnor and Melena Ryzik contributed reporting for this article | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/big-bag-bigger-biggest.html | Pulse Big Bag Bigger Biggest | By Ellen Tien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/is-is-over-log-on-and-see.html | Is It Over Log On and See | By Melena Ryzik | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/new-breed-of-lawyer-gives-every-dog-his-day-in-court.html | New Breed of Lawyer Gives Every Dog His Day in Court | By Warren St John | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/race-wasnt-an-issue-to-him-which-was-an-issue-to.html | MODERN LOVE Race Wasnt an Issue to Him Which Was an Issue to Me | By Kim McLarin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/the-what-and-the-ambience-of-the-now.html | BOTE The What and the Ambience of the Now | By Melena Ryzik | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/weddings/molly-bracken-and-tom-dunne.html | WEDDINGSCELEBRATIONS VOWS Molly Bracken and Tom Dunne | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/whats-the-right-napa-wine-to-serve-with-poached-tourist.html | Whats the Right Napa Wine To Serve With Poached Tourist | By Guy Trebay | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/fashion/whos-the-man-dave.html | Whos the Man Dave | By Erika Kinetz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/health/couples-cull-embryos-to-halt-heritage-of-cancer.html | Couples Cull Embryos to Halt Heritage of Cancer | By Amy Harmon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/jobs/a-series-of-opening-doors.html | OFFICE SPACE THE BOSS A Series of Opening Doors | By Todd A Stottlemyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/jobs/e-mail-in-haste-panic-at-leisure.html | OFFICE SPACE CAREER COUCH EMail in Haste Panic at Leisure | By Matt Villano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/a-film-of-ones-own.html | A Film of Ones Own | By Lynn Hirschberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/all-about-eve.html | THE WAY WE LIVE NOW 90306 QUESTIONS FOR GLORIA STEINEM All About Eve | By Deborah Solomon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/bad-bidness.html | THE WAY WE LIVE NOW 90306 THE ETHICIST Bad Bidness | By Randy Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/besieged.html | Besieged | By Scott Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/class-project.html | Lives Class Project | By Noah Mackert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/double-vision.html | Double Vi sion | By Alix Browne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/green-giant.html | The Way We Eat Green Giant | By Sara Dickerman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/moon-bats-wing-nuts.html | THE WAY WE LIVE NOW 90306 ON LANGUAGE Moon bats  Wing nuts | By William Safire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/technology/the-way-we-live-now-90306-consumed-gaming-the-system.html | THE WAY WE LIVE NOW 90306 CONSUMED Gaming the System | By Rob Walker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I THE STRIP La Maggie La Loca | By Jaime Hernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-imnotugly-american.html | THE WAY WE LIVE NOW 90306 The ImNotUgly American | By Ann Hulbert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-way-we-live-now-90306-idea-lab-its-congresss-war-too.html | THE WAY WE LIVE NOW 90306 IDEA LAB Its Congresss War Too | By Kenneth Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/the-world-according-to-china.html | The World According To China | By James Traub | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/magazine/urban-renewal.html | Appearances URBAN RENEWAL | By Herbert Muschamp | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/30teenagers-7-short-movies-1-dream-of-peace.html | FILM 30 Teenagers 7 Short Movies 1 Dream of Peace | By Matthew Hays | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/jude-law-is-an-actor-in-demand.html | FILM Did You Hear the One About the Busy Actor | By Craig Modderno | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/kenji-mizoguchis-movies-seek-beauty.html | FILM Living in Kyotos Gutters While Looking at the Stars | By Terrence Rafferty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/movies/no-kid-but-robert-evans-still-stays-in-the-picture.html | FILM That Kid Still Stays In the Picture | By Ross Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-fall-feast-from-the-palette-784117.html | A Fall Feast From the Palette | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-fall-feast-from-the-palette-784567.html | A Fall Feast From the Palette | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/a-fall-feast-from-the-palette.html | A Fall Feast From the Palette | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/as-landlord-grows-so-does-criticism.html | As Landlord Grows So Does Criticism | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban-783846.html | LITERATURE Poet of Black Urban Culture Is Now Suburban Laureate | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban-784109.html | LITERATURE Poet of Black Urban Culture Is Now Suburban Laureate | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban-784540.html | LITERATURE Poet of Black Urban Culture Is Now Suburban Laureate | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/books/literature-poet-of-black-urban-culture-is-now-suburban.html | LITERATURE Poet of Black Urban Culture Is Now Suburban Laureate | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/brothers-in-uniform-gather-to-honor-a-fallen-firefighter-on-li.html | Brothers in Uniform Gather To Honor a Fallen Firefighter | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/concert-music-fights-its-way-back-to-the-fore.html | Concert Music Fights Its Way Back to the Fore | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here-783838.html | DANCE If 728 Dancers Can Make It Here | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here-784095.html | DANCE If 728 Dancers Can Make It Here | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here-784532.html | DANCE If 728 Dancers Can Make It Here | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dance-if-728-dancers-can-make-it-here.html | DANCE If 728 Dancers Can Make It Here | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/diningarmonk-dinner-and-a-show-pay-off-both-ways.html | DININGARMONK Dinner and a Show Pay Off Both Ways | By Alice Gabriel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/dininggreat-neck-stylish-offerings-in-an-unstylish-location.html | DININGGREAT NECK Stylish Offerings In an Unstylish Location | By Joanne Starkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/diningmiddletown-elegant-chinese-fare-that-is-still-casual.html | DININGMIDDLETOWN Elegant Chinese Fare That Is Still Casual | By Stephanie Lyness | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/diningrobbinsville-an-inviting-entrance-is-just-the-beginning.html | DININGROBBINSVILLE An Inviting Entrance Is Just the Beginning | By Karla Cook | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/music-cellist-combines-composing-and-performing-to-reach-783811.html | MUSIC Cellist Combines Composing and Performing to Reach Children | By Abraham Streep | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/music-cellist-combines-composing-and-performing-to-reach-784079.html | MUSIC Cellist Combines Composing and Performing to Reach Children | By Abraham Streep | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/music-cellist-combines-composing-and-performing-to-reach-784516.html | MUSIC Cellist Combines Composing and Performing to Reach Children | By Abraham Streep | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/music-cellist-combines-composing-and-performing-to-reach.html | MUSIC Cellist Combines Composing and Performing to Reach Children | By Abraham Streep | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/the-week-fire-district-has-defenders-and-detractors.html | THE WEEK Fire District Has Defenders and Detractors | By Julia C Mead | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/education/the-week-team-from-state-to-monitor-asbury-park-schools.html | THE WEEK Team From State to Monitor Asbury Park Schools | By Debra Nussbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fall-feast-from-the-palette.html | Fall Feast From the Palette | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/fire-truck-hits-and-kills-12yearold-queens-boy.html | Fire Truck Hits and Kills 12YearOld Queens Boy | By Anthony Ramirez and Colin Moynihan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/five-people-are-shot-in-a-newark-home-and-two-teenagers-are-among.html | Five People Are Shot in a Newark Home Two Teenagers Are Among the Three Killed | By Michael Amon and Manny Fernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/frankly-just-who-is-swanky.html | Frankly Just Who Is Swanky | By Joseph Berger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars-783897.html | GENERATIONS Without Raising a Voice a Choir Soars | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars-784192.html | GENERATIONS Without Raising a Voice a Choir Soars | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars-784559.html | GENERATIONS Without Raising a Voice a Choir Soars | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/generations-without-raising-a-voice-a-choir-soars.html | GENERATIONS Without Raising a Voice a Choir Soars | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/gop-hopeful-says-rumsfeld-should-resign.html | GOP Hopeful Says Rumsfeld Should Resign | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/hard-to-keep-the-pre-in-preseason.html | Hard to Keep The Pre In Preseason | By Kate Stone Lombardi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall-784060.html | HOME WORK It Started with a Buzz in the Wall | By Charles Delafuente | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall-784206.html | HOME WORK It Started With a Buzz in the Wall | By Charles Delafuente | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall-784591.html | HOME WORK It Started With a Buzz in the Wall | By Charles Delafuente | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/home-work-it-started-with-a-buzz-in-the-wall.html | HOME WORK It Started With a Buzz in the Wall | By Charles Delafuente | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/jersey-in-asbury-park-it-isnt-bands-that-battle-now.html | JERSEY In Asbury Park It Isnt Bands That Battle Now | By Kevin Coyne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/long-island-vines-local-wines-win-awards.html | LONG ISLAND VINES Local Wines Win Awards | By Howard G Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/man-is-killed-outside-deli-in-brooklyn-2-are-injured.html | Man Is Killed Outside Deli In Brooklyn | By Cara Buckley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/movies/coming-to-the-hamptons-the-world-on-the-big-screen.html | Coming to the Hamptons The World on the Big Screen | By Sylviane Gold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/movies/when-one-film-festival-leads-naturally-to-another.html | When One Film Festival Leads Naturally to Another | By Karin Lipson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/noticed-retreat-center-taking-torah-on-the-road.html | NOTICED Retreat Center Taking Torah on the Road | By Cynthia Werthamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/on-back-roads-and-in-deep-woods-fugitive-has-edge-over-pursuers.html | Back Roads and Deep Woods Give a Fugitive an Edge | By Michael Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/on-commuting-route-110-plan-worries-some-merchants.html | ON COMMUTING Route 110 Plan Worries Some Merchants | By Linda Saslow | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/on-politics-a-belowthebelt-race-gets-even-lower.html | ON POLITICS A BelowtheBelt Race Gets Even Lower | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/quick-bite-greenwich-little-space-with-quite-a-melange.html | QUICK BITE Greenwich Little Space With Quite a Mlange | By Patricia Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/quick-bitejersey-city-where-familiarity-breeds-comfort.html | QUICK BITEJersey City Where Familiarity Breeds Comfort | By Tammy La Gorce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/quick-bitemamaroneck-this-is-no-street-corner-hot-dog.html | QUICK BITEMAMARONECK This Is No Street Corner Hot Dog | By Alice Gabriel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/remnants-of-tropical-storm-blow-through.html | Remnants of Tropical Storm Blow Through | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/retreat-center-taking-torah-on-the-road.html | Retreat Center Taking Torah on the Road | By Cynthia Werthamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-island-when-land-is-worth-more-than-the-sea.html | THE ISLAND When Land Is Worth More Than the Sea | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-a-verdict-a-reversal-and-secondguesses.html | THE WEEK A Verdict a Reversal and SecondGuesses | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-building-to-continue-despite-dinosaur-tracks.html | THE WEEK Building to Continue Despite Dinosaur Tracks | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-last-phase-of-i287-improvement-project-begins.html | THE WEEK Last Phase of I287 Improvement Project Begins | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-rodeo-at-school-stadium-leads-to-complaints.html | THE WEEK Rodeo at School Stadium Leads to Complaints | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-spraying-for-west-nile-after-three-cases.html | THE WEEK Spraying for West Nile After Three Cases | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-state-shows-extremes-in-median-income.html | THE WEEK State Shows Extremes in Median Income | By Steve Strunsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/the-week-westchester-economy-fails-to-aid-poor.html | THE WEEK Westchester Economy Fails to Aid Poor | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/pirates-and-spinsters-and-spies-oh-my.html | Pirates and Spinsters and Spies Oh My | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/some-things-old-but-a-whole-lot-of-premieres.html | Some Things Old but a Whole Lot of Premieres | By Carla Baranauckas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it-783820.html | THEATER Not Having It All And Singing About It | By Marcelle S Fischler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it-784087.html | THEATER Not Having It All And Singing About It | By Marcelle S Fischler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it-784524.html | THEATER Not Having It All And Singing About It | By Marcelle S Fischler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/theater/theater-not-having-it-all-and-singing-about-it.html | THEATER Not Having It All And Singing About It | By Marcelle S Fischler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-converted-loft-space-at-essex-street-and-east-broadway.html | First Addresses Seared in Memory The sight of those windows still fills me with fervent feral pride | By Myla Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-feisty-trailblazer-and-further-recollections-of-a-tragic.html | NEIGHBORHOOD REPORT READING NEW YORK A Feisty Trailblazer and Further Recollections of a Tragic Anniversary | By Sam Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-place-on-clermont-street-in-fort-greene-brooklyn.html | First Addresses Seared in Memory The apartment itself inspired me No It seduced me Simply put it made me want to write | By Colin Channer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-rush-to-preserve-the-stable-where-stella-found-his-muse.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Rush to Preserve the Stable Where Stella Found His Muse | By Jeff Vandam | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/a-sublet-in-washington-heights.html | First Addresses Seared in Memory The rooms seemed to swell in size when other writers needed a place to stay | By Angie Cruz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/come-on-baby.html | URBAN STUDIESDANCING Come On Baby | By Brooke Hauser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/declaring-war-on-street-cuisine.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS Declaring War On Street Cuisine | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/for-the-parade-before-the-parade-sequins-and-panache.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE For the Parade Before the Parade Sequins and Panache | By Jennifer Bleyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/hold-the-fish.html | F Y I | By Michael Pollak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/in-this-part-of-brooklyn-only-one-flowers-got-the-power.html | NEIGHBORHOOD REPORT BAY RIDGE In This Part of Brooklyn Only One Flowers Got the Power | By Jake Mooney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/new-york-newbie.html | NEW YORK OBSERVED New York Newbie | By David McAninch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/no-151-on-east-43rd-between-lexington-and-third.html | First Addresses Seared in Memory In my increasingly long memory is the old place on 43rd that seems real to me | By Thomas Mallon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/playing-around-with-notsochildish-things.html | NEIGHBORHOOD REPORT WILLIAMSBURG Playing Around With NotSoChildish Things | By Saki Knafo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/the-linoleum-guys.html | NEW YORK ON THE AIR The Linoleum Guys | By Jennifer Bleyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/to-a-cavalry-on-guard-since-1860-at-ease.html | STREET LEVELCASTLETON CORNERS To a Cavalry On Guard Since 1860 At Ease | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/when-hailing-a-cab-means-waving-a-bonus.html | NEIGHBORHOOD REPORT UPPER EAST SIDE When Hailing a Cab Means Waving a Bonus | By John Freeman Gill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/thecity/win-lose-draw-the-great-subway-map-wars.html | URBAN TACTICS Win Lose Draw The Great Subway Map Wars | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/update-afterschool-program-is-rescued-for-now.html | UPDATE AfterSchool Program Is Rescued for Now | By Anahad OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/want-to-be-in-show-business-heres-a-start.html | HOME FRONT Want to Be in Show Business Heres a Start | By Joseph P Fried | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same-783790.html | Where the Songs Remain the Same | By Tammy La Gorce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same-784044.html | Where the Songs Remain the Same | By Tammy La Gorce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same-785300.html | Where the Songs Remain the Same | By Tammy La Gorce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/where-the-songs-remain-the-same.html | Where the Songs Remain the Same | By Tammy La Gorce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/nyregion/with-millions-in-911-payments-bereaved-cant-buy-green-cards.html | With Millions in 911 Payments Bereaved Cant Buy Green Cards | By Cara Buckley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/obituaries/bernard-wohl-76-advocate-for-poor-and-homeless-dies.html | Bernard Wohl 76 Advocate For Poor and Homeless Dies | By Robert D McFadden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/obituaries/us/warren-j-mitofsky-71-innovator-of-polling.html | Warren J Mitofsky 71 Innovator of Polling | By Adam Clymer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/donald-rumsfelds-dance-with-the-nazis.html | Donald Rumsfelds Dance With the Nazis | By Frank Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/man-in-the-middle.html | Man in the Middle | By Tahar Ben Jelloun | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/driven-to-succeed.html | Driven to Succeed | By Stephen Kling | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/who-is-killing-long-island-sound-784230.html | Who Is Killing Long Island Sound | By Tom Andersen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregion/who-is-killing-long-island-sound.html | Who Is Killing Long Island Sound | By Tom Andersen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/a-landmarks-middleclass-myth.html | A Landmarks MiddleClass Myth | By Samuel Zipp | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/driven-to-succeed.html | Driven to Succeed | By Stephen Kling | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/our-town.html | Our Town | By Corinne Demas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/the-elephant-out-of-the-room.html | The Elephant Out of the Room | By Bob Sommer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/nyregionopinions/who-is-killing-long-island-sound.html | Who Is Killing Long Island Sound | By Tom Andersen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/opart-fairs-enough.html | OpArt Fairs Enough | By Jane AND Michael Stern Joel Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/snakes-on-the-brain.html | Snakes on the Brain | By Lynne A Isbell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/the-jagged-world.html | The Jagged World | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/opinion/to-grasp-the-depth-and-breadth-of-disaster-bike-new-orleans.html | Editorial Observer To Grasp the Depth and Breadth of Disaster Bike New Orleans | By Nicholas Kulish | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/a-relocation-guided-by-friends-and-angels.html | HABITATSShelter Island NY A Relocation Guided by Friends and Angels | By Stephen P Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/an-island-where-even-millions-arent-enough.html | NATIONAL PERSPECTIVES An Island Where Even Millions Arent Enough | By Fred A Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/an-untapped-market-immigrants.html | MORTGAGES An Untapped Market Immigrants | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/carving-out-an-owners-retreat-in-a-water-tower.html | SKETCH PAD Carving Out An Owners Retreat In a Water Tower | By Tracie Rozhon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/commercial/whats-the-bigger-brand-the-hotel-or-its-chef.html | SQUARE FEET CHECKING IN Whats the Bigger Brand The Hotel or Its Chef | By Alison Gregor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/homes-with-a-view.html | IN THE REGIONNew Jersey Homes With a View | By Antoinette Martin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/if-copper-pipes-are-too-costly.html | YOUR HOME If Copper Pipes Are Too Costly | By Jay Romano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/polyglot-haven-awaits-a-gas-tank-park.html | LIVING INElmhurst Queens For Polyglot Haven a Park on a GasTank Site | By C J Hughes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/reaping-a-profit-with-the-citys-help.html | Reaping a Profit With the Citys Help | By Josh Barbanel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/the-ungainly-duckling-that-alighted-along-the-park.html | STREETSCAPESThe Braender The Ungainly Duckling That Alighted Along the Park | By Christopher Gray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/realestate/when-pet-friendliness-has-its-limits.html | THE HUNT When Pet Friendliness Has Its Limits | By Joyce Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball-covering-the-bases.html | BASEBALL COVERING THE BASES | Compiled by The New York Times | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/beltran-slams-into-fence-and-injures-his-left-knee.html | BASEBALL Beltrn Slams Into Fence And Injures His Left Knee | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/even-by-red-sox-standards-a-remarkable-run-of-bad-luck.html | BASEBALL What Comes After Bad and Worse | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/everybody-loves-sal.html | CHEERING SECTION Everybody Loves Sal | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/rookie-pitcher-and-big-wind-combine-to-stop-yankees-short.html | BASEBALL Rookie Pitcher and Big Wind Stop Yanks Short | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/baseball/with-jonathan-papelbon.html | 30 SECONDS WITH JONATHAN PAPELBON | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/changing-the-carpeting-changing-the-culture.html | PRO FOOTBALL CHANGING THE CARPETING CHANGING THE CULTURE | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/kicking-with-the-enemy-vinatieri-is-embraced-by-the-colts.html | PRO FOOTBALL Kicking With the Enemy Vinatieri Is Embraced by the Colts | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/latest-cuts-show-giants-are-staying-on-course.html | PRO FOOTBALL Cuts Show Giants Are Staying on Course | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/football/pro-football-mickens-and-ridgeway-out-as-jets-reduce-roster.html | PRO FOOTBALL Mickens and Ridgeway Out As Jets Reduce Roster to 53 | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/keeping-score-callups-see-them-in-september-then-who-knows.html | KEEPING SCORE CallUps See Them in September Then Who Knows | By Alan Schwarz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/after-a-notsogolden-first-half-the-no-2-irish-rally.html | COLLEGE FOOTBALL After a NotSoGolden First Half the No 2 Irish Rally | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/defense-carries-the-trojans-as-offense-learns-the-ropes.html | COLLEGE FOOTBALL Defense Carries the Trojans As Offense Learns the Ropes | By Thayer Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/ncaafootball/hoping-past-is-history-rutgers-pulls-out-a-win.html | COLLEGE FOOTBALL Hoping Past Is History Rutgers Pulls Out a Win | By Viv Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/nfl-2006-season-preview-afc-scouting-reports.html | NFL 2006 SEASON PREVIEW AFC Scouting Reports | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/nfl-2006-season-preview-nfc-scouting-reports.html | NFL 2006 SEASON PREVIEW NFC Scouting Reports | By Clifton Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/on-baseball-braves-settle-into-pack-after-leading-it-for-so-long.html | On Baseball Braves Settle Into Pack After Leading It for So Long | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/bob-mathias-75-decathlete-and-politician-dies.html | Bob Mathias 75 a Decathlon Champion and a Former US Congressman Dies | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/martin-hopes-for-a-last-chance-at-the-cup.html | AUTO RACING Martin Hopes for a Last Chance at the Cup | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/othersports/one-long-shot-defeats-another-in-the-woodward.html | AUTO RACING One Long Shot Defeats Another in the Woodward | By Joe Drape | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/pro-football-big-climbs-slippery-slopes.html | PRO FOOTBALL Big Climbs Slippery Slopes | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/pro-football-thirdandready.html | PRO FOOTBALL ThirdandReady | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis-a-day-to-rest-for-agassi-time-to-think-for-becker.html | TENNIS A Day to Rest for Agassi Time to Think for Becker | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/a-match-of-willpower-versus-the-power-of-pain.html | Sports of The Times A Match of Willpower Versus the Power of Pain | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis-coaches-are-prominent-but-are-they-relevant.html | TENNIS Coaches Are Prominent But Are They Relevant | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/sports/tennis/warmups-give-fans-something-to-talk-about.html | TENNIS NOTEBOOK WarmUps Give Fans Something to Talk About | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/style/on-the-street-funny-page.html | ON THE STREET Funny Page | By Bill Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/modern-clowns-with-a-fear-factor.html | THEATER RedNosed Life Lessons Clowns With a Fear Factor | By Steven McElroy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/theater/the-culture-project-and-plays-that-make-a-difference.html | THEATER A Play of Ideas Can Make a Difference Discuss | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/36-hours-south-beach-fla.html | 36 HOURS South Beach Fla | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/a-christian-shrine-in-a-muslim-land.html | EXPLORER TURKEY A Christian Shrine in a Muslim Land | By Scott Spencer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/a-jetliner-is-designed-to-fight-jet-lag.html | IN TRANSIT A Jetliner Is Designed To Fight Jet lag | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/bad-sulza-germany.html | SURFACING BAD SULZA GERMANY Lights Sound Thermal Therapy | By Gisela Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/budapest-is-stealing-some-of-pragues-spotlight.html | JOURNEYS HUNGARY Budapest Is Stealing Some of Pragues Spotlight | By Rick Lyman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/comings-goings.html | COMINGS GOINGS | By Hilary Howard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/easycruise-adds-river-trips-in-belgium-and-the-netherlands.html | IN TRANSIT EasyCruise Adds River Trips in Belgium and the Netherlands | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/heading-off-a-headache-have-bags-shipped.html | PRACTICAL TRAVELER THE AIRLINE LUGGAGE CRUNCH Heading Off a Headache Have Bags Shipped | By Michelle Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/monemvasia-greece.html | NEXT STOP MONEMVASIA GREECE A Living Rock In a Lost World | By Joanna Kakissis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/out-there-expeditions.html | IN TRANSIT Be the First on Your Block to Go | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/political-unrest-cripples-a-mexican-resort-area.html | IN TRANSIT Political Unrest Cripples A Mexican Resort Area | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/santiago-chile.html | GOING TO Santiago Chile | By Ian Mount | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/saugatuck-mich-wickwood-inn.html | CHECK INCHECK OUT SAUGATUCK MICH WICKWOOD INN | By Fred A Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/st-petersburg-fla-fruit-wine.html | FORAGING ST PETERSBURG FLA FRUIT WINE | By Charles Passy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/the-best-deals-in-exchanging-dollars.html | Q A | By Roger Collis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/the-d-train-to-cannoli-heaven.html | WEEKEND IN NEW YORK LITTLE ITALYS The D Train to Cannoli Heaven | By Seth Kugel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/travel/why-we-travel-on-the-green-river-in-utah.html | WHY WE TRAVEL ON THE GREEN RIVER IN UTAH | As told to Seth Kugel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/a-tough-east-coast-cop-in-laidback-los-angeles.html | A Tough East Coast Cop In LaidBack Los Angeles | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/in-las-vegas-now-its-get-me-to-the-marriage-bureau-on-time.html | In Las Vegas Now Its Get Me To the Marriage Bureau on Time | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/online-auctions-raise-value-of-celebrities-charity-gifts.html | Online Auctions Raise Value Of Celebrities Charity Gifts | By Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/questions-of-preferential-treatment-are-raised-in-florida-sex-case.html | Questions of Preferential Treatment Are Raised in Florida Sex Case | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/roves-word-is-no-longer-gop-gospel.html | Roves Word Is No Longer GOP Gospel | By Adam Nagourney and Jim Rutenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/us/screening-tools-slow-to-arrive-in-us-airports.html | Screening Tools Slow to Arrive In US Airports | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/washington/house-bill-seeks-to-improve-cemeteries-for-indian-veterans.html | Bill Would Aid Cemeteries for Indian Veterans | By Holli Chmela | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/a-deadline-thats-less-than-it-seems.html | The Basics A Deadline Thats Less Than It Seems | By Helene Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/borrowers-we-be.html | Now Bringing Home the Leaner Bacon Borrowers We Be | By Steven Greenhouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/endurance-meets-doubt-in-iraq.html | THE WORLD Soldiers Stories Endurance Meets Doubt in Iraq | By Michael R Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/for-bush-hope-and-fear-in-lessons-of-midterms-past.html | THE NATION For Bush Hope and Fear in Lessons of Midterms Past | By David Greenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/for-those-on-the-outside-the-urge-to-be-here-remains.html | Now Bringing Home the Leaner Bacon For Those on the Outside The Urge to Be Here Remains | By Vikas Bajaj | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/here-take-back-some-of-my-pay-its-too-much.html | Now Bringing Home the Leaner Bacon Here Take Back Some of My Pay Its Too Much | By Louis Uchitelle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/if-america-wanted-to-talk-iran-would.html | THE WORLD If America Wanted to Talk Iran Would | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/perfects-new-profile-warts-and-all.html | Scoring  The Essay Question Perfects New Profile Warts and All | By Tamar Lewin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/pockets-half-empty-or-half-full.html | THE NATION ADDING IT UP Pockets Half Empty or Half Full | By David Leonhardt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/she-works-her-grandson-doesnt.html | Now Bringing Home the Leaner Bacon She Works Her Grandson Doesnt | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/the-flush-are-working-for-the-public.html | Now Bringing Home the Leaner Bacon The Flush Are Working For the Public | By Mary Williams Walsh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/the-loneliness-of-the-air-traffic-controller.html | The Basics The Loneliness of the Air Traffic Controller | By Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/washington/the-nation-the-man-from-munich-ever-alive-in.html | THE NATION The Man From Munich Ever Alive in American Politics | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/weekinreview/world-view-podcast.html | World View Podcast | By Calvin Sims | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/caracas-mayor-lays-claim-to-golf-links-to-house-poor.html | Caracas Mayor Lays Claim to Golf Links to House Poor | By Simon Romero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/many-panamanians-say-no-to-canal-upgrade.html | Upgrade the Canal Many Panamanians Are Saying No | By Marc Lacey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-03 | https://www.nytimes.com/2006/09/03/world/americas/storm-weakens-but-sends-torrents-of-water-across-baja.html | Storm Weakens but Sends Torrents of Water across Baja Peninsula | By Elisabeth Malkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/asia/opium-harvest-at-record-level-in-afghanistan.html | OPIUM HARVEST AT RECORD LEVEL IN AFGHANISTAN | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/europe/14-arrested-in-london-antiterror-raids.html | 16 Are Arrested in Britain in Series of Counterterrorism Raids | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/europe/annan-arrives-in-iran-for-talks-on-nuclear-issue-and-lebanon.html | Annan Arrives in Iran for Talks On Nuclear Issue and Lebanon | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/europe/as-german-leaders-status-soars-abroad-her-image-takes-a-tumble.html | As German Leaders Status Soars Abroad Her Image Takes a Tumble Back Home | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/middleeast/14-south-asian-shiite-pilgrims-shot-to-death-in-iraq.html | 14 South Asian Shiite Pilgrims Shot to Death in Iraqi Desert | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/middleeast/army-officer-calls-for-death-in-slaying-case.html | Army Officer Calls for Death In Slaying Case | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/middleeast/lebanese-politicians-scarce-in-war-renew-bickering.html | Lebanese Politicians Scarce in War Renew Bickering | By John Kifner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-03 | https://www.nytimes.com/2006/09/03/middleeast/palestinian-teachers-begin-new-school-year-on-strike.html | Palestinian Teachers Begin New School Year on Strike | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/bridge-a-makable-3-notrump-with-the-right-guess.html | Bridge A Makable 3 NoTrump With the Right Guess | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799483.html | Critics Choice New CDs | By Sia Michel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799491.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799505.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-799513.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds-all-that-success-is-hard-on-a-girl-or-sounds.html | Critics Choice New CDs All That Success Is Hard on a Girl or Sounds That Way | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/design/in-the-woof-and-warp-of-miniatures-interlocking-metaphors-and.html | In the Woof and Warp of Miniatures Interlocking Metaphors and Journeys | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/hard-to-tell-cheerleaders-and-dancers-apart.html | CRITICS NOTEBOOK RahRahSisBoomBa Hard to Tell Cheerleaders And Dancers Apart | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/music/dewey-redman-75-jazz-saxophonist-dies.html | Dewey Redman 75 Jazz Saxophonist Dies | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/music/for-these-street-players-brass-runs-in-the-family.html | For These Street Players Brass Runs in the Family | By Lily Koppel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/music/more-mozart-than-you-can-shake-a-baton-at.html | More Mozart Than You Can Shake A Baton At | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/television/mischievous-monkey-turns-to-educating.html | TELEVISION REVIEW Mischievous Monkey Turns To Educating | By Susan Stewart | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/television/revealing-the-wages-of-young-sitcom-fame.html | TELEVISION REVIEW Revealing The Wages Of Young Sitcom Fame | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/books/a-portrait-of-china-running-amok.html | A Portrait of China Running Amok | By David Barboza | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/books/which-cheese-goes-best-with-faulkner.html | BOOKS OF THE TIMES Which Cheese Goes Best With Faulkner | By Janet Maslin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/a-brash-message-to-a-wounded-country.html | A Brash Message to a Wounded Country | By Eric Pfanner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/a-venerable-newsweekly-changes-its-stripes.html | A Venerable Newsweekly Changes Its Stripes | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/if-bigger-is-better-nbc-is-moving-up.html | MEDIA TALK If Bigger Is Better NBC Is Moving Up | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/new-orleans-regains-its-appetite.html | New Orleans Regains Its Appetite | By David Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/new-way-to-gauge-a-publications-appeal.html | DRILLING DOWN New Way to Gauge a Publications Appeal | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/someone-says-jessicas-in-love-but-who.html | MEDIA TALK Someone Says Jessicas in Love But Who | By Lia Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/media/the-good-side-of-diamonds-before-a-movie-shows-the-bad.html | MEDIA TALK The Good Side Of Diamonds Before a Movie Shows the Bad | By Maria Aspan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/business/worldbusiness/judge-delivers-a-dollop-of-austerity-to-lord-blacks.html | Judge Delivers a Dollop of Austerity to Lord Blacks Household | By Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/brooklyn-one-killed-three-injured-in-accident.html | Metro Briefing  New York Brooklyn One Killed Three Injured In Accident | By Michael Wilson NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/brooklyn-woman-fatally-slashed.html | Metro Briefing  New York Brooklyn Woman Fatally Slashed | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/cook-on-si-fatally-beaten-for-the-money-in-his-pocket.html | Cook on SI Fatally Beaten For the Money In His Pocket | By Michael Wilson and Michael Amon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/cost-of-pensions-adds-to-factory-towns-troubles.html | Cost of Pensions Adds to Troubles Of Factory Town | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/diamonds-in-their-hearts-and-ears.html | Diamonds in Their Hearts and Ears | By Michelle ODonnell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/ernestos-remnants-leave-blackouts-and-damage-in-new-york-region.html | Ernestos Remnants Leave Blackouts and Damage in New York Region | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/metro-briefing-connecticut-haddam-neck-dodd-on-the-trail-with.html | Metro Briefing  Connecticut Haddam Neck Dodd On The Trail With Lamont | By Jennifer Medina NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/new-york-trooper-shot-in-manhunt-dies.html | Trooper Shot In Manhunt Dies of Injuries | By David Staba and Jennifer 8 Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/queens-man-found-dead-in-car.html | Metro Briefing  New York Queens Man Found Dead In Car | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/suozzi-beyond-the-numbers.html | Suozzis Record Beyond Basics Of Nassaus Fiscal Success | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/nyregion/university-enjoys-a-renaissance-after-90s-strife.html | University Enjoys a Renaissance After 90s Strife | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/obituaries/warren-j-mitofsky-71-innovator-who-devised-exit-poll-dies.html | Warren J Mitofsky 71 Innovator Who Devised Exit Poll Dies | By Adam Clymer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/back-to-school-lists-that-rival-war-and-peace.html | Editorial Observer Back to School Lists That Rival War and Peace | By Maura Casey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/goodbye-and-good-luck.html | Goodbye And Good Luck | By Bob Greene | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/health-policy-malpractice.html | Health Policy Malpractice | By Paul Krugman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/summerscapes-land-of-the-rising-heat.html | Summerscapes Land of the Rising Heat | By Nathan Huang | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/opinion/the-summer-next-time.html | The Summer Next Time | By Tom Lutz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/devoted-fan-pursues-a-higher-calling.html | BASEBALL This Devoted Fan Pursues a Higher Calling | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/hits-are-scarce-as-mets-fall-in-houston.html | BASEBALL Hits Are Scarce as Mets Fall in Houston | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/baseball/in-his-first-yankee-start-rasner-steals-the-show.html | BASEBALL In His First Yankee Start Rasner Steals the Show | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/football/roethlisbergers-ability-to-heal-is-tested-anew.html | PRO FOOTBALL Yet Another Test of Roethlisbergers Ability to Heal | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/golf/singh-rediscovers-his-form-and-reemerges-as-a-challenger-to.html | GOLF Singh Rediscovers His Form and Reemerges as a Challenger to Woods | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/ncaafootball/teams-either-start-strong-or-start-over.html | INSIDE COLLEGE FOOTBALL Teams Either Start Strong or Start Over | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/obituaries/bob-mathias-75-champion-in-olympic-decathlon-dies.html | Bob Mathias 75 Champion In Olympic Decathlon Dies | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/othersports/unofficial-alliance-at-his-side-hincapie-takes-first-in.html | CYCLING Unofficial Alliance at His Side Hincapie Takes First in Road Race | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/sports-of-the-times-two-average-guys-remain-a-cut-above.html | Sports of The Times Two Average Guys Remain a Cut Above | By Dave Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/a-champion-leaves-them-cheering-with-plenty-of-winning.html | Sports of The Times A Champion Leaves Them Cheering With Plenty of Winning Moments | By William C Rhoden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/davenport-prepared-for-own-goodbye-extends-her-stay.html | TENNIS Davenport Prepared for Own Goodbye Extends Her Stay | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/one-last-kiss-from-agassi-and-its-over.html | One Last Kiss From Agassi And Its Over | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/players-salute-a-champion-and-for-many-an-idol.html | TENNIS Players Salute a Champion and for Many an Idol | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-04 | https://www.nytimes.com/2006/09/04/sports/tennis/roddick-leads-wave-of-young-players-to-next-round.html | TENNIS Roddick Leads Wave of Young Players to Next Round | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/help-for-the-merchant-in-navigating-a-sea-of-shopper-opinions.html | ECOMMERCE REPORT Help for the Merchant in Navigating a Sea of Shopper Opinions | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/internet-phone-upstart-at-a-crossroads-off-the-hook-or-off-the.html | Internet Phone Upstart at a Crossroads Off the Hook or Off the Mark | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/myspace-music-store-is-new-challenge-for-big-labels.html | MySpace Music Store Is New Challenge for Big Labels | By Robert Levine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/new-republic-suspends-an-editor-for-attacks-on-blog.html | New Republic Suspends an Editor for Attacks on Blog | By Maria Aspan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/new-web-sites-seeking-profit-in-wiki-model.html | New Web Sites Seeking Profit In Wiki Model | By Robert Levine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/technology/the-game-is-on-to-woo-the-elusive-female-player.html | The Game Is On to Woo the Elusive Female Player | By Doreen Carvajal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/theater/mrs-lincoln-how-do-you-like-your-play.html | Mrs Lincoln How Do You Like Your Play | By Peter Edidin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/theater/well-find-out-together-a-voice-coach-tries-her-hand-at-directing.html | Well Find Out Together A Voice Coach Tries Her Hand at Directing | By Matt Wolf | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/after-polygamist-leaders-arrest-community-carries-on.html | After Polygamist Leaders Arrest Community Carries On | By John Dougherty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/guy-gabaldon-80-hero-of-battle-of-saipan-dies.html | Guy Gabaldon 80 Hero of Battle of Saipan | By Richard Goldstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/horse-show-ends-in-uproar-over-usda-inspections.html | Horse Show Ends in Uproar Over USDA Inspections | BY Theo Emery | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/in-days-before-primary-hackles-start-rising-in-race-for-florida-governor.html | In Days Before Primary Hackles Start Rising in Race for Florida Governor | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/many-entrylevel-workers-find-a-rough-market.html | Many EntryLevel Workers Feel Pinch of Rough Market | By Steven Greenhouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/some-id-theft-is-not-for-profit-but-to-get-a-job.html | Some ID Theft Is Not for Profit But to Get a Job | By John Leland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/us/victims-fight-to-clear-their-names-after-others-deeds.html | Victims Fight to Clear Their Names After Others Deeds | By Tom Zeller Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/gop-seen-to-be-in-peril-of-losing-house.html | GOP FACES PERIL OF LOSING HOUSE STRATEGISTS SAY | By Robin Toner and Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/medicare-chief-to-leave-agency-paper-reports.html | Medicare Chief To Leave Agency Paper Reports | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/senator-backs-the-war-in-iraq-and-rumsfeld-in-a-tv-debate.html | Senator Backs The War in Iraq And Rumsfeld In a TV Debate | By Robin Toner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/washington/study-finds-sharp-drop-in-the-number-of-terrorism-cases.html | THREATS AND RESPONSES THE COURTS Study Finds Sharp Drop in the Number of Terrorism Cases Prosecuted | By Eric Lichtblau | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/americas/storm-soaks-baja-california-destroying-homes-and-roads.html | Storm Soaks Baja California Destroying Homes and Roads | By Elisabeth Malkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/in-a-graying-japan-lower-shelves-and-wider-aisles.html | Awaji Journal In a Graying Japan Lower Shelves and Wider Aisles | By Norimitsu Onishi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/new-assault-takes-big-toll-on-taliban-nato-says.html | New Assault Takes Big Toll On Taliban NATO Says | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/asia/rules-ignored-toxic-sludge-sinks-chinese-village.html | Rules Ignored Toxic Sludge Sinks Chinese Village | By Jim Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/european-unions-plunging-birthrates-spread-eastward.html | European Unions Plunging Birthrates Spread Eastward | By Elisabeth Rosenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/french-interior-minister-is-gathering-support-in-race-for-premier.html | French Interior Minister Is Gathering Support in Race for Premier | By Katrin Bennhold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/europe/police-search-islamic-school-in-south-britain.html | THREATS AND RESPONSES HUNT FOR JIHADISTS Police Search Islamic School on Expansive Estate in South Britain | By Karla Adam and Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/farms-output-grows-closer-to-matching-fishing-harvests.html | Farms Output Grows Closer To Matching Fishing Harvests | By Andrew C Revkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/annan-says-irans-president-holds-to-nuclear-program.html | Annan Says Irans President Holds to Nuclear Program | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/first-large-foreign-unit-arrives-for-lebanonisrael-buffer.html | First Large Foreign Unit Arrives for LebanonIsrael Buffer Zone | By John Kifner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/investigator-recommends-courtsmartial-for-4-soldiers.html | THE REACH OF WAR THE MILITARY Investigator Recommends CourtsMartial For 4 Soldiers | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/iraqi-official-reports-capture-of-top-insurgent-leader.html | REACH OF WAR Iraqi Official Reports Capture of Top Insurgent Leader Linked to Shrine Bombing | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/iraqis-infected-by-hivtainted-blood-try-new-tool-a-lawsuit.html | THE REACH OF WAR JUSTICE Iraqis Infected by HIVTainted Blood Try New Tool A Lawsuit | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-04 | https://www.nytimes.com/2006/09/04/world/middleeast/troops-cut-death-but-not-fear-in-baghdad-zone.html | THE REACH OF WAR SECURITY Troops Cut Death but Not Fear in Baghdad Zone | By Damien Cave | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/art-s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/design/marilyn-in-paris-revealing-herself.html | Marilyn in Paris Revealing Herself Monroe Finally Catches Frances Attention in Photos | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/design/new-charity-to-start-plan-for-50000-artists-grants.html | New Charity to Start Plan For 50000 Artists Grants | By Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/building-towers-is-one-thing-burying-them-another.html | TELEVISION REVIEW Building Towers Is One Thing Burying Them Another | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/for-some-gold-stars-for-others-struggle.html | TELEVISION REVIEW For Some Gold Stars For Others Struggle | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/saving-helpless-hostages-but-not-their-own-affair.html | TELEVISION REVIEW Saving Helpless Hostages But Not Their Own Affair | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/sci-fi-creates-webisodes-to-lure-viewers-to-tv.html | Sci Fi Creates Webisodes To Lure Viewers to TV | By Jonathan D Glater | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/scrimmage-under-the-sun-brooding-on-the-sidelines.html | TELEVISION REVIEW Scrimmage Under the Sun Brooding on the Sidelines | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/television/the-further-adventures-of-two-body-upholsterers.html | TELEVISION REVIEW The Further Adventures Of Two Body Upholsterers | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/books/facing-the-daily-terror-still-clutching-dreams.html | BOOKS OF THE TIMES Facing The Daily Terror Still Clutching Dreams | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/a-room-with-a-pedicure.html | Itineraries A Room With a Pedicure | By Jane L Levere | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/advertising-conflict-leads-smirnoff-to-drop-bartle-bogle.html | ADVERTISING Conflict Leads Smirnoff To Drop Bartle Bogle | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/advertising-people.html | ADVERTISING People | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/in-case-of-emergency-laptops-and-cellphones-first.html | FREQUENT FLIER In Case of Emergency Laptops and Cellphones First | By Pat Fallon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/iris-m-ovshinsky-79-partner-in-cleaner-auto-technology-is-dead.html | Iris M Ovshinsky 79 Partner in Cleaner Auto Technology | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/leaving-behind-the-tornjeans-look.html | Leaving Behind The TornJeans Look New Clothing Chain Caters to the 25to40 Buyer | By Michael Barbaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/media/decision-on-bids-for-bmg-music-unit-could-be-imminent.html | Decision on Bids for BMG Music Unit Could Be Imminent | By Andrew Ross Sorkin and Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/media/in-a-tivo-world-television-turns-marketing-efforts-to-new.html | ADVERTISING In a TiVo World Television Turns Marketing Efforts to New Media | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/memo-pad.html | INTERNATIONAL BUSINESS MEMO PAD | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/one-route-seems-closed-so-lawyers-try-different-lawsuit-in.html | One Route Seems Closed So Lawyers Try Different Lawsuit in StockOption Scandal | By Julie Creswell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/registered-traveler-program-appears-ready-to-take-off.html | ON THE ROAD Registered Traveler Program Appears Ready to Take Off | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/us-opposes-bankruptcy-bonus-plan.html | MARKET PLACE US Opposes Bankruptcy Bonus Plan | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/drug-piracy-a-wave-of-counterfeit-medicines-washes.html | Drug Piracy A Wave of Counterfeit Medicines Washes Over Russia | By Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/judge-sets-aside-airbus-request-to-disqualify-boeing.html | Judge Sets Aside Airbus Request to Disqualify Boeing Lawyers | By Dow Jones Ap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/new-head-of-a380-program-at-airbus.html | New Head of A380 Program at Airbus | By Nicola Clark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/smoke-if-youve-got-em-on-this-airline-next-year.html | INTERNATIONAL BUSINESS Smoke if Youve Got Em On This Airline Next Year | By Nicola Clark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/trial-begins-for-an-icon-in-japan.html | Trial Begins For an Icon In Japan | By Norimitsu Onishi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/business/worldbusiness/within-its-walls-club-med-opens-a-firstclass.html | INTERNATIONAL BUSINESS Within Its Walls Club Med Opens a FirstClass Preserve | By Doreen Carvajal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/cause-and-effect-dogs-on-notice-in-asthmatic-households.html | VITAL SIGNS CAUSE AND EFFECT Dogs on Notice in Asthmatic Households | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/exercise-brisk-walk-can-counter-effect-of-fatty-meals.html | VITAL SIGNS EXERCISE Brisk Walk Can Counter Effect of Fatty Meals | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/nutrition/butter-or-margarine-first-study-the.html | PERSONAL HEALTH Butter or Margarine First Study the Label | By Jane E Brody | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/nutrition/the-claim-avoiding-spicy-foods-can-ease-symptoms-of.html | REALLY | By Anahad OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/psychology/in-dementia-can-we-wander-toward-peace.html | CASES In Dementia Can We Wander Toward Peace | By Elissa Ely Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/psychology/when-toddlers-turn-on-the-tv-and-actually-learn.html | When Toddlers Turn On the TV and Actually Learn | By Lisa Guernsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/q-a-acorn-futures.html | Q  A Acorn Futures | By C Claiborne Ray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/technology/risks-of-smallpox-vaccine-vary-by-virus-used-as-base.html | Risks of Smallpox Vaccine Vary by Virus Used as Base | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/technology/vital-signs-prevention-a-daily-aspirin-may-decrease.html | VITAL SIGNS PREVENTION A Daily Aspirin May Decrease Prostate Risks | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/voluntary-csections-result-in-more-baby-deaths.html | Voluntary CSections Result in More Baby Deaths | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/health/when-hopes-for-a-drug-are-dashed-what-then.html | SECOND OPINION When Hopes For a Drug Are Dashed What Then | By Denise Grady | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/movies/new-dvds-all-the-kings-men.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/movies/on-these-mean-streets-going-a-little-travis-bickle.html | On These Mean Streets Going a Little Travis Bickle | By Charles McGrath | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/a-new-challenge-for-the-man-behind-a-primary-victory.html | A New Challenge for the Man Behind a Primary Victory | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/a-reunion-of-little-italy-in-east-harlem.html | A Return to East Harlem For the Dance of the Giglio | By Sarah Garland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/back-to-school-in-a-system-being-remade.html | Back to School In a System Being Remade | By Elissa Gootman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/circumstances-made-him-a-hero-and-then-cost-him-his-life.html | Circumstances Made Him a Hero and Then Cost Him His Life | By Marc Santora | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/developer-said-to-cut-size-of-brooklyn-project.html | DEVELOPER IS SAID TO PLAN CUTBACK IN YARDS PROJECT | By Charles V Bagli and Diane Cardwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/domestic-security-since-911-is-barely-better-schumer-says.html | Domestic Security Since 911 Is Barely Better Schumer Says | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/full-ownership-by-the-yankees-could-be-just-what-a-minorleague.html | Full Ownership by the Yankees Could Be Just What a MinorLeague Team Needs | By Patrick McGeehan and Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/gunfire-in-a-bronx-apartment-leaves-1-dead-and-3-injured.html | Gunfire in a Bronx Apartment Leaves 1 Dead and 3 Injured | By Robert D McFadden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/keeping-just-the-right-zing-in-the-strings.html | INK Keeping Just the Right Zing in the Strings | By Roja Heydarpour | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/official-sees-way-to-buy-2-developments.html | Official Sees Way to Buy 2 Apartment Complexes | By Janny Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/officials-slow-to-hear-claims-of-911-illnesses.html | Officials Slow To Hear Claims Of 911 Illnesses | By Anthony Depalma | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/politicians-go-on-parade-in-brooklyn-and-some-come-under-fire.html | Politicians Go on Parade in Brooklyn Then Some Are Heckled | By Patrick Healy and Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/tens-of-thousands-still-without-power-in-westchester.html | Tens of Thousands Still Without Power in Westchester | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/the-second-round-begins-for-lieberman-and-lamont.html | The Second Round Begins For Lieberman and Lamont | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/nyregion/this-just-in-fresh-air-discovered-in-journalisms-last-gasps.html | NYC This Just In Fresh Air Discovered in Journalisms Last Gasps | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/obituaries/john-ripley-forbes-93-who-planted-many-nature-museums-is-dead.html | John Ripley Forbes 93 Planted Many Nature Museums | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/obituaries/steve-irwin-wildlife-master-is-killed-by-a-stingray-at-44.html | Steve Irwin Wildlife Master Is Killed by a Stingray at 44 | By Glenn Collins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/a-little-learning-is-an-expensive-thing.html | A Little Learning Is an Expensive Thing | By William M Chace | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/new-europes-boomtown.html | New Europes Boomtown | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/once-a-progressive-state-minnesota-is-now-a-fief-of-the-nra.html | Editorial Observer Once a Progressive State Minnesota Is Now a Fief of the NRA | By Verlyn Klinkenborg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/opchart-the-toll-of-small-arms.html | OpChart The Toll of Small Arms | By Mvemba Phezo Dizolele Rachel Stohl AND Mgmt Design | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/opinion/staining-the-land-forever.html | Staining The Land Forever | By Nicholas D Kristof | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/a-passion-for-parrots-and-the-fight-to-save-them-in-the-wild.html | A CONVERSATION WITH Joseph M Forshaw A Passion for Parrots and the Fight to Save Them in the Wild | By Claudia Dreifus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/an-abolitionist-leads-the-way-in-unearthing-of-slaves-past.html | An Abolitionist Leads the Way In Unearthing Of Slaves Past | By John Noble Wilford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/dogs-may-laugh-but-only-cats-get-the-joke.html | SIDE EFFECTS Dogs May Laugh but Only Cats Get the Joke | By James Gorman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/earth/research-shows-that-plants-like-a-path-to-biodiversity.html | Research Shows That Plants Like a Path to Biodiversity | By Cornelia Dean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/immunization-childhood-pcb-exposure-may-weaken-vaccinations.html | VITAL SIGNS IMMUNIZATION Childhood PCB Exposure May Weaken Vaccinations | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/mosses-mites-and-mating.html | OBSERVATORY | By Henry Fountain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/space/testing-limits-220-miles-above-earth.html | SCIENTIST AT WORK Peggy Whitson Testing Limits 220 Miles Above Earth | By Ann Parson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/science/this-cant-be-love.html | This Cant Be Love | By Carl Zimmer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/baseball-without-strikes-talks-could-make-it-happen.html | On Baseball Baseball Without Strikes Talks Could Make It Happen | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/mets-see-a-flicker-of-life-from-a-fallen-champion.html | BASEBALL In Defeat Mets See a Flicker of Life From a Fallen Champion | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/two-stars-improving-but-floyd-is-still-sore.html | BASEBALL METS NOTEBOOK Two Stars Improving But Floyd Is Still Sore | By Joe Lapointe and David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/baseball/yanks-quiet-through-7-rally-for-10-runs-in-eighth.html | BASEBALL Yanks Quiet Through 7 Rally for 10 Runs in Eighth | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/football/barlow-figures-a-way-to-learn-from-martin.html | PRO FOOTBALL Jets Barlow Has Found a Way To Watch and Learn From Martin | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/golf/woods-makes-it-look-easy-too-easy.html | GOLF Woods Makes It Look Easy Too Easy | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/ncaafootball/seminoles-survive-clash-of-stingy-defenses.html | COLLEGE FOOTBALL Seminoles Survive Clash of Stingy Defenses | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/othersports/few-drivers-resting-easy-in-buildup-to-the-chase.html | AUTO RACING Few Drivers Resting Easy In Buildup To the Chase | By Viv Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/pro-football-giants-hope-that-new-will-mean-improved.html | PRO FOOTBALL Giants Hope That New Will Mean Improved | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis-notebook-timeout-in-fifth-set-is-time-well-spent-for-haas.html | TENNIS NOTEBOOK Timeout in Fifth Set Is Time Well Spent for Haas | By Michael S Schmidt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/channeling-agassi-the-yin-and-the-yang.html | Sports of The Times Channeling Agassi The Yin And the Yang | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/mauresmo-has-the-upper-hand-now.html | TENNIS Mauresmo Has the Upper Hand Now | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/roddick-having-created-new-chapter-provides-a-postscript.html | TENNIS Roddick Having Created New Chapter Provides a Postscript | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/sports/tennis/upon-further-review-players-support-replay.html | TENNIS Upon Further Review Players Support Replay | By Michael S Schmidt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/technology/online-game-made-in-us-seizes-the-globe.html | An Online Game Made in America Seizes the Globe | By Seth Schiesel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/a-lone-mans-stunt-raises-broader-issues.html | A Lone Mans Stunt Raises Broader Issues | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/gop-sets-aside-work-on-immigration.html | GOP Sets Aside Work on Immigration | By Carl Hulse and Rachel L Swarns | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/reagan-wins-another-vote-to-a-place-in-congress.html | Reagan Wins Another Vote To a Place in Congress | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/stubborn-wildfire-rages-north-of-yellowstone.html | Stubborn Wildfire Rages North of Yellowstone | By Jim Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/us/to-give-children-an-edge-au-pairs-from-china.html | To Give Children an Edge Au Pairs From China | By Ginia Bellafante | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/forsaking-politics-bush-has-lowkey-labor-day.html | Forsaking Politics Bush Has LowKey Labor Day | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/rallies-sound-the-drumbeat-on-immigration.html | Rallies Sound the Drumbeat on Immigration | By Shia Kapos and Paul Giblin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/republican-backs-his-stand-on-iraq-by-deploying.html | Up for Reelection and Backing His Stand on Iraq by Deploying | By Randal C Archibold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/washington/white-house-on-hunt-for-a-medicare-chief.html | White House on Hunt for a Medicare Chief | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/kenya-killings-put-aristocrat-in-racial-fire.html | Kenya Killings Put Aristocrat In Racial Fire | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/africa/sudan-gives-african-union-an-ultimatum.html | Sudan Gives African Union an Ultimatum | By Lydia Polgreen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/an-afghan-symbol-for-change-then-failure.html | Afghan Symbol for Change Becomes a Symbol of Failure | By David Rohde | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/researcher-for-times-in-china-will-appeal-fraud-conviction.html | Researcher for Times in China Will Appeal Fraud Conviction | By Jim Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/scandals-emerging-in-shanghai-as-political-season-nears.html | Scandals Emerging in Shanghai as Political Season Nears | By Howard W French | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/asia/theres-money-in-dirt-for-those-who-find-bits-of-silicon.html | Orlovka Journal Theres Money in Dirt for Those Who Find Bits of Silicon | By Ilan Greenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/europe/british-school-searched-in-inquiry-was-used-to-train-police.html | British School Searched in Inquiry Was Used to Train Police | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/40-bodies-many-blindfolded-are-found-in-baghdad-1980s.html | 40 Bodies Many Blindfolded Are Found in Baghdad 1980s Execution Site Is Also Uncovered | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/gunman-kills-british-man-and-wounds-6-in-jordan.html | Gunman Kills British Man And Wounds 6 in Jordan | By Suha Maayeh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/over-us-objections-israel-approves-west-bank-homes.html | Over US Objections Israel Approves West Bank Homes | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/middleeast/un-expects-to-mediate-talks-on-captured-israelis.html | UN Expects to Mediate Talks on Captured Israelis | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/world-briefing-africa-south-africa-4-smuggled-gorillas-will-go-back.html | World Briefing  Africa South Africa 4 Smuggled Gorillas Will Go Back To Cameroon | By Michael Wines NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/world-briefing-americas-colombia-paramilitary-chiefs-remains.html | World Briefing  Americas Colombia Paramilitary Chiefs Remains Identified | By Simon Romero NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/world-briefing-asia-afghanistan-suicide-bombing-kills-5-including-a.html | World Briefing  Asia Afghanistan Suicide Bombing Kills 5 Including A British Soldier | By Carlotta Gall NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-05 | https://www.nytimes.com/2006/09/05/world/world-briefing-asia-sri-lanka-rebel-enclave-falls-to-government.html | World Briefing  Asia Sri Lanka Rebel Enclave Falls To Government Troops | By Shimali Senanayake NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/arts-briefly-getty-investigators-used-computer-data.html | Arts Briefly Getty Investigators Used Computer Data | By Randy Kennedy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/dance/dances-born-of-vision-not-a-set-of-rules.html | CRITICS NOTEBOOK Dances Born Of Vision Not a Set Of Rules | By Anna Kisselgoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/dance/willi-ninja-45-selfcreated-star-who-made-vogueing-into-an-art.html | Willi Ninja 45 SelfCreated Star Who Made Vogueing into an Art | By Lola Ogunnaike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/museum-of-steel-cartoon-history-in-a-single-bound.html | Museum of Steel Cartoon History in a Single Bound | By George Gene Gustines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/the-greening-of-downtown-atlanta.html | The Greening of Downtown Atlanta | By Shaila Dewan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/design/vladimir-tretchikoff-92-popular-painter-dies.html | Vladimir Tretchikoff 92 Popular Painter | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/music/astrid-varnay-88-dramatic-soprano-dies.html | Astrid Varnay Dramatic Soprano Dies at 88 | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/music/when-the-ear-luxuriates-in-what-the-eye-cant-see.html | CRITICS NOTEBOOK When the Ear Luxuriates in What the Eye Cant See | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/television/for-the-new-face-of-cbs-news-a-subdued-beginning.html | The TV Watch For the New Face of CBS News a Subdued Beginning | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/books/for-claire-messud-good-reviews-and-now-finally-good-sales.html | Good Reviews And Finally Good Sales | By Motoko Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/books/with-pluck-and-luck-surviving-a-fascist-nightmare.html | BOOKS OF THE TIMES With Pluck and Luck Surviving a Fascist Nightmare | By William Grimes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/appeal-in-pension-case.html | Appeal in Pension Case | By Dow Jones Ap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/fda-seeks-to-regulate-new-types-of-diagnostic-tests.html | FDA Seeks to Regulate New Types of Diagnostic Tests | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/ford-brings-in-outsider-to-help-run-the-company.html | FORD BRINGS IN OUTSIDER TO HELP RUN THE COMPANY | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/a-third-capitol-insider-paper-to-join-the-crowd.html | A Third Capitol Insider Paper to Join the Crowd | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/another-split-at-viacom.html | SHAKEUP AT VIACOM THE OVERVIEW Another Split at Viacom | By Geraldine Fabrikant and Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/google-to-offer-printarchives-searches.html | Google to Offer PrintArchives Searches | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/business/media/many-in-hollywood-expect-ouster-of-studio-chief-too.html | SHAKEUP AT VIACOM FALLOUT AT PARAMOUNT Many in Hollywood Expect Ouster of Studio Chief Too | By Laura M Holson and Sharon Waxman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/media/this-web-tv-is-for-you-especially-if-youre-a-male-aged-21-to.html | ADVERTISING This Web TV Is for You Especially if Youre a Male Aged 21 to 34 | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/media/universal-music-reported-near-deal-for-bmg.html | Universal Music Reported Near Deal for BMG | By Andrew Ross Sorkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/mortgages-grow-riskier-and-investors-are-attracted.html | MARKET PLACE Mortgages Grow Riskier and Investors Are Attracted | By Vikas Bajaj | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/pay-plan-at-dana-ruled-illegal.html | Pay Plan At Dana Ruled Illegal | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/producer-of-american-idol-adds-fashion-to-his-empire.html | Producer of American Idol Adds Fashion to His Empire | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/report-estimates-the-costs-of-a-stock-options-scandal.html | Report Estimates the Costs Of a Stock Options Scandal | By Eric Dash | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/sumner-redstone-a-lion-at-viacom-steps-back-into-a-leading-role-at.html | SHAKEUP AT VIACOM NEWS ANALYSIS Sumner Redstone a Lion at Viacom Steps Back Into a Leading Role at the Company | By Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/silicon-valley-to-receive-free-wifi.html | Silicon Valley To Receive Free WiFi | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/busines s/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/worldbusiness/big-oil-find-is-reported-deep-in-gulf.html | Big Oil Find Is Reported Deep in Gulf of Mexicos Waters | By Clifford Krauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/worldbusiness/us-trade-deficit-is-called-a-threat-to-global-growth.html | US Trade Gap Called a Threat to Global Growth | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/bringing-it-home-peasant-food-is-simple-you-arent-a-peasant.html | BRINGING IT HOME Peasant Food Is Simple You Arent a Peasant | By Celia Barbour | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/food-stuff-an-onionlovers-delight-armor-for-the-eyes.html | FOOD STUFF An OnionLovers Delight Armor for the Eyes | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/food-stuff-lets-send-that-burger-to-condiment-heaven.html | FOOD STUFF Lets Send That Burger To Condiment Heaven | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/food-stuff-sweets-for-the-sweet-from-balinese-palm-trees.html | FOOD STUFF Sweets for the Sweet From Balinese Palm Trees | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/pairings-with-budget-wines-a-touch-of-elegance-on-the-plate.html | PAIRINGS With Budget Wines a Touch of Elegance on the Plate | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/restaurant-preview-issue-not-quite.html | RESTAURANT PREVIEW ISSUE Not Quite | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/restaurant-preview-issue-on-the-mark.html | RESTAURANT PREVIEW ISSUE On the Mark | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/arts/the-minimalist-easier-than-pie-make-it-cobbler.html | THE MINIMALIST Easier Than Pie Make It Cobbler | By Mark Bittman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/back-into-the-fray.html | Back Into The Fray | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/gordon-ramsay-takes-manhattan-tiptoeing-he-says.html | Gordon Ramsay Takes Manhattan Tiptoeing He Says | By Michael Ruhlman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/making-it-there-before-they-make-it-here.html | CRITICS NOTEBOOK Making It There Before They Make It Here | By Frank Bruni | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/precision-cuisine-the-art-of-feeding-800-a-night-in-style.html | Precision Cuisine The Art of Feeding 800 a Night in Style | By Melissa Clark | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/reviews/an-asian-fantasy-reproduced.html | RESTAURANTS An Asian Fantasy Reproduced | By Frank Bruni | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/reviews/in-tribeca-a-modest-bow-to-the-sandwich.html | 25 AND UNDER In TriBeCa a Modest Bow to the Sandwich | By Peter Meehan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/dining/the-riskfree-pleasures-of-10-bottles.html | WINES OF THE TIMES The RiskFree Pleasures of 10 Bottles | By Eric Asimov | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/education/in-new-orleans-its-a-cram-course-in-public-service-101.html | ON EDUCATION In New Orleans Its a Cram Course In Public Service 101 | By Susan Saulny | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/health/implantable-heart-device-receives-fda-approval.html | Implantable Heart Device Receives FDA Approval | By Lawrence K Altman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/health/world/drugresistant-tb-in-south-africa-draws-attention-from-un.html | DrugResistant TB in South Africa Draws Attention From UN | By Lawrence K Altman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/in-search-of-a-better-life-and-a-place-to-be-accepted.html | FILM REVIEW In Search of a Better Life And a Place to Be Accepted | By A O Scott | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/the-gentle-life-of-a-priest-made-famous-in-death.html | FILM REVIEW The Gentle Life of a Priest Made Famous in Death | By Stephen Holden | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/when-cantors-were-stars-just-like-the-ballplayers.html | FILM REVIEW When Cantors Were Stars Just Like the Ballplayers | By Jeanette Catsoulis | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/movies/when-film-school-isnt-enough-the-entertech-age-dawns.html | When Film School Isnt Enough the EnterTech Age Dawns | By Sharon Waxman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/911-leaves-its-mark-on-history-classes.html | 911 Leaves Its Mark on History Classes | By Janny Scott | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/a-home-for-shooters-or-a-home-for-homes.html | A Home for Shooters or a Home for Homes | By Paul Vitello | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/as-rival-quits-race-cuomo-business-link-is-topic-of-questions.html | As Rival Quits Race Cuomo Business Link Is Topic of Questions | By Jonathan P Hicks and Patrick Healy | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/brooklyn-man-23-is-charged-in-sanitation-workers-death.html | Brooklyn Man 23 Is Charged In Sanitation Workers Death | By Emily Vasquez | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/brooklyn-mccall-endorses-clarke.html | Metro Briefing  New York Brooklyn McCall Endorses Clarke | By Jonathan P Hicks NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/city-announces-plan-to-deal-with-health-problems-relating-to.html | New York Offers a Broad Plan To Treat Ground Zero Illnesses | By Diane Cardwell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/day-1-in-the-corridors-of-learning-for-11-million-public-school.html | Day 1 in the Corridors of Learning for 11 Million Students | By Elissa Gootman and David M Herszenhorn | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/developers-plan-for-a-smaller-yards-project-matters-little-more-or.html | Developers Plan for a Smaller Yards Project Matters Little More or Less in Brooklyn | By Nicholas Confessore | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/illness-persisting-in-911-workers-big-study-finds.html | Illness Persisting In 911 Workers Big Study Finds | By Anthony Depalma | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/in-secret-prison-recordings-gotti-rages-about-demotion.html | In Secret Prison Recordings Gotti Rages About Demotion | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/long-island-man-found-dead-in-home.html | Metro Briefing  New York Long Island Body Found In Home | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/newark-man-charged-with-murder.html | Metro Briefing  New Jersey Newark Man Charged With Murder | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/no-home-but-space-for-her-clutter.html | About New York No Home But Space For Her Clutter | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/power-still-not-fully-restored-in-some-parts-of-westchester.html | Power Still Not Fully Restored In Some Parts of Westchester | By Anahad OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/report-says-rules-favor-incumbents-over-rivals.html | Report Says Rules Favor Incumbents Over Rivals | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/residents-of-manhunt-area-are-urged-to-lock-doors.html | Residents of Manhunt Area Are Urged to Lock Doors | By David Staba | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/senate-rivals-in-connecticut-expand-campaign-themes.html | Senate Rivals in Connecticut Expand Campaign Themes | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/the-ad-campaign-cuomos-first-negative-spot.html | THE AD CAMPAIGN Cuomos First Negative Spot | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/tribute-center-an-interim-destination-sept-11-memorial-is-readied.html | Tribute Center an Interim Destination Memorial Gets Set to Open | By David W Dunlap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/nyregion/with-voters-eyes-on-iraq-menendez-offers-a-plan.html | With Voters Eyes on Iraq Menendez Offers a Plan | By Richard G Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/a-way-to-peace-in-mexico.html | A Way to Peace in Mexico | By Jorge G Castaeda | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/crikey.html | APPRECIATIONS Crikey | By Lawrence Downes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/iraqs-endangered-journalists.html | Iraqs Endangered Journalists | By Ali Fadhil | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/opinion/new-themes-for-the-same-old-songs.html | New Themes for the Same Old Songs | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/a-location-and-a-technology-much-in-demand.html | SQUARE FEET A Location and a Technology Much in Demand | By Alison Gregor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/home-prices-fall-in-nearly-onefourth-of-metropolitan-regions.html | Home Prices Fall in Nearly OneFourth of Metropolitan Regions | By Vikas Bajaj | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/realestate/in-connecticut-an-office-hub-resurges.html | SQUARE FEET In Connecticut an Office Hub Resurges | By Lisa Prevost | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/science/space/shuttle-liftoff-may-be-wednesday-officials-say.html | Shuttle Liftoff May Be Today Officials Say | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball-mussina-returns-to-the-yankees-but-hes-still-not-at-his.html | BASEBALL Mussina Returns to the Yankees But Hes Still Not at His Best | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball-yankees-notebook-as-the-rivera-watch-continues-torre-stays.html | BASEBALL YANKEES NOTEBOOK As the Rivera Watch Continues Torre Stays Positive | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/baseball/its-martinezs-health-not-his-performance.html | BASEBALL Its Martnezs Health Not His Performance | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/baseball/torre-defends-racy-invitation-for-foundation-fundraiser.html | BASEBALL Torre Defends Racy Invitation for FundRaiser | By Michael S Schmidt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/football/nfl-is-willing-to-consider-stronger-drugtesting-program.html | PRO FOOTBALL NFL Is Willing to Consider Stronger DrugTesting Program | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/football/nose-tackles-play-may-speak-volumes.html | PRO FOOTBALL Nose Tackles Play May Speak Volumes | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/soccer-report-us-cleats-leave-mark-on-scandinavias-welcome-mat.html | SOCCER REPORT US Cleats Leave Mark on Scandinavias Welcome Mat | By Jack Bell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis-notebook-davis-cup-rivals-are-making-deep-runs-through-the.html | TENNIS NOTEBOOK Davis Cup Rivals Are Making Deep Runs Through the Draw | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis-a-tip-for-roddick-beware-of-imitations.html | Sports of The Times A Tip for Roddick Beware of Imitations | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/federer-waiting-for-sun-and-spotlight-to-shine.html | TENNIS Federer Waits for Sun and Spotlight | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis/jankovic-beats-the-rain-and-no-4-dementieva.html | TENNIS Jankovic Beats the Rain And No 4 Dementieva | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/sports/tennis-woods-and-agassi-stay-tuned.html | TV SPORTS Woods and Agassi Stay Tuned | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/hp-spied-on-directors-to-find-leak.html | HP Board Monitored To Find Leak | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/intel-to-cut-work-force-by-10500.html | Intel to Cut Work Force By 10500 | By John Markoff and Laurie J Flynn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/technology/thinfilm-solution-is-closer-for-the-lithiumion-battery.html | ThinFilm Solution Is Closer For the LithiumIon Battery | By Eric A Taub | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/theater/a-philadelphia-theater-set-in-its-freeform-ways.html | A Philadelphia Theater Set in Its FreeForm Ways | By Steven McElroy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/911-miniseries-is-criticized-as-inaccurate-and-biased.html | 911 Miniseries Is Criticized As Inaccurate And Biased | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/florida-republicans-choose-katherine-harris.html | Florida Republicans Choose Katherine Harris | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/man-is-charged-in-killings-at-maine-bed-and-breakfast.html | Man Is Charged in Killings at Maine Bed and Breakfast | By Ariel Sabar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/national-briefing-new-england-passenger-held-at-mental-health-facility.html | National Briefing  New England Passenger Held At Mental Health Facility | By Katie Zezima NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/national-briefing-rockies-montana-firefighting-efforts-aided-by-light.html | National Briefing  Rockies Montana Firefighting Efforts Aided By Light Winds | By Jim Robbins NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/us/zoroastrians-keep-the-faith-and-keep-dwindling.html | Zoroastrians Keep the Faith and Keep Dwindling | By Laurie Goodstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/bush-chooses-transportation-nominee.html | Bush Chooses Transportation Nominee | By Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/candidates-of-both-parties-turn-criticism-of-rumsfeld-into.html | Washington Memo Candidates of Both Parties Turn Criticism of Rumsfeld Into Political Chorus | By Adam Nagourney and Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/in-bellwether-district-gop-runs-on-immigration.html | In Bellwether District GOP Runs on Immigration | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/judge-hears-arguments-on-federal-spying-program.html | Judge Hears Arguments On Federal Spying Program | By Adam Liptak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/washington/looking-to-elections-bush-and-democrats-spar-on-national.html | Looking to Elections Bush and Democrats Spar on National Security | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/africa-monitors-threatening-to-quit-sudan.html | Africa Monitors Threatening To Quit Sudan | By Lydia Polgreen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/africa/in-africa-a-more-businessfriendly-approach.html | In Africa a More BusinessFriendly Approach | By Celia W Dugger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/election-ruling-in-mexico-goes-to-conservative.html | ELECTION RULING IN MEXICO GOES TO CONSERVATIVE | By James C McKinley Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/americas/felipe-calderon-a-politician-at-birth.html | Man in the News A Politician at Birth  Felipe de Jess Caldern Hinojosa | By Marc Lacey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/a-tale-of-gold-evokes-another-remember-that-goose.html | Jiaju Journal A Tale of Gold Evokes Another Remember That Goose | By Howard W French | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/pakistan-lets-tribal-chiefs-keep-control-along-border.html | Pakistan Lets Tribal Chiefs Keep Control Along Border | By Ismail Khan and Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/asia/princess-kiko-of-japan-has-a-boy.html | Japanese Princess Has a Boy Ending Succession Debate | By Norimitsu Onishi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/europe/danish-antiterror-police-seize-9-men-mostly-young-muslims.html | Danish Antiterror Police Seize 9 Men Mostly Young Muslims | By Dan Bilefsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/annan-hopeful-on-easing-israeli-blockade-of-lebanon.html | Annan Hopeful on Easing Israeli Blockade of Lebanon | By Warren Hoge and John Kifner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/iranian-leader-wants-purge-of-liberals-from-universities.html | Iranian Leader Wants Purge Of Liberals From Universities | By Nazila Fathi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/iraqi-parliament-adds-month-to-2year-state-of-emergency.html | Iraqi Parliament Adds Month To 2Year State of Emergency | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/many-in-palestinian-security-forces-join-strike-over-pay.html | Many in Palestinian Security Forces Join Strike Over Pay | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/nuclear-deja-vu-now-its-iran-that-does-or-doesnt-intend-to.html | Nuclear Dj Vu Now Its Iran That Does or Doesnt Intend to Make Nuclear Weapons | By David E Sanger and William J Broad | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/to-stay-alive-iraqis-change-their-names.html | To Stay Alive Iraqis Change Their Names | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/middleeast/typical-of-a-new-terror-threat-anger-of-a-gunman-in-jordan.html | Typical of a New Terror Threat Anger of a Gunman in Jordan | By Hassan M Fattah | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/putin-visits-south-africa-seeking-good-will-and-trade.html | Putin Visits South Africa Seeking Good Will and Trade | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/world-briefing-americas-cuba-message-from-castro.html | World Briefing  Americas Cuba Message From Castro | By Marc Lacey NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/world-briefing-europe-britain-exit-forecast-for-blair.html | World Briefing  Europe Britain Exit Forecast For Blair | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-06 | https://www.nytimes.com/2006/09/06/world/world-briefing-united-nations-jordanian-seeks-to-succeed-kofi-annan.html | World Briefing  United Nations Jordanian Seeks To Succeed Kofi Annan | By Daniel B Schneider NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/arts-briefly-after-30-years-a-no-1-album-for-dylan.html | Arts Briefly After 30 Years a No 1 Album for Dylan | By Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/arts-briefly-fox-rides-house-to-a-win.html | Arts Briefly Fox Rides House to a Win | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/arts-briefly-whitney-expansion-challenged.html | Arts Briefly Whitney Expansion Challenged | By Robin Pogrebin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/dance/traditional-dancing-set-amid-a-hightech-spectacle.html | Traditional Dancing Set Amid a HighTech Spectacle | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/design/robert-mitchell-77-scenic-designer-dies.html | Robert Mitchell 77 Scenic Designer | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/int erviewer-of-old-is-back-and-sounding-well-old.html | TELEVISION REVIEW Interviewer of Old Is Back And Sounding Well Old | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/ja mes-frey-and-his-publisher-settle-suit-over-lies.html | Publisher And Author Settle Suit Over Lies | By Motoko Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/ke nnedy-center-honorees-include-mehta-and-spielberg.html | Kennedy Center Honorees Include Mehta and Spielberg | By John Files | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/mo vies/arts-briefly.html | Arts Briefly | By Compiled By Lawrence van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/mu sic/a-jazzy-tribute-to-dad-with-the-accent-on-swing.html | MUSIC REVIEW A Jazzy Tribute to Dad With the Accent on Swing | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/mu sic/burt-goldblatt-82-album-cover-designer-dies.html | Burt Goldblatt 82 Album Cover Designer | By Steven Heller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/mu sic/finding-the-darker-shades-of-even-the-lightest-songs.html | MUSIC REVIEW Finding the Darker Shades Of Even the Lightest Songs | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/mu sic/imagining-a-summer-with-a-true-hiphop-hit.html | CRITICS NOTEBOOK Imagining A Summer With a True HipHop Hit | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/mu sic/los-angeles-opera-is-given-6-million-for-a-ring-cycle.html | Los Angeles Opera Is Given 6 Million for a Ring Cycle | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/mu sic/the-multiplex-as-opera-house-will-they-serve-popcorn.html | The Multiplex as Opera House Will They Serve Popcorn | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/courics-opening-night-lifts-ratings-for-cbs.html | Courics Opening Night Lifts Ratings for CBS | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/george-and-martha-back-with-oneliners-if-not-booze.html | TELEVISION REVIEW George and Martha Back With OneLiners if Not Booze | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/television/he-could-be-a-contender-it-seems.html | He Could Be a Contender It Seems | By Bill Carter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/books/the-unpleasant-realities-of-a-family-on-the-edge.html | BOOKS OF THE TIMES The Unpleasant Realities Of a Family on the Edge | By Janet Maslin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/a-board-in-need-of-an-emily-post.html | A Board in Need of an Emily Post | By Julie Creswell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/addenda.html | ADVERTISING  ADDENDA | By Julie Bosman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/an-innovative-heart-device-is-still-short-of-lucrative.html | MARKET PLACE An Innovative Heart Device Is Still Short of Lucrative | By Barnaby J Feder | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/congress-is-urged-to-hold-off-acting-on-options-and-pay.html | Congress Is Urged to Hold Off Acting on Options and Pay | By Eric Dash | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/dorothy-harmsen-91-a-creator-of-the-jolly-rancher-candy-line-dies.html | Dorothy Harmsen 91 a Creator Of the Jolly Rancher Candy Line | By Michael Barbaro | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/exofficials-of-justice-dept-oppose-prosecutors-tactic-in-corporate.html | ExOfficials of Justice Dept Oppose Prosecutors Tactic in Corporate Criminal Cases | By Lynnley Browning | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/ford-and-gm-talk-of-quality-as-they-try-to-court-buyers.html | Ford and GM Talk of Quality As They Try to Court Buyers | By Nick Bunkley | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/friends-dont-always-make-good-partners.html | SMALL BUSINESS Friends Dont Always Make Good Partners | By Eve Tahmincioglu | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/labor-costs-shake-a-pillar-of-fed-policy.html | Labor Costs Shake a Pillar Of Fed Policy | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/media/magazines-going-to-the-web-to-get-students-to-read.html | ADVERTISING Magazines Going to the Web to Get Students to Read | By Julie Bosman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/media/rivals-may-challenge-a-proposed-vivendibertelsmann-deal.html | Rivals May Challenge a Proposed VivendiBertelsmann Deal | By Doreen Carvajal | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/merck-inquiry-backs-conduct-over-vioxx.html | Merck Inquiry Backs Conduct Over Vioxx | By Alex Berenson | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/nasdaq-is-planning-to-start-an-options-exchange-in-2007.html | Nasdaq Is Planning to Start an Options Exchange in 2007 | By Jenny Anderson | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/spitzer-drops-some-parts-of-suit-against-former-aig-chief.html | Spitzer Drops Some Parts of Suit Against Former AIG Chief | By Jenny Anderson | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/staking-the-wheel.html | Taking The Wheel Just Days to Go From 0 to 60 at Ford | By Micheline Maynard | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/us-seeking-shift-in-law-in-lays-case.html | US Seeking Shift in Law In Lays Case | By Alexei Barrionuevo | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/business/worldbusiness/china-is-big-trouble-for-the-us-balance-of-trade.html | ECONOMIC SCENE China Is Big Trouble for the US Balance of Trade Right Well Not So Fast | By Tyler Cowen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/crosswords/bridge/confusion-at-the-table-and-lady-luck-intervenes.html | Bridge Confusion at the Table and Lady Luck Intervenes | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/education/report-finds-us-students-lagging-in-finishing-college.html | Report Finds US Students Lagging in Finishing College | By Tamar Lewin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/8yearold-finds-her-inner-child.html | Online Shopper 8YearOld Finds Her Inner Child | By Michelle Slatalla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/advances-in-trail-running-since-pocahontas.html | Physical Culture Advances in Trail Running Since Pocahontas | By Sarah Bowen Shea | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/exploring-the-great-indoors-late-at-night.html | Critical Shopper Exploring the Great Indoors Late at Night | By Alex Kuczynski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/from-kitchen-to-the-wild-in-30-seconds.html | Physical Culture From Kitchen to the Wild in 30 Seconds | By Bradley Melekian | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/i-spy-doesnt-everyone.html | I Spy Doesnt Everyone | By Stephanie Rosenbloom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/nail-polish-makers-yield-on-disputed-chemical.html | Nail Polish Makers Yield on Disputed Chemical | By Natasha Singer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/perils-and-pleasures-of-a-walk-down-memory-lane.html | Perils and Pleasures of a Walk Down Memory Lane | By Elizabeth Olson and Christopher Mason | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/sex-appeal-shining-through.html | Dress Codes Sex Appeal Shining Through | By David Colman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/shows/from-calcutta-just-the-ticket.html | Front Row From Calcutta Just the Ticket | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/shows/the-end-of-the-affair.html | The End Of the Affair | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/fashion/the-bag-that-aced-the-us-open.html | The Bag That Aced The US Open | By Natasha Singer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/a-playful-tenant-and-her-enablers.html | HOUSE PROUD A Playful Tenant And Her Enablers | By Raul A Barreneche | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/a-safe-house-for-the-girl-within.html | A Safe House For the Girl Within | By Penelope Green | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/autumn-gardens-in-rhythm-and-spell.html | CUTTINGS Autumn Gardens in Rhythm and Spell | By Anne Raver | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/nature-on-the-threshold.html | Nature on the Threshold | By Virginia SoleSmith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/natures-own-bouquet.html | GARDEN Q  A | By Leslie Land | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/movies/a-rich-coat-of-gloss-on-a-trajectory-spiraling-down.html | CRITICS NOTEBOOK A Rich Coat of Gloss on a Trajectory Spiraling Down | By Caryn James | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/movies/equalopportunity-offender-plays-antisemitism-for-laughs.html | EqualOpportunity Offender Plays AntiSemitism For Laughs | By Sharon Waxman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/a-notquitenew-teacher-starts-a-new-school-year.html | Batavia Journal A NotQuiteNew Teacher Starts a New School Year | By David Staba | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/boy-13-on-way-to-school-is-seriously-injured-by-a-bus-in-queens.html | Boy 13 on Way to School Is Seriously Injured by a Bus in Queens | By Emily Vasquez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/bronx-two-men-kill-each-other.html | Metro Briefing New York Bronx Two Men Kill Each Other | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/brooklyn-investigators-unswayed.html | Metro Briefing New York Brooklyn Investigators Unswayed | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/brooklyn-man-sentenced-in-ipod-killing.html | Metro Briefing New York Brooklyn Man Sentenced In iPod Killing | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/butcher-is-accused-of-passing-off-chicken-as-kosher.html | Butcher Is Accused of Passing Off Chicken as Kosher | By Fernanda Santos | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/citys-lawyers-say-mayor-cant-control-class-sizes.html | Citys Lawyers Say Mayor Cant Control Class Sizes | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/cuomo-and-green-rivalry-sharpens-in-final-debate.html | Cuomo and Green Rivalry Sharpens in Final Debate | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/discount-bus-companies-tangle-over-territory.html | Discount Bus Companies Tangle Over Territory | By Thomas J Lueck | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/leery-of-defense-secretary-lieberman.html | Leery of Defense Secretary Lieberman | By Jennifer Medina | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/liquorlicense-freeze-enacted-in-ny.html | LiquorLicense Freeze Enacted | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/mrs-astors-son-is-accused-of-mishandling-millions.html | Mrs Astors Guardian Says Son May Have Mishandled Millions | By Serge F Kovaleski | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/nassau-flat-tires-precede-thefts.html | Metro Briefing New York Nassau Flat Tires Precede Thefts | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/new-haven-guilty-pleas-in-tax-case.html | Metro Briefing Connecticut New Haven Guilty Pleas In Tax Case | By Alison Leigh Cowan NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/new-york-city-crime-strategist-picked-as-director-of-newark-police.html | New York City Crime Strategist Picked as Director of Newark Police Force | By Andrew Jacobs | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/new-yorkers-in-a-poll-doubt-safety-of-911-air.html | New Yorkers In a Poll Doubt Safety Of 911 Air | By James Barron | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/nyu-teaching-aides-end-strike-with-union-unrecognized.html | NYU Teaching Aides End Strike With Union Unrecognized | By Karen W Arenson | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/old-new-yorkers-newer-ones-and-a-line-etched-by-a-day-of-disaster.html | Old New Yorkers Newer Ones and the Line Etched by Sept 11 | By Michael Brick | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/preparing-hispanic-parents-and-children-for-school.html | Preparing Hispanic Parents and Children for School | By Valerie Cotsalas | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/queens-woman-killed-in-hitrun-accident.html | Metro Briefing New York Queens Woman Killed In HitRun Accident | By Al Baker NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/sliwa-a-gotti-antagonist-is-called-by-the-defense-this-time.html | Sliwa a Gotti Antagonist Is Called by the Defense This Time | By Timothy Williams | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/trenton-corzine-names-new-counsel.html | Metro Briefing New Jersey Trenton Corzine Names New Counsel | By David W Chen NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/nyregion/two-expresidents-often-allies-are-divided-by-a-senate-race.html | Two ExPresidents Often Allies Are Divided by a Senate Race | By Richard G Jones | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/obituaries/jawn-sandifer-civil-rights-lawyer-dies-at-92.html | Jawn Sandifer Civil Rights Lawyer Dies at 92 | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/a-simple-remedy-for-fear-of-flying.html | Editorial Observer A Simple Remedy for Fear of Flying | By Eleanor Randolph | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/opchart-five-years-of-consequence.html | OPCHART Five Years of Consequence | By Ben Schott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/opinion/the-populist-myths-on-income-inequality.html | The Populist Myths on Income Inequality | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/science/gene-called-link-between-life-span-and-cancers.html | Gene Is Called a Deep Link Between Life Span and Cancers | By Nicholas Wade | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/science/space/electrical-problem-leads-to-another-delay-for-shuttle.html | Electrical Problem Leads to Another Delay for Shuttle | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/science/space/turning-to-lady-luck-to-bless-launchings.html | Turning to Lady Luck to Bless Launchings | By Stefano S Coledan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/bonds-is-back-defying-injuries-and-inquiries.html | BASEBALL SOMEWHERE RUTH AND MARIS ARE WATCHING Bonds Is Back Defying Injuries And Inquiries | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/in-2nd-season-howard-moves-toward-60-homers.html | BASEBALL SOMEWHERE RUTH AND MARIS ARE WATCHING In 2nd Season Howard Moves Toward 60 Homers | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/on-a-nohit-night-johnson-makes-his-own-bid.html | BASEBALL On a NoHit Night Johnson Makes His Own Bid | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/baseball/two-gems-two-green-homers-two-wins-too-sweet.html | BASEBALL Two Gems Two Green Homers Two Wins Too Sweet | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/football/getting-back-in-the-game.html | PRO FOOTBALL Getting Back in the Game | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/football/the-nfl-kicks-off-with-steelers-and-dolphins.html | PRO FOOTBALL Todays Matchup | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/ncaafootball/request-to-see-son-play-denied.html | SPORTS BRIEFING COLLEGE FOOTBALL Request To See Son Play Denied | By Thayer Evans NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/othersports/count-bode-miller-as-a-fan-of-agassis.html | Count Bode Miller as a Fan of Agassis | By Rita K Farrell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/othersports/second-drug-test-appears-to-exonerate-jones.html | TRACK AND FIELD Second Test Said to Clear Jones | By Jere Longman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/pro-football-nfl-notebook-jets-graham-elected-a-captain.html | PRO FOOTBALL NFL NOTEBOOK Jets Graham Elected A Captain | By Karen Crouse NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/pro-football-nfl-notebook-mannings-ready-to-play-but-anticipation-is.html | PRO FOOTBALL NFL NOTEBOOK Mannings Ready to Play But Anticipation Is Relative | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/sports-of-the-times-after-the-rain-the-stars-come-out.html | Sports of The Times After the Rain the Stars Come Out | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/sports-of-the-times-its-the-goodell-era-just-look-at-the-ball.html | Sports of The Times Its the Goodell Era Just Look at the Ball | By Dave Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis-us-open-notebook-russians-excelling.html | TENNIS US OPEN NOTEBOOK Russians Excelling | By John Eligon NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis-us-open-notebook-siblings-smashing-rackets.html | TENNIS US OPEN NOTEBOOK Siblings Smashing Rackets | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/blake-in-quarterfinals-where-federer-awaits.html | TENNIS US OPEN Blake in Quarterfinals Where Federer Awaits | By John Eligon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/davenport-exits-open-perhaps-for-final-time.html | TENNIS US OPEN Davenport Exits Open Perhaps for Final Time | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/sports/tennis/roddick-returns-just-as-nadal-disappears.html | TENNIS US OPEN Roddick Returns Just as Nadal Disappears | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home-and-garden/currents-decor-reviving-the-spirit-of-a-swinging-60s.html | CURRENTS DCOR Reviving the Spirit of a Swinging 60s Design Star | By Sheva Fruitman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home-and-garden/currents-housewares-a-shop-for-three-designers-of-the.html | CURRENTS HOUSEWARES A Shop for Three Designers of the Offbeat and Earthy | By Michael Cannell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home-and-garden/currents-paints-let-me-see-this-blue-that-blue-or.html | CURRENTS PAINTS Let Me See This Blue That Blue Or That One Or That One | By Michael Cannell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home-and-garden/currents-wallcoverings-for-those-on-the-fence-about.html | CURRENTS WALLCOVERINGS For Those on the Fence About Changing the Walls | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home-and-garden/currents-who-knew-for-the-host-expecting-hordes-a.html | CURRENTS WHO KNEW For the Host Expecting Hordes A Deal on Restaurant China | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/style/home-and-garden/personal-shopper-for-the-home-office-a-minimakeover.html | PERSONAL SHOPPER For the Home Office a MiniMakeover | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/style/skin-deep-time-to-take-stock-after-a-season-in-the-sun.html | Skin Deep Time to Take Stock After a Season in the Sun | By Nick Burns | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/be-a-web-star-or-just-look-better-on-a-video-call.html | CIRCUITS Be a Web Star Or Just Look Better On a Video Call | By Stephen C Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/coming-soon-to-the-seat-next-to-you.html | CIRCUITS Coming Soon to the Seat Next to You | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/dont-keep-all-your-data-in-one-stash.html | Circuits Basics Dont Keep All Your Data In One Stash | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/for-the-highend-ear-a-wireless-music-system-with-fidelity-and.html | CIRCUITS For the HighEnd Ear A Wireless Music System With Fidelity and Features | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/ibm-to-build-supercomputer-powered-by-video-game-chips.html | IBM to Build Supercomputer Powered by Video Game Chips | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/in-a-sea-of-cellphones-a-pearl.html | In a Sea Of Cellphones A Pearl | By David Pogue | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/leak-inquiry-and-resignation-rock-a-boardroom.html | Leak Inquiry and Resignation Rock a Boardroom | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/no-need-to-take-kilroy-at-his-word-now-get-photographic-proof.html | CIRCUITS No Need to Take Kilroy at His Word Now Get Photographic Proof | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/safely-removing-reluctant-hardware.html | Q  A | By Jd Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/the-cradle-didnt-come-with-an-ipod-dock-heres-a-solution.html | CIRCUITS The Cradle Didnt Come With an iPod Dock Heres a Solution | By Warren Buckleitner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/whats-your-mood-chaotic-epic-or-childlike-journey.html | GAME THEORY Whats Your Mood Chaotic Epic or Childlike Journey | By Charles Herold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/technology/with-a-little-stealth-just-about-anyone-can-get-phone-records.html | With a Little Stealth Just About Anyone Can Get Phone Records | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/theater/a-theater-group-offers-hope-at-ground-zero.html | A Theater Group Offers Hope at Ground Zero | By Rob Kendt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/blaze-devastates-wilderness-area-prized-for-beauty.html | Blaze Devastates Wilderness Area Prized for Beauty | By Jim Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/exgovernor-of-illinois-gets-612-years-in-prison.html | ExGovernor of Illinois Gets 6 12 Years in Prison | By Monica Davey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/front page/911-polls-find-lingering-fears-in-new-york-city.html | 911 POLLS FIND LINGERING FEARS IN NEW YORK CITY | By Robin Toner and Marjorie Connelly | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/georgia-baby-panda-born.html | National Briefing  South Georgia Baby Panda Born | By Brenda Goodman NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/inmates-report-mental-illness-at-high-levels.html | Inmates Report Mental Illness At High Levels | By Erik Eckholm | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/national-briefing-washington-documents-to-be-made-public-again.html | National Briefing  Washington Documents To Be Made Public Again | By Scott Shane NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/national-briefing-west-california-veto-of-textbook-bias-measure.html | National Briefing  West California Veto Of Textbook Bias Measure | By Carolyn Marshall NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/politics/democrats-see-chances-to-gain-in-florida.html | Democrats See Chances to Gain in Florida | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/president-moves-14-held-in-secret-to-guantanamo.html | THREATS AND RESPONSES THE OVERVIEW PRESIDENT MOVES 14 HELD IN SECRET TO GUANTANAMO | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/tennessee-convicted-killer-is-sentenced.html | National Briefing  South Tennessee Convicted Killer Is Sentenced | By Theo Emery NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/washington-memo-lieberman-returns-as-media-magnet-and-party-pariah.html | Washington Memo Lieberman Returns as Media Magnet and Party Pariah | By Mark Leibovich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/us/women-slain-at-inn-are-said-to-have-wanted-to-evict-suspect.html | Women Slain at Inn Are Said to Have Wanted to Evict Suspect | By Ariel Sabar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/a-challenge-from-bush-to-congress.html | THREATS AND RESPONSES NEWS ANALYSIS For Congress 2 Votes Loom | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/exclinton-officials-slam-911-miniseries.html | Three From Clinton Administration Urge Disney to Cancel or Revise 911 MiniSeries | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/plan-for-tribunals-would-hew-to-the-first-series.html | THREATS AND RESPONSES LEGISLATION Proposal for New Tribunals for Terror Suspects Would Hew to the First Series | By Kate Zernike and Neil A Lewis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/us/democrats-force-a-debate-but-cant-get-a-vote-on-rumsfeld.html | Democrats Force a Debate but Cant Get a Vote on Rumsfeld | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/washington/washington-little-accounting-of-hurricane-money.html | National Briefing  Washington Little Accounting Of Hurricane Money | By Eric Lipton NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/in-brazil-former-ally-may-spoil-race-for-the-president.html | In Brazil Former Ally May Spoil Race for the President | By Larry Rohter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/americas/long-history-of-vote-fraud-lingers-in-the-mexican-psyche.html | LETTER FROM MEXICO Long History of Vote Fraud Lingers in the Mexican Psyche | By James C McKinley Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/musharraf-vows-to-aid-afghanistan-in-fighting-taliban.html | Musharraf Vows to Aid Afghanistan in Fighting Taliban | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/asia/us-air-force-major-missing-in-kyrgyzstan.html | US Air Force Major Missing in Kyrgyzstan | By C J Chivers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/2-muslims-are-charged-in-plot-for-a-bombing-in-denmark.html | 2 Muslims Are Charged in Plot For a Bombing in Denmark | By Dan Bilefsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/on-austrian-tv-a-true-story-of-captivity.html | On Austrian TV a True Story of Captivity | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/europe/pressure-on-blair-mounts-as-8-aides-resign.html | Pressure on Blair Mounts as 8 Aides Resign | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/israel-will-ease-grip-on-lebanon.html | Monitors Ready Israel Will Ease Grip on Lebanon | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/lebanese-documentary-unveils-1980s-tape-of-a-prisoner.html | Lebanese Documentary Unveils 1980s Tape of a Prisoner | By Dina Kraft | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/middleeast/shiites-push-laws-to-define-how-to-divide-iraqi-regions.html | Shiites Push Laws to Define How to Divide Iraqi Regions | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/world-briefing-americas-mexico-grisly-message-from-drug-gang.html | World Briefing  Americas Mexico Grisly Message From Drug Gang | By James C McKinley Jr NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/world-briefing-europe-bosnia-warcrimes-witness-found-dead.html | World Briefing  Europe Bosnia WarCrimes Witness Found Dead | By Marlise Simons NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/world-briefing-europe-britain-more-charges-in-bombing-plot.html | World Briefing  Europe Britain More Charges In Bombing Plot | By Sarah Lyall NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-07 | https://www.nytimes.com/2006/09/07/world/world-briefing-europe-georgia-29-arrested-and-accused-of-plotting.html | World Briefing  Europe Georgia 29 Arrested And Accused Of Plotting Coup | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-graydon-parrish.html | Art in Review Graydon Parrish | By Grace Glueck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-nadine-robinson.html | Art in Review Nadine Robinson | By Holland Cotter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-strange-powers.html | Art in Review Strange Powers | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/art-in-review-stuart-hawkins.html | Art in Review Stuart Hawkins | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/dance/a-daunting-tharp-work-still-kicking-in-its-afterlife.html | DANCE REVIEW A Daunting Tharp Work Still Kicking in Its Afterlife | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/a-lifetime-of-quilts-and-carousel-horses.html | Antiques | By Wendy Moonan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/a-melange-of-asian-roots-and-shifting-identities.html | ART REVIEW A Mlange of Asian Roots and Shifting Identities | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/museum-apologizes-for-the-destruction-of-two-artworks.html | Museum Apologizes for the Destruction of Two Artworks | By Alan Riding | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/design/pictorial-delights-beyond-words.html | ART REVIEW Pictorial Delights Beyond Words | By Holland Cotter | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/arts-briefly-a-couric-notsospecial.html | Arts Briefly A Couric NotSoSpecial | By Benjamin Toff | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/arts-briefly-after-katie-couric-drops-anchor-some-viewers-drop.html | Arts Briefly After Katie Couric Drops Anchor Some Viewers Drop Out | By Jacques Steinberg | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/arts-briefly-cbs-extends-lettermans-contract.html | Arts Briefly CBS Extends Lettermans Contract | By Bill Carter | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/the-listings-sept-8-sept-14-911-concerts.html | The Listings Sept 8  Sept 14 911 CONCERTS | By Anne Midgette | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/the-listings-sept-8-sept-14-alison-elizabeth-taylor.html | The Listings Sept 8  Sept 14 ALISON ELIZABETH TAYLOR | By Benjamin Genocchio | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/the-listings-sept-8-sept-14-vashti-bunyan.html | The Listings Sept 8  Sept 14 VASHTI BUNYAN | By Ben Sisario | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/captain-fantastic-revisited.html | MUSIC REVIEW Captain Fantastic Revisited | By Jon Pareles | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/coltrane-101-echoes-of-a-giant.html | CRITICS NOTEBOOK Coltrane 101 Echoes Of a Giant | By Ben Ratliff | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/her-untwisted-heart-keeping-on-the-sunny-swingy-side.html | MUSIC REVIEW Her Untwisted Heart Keeping on the Sunny Swingy Side | By Stephen Holden | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/pluto-paradoxically-joins-the-planets.html | Pluto Paradoxically Joins The Planets | By Daniel J Wakin | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/music/spectatorfriendly-and-criticproof-in-a-sea-of-approval.html | MUSIC REVIEW SpectatorFriendly and CriticProof in a Sea of Approval | By Bernard Holland | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/richard-blinder-71-architect-of-cultural-buildings-dies.html | Richard Blinder Architect of Cultural Buildings Dies at 71 | By Robin Pogrebin | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/television/laying-blame-and-passing-the-buck-dramatized.html | THE TV WATCH Laying Blame And Passing The Buck Dramatized | By Alessandra Stanley | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/television/these-kids-dont-fight-they-just-use-mail-order.html | TELEVISION REVIEW These Kids Dont Fight They Just Use Mail Order | By Susan Stewart | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/the-etching-revolution-masterpieces-in-circulation.html | ART REVIEW The Etching Revolution Masterpieces in Circulation | By Grace Glueck | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/arts/when-the-artists-easel-is-lower-manhattan.html | Family Fare | By Laurel Graeber | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/books/an-age-of-tainted-admissions-and-too-much-homework.html | CROWD PLEASERS An Age of Tainted Admissions and Too Much Homework | By Janet Maslin | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/books/one-son-is-lost-and-a-familys-ties-are-put-to-the-test.html | BOOKS OF THE TIMES One Son Is Lost and a Familys Ties Are Put to the Test | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/bankruptcy-overseer-had-busy-tenure-even-in-good-times.html | Street Scene Bankruptcy Overseer Had Busy Tenure Even in Good Times | By Peter Edmonston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/court-decision-prompts-sec-to-revisit-a-rule-on-shareholder.html | Court Decision Prompts SEC to Revisit a Rule on Shareholder Proposals | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/dont-like-a-director-spy-on-him.html | Dont Like A Director Spy on Him | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/justice-dept-fraud-unit-is-looking-at-michaels-stores.html | Justice Dept Fraud Unit Is Looking at Michaels Stores | By Dow Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/media/ad-firms-to-hire-more-black-managers-in-city.html | New York City Ad Firms Agree To Hire More Black Managers | By Diane Cardwell and Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/media/got-a-secret-share-it-with-us-marketers-say.html | THE MEDIA BUSINESS ADVERTISING Got a Secret Share It With Us Marketers Say | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/media/pay-for-viacoms-chief-to-start-at-2-million.html | Pay for Viacoms Chief to Start at 2 Million | By Geraldine Fabrikant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/new-role-for-rubin-policy-guru.html | Street Scene New Role For Rubin Policy Guru | By Landon Thomas Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/redesigning-crops-to-harvest-fuel.html | Redesigning Crops To Harvest Fuel Scientists as Custom Tailors of Genetics | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/some-housing-pessimism-from-real-estate-brokers.html | Some Housing Pessimism From Real Estate Brokers | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/stent-makers-hurt-by-reports-about-safety.html | Stent Makers Hurt by Reports About Safety | By Barnaby J Feder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/uaw-head-rules-out-concessions.html | UAW Head Rules Out Concessions | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/walmart-finds-an-ally-in-conservatives.html | Conservatives Help WalMart and Vice Versa | By Michael Barbaro and Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/business/worldbusiness/shareholders-in-paris-approve-merger-of-alcatel-and.html | Shareholders in Paris Approve Merger of Alcatel and Lucent | By James Kanter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/a-cop-confronts-some-hard-cases-including-his-own-boss.html | FILM REVIEW A Cop Confronts Some Hard Cases Including His Own Boss | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/cultural-and-generational-clashes-played-out-for-laughs-in-the.html | FILM REVIEW Cultural and Generational Clashes Played Out for Laughs in the Suburbs | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/deep-pockets-in-iraq.html | Film in Review Iraq for Sale  The War Profiteers | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/evil-aliens.html | The Listings Sept 8  Sept 14 EVIL ALIENS | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/going-down-under-to-save-a-sacred-baby-elephant.html | Film in Review The Protector | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/mother-needing-her-child-trying-not-to-need-heroin.html | FILM REVIEW Needing Her Daughter Trying Not to Need Heroin | By A O scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/sisyphus-making-it-work-on-the-streets-of-new-york.html | FILM REVIEW Sisyphus Making It Work on the Streets of New York | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/struggling-rock-band-with-megawatt-manager.html | FILM REVIEW Struggling Rock Band With Megawatt Manager | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/movies/the-quiet-desperation-of-superman.html | FILM REVIEW The Quiet Desperation of Superman | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/500000-worth-of-rings-stolen.html | 500000 Worth of Rings Stolen | By Cara Buckley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/a-first-look-at-freedom-towers-neighbors.html | Freedom Tower Alone No More At Ground Zero | By David W Dunlap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/a-man-a-woman-and-a-girl-12-are-shot-dead-on-a-bridgeport-street-a.html | A Man a Woman and a Girl 12 Are Shot Dead on a Bridgeport Street a Suspect Is Held | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/a-spiny-invader-proliferates-in-li-waters-and-scientists-wonder.html | A Spiny Invader Proliferates in LI Waters and Scientists Wonder About Its Impact | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/after-years-behind-bars-now-a-life-on-the-run.html | After Years Behind Bars Now a Life on the Run | By Michael Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/amid-talk-of-three-impressive-buildings-silence-on-one-important.html | Amid Talk of Three Impressive Buildings Silence on One Crucial Issue | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/astor-son-fires-back-at-accusers.html | Astor Son Fires Back At Accusers | By Serge F Kovaleski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/bringing-to-light-the-history-of-the-laborers-who-built-new-york.html | Bringing to Light the History of the Laborers Who Built New York City | By Lily Koppel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/bronx-police-try-to-identify-abandoned-infant.html | Metro Briefing  New York Bronx Police Try To Identify Abandoned Infant | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/central-islip-company-faces-pollution-charges.html | Metro Briefing  New York Central Islip Company Faces Pollution Charges | By Bruce Lambert NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/corzine-offers-proposal-to-bolster-business-climate.html | Corzine Offers Proposals To Bolster Business Climate | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/curator-of-the-objects-of-terrible-memory.html | PUBLIC LIVES Curator of the Objects of Terrible Memory | By Robin Finn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/in-a-gallery-of-faces-the-names-come-to-life.html | NYC In a Gallery of Faces the Names Come to Life | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/in-brooklyn-an-alliance-is-broken-in-quest-to-unseat-towns.html | In Brooklyn an Alliance Is Broken in Quest to Unseat Towns | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/lamont-criticizes-liebermans-1998-rebuke-of-clinton-over-affair.html | Lamont Criticizes Liebermans 1998 Rebuke of Clinton Over Affair | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/man-73-shot-dead-in-brooklyn.html | Man 73 Shot Dead in Brooklyn | By Jennifer 8 Lee and Michael Amon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/manhattan-change-in-anchor-store-for-shopping-center.html | Metro Briefing  New York Manhattan Change In Anchor Store For Shopping Center | By Terry Pristin NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/manhattan-hearing-over-liquor-license-plan.html | Metro Briefing  New York Manhattan Hearing Over Liquor License Plan | By Colin Moynihan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/newark-songwriters-union-official-admits-theft.html | Metro Briefing  New Jersey Newark Songwriters Union Official Admits Theft | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/polls-show-drop-in-assurance-since-the-attacks-of-sept-11.html | Polls Show Drop in Assurance Since the Attacks of Sept 11 | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/nyregion/spitzer-says-hes-willing-to-close-hospitals-to-trim-medical-costs.html | Spitzer Says Hes Willing to Close Hospitals to Trim Medical Costs | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/obituaries/gail-g-shapiro-59-allergist-who-studied-child-treatments-is-dead.html | Gail G Shapiro 59 Allergist Who Studied Child Treatments | By Jeremy Pearce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/other-fish-to-fry.html | Other Fish to Fry | By Paul Greenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/the-central-truth.html | The Central Truth | By Thomas L Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/opinion/whining-over-discontent.html | Whining Over Discontent | By Paul Krugman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/a-rural-primer-first-fix-up-the-house-then-the-nearby-town.html | AWAY A Rural Primer First Fix Up the House Then the Nearby Town | By Ted Botha | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/old-west-atmosphere-in-a-sporting-paradise.html | HAVENS  Sandpoint Idaho Old West Atmosphere In a Sporting Paradise | By Jeff Schlegel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/realestate/the-villas-at-victoria-house-luxuria.html | BREAKING GROUND | By Nick Kaye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/science/mental-activity-seen-in-a-brain-gravely-injured.html | Mental Activity Seen in a Brain Gravely Injured | By Benedict Carey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/science/space/shuttle-safe-to-launch-friday-nasa-says.html | Shuttle Safe to Launch Today NASA Says | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/in-lidle-yanks-have-extra-pitcher-and-backup-pilot.html | BASEBALL In Lidle Yanks Have Extra Pitcher and Backup Pilot | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/raves-for-the-daffy-marlins-gibes-for-the-red-sox.html | On Baseball Raves for the Daffy Marlins Gibes for the Red Sox | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/unpredictable-dodgers-find-a-steady-rookie.html | BASEBALL Unpredictable Dodgers Find a Steady Rookie | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/baseball/with-no-team-close-behind-the-mets-start-to-look-ahead.html | BASEBALL With No Team Close Behind The Mets Start To Look Ahead | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/nfl-learns-its-worth-and-makes-espn-pay.html | TV SPORTS NFL Learns Its Worth and Makes ESPN Pay | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/resilience-is-a-pennington-trait-passed-from-father-to-son.html | PRO FOOTBALL Resilience Is a Pennington Trait Passed From Father to Son | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/same-magic-for-steelers-in-opening-victory.html | PRO FOOTBALL Different Players Same Magic for Steelers in Opening Victory | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/football/texans-are-scrambling-after-passing-on-bush.html | PRO FOOTBALL Texans Are Scrambling After Passing on Bush | By Ira Berkow | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/othersports/in-wake-of-joness-result-testing-will-be-analyzed.html | TRACK AND FIELD In Wake of Joness Result Testing Will be Analyzed | By Juliet Macur | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/pro-football-nfl-roundup-mannings-cutting-out-shop-talk-these-days.html | PRO FOOTBALL NFL ROUNDUP Mannings Cutting Out Shop Talk These Days | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis-a-deal-sharapova-is-still-trying-to-close.html | TENNIS Matchup of Top Paid vs Top Ranked | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis-blake-has-a-moment-federer-has-the-match.html | TENNIS Blake Has a Moment Federer Has the Match | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/for-players-and-fans-federers-night-shift-is-a-treat.html | Sports of The Times For Players and Fans Federers Night Shift Is a Treat | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/sports/tennis/navratilova-nearing-50-advances-in-mixed-doubles.html | TENNIS NOTEBOOK Navratilova Nearing 50 Advances in Mixed Doubles | By John Eligon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/arrest-of-second-major-online-gambling-figure-is-a-first-for.html | Arrest of Second Major Online Gambling Figure Is a First for State Officials | By Matt Richtel and Thomas Crampton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/hewlettpackard-spied-on-writers-in-leaks.html | HP Spied On Writers In Leaks | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/microsoft-warns-europeans-new-system-could-be-delayed.html | Microsoft Warns Europeans New System Could Be Delayed | By Paul Meller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/nec-is-set-to-sell-packard-bell-to-a-california-businessman.html | NEC Is Set to Sell Packard Bell To a California Businessman | By Victoria Shannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/technology/new-service-from-amazon-offers-downloadable-films.html | New Service From Amazon Offers Downloadable Films | By Saul Hansell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/theater/reviews/a-genial-pop-idol-plays-a-legal-shark-without-teeth.html | THEATER REVIEW A Genial Pop Idol Plays a Legal Shark Without Teeth | By Ben Brantley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/36-hours-in-jackson-wyo.html | 36 HOURS Jackson Wyo | By Tom Price | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/above-the-lawn-walking-the-line.html | Above The Lawn Walking The Line | By Adam Bryant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/apple-festivals-crisp-and-fresh-from-the-tree.html | AHEAD  Apple Festivals Crisp and Fresh From the Tree | By Austin Considine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/the-unsold-warhol.html | The Unsold Warhol | By Valerie Cotsalas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/escapes/this-hallowed-ground.html | WEEKEND WITH THE KIDS This Hallowed Ground | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/travel/living-here-near-the-amtrak-station-the-weekend-train.html | LIVING HERE  Near the Amtrak Station The Weekend Train | As told to Bethany Lyttle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/a-son-and-soldier-unafraid-a-family-nonetheless-in-grief.html | ECHOES OF 911 DEFINE LIFE 5 YEARS LATER MILITARY SACRIFICE A Son and Soldier Unafraid A Family Nonetheless in Grief | By Ralph Blumenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/colorado-man-accused-of-staging-disappearance.html | National Briefing  Rockies Colorado Man Accused Of Staging Disappearance | By Katie Kelley NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/echoes-of-911-define-life-5-years-later-workplace-jitters-at-the.html | ECHOES OF 911 DEFINE LIFE 5 YEARS LATER WORKPLACE JITTERS At the Pentagon a Shared Symbol of Security for the Next Time Darkness Falls | By Ian Urbina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/for-pods-of-whales-celebrity-status-and-now-a-lawsuit.html | For Pods of Whales Celebrity Status and Now a Lawsuit | By Jessica Kowal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/in-the-defense-of-basic-rights-an-official-led-a-citys-defiance.html | ECHOES OF 911 DEFINE LIFE 5 YEARS LATER CIVIL LIBERTIES In the Defense of Basic Rights An Official Led a Citys Defiance | By William Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/its-a-simple-scarf-but-its-meaning-is-much-more-than-faith.html | ECHOES OF 911 DEFINE LIFE 5 YEARS LATER RELIGIOUS BIAS A Simple Scarf But Meaning Much More Than Faith | By Neil MacFarquhar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/judge-allows-islamic-group-to-challenge-wiretapping.html | Judge Allows Islamic Group To Challenge Wiretapping | By Adam Liptak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/migrant-workers-to-get-overtime-for-storm-cleanup-ending-suit.html | Migrant Workers to Get Overtime For Storm Cleanup Ending Suit | By Leslie Eaton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/parolee-investigated-in-arizona-rapes-and-killings.html | Parolee Investigated in Arizona Rapes and Killings | By Paul Giblin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/passions-flare-as-broadcast-of-911-miniseries-nears.html | Passions Flare as Broadcast Of 911 MiniSeries Nears | By Patrick Healy and Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/politics/immigration-overhaul-takes-a-back-seat-as-campaign-season.html | Immigration Overhaul Takes a Back Seat as Campaign Season Begins | By Rachel L Swarns | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/politics/texas-border-agent-pleads-guilty.html | National Briefing Southwest Texas Border Agent Pleads Guilty | By Steve Barnes NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/rise-of-municipal-preparedness-comes-with-no-few-headaches.html | ECHOES OF 911 DEFINE LIFE 5 YEARS LATER LOCAL RESPONSE Rise of Municipal Preparedness Comes With No Few Headaches | By Kirk Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/threats-and-responses-the-campaign-trail-candidates-say-bushs-efforts.html | THREATS AND RESPONSES THE CAMPAIGN TRAIL Candidates Say Bushs Efforts Wont Hurt but May Not Help | By Carl Hulse and Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/us/wedding-off-jilted-bride-turns-party-into-a-benefit.html | Wedding Off Jilted Bride Turns Party Into a Benefit | By Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/bush-assures-that-the-nation-is-safer-as-memories-turn-to-a-day.html | THREATS AND RESPONSES DOMESTIC SECURITY Bush Assures That the Nation Is Safer as Memories Turn to a Day of Destruction | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/interrogation-methods-rejected-by-military-win-bushs-support.html | THREATS AND RESPONSES THE LEGAL DEBATE Interrogation Methods Rejected By Military Win Bushs Support | By Adam Liptak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/lawyers-and-gop-chiefs-resist-tribunal-plan.html | THREATS AND RESPONSES THE OVERVIEW Lawyers and GOP Chiefs Resist Proposal on Tribunal | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/panel-questions-bp-on-managing-alaska-oil.html | Panel Questions BP on Managing Alaska Oil | By Felicity Barringer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/questions-raised-about-bushs-primary-claims-in-defense-of-secret.html | THREATS AND RESPONSES THE INTELLIGENCE AGENCY Questions Raised About Bushs Primary Claims in Defense of Secret Detention System | By Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/washington/us/source-in-cia-leak-case-voices-remorse-and-chagrin.html | Source in CIA Leak Case Voices Remorse and Chagrin | By David Johnston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/africa/aids-cited-in-the-climb-in-south-africas-death-rate.html | AIDS Cited in the Climb in South Africas Death Rate | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/asia/search-fails-to-find-us-major-in-kyrgyzstan.html | Search Fails to Find US Major in Kyrgyzstan | By C J Chivers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/an-uneasy-partnership-in-britain.html | Another Tilt in the Uneasy Partnership Atop Britains Governing Party | By Sarah Lyall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/blair-to-give-up-post-as-premier-within-one-year.html | BLAIR TO GIVE UP POST AS PREMIER WITHIN ONE YEAR | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/danish-investigators-fear-evidence-is-insufficient-to-hold-5.html | Danish Investigators Fear Evidence Is Insufficient to Hold 5 Suspects in Possible Bombing Plot | By Dan Bilefsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/french-opposition-backs-lebanon-role-military-has-doubts.html | French Opposition Backs Lebanon Role Military Has Doubts | By Elaine Sciolino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europe/they-may-say-tiger-who-but-they-like-his-sport.html | Moscow Journal They May Say Tiger Who but They Like His Sport | By Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/europeans-views-mixed-on-news-of-cia-camps.html | THREATS AND RESPONSES WORLD REACTION Europeans Views Mixed On News of CIA Camps | By Brian Knowlton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/al-jazeera-shows-tape-of-bin-laden-and-planners-of-911.html | Al Jazeera Shows Tape of bin Laden and Planners of 911 | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/fall-in-deaths-in-baghdad-not-as-steep-as-predicted.html | Fall in Deaths In Baghdad Not as Steep As Predicted | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/in-washington-expresident-of-iran-calls-for-tolerance.html | In Washington ExPresident of Iran Calls for Tolerance | By Thom Shanker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/middleeast/israels-naval-blockade-of-lebanon-ends.html | Lebanon Cheers End of Air Embargo but Ports Stay Shut | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/musharraf-pledges-to-pursue-qaeda-and-taliban-insurgents.html | Musharraf Pledges to Pursue Qaeda and Taliban Insurgents | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/s/enate-panel-delays-vote-on-bolton-nomination.html | Senate Panel Delays Vote on Bolton Nomination | By Thom Shanker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-americas-guatemala-8-million-en-route-to-us-stolen-at.html | World Briefing  Americas Guatemala 8 Million En Route To US Stolen At Airport | By Marc Lacey NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-europe-russia-nuclear-submarine-fire-kills-2-sailors.html | World Briefing  Europe Russia Nuclear Submarine Fire Kills 2 Sailors | By Steven Lee Myers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-europe-russia-siberia-gold-mine-fire-traps-33.html | World Briefing  Europe Russia Siberia Gold Mine Fire Traps 33 | By Steven Lee Myers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-middle-east-3-palestinians-killed-in-west-bank.html | World Briefing  Middle East 3 Palestinians Killed In West Bank Shootout | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-08 | https://www.nytimes.com/2006/09/08/world/world-briefing-middle-east-israel-woman-to-lead-supreme-court.html | World Briefing  Middle East Israel Woman To Lead Supreme Court | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-on-day-3-couric-has-a-lead.html | Arts Briefly On Day 3 Couric Has a Lead | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-sculpture-thief-sentenced.html | Arts Briefly Sculpture Thief Sentenced | By Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-trove-of-an-astute-collector.html | Arts Briefly Trove of an Astute Collector | By Randy Kennedy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly-while-nfl-in-prime-time-tops-all.html | Arts Briefly  While NFL in Prime Time Tops All | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/dance/a-festival-starts-with-the-veterans-leading-the-way.html | DANCE REVIEW A Festival Starts With the Veterans Leading the Way | By Roslyn Sulcas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/dance/an-evening-of-premieres-and-praise.html | DANCE REVIEW An Evening Of Premieres And Praise | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/design/new-concern-over-fate-of-iraqi-antiquities.html | New Concern Over Fate Of Iraqi Antiquities | By MICAH GAREN and MARIEHLNE CARLETON | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/emptyhouse-acrobatics-and-norwegians-as-nuns.html | DANCE REVIEW EmptyHouse Acrobatics and Norwegians as Nuns | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/movies/at-the-toronto-film-festival-liberal-politics-as-usual.html | At the Toronto Film Festival Liberal Politics as Usual | By David M Halbfinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/a-taste-of-vienna-flavored-by-yesterday-and-tomorrow.html | MUSIC REVIEW A Taste of Vienna Flavored By Yesterday and Tomorrow | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/breezing-over-the-classics-with-a-sampler-of-whats-to-come.html | OPERA REVIEW Breezing Over the Classics With a Sampler of Whats to Come | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/revealing-passion-and-shaking-with-ease.html | MUSIC REVIEW Revealing Passion and Shaking With Ease | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/music/singing-of-midlife-messiness.html | MUSIC REVIEW Singing Of Midlife Messiness | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/an-old-show-returns-with-just-a-little-news-about-race.html | TELEVISION REVIEW An Old Show Returns With Just a Little News About Race and Sex | By Peter Keepnews | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/higher-learning-in-the-drug-trade-for-four-baltimore.html | TELEVISION REVIEW Higher Learning in the Drug Trade for Four Baltimore Students | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/recalling-brothers-lost-on-911.html | Recalling Brothers Lost on 911 | By Felicia R Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/television/ted-koppel-offers-officials-a-cozy-forum-on-terrorism.html | TELEVISION REVIEW Ted Koppel Offers Officials A Cozy Forum on Terrorism | By Edward Wasserman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/books/after-tragedy-a-tribute-to-recovery.html | After Tragedy a Tribute to Recovery | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/2-dissidents-appear-to-have-won-heinz-seats.html | 2 Dissidents Appear to Have Won Heinz Seats | By Sean D Hamill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/a-different-strategy-on-pensions.html | A Strategy For Prudence On Pensions | By Mary Williams Walsh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/after-5-years-his-voice-can-still-crack.html | After 5 Years His Voice Can Still Crack | By Joe Nocera | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/finding-philosophy-on-the-side-of-a-cliff.html | EXECUTIVE PURSUITS Finding Philosophy On the Side of a Cliff | By Harry Hurt Iii | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/ford-chairman-receives-call-from-bush.html | Ford Chairman Receives Call From Bush | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/measuring-national-economies-by-the-arms-length.html | OFF THE CHARTS Measuring National Economies by the Arms Length | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/musical-chairs-in-the-executive-suites.html | FIVE DAYS Musical Chairs in the Executive Suites | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/now-arriving-ideas-on-boarding.html | WHATS OFFLINE Now Arriving Ideas on Boarding | By Paul B Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/remote-control-for-health-care.html | PERSONAL BUSINESS Remote Control For Health Care | By Barnaby J Feder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/rethinking-retirement-and-pensions.html | SATURDAY INTERVIEW  With J Barry Griswell Rethinking Retirement And Pensions | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/shying-away-from-degeneracy.html | WHATS ONLINE Shying Away From Degeneracy | By Dan Mitchell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/some-advice-on-getting-some-advice.html | BASIC INSTINCTS Some Advice On Getting Some Advice | By M P Dunleavey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/today-in-business-approvals-for-plavix.html | TODAY IN BUSINESS APPROVALS FOR PLAVIX | By Dow Jones Ap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/worldbusiness/chief-who-led-turnaround-will-retire-from-peugeot.html | Chief Who Led Turnaround Will Retire From Peugeot | By Thomas Crampton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/business/worldbusiness/singapores-barring-of-some-activists-prompts-a.html | Singapores Barring of Some Activists Prompts a Protest | By Steven R Weisman and Wayne Arnold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/crosswords/bridge/italians-continue-their-streak-at-european-championships.html | Bridge Italians Continue Their Streak At European Championships | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/movies/ellen-degeneres-is-chosen-as-host-of-next-years-oscars.html | Ellen DeGeneres Is Chosen As Host of Next Years Oscars | By Sharon Waxman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/movies/whats-the-411-on-those-witch-guys.html | FILM REVIEW Whats the 411 On Those Witch Guys | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/911-has-spurred-only-modest-changes-in-new-york-city-and-national.html | Sept 11 Has Spurred Only Modest Changes in City and National Building Codes | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/as-outsider-lieberman-walks-a-tricky-path.html | As the Senator on the Outside Lieberman Walks a Tricky Path | By Jennifer Medina and Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/brother-gives-to-greens-bid-and-cuomo-offers-rebuke.html | Brother Gives To Greens Bid And Cuomo Offers Rebuke | By Jonathan P Hicks and Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/congress-criticizes-federal-response-to-illnesses-after-911-and.html | Congress Criticizes Federal Response to Illnesses After 911 and Seeks More Spending | By Anthony Depalma | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/excongress-aide-accused-in-spy-case-is-free-on-bail.html | ExCongressional Aide Accused In Iraq Spy Case Is Released | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/fugitive-wanted-in-shootings-of-3-troopers-surrenders.html | Cornered a Fugitive Sought in a Troopers Death Surrenders | By Michael Wilson and David Staba | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/he-bears-the-mark-of-his-loss-sadly.html | About New York He Bears the Mark of His Loss Sadly | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/inquiry-said-to-involve-an-agencys-links-to-senator-menendez.html | Menendez Is Linked To an Inquiry | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/jury-selection-is-postponed-in-death-penalty-case-of-2-slain.html | Jury Selection Is Postponed in Death Penalty Case of 2 Slain Detectives on SI | By William K Rashbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/lieberman-points-out-a-turnabout-by-lamont.html | Lieberman Points Out A Turnabout By Lamont | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/neighbors-exult-as-a-fivemonth-manhunt-ends-peacefully.html | Neighbors Exult as a FiveMonth Manhunt Ends Peacefully | By Michael Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/new-round-in-divorce-of-minnelli.html | Prenuptial Contract Comes Under Attack in Minnelli Divorce | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/sex-offender-dies-in-crash-boy-in-vehicle-is-badly-hurt.html | Sex Offender Dies in Crash Boy in Vehicle Is Badly Hurt | By Alejandro Lazo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/spitzer-heads-into-primary-with-powerful-momentum.html | Spitzer Heads Into Primary With Powerful Momentum | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/suozzi-far-behind-in-polls-exudes-confidence-in-the-race-against.html | Suozzi Far Behind in Polls Exudes Confidence in the Race Against Spitzer | By Marc Santora | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/twin-beams-to-light-sky-again-but-after-2008.html | Twin Beams to Light Sky Again But After 2008 | By David W Dunlap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/nyregion/woman-in-a-wheelchair-shoots-an-attacker.html | Woman in Wheelchair Has 357 Surprise for Mugger in Harlem Police Say | By Anahad OConnor and Sarah Garland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/james-deanda-81-lawyer-in-case-for-hispanic-jurors-dies.html | James deAnda 81 Lawyer In Case for Hispanic Jurors | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/julia-levien-94-authority-on-the-dances-of-isadora-duncan-dies.html | Julia Levien 94 Authority on the Dances of Isadora Duncan | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/sheldon-binn-83-times-editor-for-31-years-dies.html | Sheldon Binn 83 Times Editor for 31 Years | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/obituaries/william-garnett-89-aerial-photographic-artist-dies.html | William Garnett 89 Aerial Photographic Artist Dies | By Philip Gefter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/china-is-not-just-rising-but-also-changing.html | China Is Not Just Rising but Also Changing | By Ross Terrill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/summerscapes-a-midsummer-days-nightmare.html | A Midsummer Days Nightmare | By Clare Allan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/the-unslammed-phone.html | The Unslammed Phone | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/opinion/waiting-for-al-qaeda.html | Waiting for Al Qaeda | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/science/space/shuttle-delayed-by-faulty-sensor-will-try-again-saturday.html | Shuttle Delayed by Faulty Sensor Will Try Again Today | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/baseball/baseball-karstens-is-bright-spot-for-bangedup-yankees.html | BASEBALL Karstens Is Bright Spot For BangedUp Yankees | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/baseball/baseball-maine-loses-focus-and-maybe-a-postseason-edge.html | BASEBALL Maine Loses Focus and Maybe a Postseason Edge | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK | Compiled by Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/football/during-jittery-moments-an-nfl-you-dont-see.html | PRO FOOTBALL Pregame Jitters Can Be Tough to Stomach | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/football/he-who-hesitates-is-lost-miamis-coach-acknowledges.html | PRO FOOTBALL NFL ROUNDUP He Who Hesitates Is Lost Miamis Coach Acknowledges | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/a-student-first-then-a-standout.html | COLLEGE FOOTBALL At Notre Dame Quinn Tries to Set Aside Celebrity | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/georgetown-honors-player-and-helps-a-family-heal.html | COLLEGE FOOTBALL Georgetown Honors Player and Helps a Family Heal | By Adam Himmelsbach | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/ncaafootball/texas-quarterback-proves-he-thrives-under-pressure.html | COLLEGE FOOTBALL Texas Quarterback Proves He Thrives Under Pressure | By Thayer Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/othersports/contenders-for-chase-watching-the-road-and-the-rearview.html | AUTO RACING Contenders for Chase Watching the Road and the Rearview Mirror | By Viv Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/othersports/sounds-of-joy-and-fishing-ring-in-the-alaskan-wild.html | OUTDOORS Sounds of Joy and Fishing Ring in the Alaskan Wild | By Peter Kaminsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/sports-briefing-soccer-barcelona-will-be-back.html | SPORTS BRIEFING SOCCER BARCELONA WILL BE BACK | By Jack Bell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/junior-in-the-semifinals-overcame-leg-injuries.html | TENNIS NOTEBOOK Junior in the Semifinals Overcame Leg Injuries | By John Eligon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/man-who-made-the-courts-blue-helps-keep-the-green-coming.html | TENNIS Man Who Made the Courts Blue Helps Keep the Green Coming | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/russian-men-are-making-an-impact-as-well.html | TENNIS Russian Men Are Making an Impact as Well | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/sharapova-topples-mauresmo-to-reach-final.html | TENNIS Sharapova Topples Mauresmo to Reach Final | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/sports/tennis/with-sweetheart-in-final-the-sponsors-exhale.html | Sports of The Times Sweetheart Advances And the Sponsors Exhale | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/technology/hp-chairwoman-aims-not-to-be-the-scapegoat.html | HP Chairwoman Aims Not to Be the Scapegoat | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/theater/arts/arts-briefly-apologies-to-a-critic.html | Arts Briefly Apologies to a Critic | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/theater/reviews/a-mime-and-his-memories.html | THEATER REVIEW A Mime and His Memories | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/babyfaced-mayor-takes-over-an-aging-pittsburgh.html | At 26 BabyFaced Mayor Takes Over an Aging Pittsburgh | By Ian Urbina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/boston-tests-system-connecting-fingerprints-to-records-of-immigration.html | Boston Tests System Connecting Fingerprints to Records of Immigration Violations | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/democrats-maintaining-the-pressure-on-911-film.html | Democrats Maintaining The Pressure On 911 Film | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/effort-to-transfer-primates-from-one-home-to-another-is-rebuffed.html | Effort to Transfer Primates From One Home to Another Is Rebuffed | By Tim Eaton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/fda-adds-4-million-fine-for-red-cross-blood-system.html | FDA Adds 4 Million Fine For Red Cross Blood System | By Gardiner Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/in-search-of-common-ground-get-thee-to-a-nunnery.html | Religion Journal In Search of Common Ground Get Thee to a Nunnery | By Marek Fuchs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/interior-department-rejects-interim-plan-for-nuclear-waste.html | Interior Department Rejects Interim Plan for Nuclear Waste | By Martin Stolz and Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/man-held-in-abduction-case-escapes-from-alabama-prison.html | Man Held in Abduction Case Escapes From Alabama Prison | By Jim Noles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/maryland-sentence-in-2004-arsons.html | National Briefing  MidAtlantic Maryland Sentence In 2004 Arsons | By Gary Gately NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/politics/before-speeches-a-bush-strategy-to-regain-edge.html | Before Speeches A Bush Strategy To Regain Edge | By David E Sanger and Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/schwarzenegger-apologizes-for-ethnic-group-remarks.html | Schwarzenegger Apologizes For Ethnic Group Remarks | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/us/washington-school-still-feels-pain-of-911.html | Washington School Still Feels 911 Pain After Five Years | By Lynette Clemetson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/cia-said-to-find-no-hussein-link-to-terror-chief.html | CIA SAID TO FIND NO HUSSEIN LINK TO TERROR CHIEF | By Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/looking-for-agreement-on-tribunals-for-detainees.html | Crucial Senator Says a Few Problems Remain in Bill on Terror Tribunals | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/us-paid-10-journalists-for-anticastro-reports.html | US Paid 10 Journalists For AntiCastro Reports | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/washington/washington-executive-is-sentenced-in-bribery-case.html | National Briefing  Washington Executive Is Sentenced In Bribery Case | By Christopher Drew NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/sudan-agrees-to-free-us-reporter-accused-of-spying.html | Sudan Agrees to Free US Reporter Accused of Spying | By Lydia Polgreen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/africa/with-little-authority-african-union-force-struggles-with-its.html | With Little Authority African Union Force Struggles With Its Mission in Darfur | By Lydia Polgreen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/asia/explosions-hit-indian-mosque-stoking-fear-of-further-violence.html | Explosions Hit Indian Mosque Stoking Fear of Further Violence | By Somini Sengupta and Hari Kumar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/asia/suicide-bomber-kills-16-in-kabul-near-embassy.html | Suicide Bomber Kills 16 in Kabul Near Embassy | By Carlotta Gall and Abdul Waheed Wafa | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/criticism-follows-blairs-likely-successor-even-as-he-begins.html | Criticism Follows Blairs Likely Successor Even as He Begins Discussing Policy Plans | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/papal-homecoming-benedict-faces-a-fading-church.html | Papal Homecoming Benedict Faces a Fading Church | By Mark Landler and Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/europe/slovenian-president-finds-peace-and-wants-to-share-it.html | THE SATURDAY PROFILE Slovenian President Finds Peace and Wants to Share It | By Nicholas Wood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/a-cleric-steeped-in-ways-of-power.html | Behind Irans Challenge to West Cleric Cloaked in Immense Power | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/iranian-troops-arrest-5-from-iraqi-security-forces-on.html | Iranian Troops Arrest 5 From Iraqi Security Forces on Border | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/iraq-contractor-inflated-costs-lawsuit-alleges.html | Iraq Contractor Inflated Costs Lawsuit Alleges | By James Glanz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/middleeast/israel-ends-its-blockade-of-lebanons-coastline.html | Israel Ends Its Blockade Of Lebanons Coastline | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/un-is-moving-to-punish-iran-us-envoy-says.html | UN Is Moving To Punish Iran US Envoy Says | By Judy Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-asia-georgia-fighting-flares-in-breakaway-region.html | World Briefing  Asia Georgia Fighting Flares In Breakaway Region | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-europe-britain-another-week-to-question-suspects.html | World Briefing  Europe Britain Another Week To Question Suspects | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-europe-britain-top-of-the-scofflaw-list.html | World Briefing  Europe Britain Top Of The Scofflaw List | By Sarah Lyall NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-europe-denmark-terror-plot-suspects-held.html | World Briefing  Europe Denmark Terror Plot Suspects Held | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-09 | https://www.nytimes.com/2006/09/09/world/world-briefing-europe-poland-asian-politician-may-have-been-framed.html | World Briefing  Europe Poland Asian Politician May Have Been Framed | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/contemporary-and-cosmopolitan-the-world-is-coming.html | THE NEW SEASON DANCE Contemporary and Cosmopolitan The World Is Coming | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/maybe-some-spontaneity-can-happen.html | THE NEW SEASON DANCE Maybe Some Spontaneity Can Happen | By Gia Kourlas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/sarah-michelson-makes-her-brooklyn-academy-of-music-debut.html | THE NEW SEASON DANCE Finally Making It To a Big Stage To Say Goodbye | By Erika Kinetz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/the-shock-of-the-not-so-new.html | THE NEW SEASON DANCE The Shock of the Not So New | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/totally-80s-flashbacks.html | THE NEW SEASON DANCE Totally 80s Flashbacks | By Roslyn Sulcas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/dance/will-memories-be-made-of-this.html | THE NEW SEASON DANCE Will Memories Be Made of This | By Claudia La Rocco | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/curator-lend-me-your-miro.html | THE NEW SEASON  ART Curator Lend Me Your Mir | By Ted Loos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/hispanic-art-from-christopher-columbus-to-cheech-marin.html | THE NEW SEASON  ART Hispanic Art From Christopher Columbus to Cheech Marin | By Holland Cotter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/design/putting-whole-teeming-cities-on-the-drawing-board.html | THE NEW SEASON  ARCHITECTURE Putting Whole Teeming Cities On the Drawing Board | By Nicolai Ouroussoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-frankenstein-75th-anniversary-edition.html | THE NEW SEASON FILMDVDS Frankenstein 75th Anniversary Edition | By Stephanie Zacharek | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-pandoras-box.html | THE NEW SEASON FILMDVDS Pandoras Box | By Stephanie Zacharek | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-point-break.html | THE NEW SEASON FILMDVDS Point Break | By Charles Taylor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/movies/the-new-season-filmdvds-pretty-poison.html | THE NEW SEASON FILMDVDS Pretty Poison | By Charles Taylor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/the-new-season-filmdvds-pride-and-prejudice.html | THE NEW SEASON FILMDVDS Pride and Prejudice | By Stephanie Zacharek | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/movies/the-new-season-filmdvds-superman-the-christopher-reeve.html | THE NEW SEASON FILMDVDS Superman The Christopher Reeve Collection | By Charles Taylor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/a-jazz-concert-schedule-thats-like-a-mixtape.html | THE NEW SEASON POP MUSIC A Jazz Concert Schedule Thats Like a Mixtape | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/a-nervous-diddy-has-a-new-album.html | THE NEW SEASON MUSIC A New Sound For Old WhatsHisName | By Sia Michel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/a-voice-of-samba-turns-introspective.html | THE NEW SEASON MUSIC A Voice of Samba Turns Introspective | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/hopping-from-century-to-century-and-instrument-to-instrument.html | THE NEW SEASON CLASSICAL MUSIC Hopping From Century to Century and Instrument to Instrument | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/judge-this-don-carlo-by-the-company-it-keeps.html | THE NEW SEASON CLASSICAL MUSIC Judge This Don Carlo by the Company It Keeps | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/midwestern-synergy.html | THE NEW SEASON CLASSICAL MUSIC Midwestern Synergy | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/partys-on-come-late-bring-guns-and-crack.html | THE NEW SEASON MUSIC Partys On Come Late Bring Guns and Crack | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/sexy-isnt-the-only-thing-making-a-comeback.html | THE NEW SEASON POP MUSIC Sexy Isnt the Only Thing Making a Comeback | By Jon Pareles Ben Ratliff and Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/the-first-look-at-the-first-emperor.html | THE NEW SEASON CLASSICAL MUSIC The First Look at The First Emperor | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/music/the-three-bs-are-back-and-so-is-the-one-r-reich.html | THE NEW SEASON CLASSICAL MUSIC The Three Bs Are Back And So Is the One R Reich | By James R Oestreich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/television/a-paranoid-prime-time-looks-over-its-shoulder.html | THE NEW SEASON TELEVISION A Paranoid Prime Time Looks Over Its Shoulder | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/television/abc-bets-on-ugly-betty.html | THE NEW SEASON TELEVISION ABC Bets That Hollywood Ugly Is the New Pretty | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/television/chimps-capers-and-charming-serial-killers.html | THE NEW SEASON TELEVISION Chimps Capers and Charming Serial Killers | By Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/television/for-the-wire-rap-thats-pure-baltimore.html | THE NEW SEASON TELEVISION BaltimoreStyle Rap Thats So Hollywood | By Jon Caramanica | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/television/new-on-fox-talk-show-with-spike-feresten.html | THE NEW SEASON TELEVISION Giving New Meaning To Talk Soup | By Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/television/the-janitor-has-a-plan-break-into-mick-jaggers-home.html | THE NEW SEASON TELEVISION The Janitor Has a Plan Break Into Mick Jaggers Home | By David Browne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/television/the-new-kids-on-the-block.html | THE NEW SEASON TELEVISION The New Kids on the Block | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-art-a-look-at-a-giant-who-may-not-continue-to-tower.html | THE NEW SEASON ART A Look at a Giant Who May Not Continue to Tower | By Michael Kimmelman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-art-from-landscapes-by-constable-to-lyrics-by-dylan.html | THE NEW SEASON ART From Landscapes by Constable to Lyrics by Dylan | By Ken Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-art-the-art-of-the-dealer-saluting-a-legendary-talent.html | THE NEW SEASON  ART The Art of the Dealer Saluting a Legendary Talent Scout | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-classical-music-looking-toward-greatness-and-perhaps.html | THE NEW SEASON  CLASSICAL MUSIC Looking Toward Greatness And Perhaps Their 30s | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-dance-feet-imported-and-domestic.html | THE NEW SEASON DANCE Feet Imported and Domestic | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-film-los-angeles-noir-and-other-looming-shadows.html | THE NEW SEASON FILM Los Angeles Noir and Other Looming Shadows | By Dave Kehr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-new-season-theater-2-lears-1-singular-sensation.html | THE NEW SEASON THEATER 2 Lears 1 Singular Sensation | By George Hunka | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-artartchitecture.html | THE WEEK AHEAD Sept 10  16 ARTARTCHITECTURE | By Randy Kennedy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-classical.html | THE WEEK AHEAD Sept 10  16 CLASSICAL | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-dance.html | THE WEEK AHEAD Sept 10  16 DANCE | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-film.html | THE WEEK AHEAD Sept 10  16 FILM | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-popjazz.html | THE WEEK AHEAD Sept 10  16 POPJAZZ | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-television.html | THE WEEK AHEAD Sept 10  16 TELEVISION | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/the-week-ahead-sept-10-16-theater.html | THE WEEK AHEAD Sept 10  16 THEATER | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/war-whimsy-wrestling-and-the-new-zelda.html | THE NEW SEASON  VIDEO GAMES War Whimsy Wrestling and the New Zelda | By Seth Schiesel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/autoreviews/2006-hyundai-accent-gls-incredible-invisible.html | AROUND THE BLOCK Incredible Invisible Subcompact | By Nick Kurczewski | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/autosreviews/2007-nissan-versa-another-david-wielding-a.html | BEHIND THE WHEEL2007 Nissan Versa Another David Wielding a Slingshot | By Cheryl Jensen | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/from-buell-a-bike-to-take-harley-in-new-directions.html | HANDLEBARS From a Buell a Bike to Take Harley in New Directions | By Norman Mayersohn | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/is-8-enough-transmissions-meet-the-need-for-speeds.html | TECHNOLOGY Is 8 Enough Transmissions Meet the Need for Speeds | By Kevin Cameron | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/playing-in-the-dirt.html | PLAYING IN THE DIRT | By Jerry Garrett | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/sunshine-salt-and-speed-the-fastest-show-on-earth.html | WHEELSPIN Sunshine Salt and Speed The Fastest Show on Earth | By Lindsay Brooke | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/automobiles/transmissions-101-how-to-get-in-gear.html | Transmissions 101 How to Get in Gear | By Lawrence Ulrich | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/adventures-in-ambiguity.html | Adventures in Ambiguity | By Stephen Burt | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/across-the-great-divide.html | Across the Great Divide | By James Goodman | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/among-the-thugs.html | Among The Thugs | By Tara McKelvey | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/artist-in-residence.html | Artist in Residence | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/baby-ballerina.html | Baby Ballerina | By Jennifer Homans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/by-any-means-necessary.html | By Any Means Necessary | By Stanley Crouch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/celines-dark-journey.html | ESSAY Clines Dark Journey | By Will Self | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books-783366.html | Childrens Books | By Stephanie Deutsch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books-783480.html | Childrens Books | By Regina Marler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books-783498.html | Childrens Books | By Amy Krouse Rosenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/childrens-books.html | Childrens Books | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/defending-the-phds.html | Defending the PhDs | By Alan Wolfe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/escape-from-ischiano-scalo.html | Escape From Ischiano Scalo | By Christopher Bray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/faith-and-death.html | Faith and Death | By Christopher Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/family-album.html | Family Album | By Paul Gray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/flamenco-for-3.html | Flamenco for 3 | By Maggie Galehouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/god-is-green.html | God Is Green | By Matthew Scully | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/ground-zero.html | Ground Zero | By Sylvia Brownrigg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/how-women-think.html | How Women Think | By Robin Marantz Henig | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/in-hitlers-wake.html | CRIME In Hitlers Wake | By Marilyn Stasio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/long-live-the-king.html | Long Live the King | By Katie Hafner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/making-it.html | Making It | By Allegra Goodman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/maximum-security.html | Maximum Security | By Emily Bazelon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/rogers-and-me.html | Rogers and Me | By Brendan Vaughan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/the-constant-gardener.html | The Constant Gardener | By Vendela Vida | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/the-strongmans-weakness.html | The Strongmans Weakness | By Jeff Turrentine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/this-grubbing-art.html | This Grubbing Art | By Brian Henry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/threat-assessment.html | Threat Assessment | By Martin Walker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/together-apart.html | Together Apart | By Claire Dederer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/up-front.html | Up Front | By The Editors | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/books/review/whos-your-daddy.html | Whos Your Daddy | By Julia Scheeres | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-hurry-hurry.html | OPENERS SUITS HURRY HURRY | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-pong-corporate-edition.html | OPENERS SUITS PONG CORPORATE EDITION | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-question-of-the-day.html | OPENERS SUITS QUESTION OF THE DAY | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/openers-suits-when-codefendants-have-a-falling-out.html | OPENERS SUITS When CoDefendants Have a Falling Out | By Michael Barbaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/technology/openers-suits-gone-not-forgotten.html | OPENERS SUITS GONE NOT FORGOTTEN | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/what-if-the-economy-doesnt-land.html | MARKET WEEK What If The Economy Doesnt Land | By Conrad De Aenlle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/worry-over-housing-market-offsets-oil-price-cut.html | DataBank Worry Over Housing Market Offsets Oil Price Cut | By Jeff Sommer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/battle-lines-in-treating-depression.html | Battle Lines In Treating Depression | By Barnaby J Feder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/behind-that-sense-of-job-insecurity.html | ECONOMIC VIEW Behind That Sense Of Job Insecurity | By Daniel Gross | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/drugstores-are-looking-more-like-a-growth-story.html | SUNDAY MONEY INVESTING Drugstores Are Looking More Like a Growth Story | By J Alex Tarquinio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/flyweight-flashlights-that-sip-power.html | NOVELTIES Flyweight Flashlights That Sip Power | By Anne Eisenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/from-driver-to-passenger.html | From Driver to Passenger | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/how-to-find-a-funds-true-colors.html | How to Find A Funds True Colors | By Gretchen Morgenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/if-you-buckle-up-they-will-watch.html | OPENERS THE GOODS If You Buckle Up They Will Watch | By Brendan I Koerner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/performance-reviews-many-need-improvement.html | UNDER NEW MANAGEMENT Performance Reviews Many Need Improvement | By Kelley Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/stock-tips-from-spam-arent-just-silly-theyre-costly.html | STRATEGIES Stock Tips From Spam Arent Just Silly Theyre Costly | By Mark Hulbert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/taking-a-vacation-with-harry-captain-jack-or-frodo.html | SUNDAY MONEY SPENDING Taking a Vacation With Harry Captain Jack or Frodo | By Jennifer Alsever | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/this-hunting-season-no-elephant-may-be-too-big.html | DEALBOOK This Hunting Season No Elephant May Be Too Big | By Andrew Ross Sorkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/business/yourmoney/what-a-difference-five-years-makes-for-ford-nest-eggs.html | OPENERS THE COUNT What a Difference Five Years Makes For Ford Nest Eggs | By Hubert B Herring | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/crossw ords/chess/chigorin-liked-to-use-knights-maybe-he-had-the-right-idea.html | Chess Chigorin Liked to Use Knights Maybe He Had the Right Idea | By Robert Byrne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/dining/a-sure-bet-from-argentina.html | WINE UNDER 20 A Sure Bet From Argentina | By Howard G Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/dining/hudson-street-joining-the-party.html | GOOD EATINGHUDSON STREET Joining the Party | Compiled by Kris Ensminger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /after-the-winning-hand.html | After the Winning Hand | By Mireya Navarro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /be-a-million-dollar-baby-for-a-monthly-fee.html | Be a Million Dollar Baby for a Monthly Fee | By Ruth La Ferla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /bringing-out-baby.html | THE AGE OF DISSONANCE Bringing Out Baby | By Bob Morris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /enter-the-house-of-walmart.html | FASHION DIARY Enter The House Of WalMart | By Guy Trebay | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /giving-it-up-for-mr-met.html | Giving It Up for Mr Met | By Allen Salkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /making-hay.html | ON THE STREET Making Hay | By Bill Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /splendor-in-the-glass.html | SHAKEN AND STIRRED Splendor in the Glass | By Jonathan Miles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /the-mean-dahlia.html | A NIGHT OUT WITH James Ellroy The Mean Dahlia | By Ruth Andrew Ellenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /the-way-we-were.html | POSSESSED The Way We Were | By David Colman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /weddings/susan-wine-and-robert-ransom-iii.html | WEDDINGSCELEBRATIONS VOWS Susan Wine and Robert Ransom III | By Stacey Stowe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /when-information-becomes-tmi.html | When Information Becomes TMI | By Warren St John | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/fashion /when-the-thunder-rolls-in-my-lie-rolls-out.html | MODERN LOVE When the Thunder Rolls In My Lie Rolls Out | By Amy OLeary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/a-day-to-clear-the-view-and-remember.html | LIFES WORK A Day to Clear the View and Remember | By Lisa Belkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/a-few-bad-apples-and-everybodys-sauce.html | OFFICE SPACE ARMCHAIR MBA A Few Bad Apples and Everybodys Sauce | By William J Holstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/se eking-to-attract-top-prospects-employers-brush-up-on-brands.html | Seeking to Attract Top Prospects Employers Brush Up on Brands | By Coeli Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/jobs/s mart-is-as-smart-does.html | OFFICE SPACE THE BOSS Smart Is as Smart Does | By Marcy Syms | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/at-the-islands-end.html | Lives At the Islands End | By John Edgar Wideman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/eat-drink-manhattan.html | THE WAY WE LIVE NOW 91006 QUESTIONS FOR DANNY MEYER Eat Drink Manhattan | By Deborah Solomon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/leaving-work.html | THE WAY WE LIVE NOW 91006 THE ETHICIST Leaving Work | By Randy Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/new-bohemians.html | New Bohemians | By Camille Sweeney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/penne-station.html | The Way We Eat Penne Station | By Alex Witchel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/political-stagecraft.html | THE WAY WE LIVE NOW 91006 ENCOUNTER Political Stagecraft | By Jesse Green | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/seeing-red.html | THE WAY WE LIVE NOW 91006 FIRST PERSON Seeing Red | By Michael Kimmelman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/style-street-scenes.html | Style Street Scenes | By Mark Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/the-bloomberg-vista.html | The Bloomberg Vista | By Jonathan Mahler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/the-doctor-of-last-resort.html | THE WAY WE LIVE NOW 91006 DIAGNOSIS The Doctor of Last Resort | By Lisa Sanders Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazi ne/the-way-we-live-now-91006-on-language-dwarf-planet.html | THE WAY WE LIVE NOW 91006 ON LANGUAGE Dwarf Planet | By William Safire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/virtually-cool.html | Virtually Cool | By Chip Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/magazine/where-its-at.html | The WAY WE LIVE NOW 91006 Where Its At | By James Traub | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/after-conquering-chicago-its-on-to-motown.html | THE NEW SEASON FILM After Conquering Chicago Its On to Motown | By James Ulmer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/french-royalty-as-seen-by-hollywood-royalty.html | THE NEW SEASON FILM French Royalty as Seen by Hollywood Royalty | By Kristin Hohenadel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/from-everygirl-to-everywoman-penelope-cruzs-journey.html | THE NEW SEASON FILM From Everygirl To Everywoman | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/how-mad-is-mad-mel-waiting-for-apocalypto.html | THE NEW SEASON FILM How Mad Is Mad Mel Waiting for Apocalypto | By Caryn James | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/scene-stealers-six-breakthrough-performances.html | THE NEW SEASON FILM Scene Stealers Six Breakthrough Performances | By Karen Durbin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/six-tonys-but-no-stars-can-this-play-be-a-film.html | THE NEW SEASON FILM Six Tonys but No Stars Can This Play Be a Film | By Sylviane Gold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/the-boyish-mr-damon-not-so-boyish-after-all.html | THE NEW SEASON FILM The Boyish Mr Damon Not So Boyish After All | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/the-demise-of-childhood-growing-up-in-suburbias-dark.html | THE NEW SEASON FILM The Demise of Childhood Growing Up in Suburbias Dark Shadows | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/the-honorary-french-lieutenant-and-how-he-became-a-she.html | THE NEW SEASON FILM The Honorary French Lieutenant and How He Became a She | By Marcelle Clements | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/the-soul-of-willie-stark-found-in-the-cutting-room.html | THE NEW SEASON FILM The Soul in the Cutting Room | By David M Halbfinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/moviesspecial/wartime-heroism-with-an-arab-face.html | THE NEW SEASON FILM Wartime Heroism With an Arab Face | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/art-review-padded-stuffed-and-packing-a-punch.html | ART REVIEW Padded Stuffed And Packing a Punch | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/art-review-repainting-the-house-on-canvas.html | ART REVIEW Repainting the House On Canvas | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/art-review-worshipping-fame-and-achieving-it.html | ART REVIEW Worshipping Fame And Achieving It | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/dininggreenwich-fresh-and-appealing-from-soup-to-sorbet.html | DININGGREENWICH Fresh and Appealing From Soup to Sorbet | By Patricia Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/diningmorristown-creating-an-aura-all-its-own.html | DININGMORRISTOWN Creating an Aura All Its Own | By David Corcoran | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/diningsayville-bye-bye-bratwurst-hello-pulled-pork.html | DININGSAYVILLE Bye Bye Bratwurst Hello Pulled Pork | By Joanne Starkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/diningyonkers-northern-indian-with-few-frills.html | DININGYONKERS Northern Indian With Few Frills | By M H Reed | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/education-this-year-just-call-it-the-little-school-that-812358.html | EDUCATION This Year Just Call It The Little School That Could | By Jane Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/education-this-year-just-call-it-the-little-school-that-813249.html | EDUCATION This Year Just Call It The Little School That Could | By Jane Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/education-this-year-just-call-it-the-little-school-that-813460.html | EDUCATION This Year Just Call It The Little School That Could | By Jane Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/education/education-this-year-just-call-it-the-little-school-that.html | EDUCATION This Year Just Call It The Little School That Could | By Jane Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-college-reinstates-adviser-to-paper-on-judges.html | THE WEEK College Reinstates Adviser To Paper on Judges Order | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-principal-accused-of-failing-to-report-abuse.html | THE WEEK Principal Accused of Failing To Report Abuse Claim | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/even-in-affluent-suburb-nature-can-put-the-lights-out.html | Our Towns Even in an Affluent Suburb Nature Can Unplug the Lights | By Peter Applebome | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/firefighter-was-quick-to-offer-help-to-all.html | Firefighter Was Quick To Offer Help to All | By Nicholas Confessore | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/fugitive-appears-in-court-and-will-face-more-charges.html | Fugitive on the Road Again This Time Its to Jail and Court | By Michael Wilson and David Staba | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall-812455.html | GENERATIONS Long Summers Journey Into Fall | By Alice Elliott Dark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall-812676.html | GENERATIONS Long Summers Journey Into Fall | By Alice Elliott Dark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall-813508.html | GENERATIONS Long Summers Journey Into Fall | By Alice Elliott Dark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/generations-long-summers-journey-into-fall.html | GENERATIONS Long Summers Journey Into Fall | By Alice Elliott Dark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove-812552.html | HOME WORK Looking for Mr Wood Stove | By Laura Shaine Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove-812650.html | HOME WORK Looking for Mr Wood Stove | By Laura Shaine Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove-813451.html | HOME WORK Looking for Mr Wood Stove | By Laura Shaine Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/home-work-looking-for-mr-wood-stove.html | HOME WORK Looking for Mr Wood Stove | By Laura Shaine Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/man-visiting-from-jamaica-is-fatally-shot-in-the-bronx.html | Man Visiting From Jamaica Is Shot to Death in the Bronx | By Cara Buckley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/michigans-big-property-tax-cut-and-the-lessons-it-has-for-new.html | Michigans Big Cut in Property Taxes And the Lessons It Has for New Jersey | By Richard G Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/more-muslims-arrive-in-us-after-911-dip.html | More Muslims Are Coming to US After a Decline in Wake of 911 | By Andrea Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/movies/stradivariuses-with-players-going-going-once-going-twice.html | Stradivariuses With Players Going Once Going Twice | By Abraham Streep | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/new-jersey-firefighter-killed.html | One Firefighter Is Killed and 4 Are Injured in New Jersey Fire | By Robert D McFadden and Nate Schweber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/noticed-standing-up-to-crime.html | NOTICED Standing Up to Crime | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/nyregionspecial2/a-mediterranean-bazaar.html | QUICK BITEWhite Plains A Mediterranean Bazaar | By M H Reed | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/paying-the-fare-for-quieter-skies-813222.html | Paying the Fare for Quieter Skies | By Joseph Berger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/paying-the-fare-for-quieter-skies.html | Paying the Fare for Quieter Skies | By Joseph Berger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/peekskill-culture-fest-taking-a-global-approach.html | Peekskill Culture Fest Taking a Global Approach | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test-813230.html | Pit Bull Owners Put Laws to the Test | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test-813443.html | Pit Bull Owners Put Laws to the Test | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test-813540.html | Pit Bull Owners Put Laws to the Test | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/pit-bull-owners-put-laws-to-the-test.html | Pit Bull Owners Put Laws to the Test | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/political-memo-iraq-weighs-heavy-in-keans-balancing-act.html | POLITICAL MEMO Iraq Weighs Heavy in Keans Balancing Act | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/primary-contest-for-governor-overshadowed.html | Primary Contest For Governor Overshadowed | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/quick-bitenew-haven-read-their-lips.html | QUICK BITENew Haven Read Their Lips | By Patricia Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/quick-bitenewark-the-best-of-brazil.html | QUICK BITENewark The Best of Brazil | By Kelly Feeney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/quick-bitesea-cliff-morning-coffee-evening-sushi.html | QUICK BITESea Cliff Morning Coffee Evening Sushi | By Susan M Novick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance-812560.html | Remembering From a Distance | By Kevin Coyne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance-812714.html | Remembering From a Distance | By Kevin Coyne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance-814075.html | Remembering From a Distance | By Kevin Coyne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/remembering-from-a-distance.html | Remembering From a Distance | By Kevin Coyne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storm-a-town-tends-to-its-trees.html | STORM CLEANUP After a Punishing Storm A Town Tends to Its Trees | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storm-a-town-tends-to-its-trees-813257.html | STORM CLEANUP After a Punishing Storm A Town Tends to Its Trees | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storm-a-town-tends-to-its-trees.html | STORM CLEANUP After a Punishing Storm A Town Tends to Its Trees | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-cleanup-after-a-punishing-storma-town-tends-to-its-trees.html | STORM CLEANUP After a Punishing StormA Town Tends to Its Trees | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through-812366.html | STORM PROTECTION Rejection of Preservation Project Ripples Through Long Beach | By Ben Gibberd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through-812668.html | STORM PROTECTION Rejection of Preservation Project Ripples Through Long Beach | By Ben Gibberd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through-813478.html | STORM PROTECTION Rejection of Preservation Project Ripples Through Long Beach | By Ben Gibberd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/storm-protection-rejection-of-preservation-project-ripples-through.html | STORM PROTECTION Rejection of Preservation Project Ripples Through Long Beach | By Ben Gibberd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-island-an-uphill-fight-to-shed-a-lifelong-label.html | THE ISLAND An Uphill Fight to Shed a Lifelong Label | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-sands-buyer-to-raze-it-for-an-upscale-casino.html | The Sands Buyer to Raze It for an Upscale Casino | By Robert Strauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-a-bid-to-make-landlords-pay-for-unruly-renters.html | THE WEEK A Bid to Make Landlords Pay for Unruly Renters | By Steve Strunsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-after-the-storm-power-failures-and-questions.html | THE WEEK After the Storm Power Failures and Questions | By Anahad OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-another-storm-renews-power-concerns.html | THE WEEK Another Storm Renews Power Concerns | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-beach-closings-shadow-the-end-of-summer.html | THE WEEK Beach Closings Shadow the End of Summer | By Julia C Mead | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-englishlanguage-question-gets-a-no-answer.html | THE WEEK EnglishLanguage Question Gets a No Answer | By Jennifer Weiss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-late-deposit-of-tax-checks-upsets-west-haven-mayor.html | THE WEEK Late Deposit of Tax Checks Upsets West Haven Mayor | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-mayor-and-legislator-squabble-over-building-site.html | THE WEEK Mayor and Legislator Squabble Over Building Site | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-on-a-mission-to-see-clinton-but-lacking-1000.html | THE WEEK On a Mission to See Clinton But Lacking 1000 | By Richard G Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/the-week-state-presents-plans-for-waterbury-interchange.html | THE WEEK State Presents Plans For Waterbury Interchange | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/theater/irish-theater-collection-finds-a-home.html | Irish Theater Collection Finds a Home | By Steve Strunsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/theater/theater-review-loneliness-and-passion-in-mississippi.html | THEATER REVIEW Loneliness and Passion in Mississippi | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/a-flatiron-on-flatbush.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN A Flatiron On Flatbush | By Jake Mooney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/abandoned-the-art-of-the-cart.html | NEIGHBORHOOD REPORT NEW YORK IN FOCUS Abandoned The Art Of the Cart | By Eve M Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/at-a-parish-under-strain-new-shepherds-for-the-flock.html | STREET LEVEL Inwood At a Parish Under Strain New Shepherds For the Flock | By Jake Mooney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/call-it-brooklyn.html | Call It Brooklyn | By Sara Gran | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/downtown-girls.html | NEW YORK OBSERVED Downtown Girls | By Jill Abramson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/for-the-heartbeat-of-harlem-a-new-amen-chorus.html | URBAN TACTICS For the Heartbeat of Harlem a New Amen Chorus | By Steven Kurutz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/places-of-the-heart.html | FIVE YEARS ON  CITYSCAPE Places of the Heart | By Francine Prose | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/tales-told-in-tin.html | NEIGHBORHOOD REPORT EAST FLATBUSH Tales Told in Tin | By Jennifer Bleyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/thats-mr-gettys-to-you.html | F Y I | By Michael Pollak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/the-congressman-vs-the-cable-host.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE The Congressman vs the Cable Host | By Jeff Vandam | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/the-journey-home.html | FIVE YEARS ON  LANDSCAPE The Journey Home | By Mitch Keller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/tranquillity-amid-the-gridlock.html | NEIGHBORHOOD REPORT ON THE ROAD Tranquillity Amid the Gridlock | By Jennifer Bleyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/thecity/try-to-remember.html | FIVE YEARS ON  STREETSCAPE Try to Remember | By Michael Cannell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/three-days-before-vote-democrats-avidly-stump.html | Three Days Before Vote Democrats Avidly Stump | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/update-jamaica-station-300-million-later.html | UPDATE Jamaica Station 300 Million Later | By Stewart Ain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti-812382.html | VANDALISM Away From the City a Surge in Graffiti | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti-813265.html | VANDALISM Away From the City a Surge in Graffiti | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti-813494.html | VANDALISM Away From the City a Surge in Graffiti | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/nyregion/vandalism-away-from-the-city-a-surge-in-graffiti.html | VANDALISM Away From the City a Surge in Graffiti | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/obituaries/bill-stumpf-70-a-designer-of-the-aeron-ergonomic-office-chair.html | Bill Stumpf 70 a Designer of the Aeron Ergonomic Office Chair Dies | By Elaine Louie | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/obituaries/us/armin-h-meyer-92-diplomat-who-served-in-3-countries.html | Armin H Meyer 92 Diplomat Who Served in 3 Countries | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/investing-in-human-futures.html | Investing In Human Futures | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/o-brother-where-art-thou-819689.html | O Brother Where Art Thou | By James P Othmer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/o-brother-where-art-thou.html | O Brother Where Art Thou | By James P Othmer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregion/our-slow-death.html | Our Slow Death | By William Keegan Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/o-brother-where-art-thou.html | O Brother Where Art Thou | By James P Othmer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/our-slow-death.html | Our Slow Death | By William Keegan Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/nyregionopinions/the-flight-not-taken.html | The Flight Not Taken | By Michelle Henderson As Told To Howard Gold An Adjunct Assistant Professor At Farmingdale State University Of New York | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/our-slow-death.html | Our Slow Death | By William Keegan Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/picturing-the-conflict-perspective-versus-balance.html | THE PUBLIC EDITOR Picturing the Conflict Perspective Versus Balance | By Byron Calame | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/television-you-cant-put-down.html | APPRECIATIONS Television You Cant Put Down | By Nicholas Kulish | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/whatever-happened-to-the-america-of-912.html | Whatever Happened to the America of 912 | By Frank Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/opinion/why-genocide-matters.html | Why Genocide Matters | By Nicholas D Kristof | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/a-little-leeway-on-facade-repairs.html | YOUR HOME A Little Leeway On Facade Repairs | By Jay Romano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/downsizing-seriously.html | Downsizing Seriously | By Hannah Bloch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/expecting-the-unexpected-as-part-of-the-job.html | SQUARE FEET INTERVIEW WITH RICHARD BASSUK Expecting the Unexpected As Part of the Job | By Alison Gregor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/filmmakers-say-hooray-for-cleveland.html | NATIONAL PERSPECTIVES Filmmakers Say Hooray for Cleveland | By Lisa Chamberlain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/here-a-terrace-there-a-terrace.html | WINDOW SHOPPING Here a Terrace There a Terrace | By Suzanne Slesin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/housing-history-the-road-to-domestic-diva.html | Housing History The Road To Domestic Diva | By Edward Lewine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/its-the-bomb-shelter.html | Its the Bomb Shelter | By Edward Lewine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/a-passion-for-property.html | On the Homefront A Passion For Property | By Daphne Merkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/all-this-useless-beauty.html | ALL THIS USELESS BEAUTY | By Randall Patterson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/if-houses-could-talk.html | IF HOUSES COULD TALK | By Sridhar Pappu | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/its-rastra-mon.html | Going Green Its Rastra Mon | By Jeremy Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/life-outside-the-box.html | Most Wanted Life Outside The Box | By Jonathan S Paul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/manhattan-on-the-moskva.html | MANHATTAN ON THE MOSKVA | By Brett Forrest | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/the-matchmaker.html | THE MATCH MAKER | By Mimi Swartz | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/the-porkbellies-approach-to-housing.html | THE PORKBELLIES APPROACH TO HOUSING | By Noam Scheiber | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/tropical-villa-anyone.html | How To TROPICAL VILLA ANYONE | By Camille Sweeney | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/keymagazine/which-renovations-will-add-the-most-value-to-my-home.html | Ask the Contractor Which Renovations Will Add The Most Value To My Home | By Edward Lewine | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/kidcentric-condos.html | KidCentric Condos | By Teri Karush Rogers | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/living-in-the-round.html | Living in the Round | By Damon Darlin | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/making-all-stops-from-reasonable-to-ritzy.html | LIVING INEast Harlem Making All Stops From Reasonable to Ritzy | By Claire Wilson | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/murray-hills-growing-housing-stock.html | POSTING Murray Hills Growing Housing Stock | By C J Hughes | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/my-house-what-lies-beneath.html | My House What Lies Beneath | By Daniel Handle | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/new-dr-seuss-reimagines-the-musical.html | HABITATSLower East Side New Dr Seuss Reimagines the Musical | By Celia Barbour | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/saving-both-money-and-energy.html | MORTGAGES Saving Both Money and Energy | By Bob Tedeschi | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/the-21stcentury-commune.html | The 21stCentury Commune | By Camille Sweeney | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/the-astor-legacy-in-brick-and-stone.html | STREETSCAPES The Astor Legacy In Brick and Stone | By Christopher Gray | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/the-gay-60s-70s-80s-and-90s.html | The Gay 60s 70s 80s and 90s | By Edward Lewine | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/transforming-a-136yearold-school.html | IN THE REGIONNew Jersey Transforming a 136YearOld School | By Antoinette Martin | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/what-are-friends-for.html | THE HUNT What Are Friends For | By Joyce Cohen | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/when-a-sweet-deal-turns-sour.html | When a Sweet Deal Turns Sour | By Teri Karush Rogers | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/realestate/where-energy-efficiency-is-the-law.html | IN THE REGIONLong Island Where Energy Efficiency Is the Law | By Valerie Cotsalas | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/30-seconds-with-derek-lowe.html | 30 SECONDS WITH DEREK LOWE | By Ben Shpigel | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball-covering-the-bases.html | BASEBALL COVERING THE BASES | Compiled by The New York Times | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball-in-a-classic-rewind-hernandez-delivers.html | BASEBALL In a Classic Rewind Hernndez Delivers | By David Picker | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/2930-putouts-without-leaving-the-stands.html | CHEERING SECTION 2930 Putouts Without Leaving the Stands | By Vincent M Mallozzi | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/foes-realize-that-wang-with-17-wins-is-that-good.html | BASEBALL Foes Realize That Wang With 17 Wins Is That Good | By Tyler Kepner | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/baseball/giambi-sits-matsui-is-ready.html | BASEBALL NOTEBOOK Giambi Sits Matsui Is Ready | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/football/flags-raise-flags-in-nfl.html | PRO FOOTBALL Flags Raise Flags in NFL | This article was reported by Clifton Brown and Aron Pilhofer and Written By Mr Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/football/manginis-world-starts-new-each-day.html | PRO FOOTBALL Manginis World Starts New Each Day | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/pieces-seem-to-be-in-place-for-the-oddfitting-bengals.html | PRO FOOTBALL Pieces Seem to Be in Place for the OddFitting Bengals | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/football/rutgers-makes-quick-work-on-defense-then-coasts.html | COLLEGE FOOTBALL Rutgerss Defense Seizes Day Leaving Illinois EmptyHanded | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/keeping-score-to-get-a-grip-on-turnovers-follow-the-bouncing-ball.html | KEEPING SCORE To Get a Grip on Turnovers Follow the Bouncing Ball | By David J Berri | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/irish-put-everything-together-and-roll-over-penn-state.html | COLLEGE FOOTBALL Irish Put Everything Together and Roll Over Penn State | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/this-time-buckeyes-smith-is-at-helm-and-the-ball-is-in.html | COLLEGE FOOTBALL This Time Buckeyes Smith Is at Helm and the Ball Is in the Air | By Thayer Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/ncaafootball/with-flash-of-heisman-buckeyes-wrangle-a-victory.html | COLLEGE FOOTBALL With Flash of Heisman Buckeyes Wrangle a Victory | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/on-baseball-in-search-of-20-victories.html | On Baseball IN SEARCH OF 20 VICTORIES | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/othersports/stewart-falters-at-richmond-to-fall-out-of-chase-kahne.html | AUTO RACING Stewart Falters at Richmond to Fall Out of Chase Kahne Sneaks In | By Viv Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-key-matchups-825263.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-n-f-l-matchups-week-1.html | PRO FOOTBALL N F L MATCHUPS WEEK 1 | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/pro-football-the-linked-legacies-of-a-quarterback-and-a-coach.html | PRO FOOTBALL The Linked Legacies of a Quarterback and a Coach | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/federer-in-sixth-straight-slam-final-faces-roddick-as-his.html | TENNIS Federer in Sixth Straight Slam Final Faces Roddick as His Next Challenge | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/genius-loves-company-on-the-court-or-the-course.html | Sports of The Times Genius Loves Company On the Court or the Course | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/the-beauty-and-the-burden.html | Sports of The Times The Beauty and the Burden | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/title-is-the-strongest-endorsement-for-sharapova.html | TENNIS Title Is the Strongest Endorsement | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/sports/tennis/with-one-final-title-navratilova-retires.html | TENNIS With One Final Title Navratilova Retires | By Kathleen McElroy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-i-want-to-hold-moms-hand.html | PULSE I Want to Hold Moms Hand | By Susan Guerrero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-pretty-preppy.html | PULSE Pretty Preppy | By Ellen Tien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-skin-care-for-tigers.html | PULSE Skin Care For Tigers | By Ellen Tien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/style/pulse-what-im-wearing-now-the-designer.html | PULSE WHAT IM WEARING NOW The Designer | By Jennifer Tung | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/theater/antiques-that-seem-new-again.html | THE NEW SEASON THEATER Antiques That Seem New Again | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/theater/broadway-the-land-of-the-longrunning-sure-thing.html | THE NEW SEASON THEATER Make Way Marathoners Here Come the Newbies | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/theater/caution-ideas-at-play.html | THE NEW SEASON THEATER Caution Ideas at Play | By Ben Brantley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/a-sweet-napoleon-dynamite-map-and-other-google-mashups.html | IN TRANSIT A Sweet Napoleon Dynamite Map and Other Google Mashups | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/bath.html | GOING TO Bath | By Bonnie Tsui | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/bonding-on-family-trips-without-the-parents.html | JOURNEYS GRANDPARENTS AND GRANDCHILDREN Bonding on Family Trips Without the Parents | By Caren Osten Gerzberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/dubai-adventures-in-the-emirates.html | EXPLORER DUBAI Adventures in the Emirates | By Austin Considine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/how-to-find-and-guarantee-the-best-rooms-at-the-best-price.html | Q  A | By Roger Collis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/in-historic-petra-dazzling-sights-for-a-small-audience.html | NEXT STOP JORDAN In Historic Petra Dazzling Sights for A Small Audience | By Michael Janofsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/in-london-upgrading-airport-time.html | IN TRANSIT In London Upgrading Airport Time | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/in-transit-lebanese-oil-spill-threatens-other-coasts.html | IN TRANSIT Lebanese Oil Spill Threatens Other Coasts | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/lights-return-to-black-broadway-in-northwest-washington-dc.html | SURFING NORTHWEST WASHINGTON Lights Return to Black Broadway | By Dan Levin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/los-angeles-galcos-soda-pop-store.html | FORAGING LOS ANGELES GALCOS SODA POP STORE | By Janelle Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/the-magnificent-obsession-of-the-northern-forest-canoe-trail.html | The Magnificent Obsession | By Paul Schneider | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/weekend-in-new-york-museum-crawling-on-view-picassos-by-the-score.html | WEEKEND IN NEW YORK MUSEUM CRAWLING On View Picassos by the Score | By Seth Kugel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/what-to-do-when-bumped-from-a-flight.html | PRACTICAL TRAVELER AIR TRAVEL What to Do When Bumped From a Flight | By Michelle Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/why-we-travel-georgia.html | WHY WE TRAVEL GEORGIA | As told to Seth Kugel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/travel/yunnan-province-china-banyan-tree-ringha.html | CHECK IN CHECK OUT YUNNAN PROVINCE CHINA BANYAN TREE RINGHA | By Scott McCormack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/at-new-rentals-the-aim-is-to-age-with-creativity.html | Retirees Discover A Place to Foster Their Inner Artist | By Patricia Leigh Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/in-the-west-a-water-fight-over-quality-not-quantity.html | In the West a Water Fight Over Quality Not Quantity | By Jim Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/shuttle-lifts-off-without-incident-after-delay.html | After 2 Weeks of Delays Shuttle Lifts Off | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/the-slenderized-governor-with-advice-to-share.html | 100 Pounds Lighter With Advice to Share | By Shaila Dewan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/us/volunteers-come-to-aid-of-parks-hurt-by-cutbacks.html | Volunteers Come to Aid Of Parks Hurt By Cutbacks | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/at-a-secret-interrogation-dispute-flared-over-tactics.html | At a Secret Interrogation Dispute Flared Over Tactics | By David Johnston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/cheneys-power-no-longer-goes-unquestioned.html | Cheneys Power No Longer Goes Unquestioned | By David E Sanger and Eric Schmitt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/to-hold-senate-gop-bolsters-its-most-liberal.html | To Hold Senate GOP Bolsters Its Most Liberal | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/washington/world/european-union-in-lastditch-talks-with-iran-on-nuclear.html | European Union in LastDitch Talks With Iran on Nuclear Plans | By Judy Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/a-terror-trial-with-or-without-due-process.html | IDEAS  TRENDS A Terror Trial With or Without Due Process | By Jeffrey Rosen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/adding-up-the-ounces-of-prevention.html | THE NATION CONTAINED Adding Up the Ounces of Prevention | By Scott Shane and Lowell Bergman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/al-qaeda-finds-its-center-of-gravity.html | THE WORLD Al Qaeda Finds Its Center of Gravity | By David Rohde | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/an-image-of-consciousness-creates-a-stir.html | The Basics An Image of Consciousness Creates a Stir | By Benedict Carey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/at-995-a-page-you-expected-poetry.html | IDEAS  TRENDS Outsourcing Homework At 995 a Page You Were Expecting Poetry | By Charles McGrath | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/homo-sapiens-star-of-the-wildlife-show.html | IDEAS  TRENDS Animal Nature Homo Sapiens Star of the Wildlife Show | By Henry Fountain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/match-the-dress-to-the-decade.html | The Basics Match the Dress To the Decade | By Mary Jo Murphy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/russia-and-the-mideast-talk-no-walk.html | THE WORLD Russia and The Mideast Talk No Walk | By Steven Lee Myers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/weekinreview/where-big-is-always-better.html | Where Big Is Always Better | By Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/darfur-trembles-as-peacekeepers-exit-looms.html | Darfur Trembles as Peacekeepers Exit Looms | By Lydia Polgreen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/spain-to-monitor-senegalese-coast.html | Spain to Monitor Senegalese Coast | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/africa/sudan-releases-an-american-journalist-from-jail-in-darfur.html | Sudan Releases an American Journalist From Jail in Darfur | By Lydia Polgreen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/americas/venezuelas-passion-twisting-the-tail-of-an-angry-beast.html | Venezuelas Passion Twisting the Tail of an Angry Beast | By Simon Romero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/air-force-officer-leaves-kyrgyzstan.html | Air Force Officer Found in Kyrgyzstan Is Flown Out of the Country | By C J Chivers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/asia/central-asia-pact-frees-the-region-of-nuclear-arms.html | Central Asia Pact Frees the Region Of Nuclear Arms | By Ilan Greenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/benedict-begins-pilgrimage-to-his-homeland.html | Benedict Begins Pilgrimage to His Bavarian Homeland | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/europe/blair-warns-against-infighting-but-feud-persists.html | Blair Warns Labor About Infighting but It Persists | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/israeli-says-fatah-leader-could-help-free-soldier.html | Israeli Says Fatah Leader Could Help Free Soldier | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/iraqi-premier-will-visit-iran-to-enhance-ties.html | Iraqi Premier Will Visit Iran to Enhance Ties | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-10 | https://www.nytimes.com/2006/09/10/world/middleeast/shades-of-supergun-evoke-husseins-thirst-for-arms.html | Shades of Supergun Evoke Husseins Thirst for Arms | By James Glanz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/a-legendary-protector-formed-from-a-lump-of-clay-and-a-mound-of-terror.html | CONNECTIONS A Legendary Protector Formed From a Lump of Clay and a Mound of Terror | By Edward Rothstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds-829439.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds-829447.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds-829455.html | Critics Choice New CDs | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/dance/movement-yes-and-musings-but-dont-call-him-a-dancer.html | DANCE REVIEW Movement Yes and Musings but Dont Call Him a Dancer | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/design/at-ground-zero-towers-for-forgetting.html | ARCHITECTURE REVIEW At Ground Zero Towers for Forgetting | By Nicolai Ouroussoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/bigthinking-band-extracts-metal-from-a-mountain.html | CRITICS NOTEBOOK BigThinking Band Extracts Metal From a Mountain | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/music-citys-music-hall-orpheus-says-howdy.html | CRITICS NOTEBOOK Music Citys Music Hall Orpheus Says Howdy | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/norman-kelley-95-tenor-at-city-opera-and-elsewhere-dies.html | Norman Kelley 95 Tenor At City Opera and Elsewhere | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/stirring-the-spirit-with-a-most-familiar-lament.html | MUSIC REVIEW Stirring the Spirit With a Most Familiar Lament | By Steve Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/tragic-love-in-a-garret-on-the-brink-of-world-war-i.html | MUSIC REVIEW Tragic Love in a Garret on the Brink of World War I | By Steve Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/music/young-american-voices-unleashed-on-a-gypsy-flirts-tale.html | MUSIC REVIEW Young American Voices Unleashed on a Gypsy Flirts Tale | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | https://www.nytimes.com/2006/09/11/arts/television/buildings-rise-from-rubble-while-health-crumbles.html | TELEVISION REVIEW Buildings Rise From Rubble While Health Crumbles | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/television/west-wing-to-west-coast-tvs-auteur-portrays-tv.html | West Wing to West Coast TVs Auteur Portrays TV | By Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/books/after-the-cataclysm-a-surreal-drift-of-failing-senses.html | BOOKS OF THE TIMES After the Cataclysm a Surreal Drift of Failing Senses | By Janet Maslin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/addenda-executive-buys-control-of-cms.html | ADDENDA Executive Buys Control of CMS | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/addenda-warren-kremer-acquires-spier.html | ADDENDA Warren Kremer Acquires Spier | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/marketers-must-walk-fine-line-in-appeals-that-recall-sept-11.html | ADVERTISING Marketers Must Walk Fine Line In Appeals That Recall Sept 11 | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/a-way-to-start-up-book-sales.html | MEDIA TALK A Way to Start Up Book Sales | By Maria Aspan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/magazine-to-focus-on-how-bankers-make-it-and-spend-it.html | Magazine to Focus on How Bankers Make It and Spend It | By Michael S Schmidt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/new-chapter-in-the-morning-wars.html | MEDIA New Chapter in the Morning Wars | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/media/newsroom-buyouts-may-cut-dallas-papers-staff-by-20.html | MEDIA TALK Newsroom Buyouts May Cut Dallas Papers Staff by 20 | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/business/worldbusiness/at-opec-some-worry-as-oil-prices-start-falling.html | At OPEC Some Worry As Oil Prices Start Falling | By Jad Mouawad | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/crosswords/bridge/either-recklessly-or-brilliantly-jumping-late-into-four.html | Bridge Either Recklessly or Brilliantly Jumping Late Into Four Hearts | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/fashion/shows/opening-shows-snub-conventional-wisdom.html | FASHION Opening Shows Snub Conventional Wisdom | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/abuse-case-shakes-parents-trust-in-a-principal.html | An Abuse Case Shakes Parents Trust in a School | By Winnie Hu | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/brooklyn-motorcyclist-killed-in-crash.html | Metro Briefing  New York Brooklyn Motorcyclist Killed in Crash | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/brooklyn-two-men-fatally-shot.html | Metro Briefing  New York Brooklyn Two Men Fatally Shot | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/campaign-vows-meet-reality-in-newark.html | Campaign Vows Meet Reality in Newark | By Andrew Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/green-and-cuomo-trying-to-ride-spitzers-coattails.html | Green and Cuomo Trying to Ride Spitzers Coattails | By Marc Santora | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/in-role-reversal-exfbi-agents-align-themselves-with-defendant.html | In Role Reversal ExFBI Agents Align Themselves With Defendant | By Alan Feuer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/less-promise-for-democrats-in-ny.html | In Democrats Fight for the House New York Looks Less Promising | By Raymond Hernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/bush-mourns-911-at-ground-zero-as-ny-remembers.html | SEPT 11 20012006 OVERVIEW Bush Marks 911 at Ground Zero as New York Remembers | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/clergy-again-shoulders-burdens-of-consoling-and.html | SEPT 11 20012006 RELIGION Clergy Again Shoulders Burdens of Consoling and Explaining | By Michael Luo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/one-mother-looks-ahead-and-finds-new-friends.html | SEPT 11 20012006 PENNSYLVANIA One Mother Looks Ahead And Finds New Friends | By Sean D Hamill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregionspecial3/the-hole-in-the-citys-heart.html | The Hole in the Citys Heart | By Deborah Sontag | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/private-anguish-emerges-in-gottis-conversations.html | Private Anguish Emerges In Gottis Conversations | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/queens-baby-is-left-at-police-station.html | Metro Briefing  New York Queens Baby Is Left At Police Station | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/state-senate-veteran-faces-first-serious-rival.html | State Senate Veteran Faces First Serious Rival | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/nyregion/when-choice-of-a-doctor-drives-up-other-bills.html | When Choice Of a Doctor Drives Up Other Bills | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/carry-on.html | Terrorisms Grand Tour Carry On | By William Boyd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/dont-disconnect.html | Terrorisms Grand Tour Dont Disconnect | By Elif Shafak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/hush-memory.html | Terrorisms Grand Tour Hush Memory | By Antonio MuozMolina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/in-whose-name-exactly.html | Terrorisms Grand Tour In Whose Name Exactly | By Kiran Nagarkar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/promises-not-kept.html | Promises Not Kept | By Paul Krugman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/opinion/the-bus-stopped-there.html | Terrorisms Grand Tour The Bus Stopped There | By Mutuma Mathiu | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/science/space/atlantis-is-in-good-shape-as-its-crew-goes-to-work.html | Atlantis Is in Good Shape Crew Prepares to Get Busy | By John Schwartz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/baseball/trachsel-has-shaky-start-rookie-silences-mets.html | BASEBALL Trachsel Has Shaky Start Rookie Silences Mets | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/baseball/with-the-als-best-record-the-yankees-are-all-smiles.html | BASEBALL With the ALs Best Record the Yankees Are All Smiles | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/a-football-family-past-present-and-future.html | Sports of The Times Manning Legacy Is Not Yet a Dynasty | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/after-victory-colts-still-have-some-work-to-do.html | PRO FOOTBALL After Victory Colts Still Have Some Work to Do | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/colts-defeat-giants-but-battle-of-mannings-is-a-tie.html | PRO FOOTBALL Colts Defeat Giants in Opener But Battle of Mannings Is a Tie | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/if-dallas-has-new-star-he-isnt-speaking-up-yet.html | Sports of The Times If Dallas Has New Star He Isnt Speaking Up Yet | By William C Rhoden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/in-a-fresh-start-for-owens-bledsoe-lets-things-go-sour.html | PRO FOOTBALL In a Fresh Start for Owens Bledsoe Lets Things Go Sour | By Clifton Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/in-return-pennington-provides-jets-counterpunch.html | PRO FOOTBALL In Return Pennington Provides Jets Counterpunch | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/never-allpro-always-a-big-brother.html | Sports of The Times Never AllPro Always a Big Brother | By Dave Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/football/no-big-runs-for-bush-but-saints-feel-his-impact.html | PRO FOOTBALL No Big Runs for Bush But Saints Feel His Impact | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/golf/patty-berg-champion-and-pioneer-in-golf-is-dead-at-88.html | Patty Berg 88 Champion And Pioneer in Golf | By Richard Goldstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/inside-college-football-in-early-showdowns-hype-will-match-rankings.html | INSIDE COLLEGE FOOTBALL In Early Showdowns Hype Will Match Rankings | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/othersports/chase-minus-champ-is-full-of-new-drivers.html | AUTO RACING Chase Minus Champ Is Full of New Drivers | By Viv Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-chris-snee-hurt.html | PRO FOOTBALL NOTEBOOK CHRIS SNEE HURT | By John Branch NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-five-years-later.html | PRO FOOTBALL NOTEBOOK FIVE YEARS LATER | By John Branch NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-harry-carson-hall-of-famer.html | PRO FOOTBALL NOTEBOOK HARRY CARSON HALL OF FAMER | By John Branch NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-notebook-vinatieri-gives-colts-a-needed-leg-up.html | PRO FOOTBALL NOTEBOOK Vinatieri Gives Colts a Needed Leg Up | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/pro-football-nugent-is-offtarget-but-the-jets-straighten-things-out.html | PRO FOOTBALL Nugent Is OffTarget but the Jets Straighten Things Out | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/at-19-sharapova-is-rich-famous-and-ahem-normal.html | TENNIS At 19 Sharapova Is Rich Famous and Ahem Normal | By Liz Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/federer-in-a-class-by-himself.html | TENNIS FEDERER IN A CLASS BY HIMSELF | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/sports/tennis/two-champions-without-challengers.html | Sports of The Times Two Champions Without Challengers | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/a-comeback-overshadowed-by-a-blog.html | A Comeback Overshadowed By a Blog | By David Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/an-industry-is-based-on-a-simple-masquerade.html | An Industry Is Based on a Simple Masquerade | By Matt Richtel and Miguel Helft | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/are-you-breaking-up-a-cellphone-original-comedy-is-calling.html | Are You Breaking Up A Cellphone Original Comedy Is Calling | By Fred Bierman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/game-makers-court-casual-players-with-shorter-less-lethal-fare.html | TECHNOLOGY Game Makers Court Casual Players With Shorter Less Lethal Fare | By Doreen Carvajal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/group-nears-record-deal-for-chip-maker.html | Investment Group Nears 16 Billion Deal for Chip Maker | By Andrew Ross Sorkin and John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/hewlettpackard-is-still-pondering-chairwomans-fate.html | HewlettPackard Is Still Pondering Chairwomans Fate | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/how-will-apples-marketing-maestro-marry-the-computer-and-the.html | How Will Apples Marketing Maestro Marry the Computer and the Home TV | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/like-shopping-social-networking-try-social-shopping.html | ECOMMERCE REPORT Like Shopping Social Networking Try Social Shopping | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/this-fall-you-can-vote-for-your-favorite-flop.html | MEDIA TALK This Fall You Can Vote for Your Favorite Flop | By Maria Aspan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/technology/writers-on-the-web-deprived-of-masks-but-not-their-pride.html | LINK BY LINK Writers on the Web Deprived of Masks but Not Their Pride | By Tom Zeller Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/theater/college-life-101-dramatically-stark-orientation.html | College Life 101 Dramatically Stark Orientation | By Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/theater/reviews/an-average-michael-turns-average-fanatic.html | THEATER REVIEW An Average Michael Turns Average Fanatic | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/politics/immigration-movement-struggles-to-regain-momentum-built-in.html | Immigration Movement Struggles to Regain Momentum Built in Spring Marches | By Rachel L Swarns and Randal C Archibold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/politics/in-cost-and-vitriol-race-in-arizona-draws-notice.html | In Cost and Vitriol Race In Arizona Draws Notice | By Randal C Archibold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/washington/medicare-costs-to-increase-for-wealthier-beneficiaries.html | Medicare Costs to Increase For Wealthier Beneficiaries | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/washington/us/sept-11-20012006-the-vice-president-cheney-returns-to-a-911.html | SEPT 11 20012006 THE VICE PRESIDENT Cheney Returns to a 911 Forum for Latest Iraq Defense | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/africa/a-kenyan-towns-offer-of-aid-pays-dividends-for-its-youth.html | SEPT 11 20012006 AFRICA A Kenyan Towns Offer of Aid Pays Dividends for Its Youth | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/americas/agriculture-discord-stymies-world-trade-talks-revival.html | Agriculture Discord Stymies World Trade Talks Revival | By Larry Rohter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/28-killed-as-sri-lankan-army-breaches-rebels-front-lines.html | 28 Killed as Sri Lankan Army Breaches Rebels Front Lines | By Shimali Senanayake | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/4-marines-to-begin-defense-in-rape-trial-in-philippines.html | 4 Marines to Begin Defense in Rape Trial in Philippines | By Seth Mydans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/china-puts-stricter-limits-on-distribution-of-foreign-news.html | China Puts Stricter Limits on Distribution of Foreign News | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/king-taufaahau-tupou-iv-ruler-of-tonga-dies-at-88.html | King Taufaahau Tupou IV Ruler of Tonga Dies at 88 | By Michael T Kaufman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/party-rejects-malaysias-exleader.html | Party Rejects Malaysias ExLeader | By Seth Mydans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/asia/suicide-bomber-kills-a-governor-in-afghanistan.html | Suicide Bomber Kills a Governor In Afghanistan | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/immediate-treatment-needed-for-bird-flu-cases-study-says.html | Immediate Treatment Needed For Bird Flu Cases Study Says | By Donald G McNeil Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/blair-and-abbas-discuss-idea-of-a-unity-government.html | Blair and Abbas Discuss Idea of a Unity Government | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/diatribes-and-dialogue-in-mideast-for-annan.html | Diplomatic Memo Diatribes and Dialogue in Mideast for Annan | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/europe-union-and-iran-report-progress-in-nuclear-talks.html | Europe Union and Iran Report Progress in Nuclear Talks | By Judy Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-11 | https://www.nytimes.com/2006/09/11/world/middleeast/in-iraq-tension-over-charter.html | Deal That Won Sunni Backing of Iraq Constitution Sours | By Richard A Oppel Jr and Abdul Razzaq AlSaiedi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/a-glorious-rush-hour-28-cities-converge-to-dance.html | CRITICS NOTEBOOK A Glorious Rush Hour 28 Cities Converge to Dance | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/arts-briefly-issues-big-and-small.html | Arts Briefly Issues Big and Small | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/design/the-artist-who-made-a-tougher-aunt-jemima-hasnt-softened-with-a.html | The Artist Who Made A Tougher Aunt Jemima Hasnt Softened With Age | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/design/what-does-a-grownup-cracked-look-like.html | What Does A GrownUp Cracked Look Like | By Dave Itzkoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/music/a-most-prolific-composer-opens-his-book-of-angels.html | MUSIC REVIEW A Most Prolific Composer Opens His Book of Angels | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/music/a-singer-oblivious-to-fashion-but-not-to-life.html | CRITICS NOTEBOOK A Singer Oblivious to Fashion but Not to Life | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/music/lionel-richie-gets-his-groove-back.html | Lionel Richie Gets His Groove Back | By Lola Ogunnaike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/music/madonna-hits-moscow-for-highprofile-concert.html | Madonna Hits Moscow For HighProfile Concert | By Michael Schwirtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/television/beached-in-alaska-where-men-are-men-and-weird.html | TELEVISION REVIEW Beached in Alaska Where Men Are Men and Weird | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/looking-back-on-a-tragedy-with-energy-and-respect.html | SEPT 11 20012006 THE COVERAGE THE TV WATCH Looking Back On a Tragedy With Energy And Respect | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/more-questions-of-accuracy-raised-about-abc-miniseries-on.html | More Questions of Accuracy Raised About ABC MiniSeries on 911 Prelude | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/arts/television/trading-in-baltimore-stoops-for-a-schoolhouse-in-kenya.html | TELEVISION REVIEW Trading In Baltimore Stoops For a Schoolhouse in Kenya | By Susan Stewart | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/books/the-republican-collapse-may-not-be-so-imminent.html | BOOKS OF THE TIMES The Republican Collapse May Not Be So Imminent | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/books/tom-suzuki-76-a-designer-who-transformed-textbooks-dies.html | Tom Suzuki 76 a Designer Who Transformed Textbooks | By Steven Heller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/business/chevron-could-avoid-huge-royalties-on-new-field.html | Chevron Could Avoid Huge Royalties From Oil Find in the Gulf | By Edmund L Andrews | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/business/dismissal-recommended-for-bristol-chief.html | Drug Chief May Lose His Job | By Stephanie Saul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/for-flight-attendants-no-liquids-and-no-glamour.html | ON THE ROAD For Flight Attendants No Liquids and No Glamour | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/france-fiber-optic-plans-for-paris.html | World Business Briefing  Europe France Fiber Optic Plans for Paris | By Thomas Crampton IHT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/grasso-requests-a-new-judge.html | Grasso Requests A New Judge | By Dow Jones Ap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/longer-delay-for-genentech-on-new-use-of-cancer-drug.html | Longer Delay for Genentech On New Use of Cancer Drug | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/media/a-tortoise-savors-the-lead.html | A Tortoise Savors the Lead But the Race Isnt Over at CBS | By Geraldine Fabrikant and Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/media/televisa-still-covets-univision.html | MARKET PLACE Televisa Group May Still Pursue Univision | By Andrew Ross Sorkin and Peter Edmonston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/media/would-you-like-fries-with-that-monopoly-game.html | ADVERTISING Would You Like Fries With That Monopoly Game | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/prepare-for-everything-pack-almost-nothing.html | FREQUENT FLIER Prepare for Everything Pack Almost Nothing | By Andrew Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/a-call-to-duty-can-disarm-small-companies.html | SOLUTIONS A Call to Duty Can Overwhelm Small Companies | By Lee Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/a-fitness-formula-that-makes-the-cut.html | ON THE MOVE A Fitness Formula That Makes the Cut | By Jill Agostino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/biofuels-come-of-age-as-the-demand-rises.html | SCIENCE Biodiesel Comes of Age As the Demand Rises | By Susan Moran | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/help-with-your-business-often-free-on-the-web.html | SOLUTIONS Help With Your Business Often Free on the Web | By Eric A Taub | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/history-and-science-the-video-games.html | GETTING THE WORK The Xbox Generation Visits the Museum | By Keith Schneider | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/new-kid-on-the-rack.html | FASHION New Kid on the Rack | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/printers-new-way-wins-fierce-customer-loyalty.html | ONLINE ALTERNATIVE Printers New Way Wins Customer Loyalty | By Matt Villano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/putting-tech-to-work-on-the-cheap.html | STRATEGIES Putting Tech To Work On the Cheap | By David S Joachim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/richer-retirement-accounts-aid-small-employers.html | STRATEGIES Richer Retirement Accounts Aid Small Employers | By Jan M Rosen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/seeking-a-bigger-slice-of-an-85-billion-pie.html | GETTING THE WORK Seeking a Bigger Slice Of an 85 Billion Pie | By Elizabeth Olson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/smallbusiness/startups-mix-green-and-black.html | SCIENCE StartUps Mix Green And Black | By Jonathan D Glater | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/business/smallbusiness/taking-the-mystery-out-of-making-decisions.html | FASHION Taking the Mystery Out of Making Decisions | By Jan M Rosen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/smallbusiness/the-wide-wild-world-of-genetic-testing.html | SCIENCE The Wide Wild World of Genetic Testing | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/smallbusiness/when-the-resume-is-not-to-be-believed.html | STRATEGIES When the Rsum Is Not to Be Believed | By Robert Strauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/smallbusiness/whitewater-rafting-with-everything-but-the-guide.html | ON THE MOVE WhiteWater Rafting With Everything but the Guide | By Nathaniel Vinton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/stanford-to-ban-drug-makers-gifts-to-doctors-even-pens.html | Stanford to Ban Drug Makers Gifts to Doctors Even Pens | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/business/the-cutrate-convention.html | Itineraries The CutRate Convention | By David Koeppel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/worldbusiness/big-italian-phone-company-is-planning-to-split-in.html | INTERNATIONAL BUSINESS Big Italian Phone Company Is Planning to Split in Two | By Kevin J OBrien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/worldbusiness/chinas-trade-surplus-sets-another-record.html | INTERNATIONAL BUSINESS Chinas Trade Surplus Sets Another Record | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/worldbusiness/foreign-automakers-see-india-as-exporter.html | Foreign Automakers See India as Exporter | By Anand Giridharadas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/worldbusiness/opec-production-to-remain-unchanged.html | OPEC Production to Remain Unchanged | By Jad Mouawad | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/worldbusiness/stateowned-russian-bank-buys-a-5-stake-in-eads.html | INTERNATIONAL BUSINESS StateOwned Russian Bank Buys a 5 Stake in EADS | By Nicola Clark and Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/education/after-steps-to-desegregate-plaintiffs-drop-tennessee-suit.html | After Steps to Desegregate Plaintiffs Drop Tennessee Suit | By Theo Emery | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/education/harvard-ends-early-admission.html | Harvard Ends Early Admission Citing Barrier to Disadvantaged | By Alan Finder and Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/fashion/shows/the-triumph-of-circus-casual.html | FASHION DIARY The Triumph Of Circus Casual | By Guy Trebay | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/fashion/the-unmistakable-rustle-of-luxury.html | The Unmistakable Rustle of Luxury | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/health/bright-spots-lost-chances-on-aids.html | THE DOCTORS WORLD Bright Spots Lost Chances On AIDS | By Lawrence K Altman Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/health/diagnosis-paying-heed-to-a-sense-of-memory-loss.html | VITAL SIGNS DIAGNOSIS Paying Heed to a Sense of Memory Loss | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/health/nutrition/exercise-extra-gym-time-may-not-help-students.html | VITAL SIGNS EXERCISE Extra Gym Time May Not Help Students | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/health/nutrition/exercise-weight-loss-except-when-it-doesnt.html | PERSONAL HEALTH Exercise  Weight Loss Except When It Doesnt | By Jane E Brody | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/health/psychology/lady-macbeth-not-alone-in-her-quest-for-spotlessness.html | Lady Macbeth Not Alone in Her Quest for Spotlessness | By Benedict Carey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/health/really.html | REALLY | By Anahad OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/speed-of-the-spread-of-flu-is-linked-to-airline-travel.html | Speed of the Spread of Flu Is Linked to Airline Travel | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/support-for-patients-just-a-mouse-click-away.html | THE CONSUMER Support for Patients Just a Mouse Click Away | By Deborah Franklin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/to-fight-stuttering-doctors-take-a-close-look-at-the-brain.html | To Fight Stuttering Doctors Take a Close Look at the Brain | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/vital-signs-cause-and-effect-prenatal-vitamins-and-asthma-in.html | VITAL SIGNS CAUSE AND EFFECT Prenatal Vitamins and Asthma in Children | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/vital-signs-consequences-long-hours-put-medical-interns-at-risk.html | VITAL SIGNS CONSEQUENCES Long Hours Put Medical Interns at Risk | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/health/world/world-briefing-asia-india-treating-black-fever.html | World Briefing  Asia India Treating Black Fever | By Stephanie Strom NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/movies/new-dvds-wanda.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/40-years-later-folk-music-keeps-its-nook-on-campus.html | Ithaca Journal 40 Years Later Folk Music Keeps Its Nook on Campus | By Michelle York | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/911-pause-but-much-campaigning-behind-the-scenes.html | 911 Pause but Much Campaigning Behind the Scenes | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/an-expression-of-food-brooklyn-style.html | INK An Expression of Food Brooklyn Style | By Lily Koppel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/as-slain-trooper-is-honored-case-is-built-against-suspect.html | As Slain Trooper Is HonoredCase Is Built Against Suspect | By David Staba | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/bergen-county-nj-is-long-in-longevity.html | Harvard Study Reveals That Bergen County NJ Is Long in Longevity | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/city-plan-to-aid-arts-group-draws-fire-from-4-officials.html | City Plan to Aid Arts Group Draws Fire From 4 Officials | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/gathering-at-carnegie-hall-to-find-solace-and-catharsis-in-the.html | SEPT 11 20012006 CEREMONY Gathering at Carnegie Hall to Find Solace and Catharsis in the Music of Mozart | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/its-business-as-usual-and-politics-as-unusual.html | NYC What to Do on 911 When Election Is on 912 | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/manhattan-witness-denies-passing-messages.html | Metro Briefing  New York Manhattan Witness Denies Passing Messages | By Timothy Williams NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregionspecial3/5-years-later-ceremonies-show-that-pain-and.html | SEPT 11 20012006 ACROSS THE NATION 5 Years Later Ceremonies Show That Pain and Emotion of Sept 11 Are Still Fresh | By Shaila Dewan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregionspecial3/nation-marks-lives-lost-and-signs-of-healing.html | SEPT 11 20012006 OVERVIEW Nation Marks Lives Lost and Hopeful Signs of Healing | By Robert D McFadden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregionspecial3/near-site-of-disaster-workers-strive-for-the.html | SEPT 11 20012006 DOWNTOWN A Day Like Any Other and Like No Other | By Patrick McGeehan and David W Dunlap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/on-greenwich-st-its-been-one-reason-after-another-to-dig-and-dig.html | SEPT 11 20012006 REBUILDING On Greenwich St Its Been One Reason After Another to Dig and Dig They Must | By David W Dunlap | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/rivals-in-new-jersey-senate-race-mute-party-affiliations.html | Political Memo Rivals in New Jersey Senate Race Mute Party Affiliations | By David Kocieniewski | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/nyregion/trenton-state-defends-its-subpoena-effort.html | Metro Briefing  New Jersey Trenton State Defends Its Subpoena Effort | By David W Chen NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/charles-aug-68-dies-helped-create-retailstore-leasing-as-a-niche.html | Charles Aug 68 Helped Create RetailStore Leasing as a Niche | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/estelle-r-ramey-89-who-used-medical-training-to-rebut-sexism-is.html | Estelle R Ramey 89 Used Medical Training to Rebut Sexism | By Margalit Fox | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/obituaries/william-b-ziff-jr-76-builder-of-magazine-empire-dies.html | William B Ziff Jr 76 Builder of Magazine Empire Dies | By Michael J de la Merced | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/osamas-spin-lessons.html | Osamas Spin Lessons | By John Tierney | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/starting-another-war.html | Starting Another War | By Nicholas D Kristof | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/opinion/the-apocalypse-will-be-blogged.html | The Apocalypse Will Be Blogged | By Bernard Haykel and Saud AlSarhan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/a-celebrity-among-ungulates-may-soon-be-dismissed-as-a-poseur.html | A Celebrity Among Ungulates May Soon Be Dismissed as a Poseur | By Mark Derr | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/earth/updating-prescriptions-for-avoiding-worldwide-catastrophe.html | A CONVERSATION WITH JAMES E LOVELOCK Updating Prescriptions for Avoiding Worldwide Catastrophe | By Andrew C Revkin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/inspired-by-the-cell-with-mitochondrial-pools.html | FINDINGS Inspired by the Cell With Mitochondrial Pools | By John Schwartz | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/many-more-dinosaurs-still-to-be-found.html | OBSERVATORY | By Henry Fountain | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/probing-the-mysterious-migration-of-swans-suspected-in-spread-of.html | Probing the Mysterious Migration of Swans Suspected in Spread of Avian Flu | By Donald G McNeil Jr | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/plutos-exotic-playmates.html | Plutos Exotic Playmates | By Kenneth Chang | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/she-dreamed-of-the-stars-now-shell-almost-touch-them.html | She Dreamed of the Stars Now Shell Almost Touch Them | By Warren E Leary | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/space/shuttle-docking-complete-astronauts-prepare-for-walk.html | Shuttle Docking Complete Astronauts Prepare for Walk | By John Schwartz | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/science/study-links-tropical-ocean-warming-to-greenhouse-gases.html | Study Links Tropical Ocean Warming to Greenhouse Gases | By Andrew C Revkin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball-yankees-notebook-large-lead-lets-torre-play-it-safe-with.html | BASEBALL YANKEES NOTEBOOK Large Lead Lets Torre Play It Safe With Rivera | By Tyler Kepner | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/johnson-slips-but-yankees-are-there-to-secure-the-win.html | BASEBALL Johnson Slips but Yankees Are There to Secure the Win | By Tyler Kepner | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/not-a-nohitter-just-a-pounding.html | BASEBALL Not a NoHitter Just a Pounding | By Ben Shpigel | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/baseball/the-pirates-stealth-swinger-is-rewriting-the-script.html | BASEBALL The Pirates Stealth Swinger Is Rewriting The Script | By Lee Jenkins | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/not-a-lot-brightens-new-football-nights.html | TV SPORTS Not a Lot Brightens New Football Nights | By Richard Sandomir | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/only-numbers-giants-care-about-are-in-standings.html | PRO FOOTBALL Only Numbers Giants Care About Are in Standings | By John Branch | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/rebuilding-vikings-outshine-redskins-star-power.html | PRO FOOTBALL Rebuilding Vikings Outshine Redskins Star Power | By Judy Battista | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/football/running-game-for-jets-has-to-get-up-to-speed.html | PRO FOOTBALL Running Game for Jets Has to Get Up to Speed | By Karen Crouse | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/nfl-roundup-seahawks-add-to-offense-by-trading-for-branch.html | NFL ROUNDUP Seahawks Add to Offense By Trading for Branch | By Clifton Brown | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/on-baseball-in-nl-the-view-from-the-top-remains-murky.html | On Baseball In NL the View From the Top Remains Murky | By Murray Chass | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/2-exteammates-of-cycling-star-admit-drug-use.html | CYCLING 2 ExTeammates Of Cycling Star Admit Drug Use | By Juliet Macur | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/othersports/fears-for-sport-made-cyclist-come-clean.html | Fears for Sport Made Cyclist Come Clean | By Juliet Macur | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/sports-briefing.html | Sports Briefing | By Juliet MacUr NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/sports/tennis/united-states-open-becomes-memorable-for-its-victories-and.html | TENNIS An Open of Victories and Farewells | By Christopher Clarey | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/dell-delays-financial-filing-as-accounting-inquiry-grows.html | Dell Delays Financial Filing As Accounting Inquiry Grows | By Laurie J Flynn | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/email-offers-peek-into-debate.html | EMail Offers Peek Into Debate | By Damon Darlin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/for-tax-reasons-telus-will-convert-from-shares-to-an-income.html | For Tax Reasons Telus Will Convert From Shares to an Income Trust | By Ian Austen | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/freescale-considers-rival-bids.html | Freescale Considers Rival Bids | By Andrew Ross Sorkin and Barnaby J Feder | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/house-panel-and-us-attorney-join-hp-inquiry.html | House Panel and US Attorney Join HP Inquiry | By Damon Darlin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/technology/site-previously-for-students-will-be-opened-to-others.html | Site Previously for Students Will Be Opened to Others | By Saul Hansell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/theater/arts/arts-briefly-a-peek-at-the-future.html | Arts Briefly A Peek at the Future | By Steven McElroy | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/theater/reviews/multicultural-confusion-aggravated-by-closets-without-ears.html | THEATER REVIEW Multicultural Confusion Aggravated by Closets Without Ears and Actors Without Space | By Anita Gates | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/california-opens-inquiry-on-breaches-of-computers.html | California Opens Inquiry On Breaches Of Computers | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/chicago-mayor-vetoes-bigstore-minimum-wage.html | Chicago Mayor Vetoes BigStore Minimum Wage | By Monica Davey | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| 2006-09-12 | https://www.nytimes.com/2006/09/12/court-denies-bloggers-appeal.html | Court Panel Denies Bloggers Appeal | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/florida-cuban-exiles-avoid-trial-with-plea.html | National Briefing  South Florida Cuban Exiles Avoid Trial With Plea | By Terry Aguayo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/florida-shackling-of-juveniles-is-opposed.html | National Briefing  South Florida Shackling Of Juveniles Is Opposed | By Terry Aguayo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/in-primetime-address-bush-says-safety-of-us-hinges-on-iraq.html | SEPT 11 20012006 THE PRESIDENT In PrimeTime Address Bush Says Safety of US Hinges on Iraq | By Jim Rutenberg and Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/us/politics/in-unpredictable-district-some-say-bush-is-politicizing.html | In Unpredictable District Some Say Bush Is Politicizing Terrorism | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/washington/a-solemn-sad-moment-to-reflect-but-politics-also-surfaces.html | SEPT 11 20012006 CONGRESS A Solemn Sad Moment to Reflect but Politics Also Surfaces | By Kate Zernike and Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/washington/bush-speaks-to-a-changed-nation-where-unity-and-clarity-have.html | SEPT 11 20012006 THE CONTEXT Bush Speaks to a Changed Nation Where Unity and Clarity Have Evaporated | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/americas/uruguay-at-center-of-lively-usvenezuela-chess-game.html | Uruguay at Center of Lively USVenezuela Chess Game | By Larry Rohter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/bomber-attacks-afghan-governors-funeral.html | Day After Afghan Governor Is Killed a Bomber Attacks His Funeral | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/asia/step-right-up-futures-told-demons-slain-moles-turned.html | Phnom Penh Journal Step Right Up Futures Told Demons Slain Moles Turned | By Seth Mydans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/pope-benedict-visits-his-hometown-charming-its-residents.html | Pope Benedict Visits His Hometown Charming Its Residents | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/europe/tory-denounces-blairs-slavish-tie-to-us.html | Tory Denounces Blairs Slavish Tie to US | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/middleeast/bin-ladens-deputy-warns-of-attacks-in-the-middle-east.html | SEPT 11 20012006 AL QAEDA Bin Ladens Deputy Warns Of Attacks in the Middle East | By Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/middleeast/grim-outlook-seen-in-west-iraq-without-more-troops-and-aid.html | Grim Outlook Seen in West Iraq Without More Troops and Aid | By Michael R Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/middleeast/hussein-trial-resumes-sectarian-attacks-continue-in.html | Hussein Trial Resumes Sectarian Attacks Continue in Streets | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/middleeast/iran-shuts-top-reformist-paper-citing-cartoon-seen-as-an.html | Iran Shuts Top Reformist Paper Citing Cartoon Seen as an Insult | By Nazila Fathi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/middleeast/palestinian-reports-unity-deal-with-hamas.html | Palestinian Reports Unity Deal With Hamas to End Aid Cutoff | By Steven Erlanger and Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/middleeast/rice-indicates-slight-shift-in-stance-on-iran-sanctions.html | Rice Indicates Slight Shift In Stance on Iran Sanctions | By Helene Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/protesters-in-lebanon-drown-out-blairs-offers-of-aid-and-support.html | Protesters in Lebanon Drown Out Blairs Offers of Aid and Support | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world-briefing-americas-uruguay-suicide-in-notorious-abuse-case.html | World Briefing  Americas Uruguay Suicide In Notorious Abuse Case | By Larry Rohter NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world-briefing-asia-japan-better-spying-from-above.html | World Briefing  Asia Japan Better Spying From Above | By Norimitsu Onishi NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-britain-terror-training-reported-in-england.html | World Briefing  Europe Britain Terror Training Reported In England | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-france-trial-opens-for-chirac-allies.html | World Briefing  Europe France Trial Opens For Chirac Allies | By John Tagliabue NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-georgia-vote-on-independence.html | World Briefing  Europe Georgia Vote On Independence | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-europe-russia-military-copter-crashes.html | World Briefing  Europe Russia Military Copter Crashes | By Steven Lee Myers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-12 | https://www.nytimes.com/2006/09/12/world/world-briefing-middle-east-israel-settler-guilty-in-rampage.html | World Briefing  Middle East Israel Settler Guilty In Rampage | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/arts-briefly-couric-slips-to-third-place.html | Arts Briefly Couric Slips to Third Place | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/arts-briefly-ratings-ride-coattails.html | Arts Briefly Ratings Ride Coattails | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dance/playing-matchmaker-new-ballet-meet-new-music.html | Playing Matchmaker New Ballet Meet New Music | By Gia Kourlas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/design/museums-fear-tax-law-changes-on-some-donations.html | Museums Fear Tax Law Changes on Some Donations | By Jeremy Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/design/the-natural-world-in-peril-and-in-its-full-glory.html | PHOTOGRAPHY REVIEW The Natural World in Peril and in Its Full Glory | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/just-another-medieval-quartet-crossing-over.html | Just Another Medieval Quartet Crossing Over | By Winter Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/learning-to-love-handel-just-in-time-for-semele.html | CRITICS NOTEBOOK Learning to Love Handel Just in Time for Semele | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/sounds-rising-above-prejudice.html | MUSIC REVIEW Sounds Rising Above Prejudice | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/music/where-classic-avantgarde-gets-a-hint-of-heavy-metal.html | MUSIC REVIEW Where Classic AvantGarde Gets a Hint of Heavy Metal | By Steve Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/books/bumping-into-boundaries-in-a-land-of-tolerance.html | BOOKS OF THE TIMES Bumping Into Boundaries In a Land of Tolerance | By William Grimes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/2-big-law-firms-discuss-merger.html | 2 Big Law Firms Discuss Merger | By Michael J de la Merced | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/drug-maker-fires-chief-of-5-years.html | Drug Maker Fires Chief Of 5 Years | By Stephanie Saul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/justice-department-is-reviewing-corporate-prosecution-guidelines.html | Justice Department Is Reviewing Corporate Prosecution Guidelines | By Lynnley Browning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/media/times-company-puts-its-nine-television-stations-up-for-sale.html | Times Company Puts Its Nine Television Stations up for Sale | By Katharine Q Seelye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/media/wanted-experience-officer-some-necessary.html | ADVERTISING Wanted Experience Officer Some Necessary | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/panel-of-executives-and-academics-to-consider-regulation-and.html | Panel of Executives and Academics to Consider Regulation and Competitiveness | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/profit-down-at-goldman-but-estimates-are-beaten.html | MARKET PLACE Profit Down At Goldman But Estimates Are Beaten | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/the-war-over-salt.html | The War Over Salt | By Melanie Warner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/arkady-i-volsky-74-founder-of-russian-business-lobby.html | Arkady I Volsky 74 Founder Of Russian Business Lobby | By Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/business/worldbusiness/european-court-sets-limits-on-countries-taxing-power.html | INTERNATIONAL BUSINESS European Court Sets Limits On Countries Taxing Power | By Dan Bilefsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/adria-may-be-relaxing-but-his-obsessions-are-still-abuzz.html | Adri May Be Relaxing But His Obsessions Are Still Abuzz | By Mark Bittman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/food-stuff-an-icecream-maker-defines-the-boroughs.html | FOOD STUFF An IceCream Maker Defines the Boroughs | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/food-stuff-cupcakes-and-tartlets-cavort-with-croissants.html | FOOD STUFF Cupcakes and Tartlets Cavort With Croissants | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/food-stuff-salami-for-the-connoisseur.html | FOOD STUFF Salami for the Connoisseur | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/arts/the-minimalist-for-perfectly-cooked-chicken-use-both-sides-of.html | THE MINIMALIST For Perfectly Cooked Chicken Use Both Sides of the Grill | By Mark Bittman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/espressos-new-wave-hits-town.html | Brewing for the True Believer Espressos New Wave Hits Town | By Peter Meehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/from-a-long-tradition-small-sips-quickly-brewed.html | From a Long Tradition Small Sips Quickly Brewed | By Harris Salat | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/gratification-but-not-the-instant-kind.html | THE POUR Gratification but Not the Instant Kind | By Eric Asimov | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/reviews/a-welcoming-place-to-raise-a-glass.html | RESTAURANTS A Welcoming Place to Raise a Glass | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/reviews/dinner-and-drama-by-way-of-bollywood.html | 25 AND UNDER Dinner and Drama by Way of Bollywood | By Peter Meehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/teas-got-a-brand-new-bag.html | Brewing for the True Believer Teas Got a Brand New Bag | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/dining/things-you-dont-know-cant-know-and-dont-want-to-know.html | EATING WELL NOTEBOOK Things You Dont Know Cant Know and Dont Want to Know | By Marian Burros | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/11-city-schools-fail-to-meet-state-criteria.html | 11 City Schools Fail to Meet State Criteria | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/harvards-end-to-early-admissions-intrigues-others.html | Harvards End to Early Admissions Intrigues Others | By Alan Finder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/report-urges-changes-in-the-teaching-of-math-in-us-schools.html | Report Urges Changes in the Teaching of Math in US Schools | By Tamar Lewin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/roommates-the-online-version.html | Roommates the Online Version | By Tamar Lewin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/on/the-notsopublic-part-of-the-public-schools-lack-of-accountability.html | ON EDUCATION The NotSoPublic Part Of the Public Schools Lack of Accountability | By Samuel G Freedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/education/on/yeshiva-university-gets-100-million-gift.html | Yeshiva University Gets 100 Million Gift | By Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/fashion/shows/cloudlike-clothes-to-upstage-stars.html | Cloudlike Clothes to Upstage Stars | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/fashion/shows/spring-in-dots-dashes-stripes-and-peonies.html | Spring in Dots Dashes Stripes and Peonies | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/front/page/world/widening-his-campaign-trail-french-french-hopeful-tours-the-us.html | Widening His Campaign Trail French Hopeful Tours the US | By Elaine Sciolino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/health/studies-find-higher-rates-of-heart-risk-with-vioxx.html | Studies Find Higher Rates Of Heart Risk With Vioxx | By Alex Berenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/movies/comedian-turned-activist-with-his-own-campaign.html | FILM REVIEW Comedian Turned Activist With His Own Campaign | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/3-injured-in-afterschool-gunfire.html | 3 Injured in AfterSchool Gunfire | By John Holl | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/ageold-technology-for-new-bells.html | AgeOld Technology for New Bells | By James Barron | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/animal-rights-advocates-given-prison-terms.html | Animal Rights Advocates Given Prison Terms | By Laura Mansnerus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/at-atlantic-yards-hearing-a-gathering-small-and-civil.html | At Atlantic Yards Hearing A Gathering Small and Civil | By Nicholas Confessore and Ann Farmer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/at-the-finish-line-in-new-york-clinton-forgoes-a-victory-dance.html | THE NEW YORK PRIMARY THE INCUMBENT A Renominated Clinton Forgoes the Victory Dance | By Anne E Kornblut | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/city-hall-promises-major-increase-in-bike-lanes-on-streets.html | City Hall Promises Major Increase in Bike Lanes on Streets | By William Neuman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/councilwoman-wins-primary-for-house-seat.html | THE NEW YORK PRIMARY THE HOUSE Councilwoman Wins Divisive House Primary | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/critics-fail-to-stop-city-panel-from-voting-to-aid-arts-group.html | Critics Fail to Stop City Panel From Voting to Aid Arts Group | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/exmayor-of-yonkers-wins-chance-to-oppose-clinton.html | THE NEW YORK PRIMARY THE SENATE ExMayor of Yonkers Wins Chance to Oppose Clinton | By Marc Santora | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/farm-animals-are-at-center-of-town-divide.html | Our Towns Farm Animals Are at Center Of Town Divide | By Peter Applebome | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/for-suozzi-a-hot-race-fizzles-out.html | THE NEW YORK PRIMARY THE COUNTY EXECUTIVE For Suozzi Hot Race Fizzles Out | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/front/page/the-new-york-primary-overview-spitzer-is-victor-in.html | THE NEW YORK PRIMARY OVERVIEW SPITZER IS VICTOR IN PRIMARY RACE CLINTON PREVAILS | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/girl-2-in-murder-case-told-of-repeated-abuse.html | Girl 2 Spoke of Repeated Abuse Records Say | By Alison Leigh Cowan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/long-night-journeys-into-a-dawn.html | About New York Long Night Journeys Into a Dawn | By Dan Barry | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/manhattan-cyclists-win-case.html | Metro Briefing  New York Manhattan Cyclists Win Case | By Jennifer 8 Lee NYT | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/manhattan-housing-funds-available.html | Metro Briefing  New York Manhattan Housing Funds Available | By Janny Scott NYT | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/mcgreevey-tells-oprah-winfrey-about-new-book-and-new-life.html | McGreevey Tells Oprah Winfrey About New Book and New Life | By Shia Kapos | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/mrs-astors-guardians-question-legitimacy-of-wills-amendments.html | Mrs Astors Guardians Question Legitimacy of Wills Amendments | By Serge F Kovaleski and Mike McIntire | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/newark-man-arrested-in-three-killings.html | Metro Briefing  New Jersey Newark Man Arrested In Three Killings | By Andrew Jacobs NYT | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/prosecutor-in-van-inquiry-awaits-safety-board-report.html | Prosecutor in Van Inquiry Awaits Safety Board Report | By Al Baker | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/seeming-defeat-for-incumbent-from-queens.html | THE NEW YORK PRIMARY STATE SENATE Seeming Defeat for Incumbent From Queens | By Jonathan P Hicks | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/test-shows-ease-of-buying-bomb-parts.html | Test Shows Ease of Buying Bomb Parts | By Al Baker | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/the-new-york-primary-attorney-general-cuomo-defeats-green-in-race.html | THE NEW YORK PRIMARY ATTORNEY GENERAL Cuomo Defeats Green in Race For State Post | By Jonathan P Hicks | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/the-new-york-primary-the-perennial-candidate-after-another-loss.html | THE NEW YORK PRIMARY THE PERENNIAL CANDIDATE After Another Loss Green Says Hell Never Run Again | By Diane Cardwell | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/threecar-collision-in-new-jersey-kills-2-and-injures-2-others.html | ThreeCar Collision In New Jersey Kills 2 And Injures 2 Others | By Jennifer 8 Lee | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/nyregion/two-men-crossing-expressway-in-queens-are-killed-by-a-truck.html | Two Men Crossing Expressway In Queens Are Killed by a Truck | By Emily Vasquez | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/obituaries/olga-jonasson-72-surgeon-and-a-role-model-for-women-dies.html | Olga Jonasson 72 Surgeon And a Role Model for Women | By Jeremy Pearce | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/how-to-win-by-losing.html | How to Win by Losing | By Ramesh Ponnuru | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/land-for-nato.html | Land For NATO | By Thomas L Friedman | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/vice-must-wash-hands-before-returning-to-work.html | Vice Must Wash Hands Before Returning to Work | By Maureen Dowd | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/opinion/what-to-expect-when-youre-expecting-dinner.html | What to Expect When Youre Expecting Dinner | By Nora Ephron | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/realestate/for-sale-big-middleclass-enclave-with-lots-of-potential.html | Square Feet For Sale Big MiddleClass Enclave With Lots of Potential | By Terry Pristin and Charles V Bagli | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/realestate/hyde-park-considers-a-makeover.html | SQUARE FEET Hyde Park Considers a Makeover | By Sana Siwolop | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/science/space/astronauts-venture-out-to-increase-station-power.html | Astronauts Venture Out To Increase Station Power | By John Schwartz | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/baseball-mets-rally-disappoints-the-few-who-stuck-around.html | BASEBALL Mets Rally Disappoints the Few Who Stuck Around | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/baseball-the-yankees-are-firing-on-all-cylinders.html | BASEBALL The Yankees Are Firing On All Cylinders | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/baseball/matsui-and-sheffield-future-is-all-in-the-wrist.html | BASEBALL Matsui and Sheffield Future Is All in the Wrist | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/espn-says-monday-night-shift-a-success.html | ESPN Says Monday Night Shift a Success | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/football-patriots-charge-reignites-their-feud-with-the-jets.html | FOOTBALL Patriots Charge Reignites Their Feud With the Jets | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/hockey/isles-give-longterm-deal-and-then-some-to-dipietro.html | HOCKEY Isles Give LongTerm Deal And Then Some to DiPietro | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/ncaafootball/brother-brother.html | FOOTBALL Brother Brother | By Ira Berkow | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/othersports/armstrong-not-among-those-praising-cyclist-who-admitted.html | CYCLING Armstrong Not Among Those Praising Cyclist Who Used EPO | By Juliet Macur | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/othersports/construction-stirs-debate-on-effects-on-perfect-wave.html | SURFING Construction Stirs Debate on Effects on Perfect Wave | By Matt Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/othersports/evidence-debated-as-former-rider-fights-charges-in-track.html | HORSE RACING Evidence Debated as Former Rider Fights Charges in Track Weight Case | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/sports/soccer-report-barcelonas-new-uniforms-have-a-logo-and-a-message.html | SOCCER REPORT Barcelonas New Uniforms Have a Logo and a Message | By Jack Bell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/apple-plans-to-inhabit-living-room.html | Apple Plans To Inhabit Living Room | By John Markoff and Laura M Holson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/dell-chairman-defends-chief-and-accepts-share-of-blame.html | Dell Chairman Defends Chief And Accepts Share of Blame | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/distractions-and-bargains-bought-in-bulk.html | Distractions And Bargains Bought in Bulk | By David Leonhardt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/nbc-and-its-stations-venture-into-online-video-market.html | NBC and Its Stations Venture Into Online Video Market | By Saul Hansell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/spying-uproar-causes-shuffle-in-boardroom.html | Spying Uproar Causes Shuffle In Boardroom | By Damon Darlin and Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/the-lonelygirl-that-really-wasnt.html | Well It Turns Out That Lonelygirl Really Wasnt | By Virginia Heffernan and Tom Zeller Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/technology/vonage-buyers-told-to-pay-for-shares.html | Vonage Buyers Told To Pay for Shares | By Dow Jones Ap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/reviews/seeing-four-womens-lives-full-of-pluses-and-minuses.html | THEATER REVIEW Seeing Four Womens Lives Full of Pluses and Minuses | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/reviews/the-king-is-papiermache-and-the-bears-in-a-onesie.html | THEATER REVIEW The King Is PapierMch And the Bears in a Onesie | By Miriam Horn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/reviews/the-therapist-interrogates-the-patient-is-the-victim.html | THEATER REVIEW The Therapist Interrogates The Patient Is the Victim | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/theater/six-million-casting-directors-iso-maria.html | Six Million Casting Directors ISO Maria | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/travel/36-hours-chattanooga.html | 36 HOURS Chattanooga | By Harold Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/2-foundations-join-in-africa-agriculture-push.html | 2 Foundations Join in Africa Agriculture Push | By Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/deal-reported-near-on-rights-of-suspects-in-terror-cases.html | Deal Reported Near on Rights Of Suspects In Terror Cases | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/dean-agrees-to-finance-some-programs-for-turnout.html | Dean Agrees To Finance Some Programs For Turnout | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/florida-change-of-site-for-murder-trial.html | National Briefing  South Florida Change Of Site For Murder Trial | By Terry Aguayo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/flush-with-jobs-wyoming-woos-rust-belt-labor.html | Flush With Jobs Wyoming Woos Rust Belt Labor | By Kirk Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/missouri-judge-voids-execution-procedure.html | National Briefing  Midwest Missouri Judge Voids Execution Procedure | By Monica Davey NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/philanthropist-gives-50-million-to-help-aid-the-poor-in-africa.html | Philanthropist Gives 50 Million To Help Aid the Poor in Africa | By Celia W Dugger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/governors-comments-were-leaked-by-foes-camp.html | Governors Comments Were Leaked By Foes Camp | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/in-setback-for-democrats-incumbent-wins-republican-senate.html | In Setback for Democrats Incumbent Wins Republican Senate Primary | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/in-the-debate-on-security-perhaps-a-misstep-or-two.html | Political Memo In the Debate on Security Perhaps a Misstep or Two | By Jim Rutenberg and Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/us/politics/new-orleans-mayor-pleads-for-patience-in-meeting-goals.html | New Orleans Mayor Pleads For Patience in Meeting Goals | By Adam Nossiter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/dance-of-diplomacy-is-grist-for-the-gossip-mill.html | Dance of Diplomacy Provides Grist for the Gossip Mill | By Helene Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/government-sets-higher-medicare-rates-and-new-surcharge.html | Government Sets Higher Medicare Rates and New Surcharge | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/immigration-proposals.html | National Briefing  Washington Immigration Proposals | By Rachel Swarns NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/lawsuit-challenges-use-of-federal-aid-for-biblebased-counseling.html | Lawsuit Challenges Use of Federal Aid for BibleBased Counseling | By Neela Banerjee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/washington/us-cant-protect-all-targets-chertoff-says.html | US Cant Protect All Targets Chertoff Says | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/asia/modern-ways-open-indias-doors-to-diabetes.html | Modern Ways Open Indias Doors to Diabetes | By N R Kleinfield | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/4-men-held-in-british-raids-are-to-remain-in-custody.html | 4 Men Held in British Raids Are to Remain in Custody | By Karla Adam and Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/even-safety-czar-thinks-british-are-too-riskaverse.html | LETTER FROM LONDON Even Safety Czar Thinks British Are Too RiskAverse | By Sarah Lyall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/in-russian-city-a-rampage-of-ethnic-violence.html | Rampage in Russian City Reflects Wider Ethnic Conflict | By Steven Lee Myers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/joachim-fest-expert-on-hitler-dies-at-79.html | Joachim Fest Expert on Hitler Dies at 79 | By Wolfgang Saxon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/europe/pope-calls-west-divorced-from-faith-adding-a-blunt-footnote-on.html | Pope Calls West Divorced From Faith Adding a Blunt Footnote on Jihad | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/in-iran-iraqi-is-offered-aid-in-trying-to-quell-violence.html | In Iran Iraqi Is Offered Aid In Trying to Quell Violence | By Nazila Fathi and Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/death-penalty-not-sought-for-marine-in-killing-of-iraqi.html | Death Penalty Not Sought For Marine in Killing of Iraqi | By Carolyn Marshall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/grim-report-out-of-anbar-is-disputed-by-general.html | Grim Report Out of Anbar Is Disputed By General | By Michael R Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/gunmen-in-syria-hit-us-embassy-3-attackers-die.html | GUNMEN IN SYRIA HIT US EMBASSY 3 ATTACKERS DIE | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/israeli-court-orders-18-palestinian-officials-freed.html | Israeli Court Orders 18 Palestinian Officials Freed | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/middleeast/yemen-election-rally-stampede-kills-51.html | Yemen Election Rally Stampede Kills 51 | By Hassan M Fattah | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/more-financing-is-urged-to-fight-tb-in-africa.html | More Financing Is Urged to Fight TB in Africa | By Celia W Dugger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-asia-kyrgyzstan-presidents-brother-ousted.html | World Briefing  Asia Kyrgyzstan Presidents Brother Ousted | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-asia-turkey-bomb-kills-8.html | World Briefing  Asia Turkey Bomb Kills 8 | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-europe-britain-30-unionists-snub-blair.html | World Briefing  Europe Britain 30 Unionists Snub Blair | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-13 | https://www.nytimes.com/2006/09/13/world/world-briefing-europe-germany-after-64-years-3-new-rabbis.html | World Briefing  Europe Germany After 64 Years 3 New Rabbis | By Victor Homola NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly-beyonce-to-the-rescue.html | Arts Briefly Beyonc to the Rescue | By Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly-couric-regains-the-lead.html | Arts Briefly Couric Regains the Lead | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly-dancing-brings-happiness-to-abc.html | Arts Briefly Dancing Brings Happiness to ABC | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/dance/learning-nuances-of-ballet-from-a-master-of-fusion.html | Learning Nuances of Ballet From a Master of Fusion | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/design/inside-the-urban-crunch-and-its-global-implications.html | ARCHITECTURE REVIEW Inside the Urban Crunch and Its Global Implications | By Nicolai Ouroussoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/design/the-french-art-of-living-back-in-business-in-paris.html | The French Art of Living Back in Business in Paris | By Alan Riding | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/a-brand-new-ring-in-a-brand-new-space.html | CRITICS NOTEBOOK A Brand New Ring In a Brand New Space | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/fending-off-that-great-gig-in-the-sky.html | MUSIC REVIEW Fending Off That Great Gig in the Sky | By Sia Michel | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/music/taking-familiar-instrumentation-to-unfamiliar-places.html | MUSIC REVIEW Taking Familiar Instrumentation to Unfamiliar Places | By Ben Ratliff | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/music/those-were-the-days-the-punk-remix.html | CRITICS NOTEBOOK Those Were the Days the Punk Remix | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/music/whos-this-guy-dylan-whos-borrowing-lines-from-henry-timrod.html | Whos This Guy Dylan Whos Borrowing Lines From Henry Timrod | By Motoko Rich | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/at-today-giddiness-ushers-in-vieira-era.html | THE TV WATCH At Today Giddiness Ushers In Vieira Era | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/mambo-and-hiphop-two-bronx-sounds-one-sense-of-dignity.html | TELEVISION REVIEW Mambo and HipHop Two Bronx Sounds One Sense of Dignity | By Jon Pareles | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/television/the-ribald-the-provocative-and-the-selfproclaimed-raw.html | TELEVISION REVIEW The Ribald the Provocative And the SelfProclaimed Raw | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/books/is-this-campus-gayfriendly.html | Is This Campus GayFriendly | By Stephanie Rosenbloom | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/books/what-if-they-gave-a-war-and-no-one-showed-up.html | BOOKS OF THE TIMES What if They Gave a War and No One Showed Up | By Janet Maslin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/even-for-shoe-bombers-education-and-success-are-linked.html | ECONOMIC SCENE Even for Shoe Bombers Education and Success Are Linked | By Austan Goolsbee | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/in-a-slow-period-lehman-posts-strong-profit.html | In a Slow Period Lehman Posts Strong Profit | By Jenny Anderson | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/interior-official-assails-agency-for-ethics-slide.html | Interior Official Assails Agency For Ethics Slide | By Edmund L Andrews | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/judge-weighs-new-trial-against-tobacco-companies.html | Judge Weighs New Trial Against Tobacco Companies | By Melanie Warner and Colin Moynihan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/mars-expands-health-line-with-milk-chocolate-bars.html | MARKET PLACE Mars Expands Health Line With Milk Chocolate Bars | By Alexei Barrionuevo | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/media/commercials-find-new-life-on-web.html | ADVERTISING Commercials Find New Life on Web | By Julie Bosman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/paulson-says-china-hurts-itself-with-economic-policies.html | Paulson Says China Hurts Itself With Economic Policies | By Steven R Weisman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/business/preferring-the-end-of-a-leash-to-being-chained-to-a-desk.html | SMALL BUSINESS Preferring the End of a Leash to Being Chained to a Desk | By Maryann Mott | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/busines s/trial-is-set-in-suit-to-nullify-directmail-deal.html | Trial Is Set in Suit to Nullify DirectMail Deal | By Rita K Farrell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/busines s/what-ghosn-worry.html | What Ghosn Worry | By Mark Landler and Martin Fackler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/busines s/wolfowitz-corruption-drive-rattles-world-bank.html | Wolfowitz Corruption Drive Rattles World Bankers | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/crossw ords/bridge/errorfree-can-be-good-enough.html | Bridge ErrorFree Can Be Good Enough | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /a-boutique-for-obedient-humans.html | Critical Shopper A Boutique for Obedient Humans | By Alex Kuczynski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /a-jackets-not-a-jacket-when-its-a-sweater-see.html | Online Shopper A Jackets Not a Jacket When Its a Sweater See | By Michelle Slatalla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /ankle-deep-all-week.html | Life as a Runway Ankle Deep All Week | Text by Ruth La Ferla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /cool-at-least-for-a-few-minutes.html | Cool at Least for a Few Minutes | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /forecast-simpler-for-spring.html | FASHION WEEK Forecast Simpler For Spring | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /seating-at-the-shows-for-some-siberia.html | Front Row Seating at the Shows For Some Siberia | By Natasha Singer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /shows/a-new-focus-on-the-body-but-thats-all-thats-new.html | A New Focus on the Body but Thats All Thats New | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /shows/this-buds-for-you-check-out-the-clothes-too.html | FASHION DIARY This Buds for You Check Out the Clothes Too | By Guy Trebay | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/fashion /when-being-varsityfit-masks-an-eating-disorder.html | When Being VarsityFit Masks an Eating Disorder | By Paul Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/ a-makeup-star-gives-a-town-a-fresh-face.html | A Makeup Star Gives a Town A Fresh Face | By ISABEL C GONZLEZ | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/ an-ambassadors-stonecold-party-pad.html | An Ambassadors StoneCold Party Pad | By Bradford McKee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/ room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/ snows-a-blanket-too.html | GARDEN QA | By Leslie Land | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/garden/ where-the-80s-have-gone-to-farm.html | GARDEN DESIGN Where the 80s Have Gone to Farm | By Anne Raver | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/movies /politics-arch-and-subtle-at-toronto-film-festival.html | CRITICS NOTEBOOK Politics Arch And Subtle At Toronto Film Festival | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregi on/3-bilked-medicaid-of-millions-using-fake-billings-us-says.html | 3 Bilked Medicaid of Millions Using Fake Billings US Says | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregi on/brooklyn-teenager-dies-climbing-fence.html | Metro Briefing  New York Brooklyn Teenager Dies Climbing Fence | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregi on/city-to-double-the-number-of-cameras-at-traffic-lights.html | City to Double the Number Of Cameras at Traffic Lights | By William Neuman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregi on/commission-is-set-to-discuss-a-possible-increase-in-taxi-fares.html | Commission Is Set to Discuss a Possible Increase in Taxi Fares | By William Neuman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/education/metro-briefing-new-york-manhattan-cuny-gets-30-million.html | Metro Briefing  New York Manhattan Cuny Gets 30 Million Gift | By Karen W Arenson NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/front page/cuomo-smiles-pirro-gleams-and-war-is-on.html | Cuomo Smiles Pirro Gleams And War Is On | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/in-her-mothers-footsteps-and-now-in-shirley-chisholms-too.html | Woman In the News Yvette Diane Clarke In Her Mothers Footsteps and Now in Shirley Chisholms Too | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/in-major-speech-lamont-outlines-his-foreign-policy.html | In Major Speech Lamont Defines His Foreign Policy | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/in-sex-abuse-case-priests-old-letter-could-be-pivotal.html | In Sex Abuse Case Priests Old Letter Could Be Pivotal | By Michael Luo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/judge-drops-two-charges-in-gotti-racketeering-case.html | Judge Drops Two Charges In Gotti Racketeering Case | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/kings-park-couple-found-dead.html | Metro Briefing  New York Kings Park Couple Found Dead | By Paul Vitello NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/letters-from-mother-cited-in-hearing-on-abuse-death.html | Letters From Mother Cited In Hearing on Abuse Death | By Michael Brick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/manhattan-fuel-storage-details-sought.html | Metro Briefing  New York Manhattan Fuel Storage Details Sought | By Sewell Chan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/map-dealer-deserves-stiffer-term-british-say.html | Map Dealer Deserves Stiffer Term British Say | By Alison Leigh Cowan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/metro-briefing-new-york-queens-airport-neighborhood-projects.html | Metro Briefing  New York Queens Airport Neighborhood Projects | By Sewell Chan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/nyregionspecial3/in-plan-for-4-ground-zero-towers-rent-remains.html | In Plan for 4 Ground Zero Towers Rent Remains Sticking Point | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/nyregionspecial3/no-home-yet-for-911s-survivors-stairway.html | BLOCKS No Home Yet for 911s Survivors Stairway | By David W Dunlap | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/prosecutors-say-4-men-took-up-a-trade-behind-bars-extortion.html | Prosecutors Say 4 Men Took Up A Trade Behind Bars Extortion | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/queens-petition-on-utility-charges.html | Metro Briefing  New York Queens Petition On Utility Charges | By Sewell Chan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/queens-student-dies-after-gym-class.html | Metro Briefing  New York Queens Student Dies After Gym Class | By Al Baker NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/quick-rescue-in-fiery-crash-on-expressway.html | Quick Rescue In Fiery Crash On Expressway | By Emily Vasquez and Al Baker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/spitzer-and-faso-exhange-barbs-as-the-campaign-for-governor.html | Spitzer and Faso Exhange Barbs as the Campaign for Governor Accelerates | By Danny Hakim and Marc Santora | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/story-of-the-first-through-ellis-island-is-rewritten.html | First Through Gates of Ellis I She Was Lost Now Shes Found | By Sam Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/study-counts-the-years-asians-count-the-reasons.html | Study Counts The Years Asians Count The Reasons | By Tina Kelley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/voting-devices-for-disabled-draw-praise-from-all-sides.html | Voting Devices For Disabled Draw Praise From All Sides | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/water-monitor-falsified-reports.html | Water Monitor Falsified Reports | By Anthony Depalma | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/nyregion/woodbridge-third-person-in-crash-dies.html | Metro Briefing  New York Woodbridge Third Person In Crash Dies | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/dr-a-james-rowan-71-who-studied-treatments-for-older-epileptics.html | A James Rowan 71 Authority On Treatment of Older Epileptics | By Jeremy Pearce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/elisabeth-ogilvie-89-maine-author-is-dead.html | Elisabeth Ogilvie 89 Maine Author | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/robert-gorlin-83-pathologist-and-expert-on-facial-malformations.html | Robert Gorlin 83 Pathologist and Expert on Facial Malformations | By Jeremy Pearce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/tyron-garner-39-plaintiff-in-pivotal-sodomy-case-dies.html | Tyron Garner 39 Plaintiff in Sodomy Case | By Douglas Martin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/obituaries/us/ann-richards-flamboyant-texas-governor-dies-at-73.html | Ann Richards Flamboyant Texas Governor Dies at 73 | By Rick Lyman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/death-of-a-farmer.html | The Rural Life Death of a Farmer | By Verlyn Klinkenborg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/ends-without-means.html | Ends Without Means | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/law-enforcement-american-style.html | Law Enforcement American Style | By John Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/opinion/the-stranger-in-the-mirror.html | The Stranger in the Mirror | By Bob Herbert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/earth/nasa-scientists-see-new-signs-of-global-warming.html | NASA Scientists See New Signs of Global Warming | By Andrew C Revkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/researchers-offer-a-new-date-for-neanderthals-last-stand.html | Researchers Offer a New Date For Neanderthals Last Stand | By John Noble Wilford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/space/stuck-bolt-temporarily-proves-tricky-on-spacewalk.html | Stuck Bolt Temporarily Proves Tricky On Spacewalk | By John Schwartz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/science/space/the-boom-in-galaxies-after-the-big-bang.html | The Boom in Galaxies After the Big Bang | By Dennis Overbye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball-a-wild-pitch-and-an-error-whatever-it-takes-to-win.html | BASEBALL A Wild Pitch and an Error Whatever It Takes to Win | By Charlie Nobles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball-yankees-win-but-lidles-postseason-pitch-misses.html | BASEBALL Yankees Win but Lidles Postseason Pitch Misses | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/50-years-in-game-is-enough-for-kaat.html | TV SPORTS 50 Years in Game Is Enough for Kaat | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/painful-matinee-for-liriano-and-twins.html | BASEBALL Painful Matinee for Liriano and Twins | By Pat Borzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/rivera-throws-and-yankees-hold-breath.html | BASEBALL Rivera Throws And Yankees Hold Breath | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/baseball/staten-island-loses-and-faces-dominant-pitcher-in-final.html | Staten Island Loses and Faces Dominant Pitcher in Final Game | By Micah Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/emergence-of-cotchery-may-help-coles-the-most.html | PRO FOOTBALL Emergence of Cotchery May Help Coles the Most | By Howard Beck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/giants-defense-opens-season-to-mixed-reviews.html | PRO FOOTBALL The Giants Defense Opens Its Season to Mixed Reviews | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/football/patriots-are-disheartened-by-branchs-departure.html | PRO FOOTBALL Patriots Are Disheartened By Branchs Departure | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/ncaafootball/from-firehouse-to-the-field-at-fordham.html | New Coach on Sideline New Hope on Campus From Firehouse to the Field at Fordham | By Michael Weinreb | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/ncaafootball/new-coach-on-sideline-new-hope-on-campus.html | New Coach on Sideline New Hope on Campus At Columbia Its One for All | By Michael Weinreb | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/othersports/armstrong-defends-himself-as-official-raises-questions.html | CYCLING Armstrong Defends Himself As Official Raises Questions | By Juliet Macur | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/sports/sports-of-the-times-fleeting-images-of-the-red-sox-and-the-patriots.html | Sports of The Times Fleeting Images of the Red Sox and the Patriots | By Dave Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/health/skin-deep-taking-it-on-the-chin-nose-cheeks.html | Skin Deep Taking It on the Chin Nose Cheeks | By Natasha Singer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/home-and-garden/an-offbeat-symphony-in-counterpoint.html | An Offbeat Symphony In Counterpoint | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/home-and-garden/currents-architecture-the-islands-that-have-it-all.html | CURRENTS ARCHITECTURE The Islands That Have It All Are About to Get Quite a Bit More | By Julie V Iovine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/home-and-garden/currents-ceramics-a-foundartist-takes-a-break-from.html | CURRENTS CERAMICS A FoundArtist Takes a Break From Dish Rehab | By Tim McKeough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/home-and-garden/currents-furniture-an-easy-riding-rocking-chair-that.html | CURRENTS FURNITURE An Easy Riding Rocking Chair That Used to Be a Couch | By Stephen Treffinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/home-and-garden/currents-wallpaper-a-proper-backdrop-for-a.html | CURRENTS WALLPAPER A Proper Backdrop for a Biedermeier | By Craig Kellogg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/home-and-garden/currents-who-knew-ode-to-autumn-trees-aflame-lawns-a.html | CURRENTS WHO KNEW Ode to Autumn Trees Aflame Lawns a Riot of Wilting Leaf Bags | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/physical-culture-teeth-that-bite-claws-that-grab.html | Physical Culture Teeth That Bite Claws That Grab | By Yishane Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/aol-and-survivor-producer-introduce-online-game.html | AOL and Survivor Producer Introduce Online Game | By Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/bad-news-gridlock-ahead-now-the-good-heres-a-detour.html | CIRCUITS Bad News Gridlock Ahead Now the Good Heres a Detour | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/free-your-inner-disney-with-a-video-editing-tool-that-can.html | CIRCUITS Free Your Inner Disney With a Video Editing Tool That Can Animate Your Home Movies | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/if-the-music-is-ravels-bolero-this-must-be-the-treadmill.html | CIRCUITS If the Music Is Ravels Bolro This Must Be the Treadmill | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/it-protects-electronic-devices-from-power-surges-and-gives-dust.html | CIRCUITS It Protects Electronic Devices From Power Surges and Gives Dust Bunnies No Place to Hide | By Stephen C Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/keep-cool-no-matter-how-hot-the-video-game-action-gets.html | CIRCUITS Keep Cool No Matter How Hot the Video Game Action Gets | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/microsoft-fixing-hole-in-media-software.html | Microsoft Fixing Hole in Media Software | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/new-at-apple-smaller-ipods-bigger-ideas.html | New at Apple Smaller iPods Bigger Ideas | By David Pogue | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/new-product-by-nintendo-for-holidays.html | New Product By Nintendo For Holidays | By Seth Schiesel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/philanthropy-googles-way-not-the-usual.html | Philanthropy Googles Way Not the Usual | By Katie Hafner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/picking-a-picture.html | Basics Picking A Picture | By SEN CAPTAIN | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/the-hard-life-of-a-hard-drive.html | Q  A | By Jd Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/technology/tiny-firms-hp-link-scrutinized.html | Tiny Firms HP Link Scrutinized | By Matt Richtel and Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/theater/arts/arts-briefly-apple-tree-is-headed-for-studio-54.html | Arts Briefly Apple Tree Is Headed For Studio 54 | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/theater/liberating-miss-alma-a-heroine-at-last.html | CRITICS NOTEBOOK Liberating Miss Alma a Heroine at Last | By Ben Brantley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/accord-reached-on-diverting-water-from-farms-to-restore-san-joaquin.html | Accord Reached on Diverting Water From Farms to Restore San Joaquin River | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/chicago-minimum-wage-ordinance-fails.html | Minimum Wage Ordinance Fails Last Hurdle in Chicago | By Monica Davey and Michael Barbaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/democrats-form-new-group-for-fundraising-and-ads.html | Democrats Form New Group For FundRaising and Ads | By John M Broder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/el-nino-on-the-rise.html | National Briefing  Science El Nio On The Rise | By Andrew C Revkin NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/from-author-help-for-whitecollar-workers.html | From Author Help for WhiteCollar Workers | By Steven Greenhouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/gay-groups-renew-drive-against-dont-ask-dont-tell.html | Gay Groups Renew Drive Against Dont Ask Dont Tell | By Lizette Alvarez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/after-51-years-of-campaigns-in-maryland-a-first-loss.html | After 51 Years of Campaigns In Maryland a First Loss | By Gary Gately | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/arizona-army-officer-wins-primary.html | National Briefing  Southwest Arizona Reserve Officer Wins Primary | By Randal C Archibold NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/us/politics/primaries-sharpen-focus-in-the-battle-for-congress.html | Primaries Sharpen Focus in the Battle For Congress | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/councilman-is-positioned-to-become-washingtons-youngest-mayor.html | Councilman Is Positioned to Become Washingtons Youngest Mayor | By Ian Urbina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/despite-pledges-congress-clings-to-pet-projects.html | In Spite of Pledges Congress Is Clinging to Pet Projects | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/head-of-broadcasts-board-survives-effort-to-oust-him.html | Head of Broadcasts Board Survives Effort to Oust Him | By Stephen Labaton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/house-republicans-will-push-for-700-miles-of-fencing-on-mexico.html | House Republicans Will Push for 700 Miles of Fencing on Mexico Border | By Rachel L Swarns | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/overhauls-proposed-in-benefits-for-jobless.html | Overhauls Proposed In Benefits For Jobless | By Erik Eckholm | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/panel-in-senate-backs-bush-plan-for-eavesdropping.html | PANEL IN SENATE BACKS BUSH PLAN FOR MONITORING | By Eric Lichtblau and Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/washington/us-to-roll-out-tepid-welcome-for-president-of-south-korea.html | US to Roll Out Tepid Welcome For President Of South Korea | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/after-nato-meeting-no-new-troops-for-afghanistan.html | After NATO Meeting No New Troops for Afghanistan | By Judy Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-asia-kyrgyzstan-us-officer-recovering-after.html | World Briefing  Asia Kyrgyzstan US Officer Recovering After Ordeal | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-middle-east-syria-surviving-embassy.html | World Briefing  Middle East Syria Surviving Embassy Attacker Dies | By Craig S Smith NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/africa/arrests-end-a-labor-protest-in-zimbabwe-before-it-can-begin.html | Arrests End a Labor Protest in Zimbabwe Before It Can Begin | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/americas/woman-killed-by-gunman-in-montreal-19-are-injured.html | Woman Killed By Gunman In Montreal 19 Are Injured | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/amnesty-says-hezbollah-committed-war-crimes.html | Amnesty Says Hezbollah Committed War Crimes | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/pakistan-bid-to-end-abuse-of-women-reporting-rape-hits-snag.html | Pakistan Bid to End Abuse of Women Reporting Rape Hits Snag | By Carlotta Gall and Salman Masood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/asia/typhoon-toll-much-higher-than-chinas-leaders-let-on.html | Typhoon Toll Much Higher Than Chinas Leaders Let On | By Howard W French | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/in-the-netherlands-life-runs-on-2-wheels-sometimes-3.html | IJMUIDEN JOURNAL In the Netherlands Life Runs on 2 Wheels Sometimes 3 | By John Tagliabue | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/europe/pierre-vidalnaquet-76-dies-french-opponent-of-torture.html | Pierre VidalNaquet 76 French Opponent of Torture | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/amid-the-chaos-of-baghdad-an-oasis-for-defiant-diners.html | Amid the Chaos of Baghdad an Oasis for Defiant Diners | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/cut-off-gazan-economy-nears-collapse.html | As Parents Go Unpaid Gaza Children Go Hungry | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/most-mideast-leaders-are-angry-about-us-in-iraq-annan-says.html | Most Mideast Leaders Are Angry About US in Iraq Annan Says | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/middleeast/on-another-grim-day-bodies-lie-everywhere-in-baghdad.html | On Another Grim Day Bodies Lie Everywhere in Baghdad | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/palestinian-cabinet-makes-room-for-planned-unity-government.html | Palestinian Cabinet Makes Room For Planned Unity Government | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world-briefing-asia-uzbekistan-protest-over-award-for-leader.html | World Briefing  Asia Uzbekistan Protest Over Award For Leader | By Ilan Greenberg NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-australia-scholar-revises-terrorism-research-plan.html | World Briefing  Australia Scholar Revises Terrorism Research Plan | By Raymond Bonner NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-europe-britain-more-charges-in-terror-case.html | World Briefing  Europe Britain More Charges In Terror Case | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-europe-germany-troops-for-lebanon-and-afghanistan.html | World Briefing  Europe Germany Troops For Lebanon And Afghanistan | By Victor Homola NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-14 | https://www.nytimes.com/2006/09/14/world/world-briefing-middle-east-iran-nuclear-talks-delayed.html | World Briefing  Middle East Iran Nuclear Talks Delayed | By Judy Dempsey IHT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-alexi-worth.html | Art in Review Alexi Worth | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-e7.html | Art in Review E7 | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-love-and-war-the-weaponized-woman.html | Art in Review Love and War  The Weaponized Woman | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-street-poets-visionaries-selections-from-the-ubuweb.html | Art in Review Street Poets  Visionaries Selections from the UbuWeb Collection | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/art-in-review-tomoo-gokita.html | Art in Review Tomoo Gokita | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/dance/harsh-feelings-bad-behavior-graceful-souls.html | DANCE REVIEW Harsh Feelings Bad Behavior Graceful Souls | By Gia Kourlas | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/a-pioneer-of-the-poetry-in-landscapes.html | ART REVIEW A Pioneer of the Poetry in Landscapes | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/art-and-silent-films-mixed-relations.html | ART REVIEW Art and Silent Films Mixed Relations | By Grace Glueck | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/grifters-and-goons-framed-and-matted.html | Grifters and Goons Framed and Matted | By Randy Kennedy | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/high-expectations-for-a-paris-biennale-back-in-the-grand-palais.html | Antiques | By Wendy Moonan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/the-giacometti-foundation-selects-a-partner.html | Inside Art | By Carol Vogel | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/design/the-merchant-of-modernism.html | ART REVIEW The Merchant of Modernism | By Michael Kimmelman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/arts-briefly-dance-outdraws-rock.html | Arts Briefly Dance Outdraws Rock | By Benjamin Toff | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/arts-briefly-meredith-vieiras-welcome.html | Arts Briefly Meredith Vieiras Welcome | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/arts-briefly-miami-museum-picks-architects.html | Arts Briefly Miami Museum Picks Architects | By Robin Pogrebin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/the-listings-sept-15-sept-21-clean-feed-festival.html | The Listings Sept 15  Sept 21 CLEAN FEED FESTIVAL | By Nate Chinen | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/the-listings-sept-15-sept-21-musicals-on-television.html | The Listings Sept 15  Sept 21 MUSICALS ON TELEVISION | By Jason Zinoman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/movies/the-listings-sept-15-sept-21-ursula-von-rydingsvard.html | The Listings Sept 15 Sept 21 URSULA VON RYDINGSVARD | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/a-butterfly-with-pipes-lands-in-times-square.html | A Butterfly With Pipes Lands in Times Square | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/a-study-in-volatile-mixes-ancient-and-more-recent.html | OPERA REVIEW A Study in Volatile Mixes Ancient and More Recent | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/a-woman-beheads-a-man-just-dont-call-it-opera.html | MUSIC REVIEW A Woman Beheads a Man Just Dont Call It Opera | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/john-drummond-71-director-of-the-edinburgh-arts-festival-dies.html | John Drummond 71 Director Of the Edinburgh Arts Festival | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/philharmonic-returns-with-mild-celebration.html | MUSIC REVIEW Philharmonic Returns With Mild Celebration | By James R Oestreich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/saxophonic-celebration-with-much-symbiosis.html | MUSIC REVIEW Saxophonic Celebration With Much Symbiosis | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/singing-with-gritty-praise-for-god.html | MUSIC REVIEW Singing With Gritty Praise for God | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/music/the-whos-youth-is-lost-but-not-the-power-chords.html | MUSIC REVIEW The Whos Youth Is Lost But Not the Power Chords | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/on-this-brooklyn-route-the-next-stop-is-history.html | Family Fare | By Laurel Graeber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/arts/television/will-a-gimmick-help-survivor-save-itself.html | THE TV WATCH Will a Gimmick Be Enough for Survivor to Save Itself | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/books/a-literary-voice-with-a-pronounced-brooklyn-accent.html | Literary Voice Brooklyn Accent | By Dinitia Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/books/a-wealth-of-notions-adam-smiths-true-legacy.html | BOOKS OF THE TIMES A Wealth of Notions Adam Smiths True Legacy | By William Grimes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/document-could-alter-kpmg-case.html | Document Could Alter KPMG Case | BY Lynnley Browning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/ford-offering-75000-employees-buyout-packages.html | FORD IS OFFERING 75000 EMPLOYEES BUYOUT PACKAGES | By Micheline Maynard and Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/hedge-funds-flirt-with-heresy-going-public.html | INSIDER Hedge Funds Flirt With Heresy Going Public | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/interior-near-2-new-pacts-on-oil-leases.html | Interior Dept Near 2 Pacts On Leases for Oil Drilling | By Edmund L Andrews | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/losing-money-by-buying-stock-back.html | Losing Money By Buying Stock Back | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/changing-its-tune.html | Changing Its Tune Broadcast Radio Is Scrambling To Regain Its Groove | By Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/los-angeles-times-editor-openly-defies-owners-call-for-job.html | Los Angeles Times Editor Openly Defies Owners Call for Job Cuts | By Katharine Q Seelye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/marketers-look-past-jelly-stains-and-see-a-mom-who-has-needs.html | ADVERTISING Marketers Look Past Jelly Stains And See a Mom Who Has Needs | By Claudia H Deutsch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/media/murdoch-said-to-be-in-talks-with-liberty-on-stock-swap.html | Murdoch Said To Be in Talks With Liberty On Stock Swap | By Richard Siklos and Geraldine Fabrikant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/some-lawyers-ranked-super-are-not-the-least-bit-flattered.html | Street Scene Some Lawyers Ranked Super Are Not the Least Bit Flattered | By Karen Donovan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/americas-brazil-petrobras-protests.html | World Business Briefing  Americas Brazil Petrobras Protests Bolivian Measures | By Paulo Prada NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/billionaire-in-mexico-settles-case-with-sec.html | Billionaire In Mexico Settles Case With SEC | By Elisabeth Malkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/business/worldbusiness/mobile-phone-proliferates-a-hallmark-of-new-india.html | Mobile Phone Proliferates A Hallmark Of New India | By Saritha Rai | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/education/debate-grows-as-colleges-slip-in-graduations.html | Debate Grows as Colleges Slip in Graduation Rates | By Alan Finder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/fashion/shows/adventures-in-a-girls-life-with-anna-sui.html | Adventures In a Girls Life With Anna Sui | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/fashion/shows/at-last-casual-clothes-in-a-forest-of-party-dresses.html | At Last Casual Clothes In a Forest of Party Dresses | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/a-good-deed-for-the-sultan-of-swat.html | Film in Review Everyones Hero | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/a-vacation-video-from-a-forbidden-land.html | Film in Review Vajra Sky Over Tibet | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/family-drama-at-a-fathers-final-curtain-call.html | Film in Review Checking Out | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/in-a-noir-los-angeles-murder-most-lurid.html | FILM REVIEW Out of the Past In a Noir Los Angeles Murder Most Lurid | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/lennon-as-superior-to-nixon.html | FILM REVIEW Lennon As Superior To Nixon | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/mary-poppinss-dotty-doppelganger.html | FILM REVIEW Mary Poppinss Dotty Doppelgnger | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/plots-and-personalities-collide-on-a-tropical-island.html | Film in Review Haven | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/pola-negri-life-is-a-dream.html | The Listings Sept 15  Sept 21 POLA NEGRI LIFE IS A DREAM | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/seeking-rehabilitation-in-the-end-zone.html | Film in Review Gridiron Gang | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/the-broken-souls-of-men-turned-into-war-machines.html | FILM REVIEW The Broken Souls of Men Turned Into War Machines | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/the-cure-for-a-cold-heart.html | Film in Review Aurora Borealis | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/when-the-marital-becomes-the-martial.html | FILM REVIEW When the Marital Becomes the Martial | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/movies/your-girlfriend-is-pregnant-youre-wandering-astray-and-worse-30-is.html | FILM REVIEW Your Girlfriend Is Pregnant Youre Wandering Astray and Worse 30 Is Near | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/a-push-for-3-billion-for-new-jersey-school-projects.html | A Push for 3 Billion for New Jersey School Projects | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/albany-governor-vetoes-bill-blocking-911-memorial-fee.html | Metro Briefing  New York Albany Governor Vetoes Bill Blocking 911 Memorial Fee | By Danny Hakim NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/appointments-by-pataki-leave-a-lasting-stamp.html | Pataki Creates Legacy Filling Scores of Posts | By Sam Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/bridgeport-man-charged-with-raping-girl-he-met-online.html | Metro Briefing  Connecticut Bridgeport Man Charged With Raping Girl He Met Online | By Alejandro Lazo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/bronx-woman-dies-in-stabbing-on-way-to-work-in-manhattan.html | Bronx Woman Dies in Stabbing On Way to Work in Manhattan | By Emily Vasquez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/brooklyn-landlord-killed-outside-building.html | Metro Briefing  New York Brooklyn Landlord Killed Outside Building | By Al Baker NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/city-charts-gains-in-safety-but-finds-streets-and-pest-control.html | Mayors Report Finds a Safe and Healthy City but One With Troubles Too | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/democrats-open-purse-strings-for-a-2nd-upstate-house-race.html | Democrats Open Purse Strings For a 2nd Upstate House Race | By Raymond Hernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/east-orange-dozens-arrested-after-drug-investigation.html | Metro Briefing  New Jersey East Orange Dozens Arrested After Drug Investigation | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/firefighter-remembered-for-his-unselfish-nature-devotion-to-work.html | A Firefighter Is Remembered for His Unselfish Nature | By Nate Schweber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/fundraising-teamwork-saves-a-football-rivalry.html | FundRaising Teamwork Saves a Football Rivalry | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/guilty-plea-expected-from-former-senate-leader-in-trenton.html | Guilty Plea Expected From Former Senate Leader in Trenton | By David Kocieniewski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/in-a-way-she-never-left-the-twin-towers.html | PUBLIC LIVES In a Way She Never Left the Twin Towers | By Robin Finn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/infant-mortality-is-decreasing-in-puerto-ricans-and-blacks.html | Infant Mortality Is Decreasing In Puerto Ricans And Blacks | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/lawyers-for-brooke-astors-son-defend-changes-to-her-will.html | Lawyers for Brooke Astors Son Defend Changes to Her Will | By Serge F Kovaleski and Mike McIntire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/manhattan-closing-arguments-in-gotti-trial.html | Metro Briefing  New York Manhattan Closing Arguments In Gotti Trial | By Timothy Williams NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/manhattan-dispute-over-breastfeeding.html | Metro Briefing  New York Manhattan Dispute Over BreastFeeding | By Michael Wilson NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/mcgreevey-finds-revising-an-image-is-not-so-easy.html | McGreevey Finds Revising An Image Is Not So Easy | By David Kocieniewski and Andrew Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/metlife-plans-a-return-to-midtown-from-queens.html | MetLife Plans a Return to Midtown From Queens | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/new-jersey-opposition-leads-to-utility-mergers-collapse.html | New Jersey Opposition Leads to Utility Mergers Collapse | By Laura Mansnerus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/overhaul-is-proposed-for-decadesold-rules-governing-citys-jails.html | Overhaul Is Proposed for DecadesOld Rules Governing Citys Jails | By Alan Feuer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/panel-recommends-change-in-census-prisoner-count.html | Panel Recommends Change In Census Prisoner Count | By Sam Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pataki-chided-over-state-court-appointments.html | Governor Chided Over State Court Nominees | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/pirros-husband-is-charged-with-speeding-a-second-time.html | Pirros Husband Is Charged With Speeding a Second Time | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/police-raid-what-they-call-major-cd-and-dvd-pirating-ring.html | Metro Briefing  New York Police Raid What They Call Major CD And DVD Pirating Ring | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/queens-81-charged-in-drug-investigation.html | Metro Briefing  New York Queens 81 Charged In Drug Investigation | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/senator-clinton-gives-hint-of-tactics-against-spencer.html | Senator Clinton Gives Hint Of Tactics Against Spencer | By Marc Santora | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/spitzer-emphasizes-the-basics.html | THE AD CAMPAIGN Spitzer Emphasizes the Basics | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/staten-island-first-death-from-west-nile-virus.html | Metro Briefing  New York Staten Island First Death From West Nile Virus | By Andy Newman NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/teaneck-truck-driver-charged-in-fatal-accident.html | Metro Briefing  New Jersey Teaneck Truck Driver Charged In Fatal Accident | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/trenton-horses-with-mosquitoborne-illnesses-are-destroyed.html | Metro Briefing  New Jersey Trenton Horses With MosquitoBorne Illnesses Are Destroyed | By Richard G Jones NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/when-care-becomes-all-we-can-give.html | NYC When Care Becomes All We Can Give | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nyregion/where-cows-once-grazed-okra-and-jalapenos-grow.html | Yorktown Heights Journal Where Dairy Cows Once Grazed Okra and Jalapenos Flourish | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/obituaries/us/ann-richards-plainspoken-texas-governor-who-aided-minorities.html | Ann Richards PlainSpoken Texas Governor Who Aided Minorities Dies at 73 | By Rick Lyman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/progress-or-regress.html | Progress or Regress | By Paul Krugman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/the-energy-harvest.html | The Energy Harvest | By Thomas L Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/opinion/the-right-troops-in-the-right-places.html | The Right Troops in the Right Places | By Seth Moulton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/near-a-lake-and-away-from-it-all.html | HAVENS  Eagles Mere Pa Near A Lake And Away From It All | By Julia Lawlor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/the-fall-breakup.html | The Fall Breakup | By Joanne Kaufman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/realestate/the-porches-the-mansion-on-peachtree.html | BREAKING GROUND | By Nick Kaye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/science/space/by-dawns-early-light-space-station-unfurls-new-sails.html | By Dawns Early Light Space Station Unfurls New Sails | By John Schwartz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/science/space/dwarf-planet-cause-of-strife-gains-the-perfect-name.html | Dwarf Planet Cause of Strife Gains the Perfect Name | By Kenneth Chang | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/science/space/puzzling-puffy-planet-less-dense-than-cork-is-discovered.html | Puzzling Puffy Planet Less Dense Than Cork Is Discovered | By Kenneth Chang | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/science/writing-may-be-oldest-in-western-hemisphere.html | Stone Said to Contain Earliest Writing in Western Hemisphere | By John Noble Wilford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/a-bittersweet-taste-of-reality-for-a-fantasy-baseball.html | BASEBALL A Bittersweet Taste of Reality For a Fantasy Baseball Expert | By Benjamin Hoffman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/now-comes-the-hard-part-for-the-mets.html | Sports of The Times Now Comes the Hard Part for the Mets | By William C Rhoden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/pitching-prospect-gets-taste-of-future.html | BASEBALL YANKEES NOTEBOOK Pitching Prospect Gets Taste Of Future | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/two-years-180-degrees.html | BASEBALL TWO YEARS 180 DEGREES | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/baseball/yanks-beat-tampa-bay-and-await-another-alsoran.html | BASEBALL Yanks Beat Tampa Bay and Await Another AlsoRan | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/football/role-player-with-patriots-wants-more-as-a-jet.html | PRO FOOTBALL Role Player With Patriots Wants More as a Jet | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/ncaafootball/keeping-the-little-guys-in-the-game.html | COLLEGE FOOTBALL Keeping the Little Guys in the Game | By Fred Bierman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/othersports/former-team-wants-andreu-investigated.html | CYCLING Former Team Wants Andreu Investigated | By Juliet Macur | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/othersports/making-left-turns-and-passing-respect.html | Sports of The Times Making Left Turns and Passing Respect | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/othersports/out-of-shape-jones-says-she-is-done-for-the-year.html | TRACK AND FIELD Out of Shape Jones Says She Is Done for the Year | By Lynn Zinser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/pro-football-putting-all-the-elements-together.html | PRO FOOTBALL Putting All the Elements Together | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/soccer/us-interested-in-eriksson.html | SPORTS BRIEFING SOCCER US INTERESTED IN ERIKSSON | By Jack Bell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/sports/sports-of-the-times-when-pupils-and-mentors-collide.html | Sports of The Times When Pupils And Mentors Collide | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/technology/aol-vice-chairman-to-give-up-division-presidency-at-yearend.html | AOL Vice Chairman to Give Up Division Presidency at YearEnd | By Saul Hansell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/technology/music-player-from-microsoft-offers-wireless-songsharing.html | Music Player From Microsoft Offers Wireless SongSharing | By Laurie J Flynn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/technology/reports-say-hp-relied-on-boston-security-unit.html | Reports Say HP Relied on Its Own Boston Security Unit | By Damon Darlin and Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/an-ancient-play-about-war-finds-a-modern-audience.html | An Ancient Play About War Finds a Modern Audience | By Jason Zinoman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/cheap-seats-walking-the-line-stalking-bargains-on-broadway.html | CHEAP SEATS Walking the Line Stalking Bargains on Broadway | By Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/reviews/a-young-mans-travels-on-thornton-wilder-turf.html | THEATER REVIEW A Young Mans Travels On Thornton Wilder Turf | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/theater/reviews/exploring-the-mad-world-of-a-frustrated-first-lady.html | THEATER REVIEW Exploring the Mad World of a Frustrated First Lady | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/a head-freestyle-rap-competitions-quick-wit-and-rhyming-tongue.html | AHEAD  Freestyle Rap Competitions Quick Wit and Rhyming Tongue | By Johanna Jainchill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/e scapes/36-hours-in-chicago.html | 36 HOURS Chicago | By Monica Davey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/e scapes/getting-a-kick-out-of-kickball.html | Getting a Kick Out of Kickball | By Ashley Parker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/e scapes/hit-the-heights-but-take-the-stairs.html | Hit the Heights But Take The Stairs | By Stephen Regenold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/e scapes/kennedy-the-adamses-and-one-more-in-boston.html | DAY TRIP Kennedy the Adamses And One More | By Maura J Casey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/travel/l iving-here-houses-with-fire-pits-the-gathering-place.html | LIVING HERE  Houses With Fire Pits The Gathering Place | As told to Amy Gunderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/anti abortion-group-loses-tax-exemption.html | AntiAbortion Group Loses Tax Exemption | By Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/bou nty-hunter-arrested-in-03-case.html | Bounty Hunter Arrested in 03 Case | By David Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/calif ornia-taking-big-gamble-tries-to-curb-greenhouse-gases.html | California Taking Big Gamble Tries to Curb Greenhouse Gases | By Felicity Barringer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/colu mnist-contradicts-leak-source.html | Columnist Contradicts Leak Source | By David Johnston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/fda-warns-against-eating-bag-spinach.html | US Warns Of Outbreak And of Eating Bag Spinach | By Gardiner Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/fron t page/rebuff-for-bush-on-how-to-treat-terror-suspects.html | REBUFF FOR BUSH ON HOW TO TREAT TERROR SUSPECTS | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/hou se-to-require-names-on-pet-projects.html | House to Require Names on Pet Projects | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/nati onal-briefing-midatlantic-maryland-ruling-on-firing-of-public.html | National Briefing  MidAtlantic Maryland Ruling On Firing Of Public Service Panel | By Gary Gately NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/pen nsylvania-judges-decide-they-alone-will-get-raises.html | Pennsylvania Judges Decide They Alone Will Get Raises | By Ian Urbina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/polit ics/an-unexpected-collision-over-detainees.html | An Unexpected Collision | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/us/polit ics/congress-passes-major-security-measures.html | Congress Passes Major Security Measures | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washin gton/2-republicans-in-senate-vow-to-block-fda-pick.html | 2 Republicans In Senate Vow To Block FDA Pick | By Gardiner Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washin gton/more-immigrants-die-crossing-border.html | National Briefing  Washington More Immigrants Die Crossing Border | By Rachel L Swarns NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-15 | https://www.nytimes.com/2006/09/15/washington/ohio-congressman-is-said-to-agree-to-plead-guilty.html | Ohio Congressman Is Said To Agree to Plead Guilty | By Philip Shenon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/africa/uganda-peace-hinges-on-amnesty-for-brutality.html | Uganda Peace Hinges on Amnesty for Brutality | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/americas/gunman-at-montreal-college-left-dark-hints-of-rage-online.html | Gunman at Montreal College Left Dark Hints of Rage Online | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/americas/leftists-backers-end-blockade-in-mexico-city.html | Leftists Backers End Blockade in Mexico City | By James C McKinley Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/asia/china-defends-new-curbs-on-the-sale-of-wire-news.html | China Defends New Curbs On the Sale of Wire News | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/europe/3-rabbis-ordained-as-judaism-reemerges-in-germany.html | 3 Rabbis Ordained as Judaism Reemerges in Germany | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/europe/for-possible-blair-successor-a-makeover-after-the-ruckus.html | For Possible Blair Successor A Makeover After the Ruckus | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/europe/muslims-condemn-popes-remarks-on-islam.html | Muslims Condemn Popes Remarks on Islam | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/europe/russian-bank-reformer-dies-after-shooting.html | Russian Bank Reformer Dies After Shooting | By C J Chivers and Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/europe/turkey-a-touchy-critic-plans-to-put-a-novel-on-trial.html | Istanbul Journal Turkey a Touchy Critic Plans to Put a Novel on Trial | By Susanne Fowler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/middleeast/judge-tells-hussein-you-are-not-a-dictator.html | Judge Tells Hussein You Are Not a Dictator | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/nuclear-agency-for-un-faults-report-on-iran-by-us-house.html | Nuclear Agency For UN Faults Report on Iran By US House | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/toll-of-darfur-underreported-study-declares.html | Toll of Darfur Underreported Study Declares | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world-briefing-asia-turkmenistan-journalist-dies-in-prison.html | World Briefing  Asia Turkmenistan Journalist Dies In Prison | By C J Chivers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world-briefing-europe-britain-two-more-suspects-charged-in-terror.html | World Briefing  Europe Britain Two More Suspects Charged In Terror Plot | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world-briefing-europe-germany-syrian-suspect-in-train-plot-is.html | World Briefing  Europe Germany Syrian Suspect In Train Plot Is Released | By Victor Homola NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world-briefing-europe-ukraine-new-premier-puts-off-trying-to-join.html | World Briefing  Europe Ukraine New Premier Puts Off Trying To Join NATO | By Dan Bilefsky IHT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world-briefing-middle-east-israel-18-hamas-lawmakers-to-stay-in-jail.html | World Briefing  Middle East Israel 18 Hamas Lawmakers To Stay In Jail | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-15 | https://www.nytimes.com/2006/09/15/world-briefing-united-nations-south-korean-still-leading-in-un-poll.html | World Briefing  United Nations South Korean Still Leading In UN Poll | By Warren Hoge NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/arts-briefly-still-surviving-on-cbs.html | Arts Briefly Still Surviving on CBS | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/staging-the-scene-as-the-audience-becomes-part-of-the-action.html | DANCE REVIEW Staging the Scene as the Audience Becomes Part of the Action | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/the-fate-of-maya-women-forced-into-exile-in-yucatan.html | DANCE REVIEW The Fate of Maya Women Forced Into Exile in Yucatn | By Gia Kourlas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/dance/twirling-the-kaleidoscope-of-womens-roles-in-japanese-culture.html | DANCE REVIEW Twirling the Kaleidoscope of Womens Roles in Japanese Culture | By Roslyn Sulcas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/4-returned-klimt-works-heading-to-auction.html | 4 Returned Klimt Works Heading To Auction | By Carol Vogel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/in-the-land-of-beautiful-people-an-artist-without-a-face.html | In the Land of Beautiful People an Artist Without a Face | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/design/the-fight-over-a-suitcase-and-the-memories-it-carries.html | The Fight Over a Suitcase and the Memories It Carries | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/always-wistful-for-another-era-with-lyrics-jumbled-in-time.html | MUSIC REVIEW Always Wistful for Another Era With Lyrics Jumbled in Time | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/back-from-the-bucolic-life-after-decades-without-fans.html | MUSIC REVIEW Back From the Bucolic Life After Decades Without Fans | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/dance-tunes-in-rapid-flux-from-funk-to-chanson.html | MUSIC REVIEW Dance Tunes In Rapid Flux From Funk To Chanson | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/on-a-gold-nostalgia-train-to-motown.html | MUSIC REVIEW On a Gold Nostalgia Train to Motown | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/revealing-the-soul-in-soldierly-bagpipes.html | Revealing The Soul In Soldierly Bagpipes | By James R Oestreich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/still-here-still-singing-still-savvy.html | MUSIC REVIEW Still Here Still Singing Still Savvy | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/taking-coltranes-music-and-making-it-their-own.html | MUSIC REVIEW Taking Coltranes Music And Making It Their Own | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/music/three-familiar-pieces-and-one-15minute-drama-in-sound.html | MUSIC REVIEW Three Familiar Pieces and One 15Minute Drama in Sound | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television-in-review-hammered-with-john-and-jimmy-diresta.html | TELEVISION IN REVIEW Hammered With John and Jimmy DiResta | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television-in-review-handy-manny.html | TELEVISION IN REVIEW Handy Manny | By Susan Stewart | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television-in-review-sahara.html | TELEVISION IN REVIEW Sahara | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/television-in-review-talkshow-with-spike-feresten.html | TELEVISION IN REVIEW Talkshow With Spike Feresten | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/books/oriana-fallaci-incisive-italian-journalist-is-dead-at-77.html | Oriana Fallaci Incisive Italian Journalist Is Dead at 77 | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/a-big-oil-find-doesnt-assure-big-success.html | MARKET VALUES A Big Oil Find Doesnt Assure Big Success | By Conrad De Aenlle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/a-milk-war-over-more-than-price.html | A Milk War Over More Than Price | By Melanie Warner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/blackstone-alliance-to-buy-chip-maker-for-176-billion.html | Blackstone Alliance to Buy Chip Maker for 176 Billion | By Andrew Ross Sorkin and Laurie J Flynn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/crop-rotation-in-the-grain-belt.html | Crop Rotation In the Grain Belt | By Alexei Barrionuevo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/daimler-looking-outside-us-for-source-of-subcompacts.html | Daimler Looking Outside US For Source of Subcompacts | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/detroit-flails-in-latest-effort-to-reinvent-itself.html | Already Reeling Detroit Flails In Latest Effort to Reinvent Itself | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/how-many-coupons-for-the-yacht.html | WHATS OFFLINE How Many Coupons for the Yacht | By Paul B Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/in-the-exporting-horse-race-its-china-by-a-nose-over-the-us.html | OFF THE CHARTS In the Exporting Horse Race Its China by a Nose Over the US | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/judge-blocks-strike-at-northwest.html | Judge Bars Threatened Strike by Northwest Flight Attendants | By Jeff Bailey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/media/talk-of-liberty-deal-leaves-some-puzzled.html | Talk of Liberty Deal Leaves Some Puzzled | By Geraldine Fabrikant and Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/no-longer-avoiding-that-talk-about-the-inevitable.html | SHORT CUTS No Longer Avoiding That Talk About the Inevitable | By Alina Tugend | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/outsourcing-its-been-good-to-him.html | SATURDAY INTERVIEW  With Azim H Premji Outsourcing Its Been Good To Him | By Saritha Rai | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/paying-the-price-when-companies-stumble.html | FIVE DAYS Paying the Price When Companies Stumble | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/price-index-moderated-in-august.html | Price Rises Moderated In August | By Eduardo Porter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/the-story-behind-myspace.html | WHATS ONLINE The Story Behind MySpace | By Dan Mitchell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/tired-of-trolls-a-feisty-chief-fights-back.html | Tired of Trolls a Feisty Chief Fights Back | By Joe Nocera | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/wall-sts-inconspicuous-rally-continues.html | THE MARKETS Wall Sts Inconspicuous Rally Continues | By Vikas Bajaj | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/business/worldbusiness/financial-leaders-gather-a-bit-tensely.html | Financial Leaders Gather a Bit Tensely | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/crosswords/bridge/its-america-against-europe-for-the-inaugural-buffett-cup.html | Bridge Its America Against Europe For the Inaugural Buffett Cup | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/education/recruiting-for-students-the-deluxe-way.html | The WhistleStop a Stylish One at That Finds a New Function Drawing Students | By Jim Robbins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/fashion/romance-is-in-the-spotlight-as-zac-posen-comes-of-age.html | FASHION Romance Is in the Spotlight As Zac Posen Comes of Age | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/movies/badnews-bears-no-slowpitch-sloths.html | FILM REVIEW BadNews Bears No SlowPitch Sloths | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/a-greatgreatgreatgreat-day-for-annie.html | A GreatGreatGreatGreat Day for Ellis Islands Annie | By Sam Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/as-maps-and-memories-fade-so-do-some-bronx-boundary-lines.html | Memories Fade as Do Some Bronx Boundary Lines | By Manny Fernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/astor-lawyer-rebuts-claims-against-him.html | Astor Lawyer Rebuts Claims Against Him | By Serge F Kovaleski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/charges-reduced-against-li-man-in-shooting-of-sons-rival.html | Charges Reduced Against LI Man in Shooting of Sons Rival | By Paul Vitello | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/exleader-of-new-jersey-senate-is-guilty-of-corruption.html | ExLeader of New Jersey Senate Is Guilty of Corruption | By David Kocieniewski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/for-central-park-carriage-horse-death-arrives-inelegantly.html | For Central Park Carriage Horse Death Arrives Inelegantly | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/front-page/on-new-jersey-ballot-like-father-and-his-father-and-his.html | On New Jersey Ballot Like Father and His Father | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pataki-casts-doubt-on-fate-of-mental-health-measure-passed-by-the.html | Pataki Casts Doubt on Fate of Mental Health Measure Passed by the Senate | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pataki-signs-bill-to-expand-disability-pay.html | Pataki Signs Bill to Expand Disability Pay | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/pirro-clearly-annoyed-with-her-husband-tries-to-focus-on-the-race.html | Pirro Clearly Annoyed With Her Husband Tries to Focus on the Race | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/school-official-is-promoted-despite-being-investigated.html | School Official Is Promoted Despite Being Investigated | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/time-tempers-fugitives-day-of-reckoning.html | About New York Time Tempers Fugitives Day Of Reckoning | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/us-attorney-emerges-as-a-legal-and-political-force.html | A Legal and Political Force | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/lieberman-talks-on-security-threat-but-sidesteps-war-in-iraq.html | Lieberman Talks on Security Threat but Sidesteps War in Iraq | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/nyregion/young-gotti-was-a-boss-until-1999-lawyer-says.html | Young Gotti Was a Boss Until 1999 Lawyer Says | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/obituaries/collie-j-nicholson-85-who-promoted-gramblings-teams-is-dead.html | Collie J Nicholson 85 Promoted Gramblings Teams | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/obituaries/dr-michael-mamakos-who-helped-save-girls-leg-dies-at-80.html | Dr Michael Mamakos 80 Helped Save Girls Leg | By Jeremy Pearce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/ann-r-alcoholic.html | APPRECIATIONS Ann R Alcoholic | By Maura J Casey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/awake-and-scream.html | Awake And Scream | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/capitalism-with-a-heart.html | Capitalism With a Heart | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/my-plan-to-save-network-television.html | My Plan to Save Network Television | By Charlie Hauck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/opinion/the-sting-of-ignorance.html | The Sting of Ignorance | By Jerry Avorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | https://www.nytimes.com/2006/09/16/science/space/shuttle-astronauts-complete-final-spacewalk-at-station.html | Shuttle Astronauts Complete Final Spacewalk at Station | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball-another-mvp-candidate.html | BASEBALL ANOTHER MVP CANDIDATE | By Michael S Schmidt NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball-foulke-may-retire.html | BASEBALL FOULKE MAY RETIRE | By Michael S Schmidt NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball-papelbon-will-return-as-starter.html | BASEBALL PAPELBON WILL RETURN AS STARTER | By Michael S Schmidt NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball-unexpectedly-series-is-long-on-games-and-short-on-drama.html | BASEBALL Unexpectedly Series Is Long on Games and Short on Drama | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/after-trade-to-pirates-its-what-if-for-nady.html | BASEBALL After Trade To Pirates Its What If For Nady | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/backtoback-titles-for-class-a-yankees.html | BASEBALL BacktoBack Titles For Class A Yankees | By Micah Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/tears-shed-by-martinez-are-not-of-joy.html | BASEBALL Tears Shed by Martnez Are Not of Joy | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/baseball/the-red-sox-need-a-new-inspiration.html | Sports of The Times The Red Sox Need a New Inspiration | By William C Rhoden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/college-football-a-forgotten-record.html | COLLEGE FOOTBALL A Forgotten Record | By Frank Litsky NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/football/one-game-forces-the-chiefs-to-change-their-approach.html | PRO FOOTBALL In a New Place Edwards Is Facing Familiar Issues | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/hockey/this-season-rangers-lose-element-of-surprise.html | HOCKEY This Season Rangers Lose Element of Surprise | By Lynn Zinser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/ncaafootball/at-louisville-a-bigtime-program-without-the-tradition.html | COLLEGE FOOTBALL At Louisville a BigTime Program Without the Tradition | By Joe Drape | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/ncaafootball/reports-claims-if-true-could-cost-bush-dearly.html | COLLEGE FOOTBALL Reports Claims if True Could Cost Bush Dearly | By Bill Pennington | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/othersports/paying-top-dollar-for-punishment-26-miles-worth.html | MARATHON Paying Top Dollar For Punishment 26 Miles Worth | By Jennifer Blecher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/sports/othersports/riding-their-own-2-feet-trying-not-to-catch-a-toe.html | OUTDOORS Riding Their Own 2 Feet Trying Not to Catch a Toe | By Oakley Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/technology/zeroing-in-on-sources-hp-used.html | Zeroing In On Sources HP Used | By Damon Darlin and Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/beliefs.html | Beliefs An archbishop suggests a pause to breathe deeply and to let some of our demons walk away | By Peter Steinfels | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/jackson-mayor-is-indicted-over-crimefighting-tactics.html | Jackson Mayor Is Indicted Over CrimeFighting Tactics | By Shaila Dewan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/lawmaker-admits-he-took-illegal-gifts.html | Lawmaker Admits He Took Illegal Gifts | By Philip Shenon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/mystery-deepens-in-case-of-missing-colorado-marine.html | Mystery Deepens in Case of Missing Colorado Marine | By Mindy Sink | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-16 | https://www.nytimes.com/2006/09/16/national-briefing-south-florida-disputed-execution-is-scheduled.html | National Briefing  South Florida Disputed Execution Is Scheduled | By Abby Goodnough NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/possible-source-of-bad-spinach-is-named-as-outbreak-widens.html | Possible Source of Bad Spinach Is Named as Outbreak Widens | By Julia Preston and Monica Davey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/produce-is-growing-source-of-food-illness.html | Produce Is Growing Source of Food Illness | By Marian Burros | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/us/threats-and-responses-the-president-bush-says-gop-rebels-are-putting.html | THREATS AND RESPONSES THE PRESIDENT Bush Says GOP Rebels Are Putting Nation at Risk | By Jim Rutenberg and Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/congressional-plan-would-bolster-disaster-agency.html | Congressional Plan Would Bolster Disaster Agency | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/in-case-against-politician-a-tale-of-friendship-ambition-and.html | In Case Against Politician a Tale Of Friendship Ambition Betrayal | By Christopher Drew | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/military-lawyers-caught-in-middle-on-tribunals.html | THREATS AND RESPONSES THE LAWYERS Military Lawyers Caught in Middle on Tribunals | By Mark Mazzetti and Neil A Lewis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/washington/the-question-of-liability-stirs-concern-at-the-cia.html | THREATS AND RESPONSES APPLYING THE LAW The Question of Liability Stirs Concern at the CIA | By Scott Shane | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/raul-castro-speaks-out-against-us-at-summit-talks.html | Ral Castro Speaks Out Against US at Summit Talks | By Marc Lacey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/africa/who-supports-wider-use-of-ddt-vs-malaria.html | WHO Supports Wider Use of DDT to Combat Malaria | By Celia W Dugger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/notables-urge-india-to-end-145year-ban-on-gay-sex.html | Notables Urge India to End 145Year Ban On Gay Sex | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/secrets-and-lies-shroud-origins-of-giant-swastika.html | Secrets and Lies Shroud Origins of Giant Swastika | By C J Chivers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/asia/survivor-gently-adds-voices-to-cambodias-dark-tale.html | THE SATURDAY PROFILE Survivor Gently Adds Voices to Cambodias Dark Tale | By Seth Mydans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/europe/hardly-a-revolution-but-swedes-could-evict-leaders.html | Hardly a Revolution but Swedes Could Evict Leaders | By Sarah Lyall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/europe/some-muslim-leaders-want-pope-to-apologize.html | Some Muslim Leaders Want Pope to Apologize for Remarks | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/in-a-shift-annan-to-fill-out-a-un-form-disclosing-his-finances.html | In a Shift Annan to Fill Out a UN Form Disclosing His Finances | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/a-ceasefire-drives-into-a-mirage-on-a-border-that.html | A CeaseFire Drives Into a Mirage on a Border That Disappears as It Gets Closer | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/european-diplomat-cites-gains-in-iran-talks.html | European Diplomat Cites Gains in Iran Talks | By Dan Bilefsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/iraqis-plan-to-ring-baghdad-with-trenches.html | IRAQIS PLANNING TRENCH NETWORK AROUND BAGHDAD | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/palestinian-intelligence-official-is-killed.html | Palestinian Intelligence Official Is Killed | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/suicide-attacks-foiled-at-2-oil-sites-yemen-says.html | Suicide Attacks Foiled at 2 Oil Sites Yemen Says | By Hassan M Fattah | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/middleeast/us-wont-abandon-fight-in-anbar-commander-says.html | US Wont Abandon Fight In Anbar Commander Says | By Thom Shanker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-africa-liberia-guilty-plea-by-exleaders-son.html | World Briefing  Africa Liberia Guilty Plea By ExLeaders Son | By Terry Aguayo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-africa-mozambique-no-progress-on-corruption.html | World Briefing  Africa Mozambique No Progress On Corruption | By Michael Wines NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-africa-zimbabwe-union-leader-beaten-by-police.html | World Briefing  Africa Zimbabwe Union Leader Beaten By Police | By Michael Wines NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-americas-mexico-in-a-compromise-fox-stays-away.html | World Briefing  Americas Mexico In A Compromise Fox Stays Away | By James C McKinley Jr Nyt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-europe-turkey-kurdish-rebels-extradition-blocked.html | World Briefing  Europe Turkey Kurdish Rebels Extradition Blocked | By Marlise Simons NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-united-nations-latvian-in-running-for-top-post.html | World Briefing  United Nations Latvian In Running For Top Post | By Warren Hoge NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-16 | https://www.nytimes.com/2006/09/16/world/world-briefing-united-nations-security-council-to-take-up-myanmar.html | World Briefing  United Nations Security Council To Take Up Myanmar | By Warren Hoge NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/a-close-reading-endowed-by-their-creator.html | ART CLOSE READING Endowed By Their Creator | By George Gene Gustines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/classical-recordings-a-revolutionary-with-elegance-a-tinkerer-with-a-835226.html | CLASSICAL RECORDINGS A Revolutionary With Elegance a Tinkerer With a Grievance | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/classical-recordings-a-revolutionary-with-elegance-a-tinkerer-with-a-835242.html | CLASSICAL RECORDINGS A Revolutionary With Elegance a Tinkerer With a Grievance | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/classical-recordings-a-revolutionary-with-elegance-a-tinkerer-with-a.html | CLASSICAL RECORDINGS A Revolutionary With Elegance a Tinkerer With a Grievance | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/dance/applying-for-early-admission-very-early.html | DANCE Applying for Early Admission Very Early | By Julie Bloom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/design/annals-of-selfinvention.html | ART Annals of SelfInvention | By Philip Gefter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/design/art-capturing-art-capturing-art-capturing.html | ART Art Capturing Art Capturing Art Capturing | By Andrew Blum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/finding-melodies-hidden-in-the-words-people-speak.html | MUSIC Finding Melodies Hidden In the Words People Speak | By Andrew Adam Newman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/if-mozart-had-had-better-health-care.html | MUSIC If Mozart Had Had Better Health Care | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/ira-f-brilliant-a-specialist-in-beethoven-is-dead-at-84.html | Ira F Brilliant a Specialist In Beethoven Is Dead at 84 | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/playing-it-by-ear-in-her-life-if-not-her-art.html | MUSIC Playing It by Ear in Her Life if Not Her Art | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/music/yo-do-your-ears-hang-low.html | PLAYLIST Yo Do Your Ears Hang Low | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/television/big-boys-dream-job-getting-paid-to-play-with-toys.html | TELEVISION Big Boys Dream Job Getting Paid to Play With Toys | By Dave Itzkoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/television/the-whole-world-is-watching-and-ben-silverman-is-watching.html | TELEVISION The Whole World Is Watching And Hes Watching Back | By Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-art.html | THE WEEK AHEAD Sept 1723 ART | By Michael Kimmelman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-classical.html | THE WEEK AHEAD Sept 1723 CLASSICAL | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-dance.html | THE WEEK AHEAD Sept 1723 DANCE | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-film.html | THE WEEK AHEAD Sept 1723 FILM | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-popjazz.html | THE WEEK AHEAD Sept 1723 POPJAZZ | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-television.html | THE WEEK AHEAD Sept 1723 TELEVISION | By Mike Hale | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/the-week-ahead-sept-1723-theater.html | THE WEEK AHEAD Sept 1723 THEATER | By Jesse Green | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/a-pinch-of-retro-spices-up-fiats-classic-italian-recipe.html | DESIGN A Pinch of Retro Spices Up Fiats Classic Italian Recipe | By Phil Patton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/from-siberia-with-sidecar-riding-a-red-army-time.html | From Siberia With Sidecar Riding a Red Army Time Machine | By Jerry Garrett | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/last-flings-of-the-season-for-a-fuzzy-dice.html | COLLECTING Last Flings of the Season For a Fuzzy Dice Fraternity | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/automobiles/collectibles/midwest-museums-for-every-car-lover.html | WHEELSPIN Midwest Museums for Every Car Lover | By Michelle Krebs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/openers-suits-just-what-they-need-more-ideas-on-spying.html | OPENERS SUITS Just What They Need More Ideas on Spying | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/a-great-unraveling.html | A Great Unraveling | By Tom Siegfried | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/a-world-in-permanent-flux.html | A World in Permanent Flux | By Joel Brouwer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/aftershocks.html | Aftershocks | By Jacob Heilbrunn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/basic-instinct.html | Basic Instinct | By Joe Queenan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/box-set.html | Box Set | By Terrence Rafferty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/collaborator.html | Collaborator | By Christopher Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/curious-incident-of-the-lesion-on-the-hip.html | Curious Incident of the Lesion on the Hip | By David Kamp | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/daydream-believers.html | Daydream Believers | By Tim Weiner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/designing-men.html | Designing Men | By Caroline Weber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/books/review/high-time.html | High Time | By Lizzie Skurnick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/hillbilly-noir.html | Hillbilly Noir | By David Bowman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/leaving-boston.html | Leaving Boston | By Charles Taylor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/lost-boys.html | Lost Boys | By Jenny Diski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/lost-twin.html | Lost Twin | By Eve Conant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/manhattan-transference.html | Manhattan Transference | By Ada Calhoun | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/show-them-the-money.html | Show Them the Money | By Michael Wolff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/star-struck.html | Star Struck | By Lawrence Levi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/taliban-resurgent.html | Taliban Resurgent | By David Rohde | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/the-birthday-party.html | The Birthday Party | By Erica Wagner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/the-constant-translator.html | The Constant Translator | By Neil Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/the-final-cut.html | The Final Cut | By Mary Roach | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/the-political-is-personal.html | The Political Is Personal | By Tibor Fischer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/theater-of-war.html | Theater Of War | By Ian Buruma | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/theres-a-new-bad-guy-in-town.html | ESSAY Theres a New Bad Guy in Town | By Marilyn Stasio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/trading-places.html | Trading Places | By Belinda Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/up-front.html | Up Front | By The Editors | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/review/victorians-secrets.html | Victorians Secrets | By Susann Cokal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-a-matter-of-degree.html | OPENERS SUITS A MATTER OF DEGREE | By Elizabeth Olson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-blood-feud.html | OPENERS SUITS BLOOD FEUD | By Elizabeth Olson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-the-golden-goodbye.html | OPENERS SUITS The Golden Goodbye | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/openers-suits-the-price-of-success.html | OPENERS SUITS THE PRICE OF SUCCESS | By Jane L Levere | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-college-savings-plan-with-one-less-worry.html | SUNDAY MONEY INVESTING A College Savings Plan With One Less Worry | By James Pethokoukis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-fable-adapted-from-aesop.html | ECONOMIC VIEW A Fable Adapted From Aesop | By Eduardo Porter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-spork-with-an-added-edge.html | OPENERS THE GOODS A Spork With an Added Edge | By Brendan I Koerner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/a-video-business-model-ready-to-move-beyond-beta.html | MEDIA FRENZY A Video Business Model Ready to Move Beyond Beta | By Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/an-uncertain-threat-in-venezuela.html | OFF THE SHELF An Uncertain Threat in Venezuela | By Roger Lowenstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/fortunes-fools-why-the-rich-go-broke.html | Fortunes Fools Why the Rich Go Broke | By Timothy L OBrien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/lower-oil-prices-push-key-stock-indexes-higher.html | DataBank Lower Oil Prices Push Key Stock Indexes Higher | By Jeff Sommer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/oil-slips-giving-fed-some-room-to-sit-back.html | MARKET WEEK Oil Slips Giving Fed Some Room To Sit Back | By Conrad De Aenlle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-best-and-the-worst-in-executive-pay.html | The Best and the Worst in Executive Pay | By Gretchen Morgenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-good-news-about-oil-prices-is-the-bad-news.html | ON THE CONTRARY The Good News About Oil Prices Is the Bad News | By Daniel Akst | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-increasing-charms-of-the-roth-approach.html | FUNDAMENTALLY The Increasing Charms of the Roth Approach | By Paul J Lim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/the-rise-of-baidu-thats-chinese-for-google.html | The Rise of Baidu Thats Chinese for Google | By David Barboza | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/tools-of-running-a-business-at-tagsale-prices.html | SUNDAY MONEY SPENDING Tools of Running a Business at TagSale Prices | By Bobbi Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/when-scarcity-leads-to-madness.html | EVERYBODYS BUSINESS When Scarcity Leads to Madness | By Ben Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/business/yourmoney/who-produces-the-most-oil-not-who-you-think.html | OPENERS THE COUNT Who Produces The Most Oil Not Who You Think | By Hubert B Herring | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/dining/three-degrees-of-a-spicy-rose.html | WINE UNDER 20 Three Degrees Of a Spicy Ros | By Howard G Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/a-magazine-for-earnest-young-things.html | A Magazine for Earnest Young Things | By Sharon Waxman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/a-sense-of-belonging-among-belongings.html | A Sense of Belonging Among Belongings | By Stephanie Rosenbloom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/after-the-runway-the-romp.html | A NIGHT OUT WITH Gemma Ward After the Runway the Romp | By Liza Ghorbani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/all-in-one.html | ON THE STREET All in One | By Bill Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/look-at-me-look-at-me-please-look-at-me.html | FASHION DIARY Look at Me Look at Me Please Look at Me | By Guy Trebay | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/more-parisian-than-m-eiffels-tower.html | POSSESSED More Parisian Than M Eiffels Tower | By David Colman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/page-for-page-pounds-of-fun.html | BOOKS OF STYLE Page for Page Pounds of Fun | By Liesl Schillinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/tequila-revise.html | BOTE Tequila Revise | By Pauline OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/we-ate-and-drank-while-the-warning-lights-flashed.html | MODERN LOVE We Ate and Drank While the Warning Lights Flashed | By Michelle Wildgen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/fashion/weddings/adam-berger-and-stephen-frank.html | WEDDINGSCELEBRATIONS VOWS Adam Berger and Stephen Frank | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/health/psychiatrist-is-among-five-chosen-for-medical-award.html | Psychiatrist Is Among Five Chosen for Medical Award | By Lawrence K Altman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/for-cancer-survivors-a-job-hunt-can-be-the-next-big-obstacle.html | When Help Wanted Comes With a Catch For Cancer Survivors a Job Hunt Can Be the Next Big Obstacle | By Alexandra Peers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/hungry-workers-tied-to-desks-clicking-to-get-culinary-delights.html | Hungry Workers Tied to Desks Clicking to Get Culinary Delights | By Jennifer 8 Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/image-help-isnt-only-for-the-famous.html | Image Help Isnt Only for the Famous | By Julie Bick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/new-strategies-for-police-recruiters.html | New Strategies for Police Recruiters | By Eilene Zimmerman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/some-bosses-see-the-virtues-of-a-long-break.html | Some Bosses See the Virtues of a Long Break | By Coeli Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/taking-a-rain-check-on-a-promotion.html | OFFICE SPACE CAREER COUCH Taking a Rain Check On a Promotion | By Matt Villano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/the-professor-in-the-back-lot.html | OFFICE SPACE THE BOSS The Professor in the Back Lot | By James Schamus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/jobs/when-help-wanted-comes-with-a-catch.html | When Help Wanted Comes With a Catch ReEntry Is Often Grueling for ExCons Despite Laws and Programs to Aid Them | By Joseph P Fried | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/better-than-you.html | THE FUNNY PAGES II TRUELIFE TALES Better Than You | By Jon Glaser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/byebye-blogger.html | THE WAY WE LIVE NOW 91706 QUESTIONS FOR LEE SIEGEL ByeBye Blogger | By Deborah Solomon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/far-across-the-dmz.html | Lives Far Across the DMZ | By Mary ChiWhi Kim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/free-ride.html | THE WAY WE LIVE NOW 91706 CONSUMED Free Ride | By Rob Walker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/global-gun-rights.html | THE WAY WE LIVE NOW 91706 IDEA LAB Global Gun Rights | By Joshua Kurlantzick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/health/the-way-we-live-now-91706-the-ethicist-dr-deceit.html | THE WAY WE LIVE NOW 91706 THE ETHICIST Dr Deceit | By Randy Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/le-romantique.html | Le Romantique | By Lynn Hirschberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/making-a-happy-house.html | THE WAY WE LIVE NOW 91706 DOMAINS Making a Happy House | By Edward Lewine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/my-satirical-self.html | My Satirical Self | By Wyatt Mason | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/no-skin-in-the-game.html | THE WAY WE LIVE NOW 91706 ON LANGUAGE Skin in the Game | By William Safire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/lover-boys-844802.html | LOVER BOYS | By Christine Muhlke | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/no-headline-843237.html | No Headline | Robert E Bryan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/scent-strip-the-male-room-nogirlsallowed-spas.html | Scent Strip The Male Room nogirlsallowed Spas | By Oliver SchwanerAlbright | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/the-connoisseur-buying-time.html | THE CONNOISSEUR Buying Time | By Jonathan S Paul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/the-get-basics-training.html | The Get Basics Training | By Sandra Ballentine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/the-get-sixth-sense-style-map-saintgermaindespres.html | The Get Sixth Sense Style Map SaintGermaindesPrs | By Alexandra Marshall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-get-the-new-collectibles.html | The Get The New Collectibles | By Sandra Ballentine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-28-easy-pieces.html | The Remix 28 Easy Pieces | By Horacio Silva | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-battle-of-the-boxer-shorts-all-blows-below-the.html | The Remix Battle of the Boxer Shorts  All Blows Below The Belt | By Jonathan S Paul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-bedroom-to-boardroom.html | The Remix Bedroom to Boardroom | By Anna SchneiderMayers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-hooked-on-classics.html | The Remix Hooked on Classics | By Cator Spark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-how-to-put-on-the-ritz-evening-accessories.html | The Remix How To Put On The Ritz  Evening Accessories | By Paul L Underwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-inside-the-beltway-take-it-up-a-notch.html | The Remix Inside The Beltway  Take It Up A Notch | By Jonathan S Paul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-japanese-if-you-please.html | The Remix Japanese If You Please | By Christopher Campbell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-proportion-control.html | The Remix Proportion Control | By Jonathan S Paul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-read-my-hips.html | The Remix Read My Hips | By Jonathan S Paul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-remix-snow-serving-a-den-of-iniquity.html | The Remix Snow Serving  A Den Of Iniquity | By Sandra Ballentine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-talk-843300.html | The Talk | By Horacio Silva | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-zone-fill-er-up.html | The Zone Fill er Up | By Jonathan S Paul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-zone-now-boarding-art-for-dudes-sake.html | The Zone Now Boarding  Art for Dudes Sake | By Alex Hawgood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-zone-peak-performance.html | The Zone Peak Performance | By Paul L Underwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/vamping.html | Vamping | By Nell Scovell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/magazine/the-academic-blues.html | THE WAY WE LIVE NOW 91706 The Academic Blues | By Michael Brub | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/the-actors-studio.html | The Actors Studio | By Paul L Underwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/the-battle-for-guantanamo.html | The Battle for Guantanamo | By Tim Golden     and Control This Is the Story of That Struggle and of One ColonelS Attempt To Bring An End To It | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/the-funny-pages-i-the-strip.html | THE FUNNY PAGES I THE STRIP | By Seth | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 1 The Crime Scene | By Michael Connelly | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/the-way-we-eat-the-cookout.html | The Way We Eat The Cookout | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/adrien-brody-faced-the-ape-now-its-the-bulls.html | FILM He Faced the Ape Now Its the Bulls | By Geoff Pingree | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/automobiles/high-beams.html | HIGH BEAMS | By Phil Patton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/exit-kicking-jet-lis-martial-arts-swan-song.html | FILM Exit Kicking Jet Lis Martial Arts Swan Song | By Terrence Rafferty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/nicholson-and-scorsese-partners-in-crime-at-last.html | FILM Nicholson and Scorsese Partners in Crime at Last | By Dennis McDougal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/say-brian-de-palma-let-the-fighting-start.html | FILM Say Brian De Palma Let the Fighting Start | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/movies/some-good-news-arrives-at-last-for-a-bad-news-bear.html | FILM Some Good News Arrives at Last For a Bad News Bear | By Mark Olsen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/art-review-theyll-always-have-budapest.html | ART REVIEW Theyll Always Have Budapest | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/art-review-visions-of-native-americans-in-todays-world-843725.html | ART REVIEW Visions of Native Americans in Todays World | By Ben Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/art-review-visions-of-native-americans-in-todays-world.html | ART REVIEW Visions of Native Americans in Todays World | By Ben Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/brooklyn-man-is-held-in-death-of-a-landlord.html | Brooklyn Man Held In Landlords Death | By Cara Buckley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/chess-space-advantage-dont-trade-but-feel-free-to-ignore-that.html | CHESS Space Advantage Dont Trade But Feel Free to Ignore That | By Robert Byrne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/costco-fails-again-in-bid-for-a-manhattan-foothold.html | Costco Tries Again but Potential Foothold in Manhattan Slips Away | By Terry Pristin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/day-laborers-lawsuit-casts-spotlight-on-a-nationwide-conflict.html | Day Laborers Lawsuit Casts Spotlight on a Nationwide Conflict | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/diningnew-brunswick-delhi-favorites-with-a-light-touch.html | DININGNEW BRUNSWICK Delhi Favorites With a Light Touch | By Karla Cook | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/diningnew-haven-a-tasty-education-in-indian-cuisine.html | DININGNEW HAVEN A Tasty Education In Indian Cuisine | By Stephanie Lyness | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/diningossining-as-trends-come-and-go-a-swiss-tradition-endures.html | DININGOSSINING As Trends Come and Go A Swiss Tradition Endures | By Emily Denitto | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/diningroslyn-heights-a-flick-of-a-disk-starts-a-parade-of-meat.html | DININGROSLYN HEIGHTS A Flick of a Disk Starts a Parade of Meat | By Joanne Starkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-race-religion-and-special-education-843776.html | At Odds Over Schools Race religion and special education divide a town near the Jersey Shore | By Laura Mansnerus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-race-religion-and-special-education-843857.html | At Odds Over Schools Race religion and special education divide a town near the Jersey Shore | By Laura Mansnerus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-race-religion-and-special-education-845272.html | At Odds Over Schools Race religion and special education divide a town near the Jersey Shore | By Laura Mansnerus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-race-religion-and-special-education.html | At Odds Over Schools Race religion and special education divide a town near the Jersey Shore | By Laura Mansnerus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews-843784.html | At Odds Over Schools Tensions rise after Orthodox Jews take control of a school board on Long Island | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews-843865.html | At Odds Over Schools Tensions rise after Orthodox Jews take control of a school board on Long Island | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews-845280.html | At Odds Over Schools Tensions rise after Orthodox Jews take control of a school board on Long Island | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/at-odds-over-schools-tensions-rise-after-orthodox-jews.html | At Odds Over Schools Tensions rise after Orthodox Jews take control of a school board on Long Island | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/do-clothes-make-the-student-843563.html | Do Clothes Make the Student | By Jennifer Weiss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/do-clothes-make-the-student-843814.html | Do Clothes Make the Student | By Jennifer Weiss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/do-clothes-make-the-student-846791.html | Do Clothes Make the Student | By Jennifer Weiss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/do-clothes-make-the-student.html | Do Clothes Make the Student | By Jennifer Weiss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/the-week-9-county-high-schools-told-to-improve.html | THE WEEK 9 County High Schools Told to Improve | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/education/the-week-hartford-school-district-names-new-chief.html | THE WEEK Hartford School District Names New Chief | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes-843490.html | GAMBLING OffTrack Betting Gathers Speed Despite Foes | By Robert Strauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes-843601.html | GAMBLING OffTrack Betting Gathers Speed Despite Foes | By Robert Strauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes-844306.html | GAMBLING OffTrack Betting Gathers Speed Despite Foes | By Robert Strauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/gambling-offtrack-betting-gathers-speed-despite-foes.html | GAMBLING OffTrack Betting Gathers Speed Despite Foes | By Robert Strauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood-843520.html | GENERATIONS The Toxic Lessons of a Jersey Childhood | By Thomas Belton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood-843628.html | GENERATIONS The Toxic Lessons of a Jersey Childhood | By Thomas Belton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood-844713.html | GENERATIONS The Toxic Lessons of a Jersey Childhood | By Thomas Belton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/generations-the-toxic-lessons-of-a-jersey-childhood.html | GENERATIONS The Toxic Lessons of a Jersey Childhood | By Thomas Belton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-is-where-the-auto-parts-are.html | Home Is Where the Auto Parts Are | By Terry Pristin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms-843571.html | HOME WORK A Convert From Beefsteaks to Blooms | By Gerri Hirshey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms-843849.html | HOME WORK A Convert From Beefsteaks to Blooms | By Gerri Hirshey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms-846694.html | HOME WORK A Convert From Beefsteaks to Blooms | By Gerri Hirshey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/home-work-a-convert-from-beefsteaks-to-blooms.html | HOME WORK A Convert From Beefsteaks to Blooms | By Gerri Hirshey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/hurricane-alert-or-whistling-in-the-wind.html | Hurricane Alert Or Whistling In the Wind | By Kate Stone Lombardi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/in-a-split-vote-ringwood-takes-the-cash.html | In a Split Vote Ringwood Takes the Cash | By Steve Strunsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/its-owner-is-mourned-but-a-chinese-restaurant-goes-on.html | Its Owner Is Mourned but a Chinese Restaurant Goes On | By Timothy Williams and Cassi Feldman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/jersey-at-a-shrine-inspiration-and-memories.html | JERSEY At a Shrine Inspiration And Memories | By Kevin Coyne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/life-at-sea-is-not-what-it-used-to-be-and-fishermen-blame-quotas.html | Life at Sea Is Not What It Used to Be and Fishermen Blame Quotas | By Shelly Feuer Domash | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/long-island-vines-the-merlots-of-roth.html | LONG ISLAND VINES The Merlots of Roth | By Howard G Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/longago-graduates-of-a-newark-high-school-help-it-build-some-good.html | LongAgo Graduates of a Newark High School Help It Build Some Good New Days | By Ronald Smothers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/new-jersey-is-as-democratic-as-it-gets-for-one-democrat-thats-a.html | Our Towns New Jersey Is as Democratic as It Gets For One Democrat Thats a Problem | By Peter Applebome | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/noticed-in-yonkers-a-marathoners-marathon.html | NOTICED In Yonkers a Marathoners Marathon | By Cynthia Werthamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/noticed-nassau-is-picking-a-bird-to-call-its-own.html | NOTICED Nassau Is Picking a Bird to Call Its Own | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/nyregionspecial2/fedup-riders-push-for-train-station-cleanup.html | COMMUTING FedUp Riders Push For Train Station Cleanup | By C J Hughes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/nyregionspecial3/us-and-state-plan-to-occupy-freedom-tower.html | US AND STATE PLAN TO OCCUPY FREEDOM TOWER | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/political-memo-a-distant-war-draws-closer-to-home.html | POLITICAL MEMO A Distant War Draws Closer To Home | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life-843512.html | PRESERVATION Bringing a Historic Graveyard Back to Life | By Stewart Ain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life-843580.html | PRESERVATION Bringing a Historic Graveyard Back to Life | By Stewart Ain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life-845175.html | PRESERVATION Bringing a Historic Graveyard Back to Life | By Stewart Ain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/preservation-bringing-a-historic-graveyard-back-to-life.html | PRESERVATION Bringing a Historic Graveyard Back to Life | By Stewart Ain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/quick-bite-white-plains-city-and-continent-in-a-store.html | QUICK BITE  White Plains City and Continent in a Store | By Emily Denitto | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/quick-bitedarien-the-name-says-it-all.html | QUICK BITEDarien The Name Says It All | By Patricia Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/quick-bitehillsborough-making-breakfast-hard-to-skip.html | QUICK BITEHillsborough Making Breakfast Hard to Skip | By Millicent K Brody | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go-843504.html | SANITATION A OneWoman Campaign To Tell Dogs Where to Go | By Cynthia Werthamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go-843610.html | SANITATION A OneWoman Campaign To Tell Dogs Where to Go | By Cynthia Werthamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go-844314.html | SANITATION A OneWoman Campaign To Tell Dogs Where to Go | By Cynthia Werthamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/sanitation-a-onewoman-campaign-to-tell-dogs-where-to-go.html | SANITATION A OneWoman Campaign To Tell Dogs Where to Go | By Cynthia Werthamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/spitzers-goals-may-test-uneasy-alliance-with-speaker.html | Spitzers Goals Test Alliance With Speaker | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/technology/commuting-fedup-riders-push-for-train-station-cleanup-843598.html | COMMUTING FedUp Riders Push For Train Station Cleanup | By C J Hughes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/technology/commuting-fedup-riders-push-for-train-station-cleanup-844292.html | COMMUTING FedUp Riders Push For Train Station Cleanup | By C J Hughes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/technology/commuting-fedup-riders-push-for-train-station-cleanup.html | COMMUTING FedUp Riders Push For Train Station Cleanup | By C J Hughes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-island-tattoo-police-on-their-way-may-be-too-late.html | THE ISLAND Tattoo Police On Their Way May Be Too Late | By Robin Finn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-police-kill-a-teenager-after-a-chase-in-harlem.html | The Police Kill A Teenager after a Chase In Harlem | By Cara Buckley and Kate Hammer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-board-approves-leasing-of-lot-in-white-plains.html | THE WEEK Board Approves Leasing Of Lot in White Plains | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-claim-refusals-anger-con-ed-customers.html | THE WEEK Claim Refusals Anger Con Ed Customers | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-for-roosevelt-schools-new-year-and-new-woes.html | THE WEEK For Roosevelt Schools New Year and New Woes | By Linda Saslow | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-for-the-new-york-red-bulls-a-new-stadium.html | THE WEEK For the New York Red Bulls a New Stadium | By Steve Strunsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-pediatrician-named-states-child-advocate.html | THE WEEK Pediatrician Named States Child Advocate | By Richard G Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-state-adding-lanes-to-i95-in-darien.html | THE WEEK State Adding Lanes To I95 in Darien | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-suspect-arrested-in-triple-homicide.html | THE WEEK Suspect Arrested In Triple Homicide | By John Holl | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/the-week-the-who-play-to-an-empty-arena.html | THE WEEK The Who Play To an Empty Arena | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/theater/for-a-veteran-producer-a-theatrical-first.html | For a Veteran Producer A Theatrical First | By Marcelle S Fischler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/a-dentist-departs-and-his-patients-scramble.html | NEIGHBORHOOD REPORT FLUSHING A Dentist Departs And His Patients Scramble | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/a-left-on-mary-then-a-right-on-bill.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Left on Mary Then a Right on Bill | By Reuven Fenton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/a-lesson-in-civics-the-devil-you-know.html | NEIGHBORHOOD REPORT BENSONHURST A Lesson In Civics The Devil You Know | By Jake Mooney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/cobble-hill-global-and-local.html | GOOD EATINGCOBBLE HILL Global and Local | Compiled by Kris Ensminger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/cold-war-memories-burning-bright.html | URBAN STUDIESPLAYING WITH MATCHES Cold War Memories Burning Bright | By Paul Berger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/in-noahs-room.html | In Noahs Room | By John Freeman Gill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/knowing-the-distance.html | F Y I | By Michael Pollak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/o-sole-mio-an-ever-more-distant-strain.html | NEIGHBORHOOD REPORT LITTLE ITALY O Sole Mio An Ever More Distant Strain | By Jake Mooney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/pictures-at-an-exhibition.html | NEW YORK OBSERVED Pictures at an Exhibition | By David Masello | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/plan-to-drill-deep-wells-puts-some-on-edge.html | NEIGHBORHOOD REPORT CHELSEA Plan to Drill Deep Wells Puts Some On Edge | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/storm-clouds-gather-over-an-italianate-charmer.html | NEIGHBORHOOD REPORT CLINTON HILL Storm Clouds Gather Over an Italianate Charmer | By Jennifer Bleyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/the-driveways-that-ate-the-parking-spaces.html | NEIGHBORHOOD REPORT THROGS NECK The Driveways That Ate the Parking Spaces | By Jennifer Bleyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/the-lonesome-casita.html | URBAN TACTICS The Lonesome Casita | By Steven Kurutz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/the-sky-above-the-noise-below.html | STREET LEVEL LA GUARDIA AIRPORT The Sky Above the Noise Below | By Jeff Vandam | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/they-love-him-they-love-him-not.html | NEIGHBORHOOD REPORT TRIBECA They Love Him They Love Him Not | By Steven Kurutz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/thecity/where-the-fruits-of-autumn-might-include-a-summons.html | NEIGHBORHOOD REPORT FORT TRYON PARK Where the Fruits of Autumn Might Include a Summons | By Jennifer Bleyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/nyregion/ugly-renovation-behind-them-couple-eager-to-show-works-of-beauty.html | Ugly Renovation Behind Them Couple Eager to Show Works of Beauty | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/attica-endures-walledoff-facts-from-the-old-prison-riot.html | Editorial Observer Attica Endures WalledOff Facts From the Old Prison Riot | By Francis X Clines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/how-the-presidency-regained-its-balance.html | How the Presidency Regained Its Balance | By John Yoo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinion/is-chemistry-destiny.html | Is Chemistry Destiny | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/nyregion/too-poor-to-graduate-850829.html | Too Poor to Graduate | By Liz Krueger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/nyregion/too-poor-to-graduate.html | Too Poor to Graduate | By Liz Krueger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/nyregionopinions/combine-and-fail.html | Combine and Fail | By Kevin E Ciak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/nyregionopinions/grow-local.html | Grow Local | By Sarah Newkirk | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/nyregionopinions/man-in-the-middle.html | Man in the Middle | By Scott McLean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/nyregionopinions/too-good-for-a-trade.html | Too Good for a Trade | By Paul Levine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/nyregionopinions/too-poor-to-graduate.html | Too Poor to Graduate | By Liz Krueger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/save-my-wife.html | Save My Wife | By Nicholas D Kristof | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/scoot-over.html | Scoot Over | By Neil Barton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/the-ballad-of-henry-timrod.html | The Ballad of Henry Timrod | By Suzanne Vega | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/the-longer-the-war-the-larger-the-lies.html | The Longer the War the Larger the Lies | By Frank Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/opinio n/the-view-from-guantanamo.html | The View From Guantnamo | By Abu Bakker Qassim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/a-short-course-in-college-finance.html | MORTGAGES A Short Course in College Finance | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/all-you-need-is-a-lot-of-luck.html | THE HUNT All You Need Is a Lot of Luck | By Joyce Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/along-millionaires-row-at-the-crest-of-lenox-hill.html | STREETSCAPESEast 70th Street Along Millionaires Row at the Crest of Lenox Hill | By Christopher Gray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/apartment-living-home-schooling.html | NATIONAL PERSPECTIVES Apartment Living Home Schooling | By Fred A Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/back-home-again-after-a-brief-detour.html | HABITATSBrooklyn Heights Back Home Again After a Brief Detour | By Dan Shaw | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/five-zip-codes-and-no-downtown.html | LIVING INNorth Hills LI Five ZIP Codes and No Downtown | By Marcelle S Fischler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/its-a-good-time-to-be-a-landlord.html | SQUARE FEET VENTURES Its a Good Time To Be a Landlord | By Vivian Marino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/luxury-condos-arrive-in-chinatown.html | A Parade Of Condos Enters The Market | By Vivian S Toy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/one-condo-one-design-two-facades.html | POSTING One Condo One Design Two Facades | By C J Hughes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/pulling-up-stakes-in-the-wild-east.html | IN THE REGIONLong Island Pulling Up Stakes in the Wild East | By Valerie Cotsalas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/pushing-contractors-to-become-licensed.html | YOUR HOME Pushing Contractors To Become Licensed | By Jay Romano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/where-home-is-an-art-gallery.html | IN THE REGIONNew Jersey Where Home Is an Art Gallery | By Antoinette Martin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/realest ate/would-an-aardvark-live-here.html | BIG DEAL Would an Aardvark Live Here | By Josh Barbanel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-clinching-proves-no-cinch-as-the-mets-are-derailed-again.html | BASEBALL Clinching Proves No Cinch as the Mets Are Derailed Again | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-covering-the-bases.html | BASEBALL COVERING THE BASES | Compiled by The New York Times | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-notebook-a-glimpse-at-bostons-future.html | BASEBALL NOTEBOOK A GLIMPSE AT BOSTONS FUTURE | By Michael S Schmidt NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-notebook-red-storm-connection.html | BASEBALL NOTEBOOK RED STORM CONNECTION | By Michael S Schmidt Nyt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball-notebook-rivera-is-drawing-closer-to-returning-to-action.html | BASEBALL NOTEBOOK Rivera Is Drawing Closer to Returning to Action | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/mets-fans-may-cry-but-yanks-fans-stay-dryeyed.html | Sports of The Times Mets Fans May Cry But Yanks Fans Stay DryEyed | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/split-with-red-sox-puts-division-title-within-the-yankees.html | BASEBALL Split With Red Sox Puts Division Title Within the Yankees Reach | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/taking-their-swings-at-whats-a-pivotal-count.html | KEEPING SCORE Taking Their Swings at Whats a Pivotal Count | By Alan Schwarz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/the-rise-and-fall-of-the-dodgers-and-the-cardinals.html | On Baseball The Rise and Fall of the Dodgers and the Cardinals | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/baseball/with-rob-reiner.html | 30 SECONDS WITH ROB REINER | By Alan Schwarz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/college-football-usc-shows-it-belongs-in-footballs-top-ranks.html | COLLEGE FOOTBALL USC Shows It Belongs In Footballs Top Ranks | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/columbia-gives-coach-a-victory-in-his-debut.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP After Slow Start Columbia Gives Coach Win in Debut | By John Eligon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/after-rookie-year-fog-lifts-for-smith-in-san-francisco.html | PRO FOOTBALL The Fog Begins to Dissipate for Smith in San Francisco | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/defending-and-remembering-the-afl.html | CHEERING SECTION Defending and Remembering the AFL | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/mangini-is-trying-to-make-strong-strides-with-a-waddle-and.html | PRO FOOTBALL Mangini Is Trying to Make Strong Strides With a Waddle and Hum | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/football/stallworth-is-quickly-becoming-the-antiowens-for-the-eagles.html | PRO FOOTBALL Stallworth Is Quickly Becoming the AntiOwens for the Eagles | By Clifton Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/high-school-football-under-primetime-lights.html | High School Football Under PrimeTime Lights | By Joe Drape | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/hockey/challenges-loom-for-goalie-of-islanders-distant-future.html | HOCKEY Challenges Loom for Goalie Of Islanders Distant Future | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/auburn-the-top-tiger-sees-room-to-climb.html | COLLEGE FOOTBALL Auburn the Top Tiger Sees Room to Climb | By Ray Glier | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/louisville-clears-a-big-hurdle-but-loses-another-star.html | COLLEGE FOOTBALL Louisville Clears a Big Hurdle but Loses Another Star | By Joe Drape | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/michigan-does-a-number-on-no-2-notre-dame.html | COLLEGE FOOTBALL Michigan Does a Number on No 2 Notre Dame | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/ncaafootball/scarlet-knights-defense-preserves-perfect-record.html | COLLEGE FOOTBALL Scarlet Knights Defense Preserves Perfect Record | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/othersports/at-career-crossroads-hamlin-found-way-to-nascar.html | AUTO RACING At Career Crossroads Hamlin Found Way to Nascar | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/othersports/earnhardt-makes-list-in-nascars-chase-of-second-chances.html | AUTO RACING Earnhardt Makes List in Nascars Chase of Second Chances | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-basketball-the-nba-is-the-first-league-to-begin-standardized.html | PRO BASKETBALL The NBA Is the First League to Begin Standardized Cardiac Screening | By Howard Beck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-football-key-matchups-856762.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL NFL MATCHUPS WEEK 2 | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/american-brandstand.html | THE TALK American Brandstand | By Rosecrans Baldwin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/contributors.html | Contributors | By Paul L Underwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/cream-weaver.html | The Remix Dream Weaver | By Peter Howarth | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/health/you-are-cleared-for-takeoff.html | You Are Cleared for Takeoff | By Alex Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/little-boy-green.html | THE TALK EXITS  ENTRANCES Little Boy Green | By Josh Patner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/pulse-big-time-for-small-fry.html | PULSE Big Time For Small Fry | By Ellen Tien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/support-our-boys-in-uniform.html | The Talk Past Present Support Our Boys in Uniform | By Suzy Menkes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/a-man-for-this-season.html | The Talk A Man for This Season | By Ben Crawford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/bursting-bubbles.html | Samurai Sipper Bursting Bubbles | By Ss Fair | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/captain-hook.html | THE TALK ICONS Captain Hook | By Herbert Muschamp | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/earthly-goods.html | THE TALK Earthly Goods | By Peter Howarth | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/ed-ruscha-artist.html | THE TALK THE ORIGINALS Ed Ruscha Artist | By Paul L Underwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/floor-show.html | The Zone Floor Show | By Hugh Garvey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/inkstained-wretch.html | THE TALK InkStained Wretch | By Alan Aldridge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/lover-boys.html | LOVER BOYS | By Lynn Hirschberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/object-lesson-repro-man.html | The Talk Object Lesson Repro Man | By Alice Rawsthorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/power-tools.html | The Zone Power Tools | By Jamie Wallis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/sniffing-danger.html | Scent Strip Sniffing Danger | By Chandler Burr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/magazine/stopping-the-clock.html | THE TALK BIBLIO FILE Stopping the Clock | By Holly Brubach | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/tail-blazers.html | The Remix Tail Blazers | By Robert E Bryan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/tails-from-the-crypt.html | The Remix Tails From the Crypt | By Zarah Crawford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/the-aristocrat.html | THE ARISTOCRAT | By Horacio Silva | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/the-magnificent-seven.html | The Remix The Magnificent Seven | By Lee Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/true-grits.html | The Mantry True Grits | By Oliver SchwanerAlbright | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/style/t magazine/what-makes-giorgio-run.html | What Makes Giorgio Run | By Alice Rawsthorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/theater/ broadway-for-dummies-and-ventriloquists.html | THEATER Broadway For Dummies And Ventriloquists | By Jesse Green | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/a fter-a-facelift-a-design-museum-reopens-in-paris.html | IN TRANSIT After a FaceLift A Design Museum Reopens in Paris | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/a ustin-texas.html | GOING TO Austin | By Seth Sherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/c omings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/e thiopia-opens-its-doors-slowly.html | Ethiopia Opens Its Doors Slowly | By Joshua Hammer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/f ollowing-fact-and-fiction-into-a-colonial-city.html | FOOTSTEPS WALLACE STEGNERS MEXICO Following Fact and Fiction Into a Colonial City | By Mary Duenwald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/g ive-my-regards-to-beaujolais-wine-bars-in-new-york.html | WEEKEND IN NEW YORK WINE BARS Give My Regards to Beaujolais | By Seth Kugel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/i n-suzdal-russia-visiting-the-convent-of-the-intercession.html | JOURNEYS SUZDAL RUSSIA Where Unhappy Czars Sent Women | By Steven Lee Myers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/l ondon-courthouse-hotel-kempinski.html | CHECK IN CHECK OUT LONDON COURTHOUSE HOTEL KEMPINSKI | By Bonnie Tsui | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ paros-greece-is-a-jampacked-island-thats-an-open-secret.html | NEXT STOP PAROS GREECE A JamPacked Island Thats an Open Secret | By Danielle Pergament | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ q-a.html | Q  A | By Roger Collis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/s outh-beach-is-alive-these-days-with-even-more-change.html | IN TRANSIT South Beach Is Alive These Days With Even More Change | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/t hat-5000aday-villa-maybe-next-season.html | PRACTICAL TRAVELER HIGHEND HOLIDAY RESERVATIONS That 5000aDay Villa Maybe Next Season | By Michelle Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/t he-quiet-port-ostia-antica-italy.html | DAY OUT OSTIA ANTICA ITALY The Quiet of an Ancient Port Vacant for Centuries | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ valencia-spain-a-barrio-where-reality-is-enough.html | SURFACING VALENCIA SPAIN A Barrio Where Reality Is Enough | By Julia Chaplin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/ why-we-travel-bohol-province-the-philippines.html | WHY WE TRAVEL BOHOL PROVINCE THE PHILIPPINES | As told to Austin Considine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/travel/z urich-freitag-shop-zurich.html | FORAGING ZURICH FREITAG SHOP ZURICH | By Michael J Agovino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/heal th/for-insurance-adult-children-ride-piggyback.html | For Insurance Adult Children Ride Piggyback | By Jennifer 8 Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/health/inner-circle-taking-more-of-cdc-bonuses-agency-records-show.html | Inner Circle Taking More of CDC Bonuses Agency Records Show | By Gardiner Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/hunt-for-source-of-bad-spinach-carries-on.html | Hunt for Source of Bad Spinach Carries On | By Julia Preston and Carolyn Marshall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/in-san-francisco-a-plague-of-stickers-opens-a-new-front-in-the-graffiti.html | In San Francisco a Plague of Stickers Opens a New Front in the Graffiti War | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/in-shadow-of-70s-racism-recent-violence-stirs-rage.html | In Shadow of 70s Racism Recent Violence Stirs Rage | By Dan Frosch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/nationalspecial/renewal-money-for-new-orleans-bypasses-renters.html | Renewal Money Bypasses Renters in New Orleans | By Susan Saulny and Gary Rivlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/politics/in-campaign-ads-for-democrats-bush-is-the-star.html | IN CAMPAIGN ADS FOR DEMOCRATS BUSH IS THE STAR | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/us/politics/is-the-incumbent-too-close-to-bush-or-not-close-enough.html | THE AD CAMPAIGN Challenger for House Seat Finds Fault in Ties to Bush | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/washington/how-3-gop-veterans-stalled-bush-detainee-bill.html | How 3 GOP Veterans Stalled Bush Detainee Bill | This article is by Carl Hulse Kate Zernike and Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/the-reach-of-war-violence-as-deaths-rise-sunnis-criticize.html | THE REACH OF WAR VIOLENCE As Deaths Rise Sunnis Criticize Baghdad Plan | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/ending-early-admissions-guess-who-wins.html | THE WORLD Harvard Ends Early Admissions And Guess Who Wins | By David Leonhardt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/from-a-literary-lion-in-caracas-advice-on-mustreads.html | IDEAS  TRENDS From a Literary Lion In Caracas Advice On MustReads | By Simon Romero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/in-russia-businessclass-killings.html | THE WORLD In Russia BusinessClass Killings | By C J Chivers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/lonelygirl15-prank-art-or-both.html | IDEAS  TRENDS Lonelygirl15 Prank Art or Both | By Tom Zeller Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/losing-it-200-miles-above-the-earth.html | The Basics Losing It 200 Miles Above the Earth | By John Schwartz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/oops-there-goes-basra.html | THE WORLD Hard Lesson in Baghdad Oops There Goes Basra | By Richard A Oppel Jr and Abdul Razzaq AlSaiedi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/someones-spoiling-the-party-the-housing-market-says.html | THE WORLD Someones Spoiling the Party The Housing Market Says | By Vikas Bajaj | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/term-paper-project-part-ii.html | Term Paper Project Part II | By Charles McGrath | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/the-secret-life-of-private-investigators.html | IDEAS  TRENDS BUZZWORDS The Secret Life Of Private Investigators | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/the-world-issue-one-what-would-the-democrats-do.html | THE WORLD ISSUE ONE What Would the Democrats Do | By John M Broder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/to-find-the-bacteria-follow-the-water.html | The Basics The Source of a Sickness Proves Elusive | By Henry Fountain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/weekinreview/yes-more-troops-would-help-a-bit.html | THE WORLD Yes More Troops Would Help a Bit | By Thom Shanker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/africa/cartels-battle-for-supremacy-in-south-africas-taxi-wars.html | Cartels Battle for Supremacy in South Africas Taxi Wars | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/americas/throng-calls-loser-mexicos-legitimate-president.html | Throng Calls Loser Mexicos Legitimate President | By James C McKinley Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/drug-can-prevent-diabetes-in-many-at-high-risk-study-suggests.html | Drug Can Prevent Diabetes in Many at High Risk Study Suggests | By Elisabeth Rosenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/europe/vatican-says-pope-benedict-regrets-offending-muslims.html | Vatican Says Pope Benedict Regrets Offending Muslims | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/iraq-stumbling-in-bid-to-purge-its-rogue-police.html | THE REACH OF WAR SECURITY FORCES Iraq Stumbling In Bid to Purge Rogue Officers | By Edward Wong and Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/middleeast/us-asks-finance-chiefs-to-limit-irans-access-to-banks.html | US Asks Finance Chiefs to Limit Irans Access to Banks | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-17 | https://www.nytimes.com/2006/09/17/world/two-tracks-on-iran-keep-talking-and-weigh-penalties.html | Two Tracks on Iran Keep Talking and Weigh Penalties | By Helene Cooper and Elaine Sciolino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860069.html | Critics Choice New CDs | By Sia Michel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860077.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860085.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds-860093.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/a-biennale-of-butoh-bach-hiphop-robots-and-touches-of-dakar.html | CRITICS NOTEBOOK A Biennale of Butoh Bach HipHop Robots and Touches of Dakar | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/holy-fools-detached-in-spasms-of-universal-ecstasy-and-despair.html | DANCE REVIEW Holy Fools Detached in Spasms of Universal Ecstasy and Despair | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/dance/things-juicy-and-solitary-ending-in-a-jesters-romp.html | DANCE REVIEW Things Juicy and Solitary Ending in a Jesters Romp | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/design/wonders-of-sikh-spirituality-come-alive.html | ART REVIEW Wonders Of Sikh Spirituality Come Alive | By Holland Cotter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/a-flutist-pushing-the-edge-to-find-a-graceful-resolution.html | MUSIC REVIEW A Flutist Pushing the Edge To Find a Graceful Resolution | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/appalachian-and-arabic-and-a-bit-of-politics.html | MUSIC REVIEW Appalachian And Arabic And a Bit Of Politics | By Sia Michel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/music/at-82-charles-aznavour-is-singing-a-farewell-that-could-last-for-him.html | At 82 Charles Aznavour Is Singing a Farewell That Could Last for Years | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/a-cornered-pit-bull-bounty-hunter-becomes-prey.html | A Cornered Pit Bull Bounty Hunter Becomes Prey | By David Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/granddaddy-was-a-manly-conservative.html | TELEVISION REVIEW Granddaddy Was a Manly Conservative | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/love-despair-and-laugh-tracks-on-the-far-side-of-third.html | TELEVISION REVIEW Love Despair and Laugh Tracks On the Far Side of Third Grade | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/television/pitting-their-idealism-against-show-business.html | TELEVISION REVIEW Pitting Their Idealism Against Show Business | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/warren-bolster-59-photographer-of-surfers-and-skateboarders-is-dead.html | Warren Bolster 59 Photographer of Surfers and Skateboarders | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/books/whence-come-these-labyrinthine-victorian-locutions.html | BOOKS OF THE TIMES Whence Come These Labyrinthine Victorian Locutions | By Janet Maslin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/addenda-some-major-advertisers-wont-return-to-survivor.html | ADDENDA Some Major Advertisers Wont Return to Survivor | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/business/bold-moves-at-ford-not-bold-enough-for-wall-st.html | Bold Moves At Ford Not Bold Enough For Wall St | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/almaty.html | ALMATY | By Ilan Greenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/amman.html | AMMAN | By Katherine Zoepf | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/blogs-about-business-travel-begin-to-feel-the.html | USING TECHNOLOGY Blogs About Business Travel Begin to Feel the Power | By Christopher Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/business-tools-small-and-smart.html | USING TECHNOLOGY BUSINESS TOOLS SMALL AND SMART | By Michel Marriott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/drink-lots-of-fluids-and-save-time-for-a-frisking.html | EASING CONGESTION Drink Lots of Fluids and Save Time for a Frisking | By David A Kelly | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/for-fearful-fliers-a-guide-to-easing-the-jitters.html | For Fearful Fliers a Guide to Easing the Jitters | By Richard A Friedman Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/in-europe-cheap-flights-come-at-a-price.html | In Europe Cheap Flights Come at a Price | By Geraldine Fabrikant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/living-at-the-crossroads-working-there-too.html | EXPANSION Living at the Crossroads Working There Too | By Keith Schneider | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/ljubljana.html | LJUBLJANA | By Nicholas Wood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/macao.html | MACAO | By David Barboza | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/oh-the-places-youll-go.html | Oh The Places Youll Go | By Suzanne MacNeille | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/once-culinary-outbacks-airports-now-offer-local.html | COMFORT ZONES Once Culinary Outbacks Airports Now Offer Local Delights | By Kim Severson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/paying-the-freight-for-polluting-the-air-europe.html | Paying the Freight for Polluting the Air Europe Takes the Lead | By Braden Phillips | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/riding-high-on-private-jets-comfy-and-quick.html | Riding High on Private Jets Comfy and Quick | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/san-salvador.html | SAN SALVADOR | By Elisabeth Malkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/some-rest-for-the-weary.html | AMENITIES SOME REST FOR THE WEARY | By Amy Gunderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/sweating-it-out-at-the-airport.html | AMENITIES Sweating It Out at the Airport | By Matt Villano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/always-work.html | Where Clean and Friendly Always Work | By Jeff Bailey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/businessspecial2/why-fly-when-you-can-web-conference.html | PERSONAL TOUCH ESSAY Why Fly When You Can Web Conference | By Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/a-cable-network-uses-architecture-to-build-an-audience.html | ADVERTISING A Cable Network Uses Architecture to Build an Audience | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/a-show-that-trumpeted-history-but-led-to-confusion.html | A Show That Trumpeted History but Led to Confusion | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/contemplating-time-warner-without-time.html | Contemplating Time Warner Without Time | By David Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/french-newspaper-of-the-far-left-faces-financial-ruin.html | MEDIA TALK French Newspaper of the Far Left Faces Financial Ruin | By Thomas Crampton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/nickelodeon-web-site-is-seeking-loyalty-of-a-parent.html | MEDIA Nickelodeon Web Site Is Seeking Loyalty of a Parent Generation | By Elizabeth Jensen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/not-in-the-real-world-anymore.html | MEDIA Not in the Real World Anymore | By Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/satellite-tvs-3headed-rival-cable-plus-internet-plus-phone.html | Satellite TVs 3Headed Rival Cable Plus Internet Plus Phone | By Saul Hansell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/searching-the-want-ads-moves-online-too.html | DRILLING DOWN Searching the Want Ads Moves Online Too | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/media/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/worldbusiness/emerging-states-seek-clout-at-world-bank-and-imf.html | Emerging States Seek Clout At World Bank and IMF | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/worldbusiness/telecom-italia-buys-aols-german-unit.html | Telecom Italia Buys AOLs German Unit | By Dow Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/crosswords/bridge/a-king-a-shock-a-world-title.html | Bridge A King a Shock a World Title | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/fashion/a-few-adaptations-suit-the-new-reality.html | A Few Adaptations Suit the New Reality | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/fashion/are-there-no-expiration-dates-for-designers.html | Are There No Expiration Dates for Designers | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/2-vying-for-governor-back-plan-for-public-agencies-as-anchor.html | 2 Vying for Governor Back Plan for Public Agencies as Anchor Tenants in Freedom Tower | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/after-a-halfcentury-of-decline-signs-of-better-times-for-buffalo.html | After a HalfCentury of Decline Signs of Better Times for Buffalo | By Lisa W Foderaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/aide-mcgreevey-cited-says-they-never-had-an-affair.html | Aide McGreevey Cited Says They Never Had an Affair | By Andrew Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/arrest-in-pipe-attack-on-officer-marks-undoing-of-brilliant-mind.html | Arrest in Pipe Attack on Officer Marks Undoing of Brilliant Mind | By Cara Buckley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/brooklyn-man-fatally-shot-by-robber.html | Metro Briefing  New York Brooklyn Man Fatally Shot By Robber | By Michael Wilson NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/church-cancels-plans-to-keep-accused-priests-in-larchmont.html | Church Cancels Plans to Keep Accused Priests in Larchmont | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/cortlandt-teenager-fatally-stabbed.html | Metro Briefing  New York Cortlandt Teenager Fatally Stabbed | By Corey Kilgannon NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/fire-patrol-is-ordered-to-shut-down-next-month.html | Fire Patrol Is Ordered To Shut Down Next Month | By Conrad Mulcahy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/football-brightens-grim-year-at-rutgers.html | Football Brightens Grim Year at Rutgers | By John Koblin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/harlem-three-men-wounded-by-gunfire-after-parade.html | Metro Briefing  New York Harlem Three Men Wounded By Gunfire After Parade | By RICHARD PREZPEA NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/health/metro-briefing-new-york-manhattan-candidates-for-attorney.html | Metro Briefing  New York Manhattan Candidates For Attorney General Trade Charges | By Sewell Chan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/in-close-primary-race-some-see-referendum-on-state-senators-past.html | In Close Primary Race Some See Referendum on State Senators Past | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/manhattan-infant-girl-dies-at-shelter.html | Metro Briefing  New York Manhattan Infant Girl Dies At Shelter | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/manhattan-stop-pursuing-some-unpaid-cigarette-taxes-official-urges.html | Metro Briefing  New York Manhattan Stop Pursuing Some Unpaid Cigarette Taxes Official Urges | By Sewell Chan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/metro-briefing-new-york-manhattan-advertising-campaign-aims-to.html | Metro Briefing  New York Manhattan Advertising Campaign Aims To Laud Detectives | By Al Baker NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/minister-of-riverside-church-to-step-down.html | Minister of Riverside Church to Step Down After 18 Years | By James Barron | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/planes-engine-fails-forcing-pilot-to-land-on-si-beach.html | Planes Engine Fails Forcing Pilot to Land On SI Beach | By Maureen Seaberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/sergio-savarese-48-dies-in-a-plane-crash-designer-employed.html | Ivan Luini 46 and Sergio Savarese 48 Forces in Modern Furniture Die in a Plane Crash | By Barbara Graustark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/nyregion/washington/in-connecticut-iraq-debate-vague-policy-prescriptions.html | In Connecticut Iraq Debate Vague Policy Prescriptions | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/obituaries/ivan-luini-46-dies-in-a-plane-crash-executive-helped-popularize.html | Ivan Luini 46 and Sergio Savarese 48 Forces in Modern Furniture Die in a Plane Crash | By Barbara Graustark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/king-of-pain.html | King Of Pain | By Paul Krugman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/mr-universe.html | Mr Universe | By Ronald D Moore | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/skip-the-test-betray-the-cause.html | Skip the Test Betray the Cause | By Colin S Diver | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/talk-to-the-taliban.html | Talk to the Taliban | By Greg Mills | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/opinion/the-kafka-strategy.html | The Kafka Strategy | By Bob Herbert | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/science/space/shuttle-separates-from-station-and-prepares-for-return-to.html | Shuttle Separates From Station And Prepares for Return to Earth | By John Schwartz | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/baseball/bostons-consolation-prize-is-end-of-jeters-streak.html | BASEBALL Bostons Consolation Prize Is End of Jeters Streak | By Tyler Kepner | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/baseball/with-nothing-to-celebrate-the-mets-feel-martinezs-pain.html | BASEBALL With Nothing To Celebrate The Mets Feel Martnezs Pain | By Jack Curry | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/a-frantic-fulfilling-finish-for-the-giants.html | PRO FOOTBALL A Frantic Fulfilling Finish for the Giants | By John Branch | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/a-win-coughlin-wont-forget.html | Sports of The Times A Win Coughlin Wont Forget | By William C Rhoden | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/bledsoe-is-steady-hand-in-the-cowboys-messy-win.html | PRO FOOTBALL Bledsoe Is Steady Hand in the Cowboys Messy Win | By Thayer Evans | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/familiar-dynasty-flashes-in-the-patriots-new-faces.html | PRO FOOTBALL Familiar Dynasty Flashes In the Patriots New Faces | By Judy Battista | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/for-eagles-breakdown-brings-bad-memories.html | PRO FOOTBALL For Eagles Breakdown Brings Bad Memories | By Lynn Zinser | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/pennington-runs-out-of-answers-against-brady-and-new.html | PRO FOOTBALL Pennington Runs Out of Answers Against Brady and New England | By Karen Crouse | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/football/saints-are-too-much-for-favre-to-overcome.html | PRO FOOTBALL Saints Are Too Much for Favre to Overcome | By Clifton Brown | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/golf/us-turns-its-focus-to-playing-like-a-team.html | GOLF US Turns Its Focus to Playing Like a Team | By Damon Hack | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/inside-college-football-as-controversy-swirls-around-bush-trojans.html | INSIDE COLLEGE FOOTBALL As Controversy Swirls Around Bush Trojans March On | By Pete Thamel | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/inside-college-football-low-point-for-texas-tech.html | INSIDE COLLEGE FOOTBALL Low Point for Texas Tech | By Thayer Evans NYT | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/inside-college-football-silver-lining-for-army.html | INSIDE COLLEGE FOOTBALL Silver Lining for Army | By Thayer Evans NYT | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/othersports/harvick-makes-most-of-early-gamble.html | AUTO RACING Harvick Makes Most of Early Gamble | By Dave Caldwell | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/sports/sports-of-the-times-forget-the-subplot-the-story-is-the-same.html | Sports of The Times Forget the Subplot The Story Is the Same | By Dave Anderson | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/a-chip-that-can-transfer-data-using-laser-light.html | TECHNOLOGY A Chip That Can Move Data at the Speed of Laser Light | By John Markoff | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/a-game-with-real-soldiers.html | MEDIA TALK A Game With Real Soldiers | By Maria Aspan | TX 6-505-141 | | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/blackberry-adds-diversions-counting-on-sales.html | BlackBerry Adds Diversions Counting on Sales | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/deeper-spying-is-seen-in-hewlett-review.html | Hewlett Review Is Said to Detail Deeper Spying | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/technology/its-dogster-for-when-family-pets-network.html | MEDIA TALK Its Dogster for When Family Pets Network | By Maria Aspan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/theater/broadway-weighs-plan-to-reward-frequent-theatergoers.html | Broadway Weighs Plan To Reward Frequent Theatergoers | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/theater/reviews/despair-echoes-from-the-arms-of-defeat.html | THEATER REVIEW Despair Echoes From the Arms of Defeat | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/body-collector-in-detroit-answers-when-death-calls.html | AMERICAN ALBUM Body Collector in Detroit Answers When Death Calls | By Charlie Leduff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/patricia-kennedy-lawford-dies-at-82.html | Patricia Kennedy Lawford 82 Had Front Seat to History | By Andrew Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/politics/as-senator-falters-a-democrat-rises-in-virginia.html | As Senator Falters a Democrat Rises in Virginia | By Robin Toner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/politics/for-this-red-meat-crowd-obamas-08-choice-is-clear.html | Political Memo For This Red Meat Crowd Obamas 08 Choice Is Clear | By Anne E Kornblut | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/politics/irs-eyes-religious-groups-as-more-enter-election-fray.html | IRS Eyes Religious Groups as More Enter Election Fray | By Laurie Goodstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/second-company-is-implicated-in-outbreak-linked-to-spinach.html | Second Company Is Implicated In Outbreak Linked to Spinach | By Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/us/unearthing-a-town-pool-and-not-for-whites-only.html | Unearthing a Town Pool and Not for Whites Only | By Adam Nossiter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/bid-to-stockpile-bioterror-drugs-stymied-by-setbacks.html | SETBACKS STYMIE BID TO STOCKPILE BIOTERROR DRUGS | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/compromise-called-possible-on-interrogations.html | Compromise Called Possible On Interrogation Techniques | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/mccain-in-new-hampshire-gets-an-earful-from-the-right.html | McCain in New Hampshire Gets an Earful From the Right | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/washington/reactors-prone-to-long-closings-study-finds.html | Reactors Prone to Long Closings Study Finds | By Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/africa/business-and-islam-allies-against-anarchy-in-somalia.html | Mogadishu Journal Business and Islam Allies Against Anarchy in Somalia | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/china-competes-with-west-in-aid-to-its-neighbors.html | China Competes With West in Aid to Its Neighbors | By Jane Perlez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/resumption-of-sri-lanka-war-tests-civilians-endurance.html | Resumption of Sri Lanka War Tests Civilians Endurance | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/asia/troops-in-afghan-district-find-anger-at-lax-government.html | Troops in Afghan District Find Anger at Lax Government | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/in-a-blow-to-merkels-christian-democrats-farright-party-wins.html | In a Blow to Merkels Christian Democrats FarRight Party Wins Seats in an East German State | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/in-a-rare-step-pope-expresses-personal-regret.html | In a Rare Step Pope Expresses Personal Regret | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/europe/swedens-governing-party-voted-out-after-12-years.html | Swedens Governing Party Is Voted Out After 12 Years | By Sarah Lyall and Ivar Ekman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/israel-forms-committee-to-investigate-lebanon-war.html | Israel Forms Committee To Investigate Lebanon War | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/islamists-rise-imperils-mideasts-order.html | Islamists Rise Imperils Mideasts Order | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/israeli-visa-policy-traps-thousands-of-palestinians-in-a.html | Israeli Visa Policy Traps Thousands of Palestinians in a Legal Quandary | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-18 | https://www.nytimes.com/2006/09/18/world/middleeast/most-tribes-in-anbar-agree-to-unite-against-insurgents.html | Most Tribes in Anbar Agree To Unite Against Insurgents | By Khalid AlAnsary and Ali Adeeb | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts-briefly-arty-elephant-goes-gray.html | Arts Briefly Arty Elephant Goes Gray | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts-briefly-football-overwhelms-the-competition.html | Arts Briefly Football Overwhelms The Competition | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/dance/at-lyons-dance-festival-a-pageant-takes-conceptual-spins-on-a.html | CRITICS NOTEBOOK At Lyons Dance Festival a Pageant Takes Conceptual Spins on a Theme to Joyful Extremes | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/a-worldfamous-architect-goes-home-to-cornell.html | A WorldFamous Architect Goes Home to Cornell | By Robin Pogrebin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/klimts-go-to-market-museums-hold-their-breath.html | CRITICS NOTEBOOK Klimts Go to Market Museums Hold Their Breath | By Michael Kimmelman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/design/rising-building-costs-send-gehry-project-in-downtown-los.html | Rising Building Costs Send Gehry Project in Downtown Los Angeles Over Budget | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/four-directors-give-toronto-a-manysplendored-ring.html | MUSIC REVIEW Four Directors Give Toronto a ManySplendored Ring | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/lusty-or-tranquil-but-always-unlikely-in-sound.html | MUSIC REVIEW Lusty or Tranquil in Spirit But Always Unlikely in Sound | By Vivien Schweitzer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/nurturing-rock-roots-with-a-nod-to-new-wave.html | MUSIC REVIEW Nurturing Rock Roots With a Nod to New Wave | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/radio-programming-for-women-whatever-that-means.html | CRITICS NOTEBOOK Radio Programming for Women Whatever That Means | By Ginia Bellafante | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/music/where-jazz-show-business-and-politics-converge.html | CRITICS NOTEBOOK Where Jazz Show Business and Politics Converge | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/beyond-the-kitchen-breaking-bread-with-america.html | TELEVISION REVIEW Beyond the Kitchen Breaking Bread With America | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/highend-capers-on-parade-with-thieves-and-a-mastermind.html | TELEVISION REVIEW HighEnd Capers on Parade With Thieves and a Mastermind | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/television/the-vanguard-of-the-apartheid-uprising-and-the-story-of-an.html | TELEVISION REVIEW The Vanguard of the Apartheid Uprising and the Story of an Heir | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/this-years-macarthur-awards-cover-many-fields.html | This Years MacArthur Awards Cover Many Fields | By Felicia R Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/books/a-jurists-argument-for-bending-the-constitution.html | BOOKS OF THE TIMES Constitution Bending A Jurists Argument | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/books/hannibal-lecter-to-drop-by-for-holiday-helpings.html | Hannibal Lecter To Drop By For Holiday Helpings | By Motoko Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/a-corporate-nanny-turns-assertive.html | A Corporate Nanny Turns Assertive | By Stephanie Saul | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/a-flight-attendants-revenge.html | FREQUENT FLIER A Flight Attendants Revenge | By Ellen Simonetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/a-hedge-funds-loss-rattles-nerves.html | A Hedge Funds Loss Rattles Nerves | By Gretchen Morgenson and Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/gm-talked-with-ford-about-merger-report-says.html | GM Talked With Ford About Merger Report Says | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/how-much-many-answers.html | Itineraries How Much Many Answers | By Christopher Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/kpmg-strikes-back-at-former-employees-in-tax-shelter-case.html | KPMG Strikes Back at Former Employees in Tax Shelter Case | By Lynnley Browning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/media/under-couric-ratings-race-is-once-again-well-a-race.html | MEDIA Under Couric Ratings Race Is Once Again Well a Race | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/media/warner-music-makes-licensing-deal-with-youtube.html | TECHNOLOGY Warner Music Makes Licensing Deal With YouTube | By Jeff Leeds | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/oils-rout-outpaces-its-advance.html | MARKET PLACE Oils Rout Outpaces Its Advance | By Clifford Krauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/retailers-see-strong-sales-for-holidays.html | Retailers See Strong Sales For Holidays | By Michael Barbaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/trying-to-figure-out-how-much-tease-is-too-much.html | ADVERTISING Trying to Figure Out How Much Tease Is Too Much | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/will-cost-prematurely-doom-securitycheck-fast-lanes.html | ON THE ROAD Will Cost Prematurely Doom SecurityCheck Fast Lanes | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/world-business-briefing-europe-britain-brokerage-firm-plans.html | World Business Briefing  Europe Britain Brokerage Firm Plans Breakup | By Heather Stewart NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/entrepreneur-from-britain-opens-charity-in-america.html | Entrepreneur From Britain Opens Charity In America | By Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/imf-votes-to-enhance-power-of-china-and-others.html | IMF Votes to Enhance Power of China and Others | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/russia-halts-pipeline-citing-river-damage.html | INTERNATIONAL BUSINESS Russia Halts Pipeline Citing River Damage | By Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/business/worldbusiness/scania-rejects-takeover-bid-by-rival-truck-maker.html | INTERNATIONAL BUSINESS Scania Rejects Takeover Bid by Rival Truck Maker | By Carter Dougherty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/education/princeton-stops-its-early-admissions-joining-movement-to-make.html | Princeton Stops Its Early Admissions Joining Movement to Make Process Fairer | By Alan Finder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/education/report-critical-of-training-of-teachers.html | Report Critical Of Training Of Teachers | By Alan Finder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/education/world-briefing-americas-canada-boy-arrested-over-web-threats.html | World Briefing  Americas Canada Boy Arrested Over Web Threats | By Christopher Mason NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/diagnosis-dementia-may-follow-higher-weight-loss-in-aging.html | VITAL SIGNS DIAGNOSIS Dementia May Follow Higher Weight Loss in Aging | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/essay-in-sciencebased-medicine-where-does-luck-fit-in.html | ESSAY In ScienceBased Medicine Where Does Luck Fit In | By Barron H Lerner Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/hazards-study-finds-that-bike-helmets-invite-close-calls.html | VITAL SIGNS HAZARDS Study Finds That Bike Helmets Invite Close Calls | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/nutrition/dietary-factors-vitamin-d-is-said-to-cut-pancreatic-cancer.html | VITAL SIGNS DIETARY FACTORS Vitamin D Is Said to Cut Pancreatic Cancer Risk | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/overattentive-families-may-be-underrated.html | CASES Overattentive Families May Be Underrated | By David A Shaywitz Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/people-who-share-a-bed-and-the-things-they-say-about-it.html | People Who Share a Bed and the Things They Say About It | By Kate Murphy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/psychology/a-psychiatrist-is-slain-and-a-sad-debate-deepens.html | ESSAY A Psychiatrist Is Slain And a Sad Debate Deepens | By Benedict Carey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/psychology/shock-therapy-loses-some-of-its-shock-value.html | PERSONAL HEALTH Shock Therapy Loses Some of Its Shock Value | By Jane E Brody | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/report-suggests-changing-kidney-tumor-treatment.html | Report Suggests Changing Kidney Tumor Treatment | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/q-a-steering-a-hurricane.html | Q  A Steering a Hurricane | By C Claiborne Ray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/temper-tracking-angry-outbursts-may-take-a-toll-on-the-lungs.html | VITAL SIGNS PATTERNS Angry Outbursts May Take a Toll on the Lungs | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/the-claim-never-remove-a-barb-from-a-stingray-injury.html | REALLY | By Anahad OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/the-tumor-that-isnt-blocking-a-path-to-cancer.html | PROSPECTS The Tumor That Isnt Blocking a Path to Cancer | By Gina Kolata | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/health/world/world-briefing-asia-kazakhstan-children-get-hiv-at-hospital.html | World Briefing  Asia Kazakhstan Children Get HIV At Hospital | By Ilan Greenberg NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/movies/new-dvds-f-w-murnaus-phantom.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/again-gotham-book-mart-finds-itself-in-need-of-rescue.html | Again Gotham Book Mart Finds Itself in Need of Rescue | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/another-reason-city-never-sleeps-more-bedbugs.html | Another Reason the City Never Sleeps More Bedbugs | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/brooklyn-jury-chosen-in-landlords-killing.html | Metro Briefing  New York Brooklyn Jury Chosen In Landlords Killing | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/brooklyn-man-slain.html | Metro Briefing  New York Brooklyn Man Slain | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/campaign-gifts-from-big-insurer-elude-the-limit.html | CAMPAIGN GIFTS FROM BIG INSURER ELUDE THE LIMIT | By Mike McIntire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/confident-of-sweep-state-democrats-set-sights-on-pataki-and-bush.html | Confident of Sweep State Democrats Set Sights on Pataki and Bush | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/court-denies-banks-request-for-broader-role-in-astor-case.html | Court Denies Banks Request for Broader Role in Astor Case | By Serge F Kovaleski and Mike McIntire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/employees-say-no-to-freedom-tower.html | Employees Say No to Working in Freedom Tower | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/gilboa-repairs-to-dam-advance-well.html | Metro Briefing  New York Gilboa Repairs To Dam Advance Well | By Anthony Depalma NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/in-hope-that-young-victims-did-not-die-in-vain.html | INK In Hope That Young Victims Did Not Die in Vain | By Emily Vasquez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/judge-dismisses-lawsuit-challenging-tennis-officials.html | Judge Dismisses Lawsuit Challenging Tennis Officials | By Glenn Collins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/loft-project-in-jersey-city-attracts-a-big-name.html | Loft Project In Jersey City Attracts A Big Name | By Jonathan Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/mall-killer-in-hate-crime-is-sentenced-to-25-years.html | Mall Killer In Hate Crime Is Sentenced To 25 Years | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/manhattan-a-challenge-to-transit-union-leaders.html | Metro Briefing  New York Manhattan A Challenge To Transit Union Leaders | By William Neuman NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/manhattan-seized-lots-for-lowerincome-housing.html | Metro Briefing  New York Manhattan Seized Lots For LowerIncome Housing | By Janny Scott NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/metro-briefing-new-york-manhattan-deliberations-in-gotti-trial.html | Metro Briefing  New York Manhattan Deliberations In Gotti Trial | By Timothy Williams NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/new-york-is-safest-big-city-fbi-report-shows.html | New York Is Safest Big City FBI Report Shows | By Emily Vasquez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/pataki-plans-to-relocate-hundreds-to-downtown.html | Pataki Plans to Relocate Hundreds to Downtown | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/princeton-plans-expansion-of-black-studies-program.html | Princeton Plans Expansion Of Black Studies Program | By Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/the-fallen-of-the-fire-department-recovered.html | Recovering the Fallen Of the Fire Department | By Michelle ODonnell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/to-fight-poverty-bloomberg-plans-tax-credits-and-rewards.html | Tax Credits And Rewards Sought for Poor | By Diane Cardwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/todays-cause-finds-audience-in-central-park.html | NYC Great Causes in the Park After Brunch | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/union-that-backed-lieberman-in-primary-endorses-lamont.html | Union That Backed Lieberman in Primary Endorses Lamont | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/university-gave-noshow-job-to-legislator-us-reports.html | University Gave NoShow Job To Legislator US Reports | By David Kocieniewski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/nyregion/with-an-eye-toward-new-brooklyn-arena-nets-extend-lease-in-new.html | With an Eye Toward New Brooklyn Arena Nets Extend Lease in New Jersey | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/exgov-edward-j-king-81-who-defeated-dukakis-dies.html | ExGov Edward J King 81 Who Defeated Dukakis | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/margaret-phipps-boegner-99-who-founded-old-westbury-gardens-is.html | Margaret Phipps Boegner 99 Founded Old Westbury Gardens | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/patricia-kennedy-lawford-82-link-to-hollywood-dies.html | Patricia Kennedy Lawford 82 Link to Hollywood Dies | By Andrew Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/obituaries/robert-earl-jones-96-broadway-actor-dies.html | Robert Earl Jones 96 Broadway Actor | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/a-challenge-not-a-crusade.html | A Challenge Not a Crusade | By John L Allen Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/from-tinseltown-to-splitsville-just-do-the-math.html | From Tinseltown to Splitsville Just Do the Math | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/the-deep-roots-of-aids.html | The Deep Roots Of AIDS | By Nicholas D Kristof | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/opinion/your-medical-history-to-go.html | Your Medical History To Go | By David J Brailer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/bias-is-hurting-women-in-science-panel-reports.html | Bias Is Hurting Women In Science Panel Reports | By Cornelia Dean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/enlisting-sciences-lessons-to-entice-more-shoppers-to-spend-more.html | Enlisting Sciences Lessons to Entice More Shoppers to Spend More | By Kenneth Chang | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/finding-a-feeding-frenzy-among-baby-leeches.html | OBSERVATORY | By Henry Fountain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/space/overheated-device-leads-to-brief-space-station-emergency.html | Overheated Device Leads to Brief Space Station Emergency | By John Schwartz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/the-mitochondria-of-invention.html | SIDE EFFECTS The Mitochondria of Invention Yeah Thats Got a Ring to It | By James Gorman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/science/time-to-move-the-mississippi-experts-say.html | Time to Move the Mississippi Experts Say | By Cornelia Dean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/auto-racing-in-midst-of-nascar-title-chase-the-alsorans-tiptoe.html | AUTO RACING In Midst of Nascar Title Chase the AlsoRans Tiptoe | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball-as-padres-rivals-fall-away-postseason-comes-into-view.html | BASEBALL As Padres Rivals Fall Away Postseason Comes Into View | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball.html | BASEBALL Its All Good No Its Better Than That | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/baseball/yanks-finally-find-a-spark-and-close-in-on-the-title.html | BASEBALL Yanks Finally Find a Spark And Close In on the Title | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/coach-could-face-suspension-for-blowout.html | HIGH SCHOOL FOOTBALL Coach Could Face Suspension for Blowout | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/clarett-pleads-guilty-and-receives-prison-term.html | PRO FOOTBALL Clarett Pleads Guilty And Receives Prison Term | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/manning-doesnt-lose-his-cool-during-the-giants-comeback.html | PRO FOOTBALL Manning Doesnt Lose His Cool During the Giants Comeback | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/nfl-network-is-counting-on-fans-to-pay-a-lot-for-a-little.html | TV SPORTS Network Is Counting on Fans to Pay a Lot for a Little | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/some-top-quarterbacks-have-hit-rock-bottom-in-first-two.html | PRO FOOTBALL Some Top Quarterbacks Have Hit Rock Bottom in First Two Weeks | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/football/when-games-kick-off-jets-are-being-left-behind.html | PRO FOOTBALL When Games Kick Off Jets Are Being Left Behind | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/on-baseball-on-the-one-hand-there-may-be-a-problem-at-shea.html | On Baseball On the One Hand There May Be a Problem at Shea | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/soccer/coach-tries-to-give-homeless-the-world.html | Sports of The Times Coach Tries To Give Homeless The World | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/sports/sports-briefing-track-and-field-oerter-to-be-honored.html | SPORTS BRIEFING TRACK AND FIELD OERTER TO BE HONORED | By Frank Litsky NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/belgian-court-tells-google-to-drop-newspaper-excerpts.html | TECHNOLOGY Belgian Court Tells Google to Drop Newspaper Excerpts | By Paul Meller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/technology/fuzzy-laws-come-into-play-in-the-hp-pretexting-case.html | Fuzzy Laws Come Into Play In the HP Pretexting Case | By Damon Darlin and Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/theater/reviews/a-leader-abandoned-overthrown-and-humbled.html | THEATER REVIEW A Leader Abandoned Overthrown and Humbled | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/theater/reviews/thinkers-who-experiment-but-not-in-laboratories.html | THEATER REVIEW Thinkers Who Experiment But Not in Laboratories | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/amy-klobucharmark-kennedy.html | POLITICAL ACTION RACE Amy KlobucharMark Kennedy | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/an-eerie-quiet-at-duquesne-after-5-students-are-shot.html | An Eerie Quiet at Duquesne After 5 Students Are Shot | By Ian Urbina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/california-blogger-heading-back-to-jail.html | National Briefing West California Blogger Heading Back To Jail | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/democrat-republican-and-a-bond-of-addiction.html | Democrat Republican and a Bond of Addiction | By Mark Leibovich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/its-muslim-boy-meets-girl-but-dont-call-it-dating.html | Its Muslim Boy Meets Girl Yes But Please Dont Call It Dating | By Neil MacFarquhar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/man-charged-in-transport-of-asian-cats-in-a-carryon.html | Man Charged In Transport Of Asian Cats In a CarryOn | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/money-focus.html | POLITICAL ACTION MONEY FOCUS | By John M Broder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/political-action-the-ad-campaign-issues-along-party-lines.html | POLITICAL ACTION THE AD CAMPAIGN Issues Along Party Lines | By Farhana Hossain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/critics-of-war-spare-senator-in-close-race.html | Critics of War Spare Senator In Close Race | By William Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/kerry-and-the-beer-bong.html | POLITICAL ACTION FUN | By Mark Leibovich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/ohio-lawmaker-who-took-illegal-gifts-rebuffs-calls-to-resign.html | Ohio Lawmaker Who Took Illegal Gifts Rebuffs Calls to Resign | By Philip Shenon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/politics/the-republican-divide.html | POLITICAL ACTION The Republican Divide | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/us/states-await-ruling-on-use-of-lethal-injection.html | States Await Ruling on Use of Lethal Injection | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/experts-say-bushs-goal-in-terrorism-bill-is-latitude-for.html | Experts Say Bushs Goal in Terrorism Bill Is Latitude for Interrogators Methods | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/gore-calls-for-immediate-freeze-on-heattrapping-gas-emissions.html | Gore Calls for Immediate Freeze On HeatTrapping Gas Emissions | By Andrew C Revkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/man-with-gun-leads-police-on-chase-through-the-capitol.html | Man With Gun Leads Police On Chase Through the Capitol | By John Files | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/washington/proposal-on-military-chaplains-and-prayer-holds-up-bill.html | Proposal on Military Chaplains and Prayer Holds Up Bill | By Neela Banerjee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/africa/somali-president-survives-suicide-bomb-8-others-are-killed.html | Somali President Survives Suicide Bomb 8 Others Are Killed | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/canadians-fault-us-for-its-role-in-torture-case.html | CANADIANS FAULT US FOR ITS ROLE IN TORTURE CASE | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/americas/soccer-skirmish-turns-spotlight-on-brazils-racial-divide.html | So Paulo Journal Soccer Skirmish Turns Spotlight on Brazils Racial Divide | By Larry Rohter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/afghan-suicide-bombs-kill-18-including-4-canadian-soldiers.html | Afghan Suicide Bombs Kill 18 Including 4 Canadian Soldiers | By Carlotta Gall and Abdul Waheed Wafa | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/departing-japanese-leader-shook-up-politics-as-usual.html | Departing Japanese Leader Shook Up Politics as Usual | By Norimitsu Onishi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/on-indias-farms-a-plague-of-suicide.html | On Indias Despairing Farms a Plague of Suicide | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/asia/un-rights-chief-urges-monitors-for-sri-lanka.html | UN Rights Chief Urges Monitors For Sri Lanka | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/europe/popes-regrets-over-statement-fail-to-quiet-a-storm-of-protests.html | Popes Regrets Over Statement Fail to Quiet a Storm of Protests | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/five-nations-to-tax-airfare-to-raise-funds-for-aids-drugs.html | Five Nations To Tax Airfare To Raise Funds For AIDS Drugs | By Celia W Dugger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/gauging-the-likelihood-of-a-photo-opportunity-not-taken.html | Gauging the Likelihood of a Photo Opportunity Not Taken | By Jim Rutenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/attacks-in-iraq-leave-23-dead-as-talks-lag-on-autonomy.html | Attacks in Iraq Leave 23 Dead As Talks Lag On Autonomy | By Richard A Oppel Jr and Abdul Razzaq AlSaiedi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/in-gaza-the-rule-by-the-gun-draws-many-competitors.html | In Gaza the Rule by the Gun Draws Many Competitors | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/irans-freeze-on-enrichment-could-wait-france-suggests.html | Irans Freeze on Enrichment Could Wait France Suggests | By Elaine Sciolino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world/middleeast/truckers-testify-that-halliburton-put-lives-at-risk.html | Truckers Testify That Halliburton Put Lives at Risk | By James Glanz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world-briefing-asia-pakistan-rape-reform-law-delayed.html | World Briefing  Asia Pakistan Rape Reform Law Delayed | By Salman Masood NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world-briefing-europe-britain-terror-suspect-wont-testify.html | World Briefing  Europe Britain Terror Suspect Wont Testify | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world-briefing-europe-moldova-region-votes-to-join-russia.html | World Briefing  Europe Moldova Region Votes To Join Russia | By Andrew E Kramer NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-19 | https://www.nytimes.com/2006/09/19/world-briefing-middle-east-israel-3-hezbollah-members-charged.html | World Briefing  Middle East Israel 3 Hezbollah Members Charged | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-dissecting-dylan.html | Arts Briefly Dissecting Dylan | By Dinitia Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-nbc-starts-off-strong.html | Arts Briefly NBC Starts Off Strong | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-north-carolina-museum-plans-expansion.html | Arts Briefly North Carolina Museum Plans Expansion | By Robin Pogrebin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly-return-of-auschwitz-art-sought.html | Arts Briefly Return of Auschwitz Art Sought | By Steve Friess | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/design/indian-artists-comment-on-a-booming-economy-while-helping-to.html | Indian Artists Comment on a Booming Economy While Helping to Fuel It | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/design/yellow-or-otherwise-american-newspapers-as-media-that-molded.html | EXHIBITION REVIEW Yellow or Otherwise American Newspapers as Media That Molded the Masses | By Edward Rothstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/music/9-lives-and-counting-cat-power-sobers-up.html | 9 Lives and Counting Cat Power Sobers Up | By Winter Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/music/a-french-institution-sings-on-and-savors-his-long-goodbye.html | MUSIC REVIEW A French Institution Sings On and Savors His Long Goodbye | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/a-lively-opener-with-the-spotlight-on-a-young-violinist.html | MUSIC REVIEW A Lively Opener With the Spotlight on a Young Violinist | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/an-ensemble-possessed-by-the-spirit-of-schoenberg.html | MUSIC REVIEW An Ensemble Possessed by the Spirit of Schoenberg | By Steve Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/at-the-opera-house-the-friedkin-connection.html | At the Opera House The Friedkin Connection | By Geraldine Fabrikant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/music/jack-jones-wears-his-heart-on-the-sleeve-of-his-natty-blazer.html | CABARET REVIEW Jack Jones Wears His Heart on the Sleeve of His Natty Blazer | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/television/a-portrait-of-an-artist-both-loved-and-hated.html | A Portrait of an Artist Both Loved and Hated | By Robin Pogrebin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/television/from-chaotic-to-mysterious-the-tales-of-two-calamities.html | TELEVISION REVIEW From Chaotic to Mysterious The Tales of Two Calamities | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/automobiles/a-reversal-of-fortune-at-chrysler-too.html | A Reversal of Fortune at Chrysler Too | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/books/food-stuff-keeping-kosher-with-duck-breast-schnitzel.html | FOOD STUFF Keeping Kosher With Duck Breast Schnitzel | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/books/joseph-hayes-88-author-of-the-desperate-hours-dies.html | Joseph Hayes 88 Wrote The Desperate Hours | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/books/recovering-lost-relatives-from-holocaust-oblivion.html | BOOKS OF THE TIMES Recovering Lost Relatives From Holocaust Oblivion | By William Grimes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/al-gores-current-tv-joins-with-yahoo-for-a-video-venture.html | Al Gores Current TV Joins With Yahoo for a Video Venture | By Saul Hansell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/billions-in-losses-dim-a-star-managers-glow.html | HEDGE FUND TURMOIL Effects on a HighFlying Founder Billions in Losses Dim a Star Managers Glow | By Landon Thomas Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/exhead-of-gillette-to-lead-equity-fund.html | ExHead Of Gillette To Lead Equity Fund | By Andrew Ross Sorkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/fda-panel-supports-artificial-disks-for-upper-spine.html | FDA Panel Supports Artificial Disks for Upper Spine | By Barnaby J Feder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/hedge-fund-shifts-to-salvage-mode.html | Hedge Fund Shifts To Salvage Mode Amaranth Trying to Shed Gas Portfolio | By Gretchen Morgenson and Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/hp-is-said-to-study-infiltrating-newsrooms.html | HP Is Said To Study Infiltrating Newsrooms | By Damon Darlin and Kurt Eichenwald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/life-is-better-it-is-not-better-which-is-it.html | ECONOMIX Life Is Better It Isnt Better Which Is It | By David Leonhardt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/media/hitting-the-road-with-brands-in-tow.html | THE MEDIA BUSINESS ADVERTISING Hitting the Road With Brands in Tow | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/pension-fund-tallies-losses-and-rethinks-its-strategy.html | HEDGE FUND TURMOIL Reverberations From a Risky Bet on Natural Gas Pension Fund Tallies Losses And Rethinks Its Strategy | By Mary Williams Walsh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/sec-clarifies-accounting-for-backdated-options.html | SEC Clarifies Accounting For Backdated Options | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/the-big-loser-is-known-but-what-about-the-big-winners.html | HEDGE FUND TURMOIL Reverberations From a Risky Bet on Natural Gas The Big Loser Is Known but What About the Big Winners | By Alexei Barrionuevo and Clifford Krauss | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/wholesale-inflation-numbers-are-going-the-feds-way.html | Wholesale Inflation Numbers Are Going the Feds Way | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/paulson-spends-much-of-debut-on-world-stage.html | Paulson Spends Much of Debut on World Stage Defending the US | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/business/worldbusiness/russia-criticized-for-withdrawing-sakhalin-oil.html | INTERNATIONAL BUSINESS Russia Criticized for Withdrawing Sakhalin Oil Permit | By Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/a-stopgap-for-the-spinach-lover.html | A Stopgap for the Spinach Lover | By Marian Burros | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/bringing-it-home-vegetable-love-requited.html | BRINGING IT HOME Vegetable Love Requited | By Celia Barbour | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/food-stuff-a-calvados-meant-for-the-cook.html | FOOD STUFF A Calvados Meant For the Cook | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/food-stuff-in-queens-taking-wine-personally.html | FOOD STUFF In Queens Taking Wine Personally | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/food-stuff-rounding-up-some-nuts-for-a-little-snack.html | FOOD STUFF Rounding Up Some Nuts for a Little Snack | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/new-year-new-dumpling.html | New Year New Dumpling | By Joan Nathan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/pairings-a-classic-seasonal-melange-with-a-smoky-edge-to-match.html | PAIRINGS A Classic Seasonal Mlange With a Smoky Edge to Match Its Wine | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/arts/the-minimalist-a-lamb-classic-from-mongolia.html | THE MINIMALIST A Lamb Classic From Mongolia | By Mark Bittman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/chains-take-inventory-along-with-some-chances.html | Dreaming Up a New Supermarket | By Kim Severson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/high-in-algerias-mountains-a-kingdom-of-couscous.html | High in Algerias Mountains a Kingdom of Couscous | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/in-search-of-grocery-gems.html | In Search of Grocery Gems | By Julia Moskin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/pinot-noirs-born-across-the-tracks.html | WINES OF THE TIMES Pinot Noirs Born Across the Tracks | By Eric Asimov | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/reviews/hiding-in-notsoplain-sight.html | RESTAURANTS Hiding in NotSoPlain Sight | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/dining/reviews/korean-fried-chicken-with-beer-and-a-beat.html | 25 AND UNDER Korean Fried Chicken With Beer and a Beat | By Peter Meehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/06-broad-prize-recognizes-gains-in-boston-schools.html | 06 Broad Prize Recognizes Gains In Boston Schools | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/an-influential-mentor-50-years-ago-and-today.html | ON EDUCATION An Influential Mentor 50 Years Ago and Today | By Joseph Berger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/california/a-record-gift-to-usc.html | National Briefing  West California A Record Gift To USC | By Karen W Arenson NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/education/choosing-a-college-with-help-from-the-web.html | Choosing a College With Help From the Web | By Kate Stone Lombardi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/a-bedroom-farce-with-mortality-hiding-in-the-closet.html | FILM REVIEW A Bedroom Farce With Mortality Hiding in the Closet | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/a-journey-through-forests-and-a-sense-of-regret.html | FILM REVIEW A Journey Through Forests and a Sense of Regret | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/complex-side-effects-of-poverty.html | FILM REVIEW The Complex Side Effects of Poverty | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/fox-unveils-a-division-for-religiousoriented-films.html | Fox Unveils a Division for ReligiousOriented Films | By Sharon Waxman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/movies/mickey-hargitay-80-actor-and-former-mr-universe-dies.html | Mickey Hargitay 80 Actor And Former Mr Universe | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/at-sentencing-in-roslyn-schools-case-an-angry-communitys-chance-to.html | At Sentencing in Roslyn Schools Case An Angry Communitys Chance to Vent | By Paul Vitello | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/bloomberg-reemphasizes-school-control.html | Bloomberg Reemphasizes School Control | By Diane Cardwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/brooklyn-man-dies-in-knife-fight.html | Metro Briefing  New York Brooklyn Man Dies In Knife Fight | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/brooklyn-woman-on-trial-in-husbands-death.html | Metro Briefing  New York Brooklyn Woman On Trial In Husbands Death | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/cabdriver-fatally-shot-in-brooklyn.html | Cabdriver Fatally Shot in Brooklyn | By Al Baker and Kate Hammer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/disabled-woman-52-found-fatally-stabbed.html | Disabled Woman 52 Found Fatally Stabbed | By Jennifer 8 Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/education/columbia-plans-to-shift-some-aid-from-loans-to-grants.html | Columbia Plans to Shift Some Aid From Loans to Grants | By Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/exgovernor-is-back-in-public-this-time-as-an-author.html | ExGovernor Is Back in Public This Time as an Author | By David Kocieniewski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/guilty-plea-in-killing-of-brooklyn-landlord.html | Guilty Plea in Killing of Brooklyn Landlord | By Michael Brick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/manhattan-mrs-astor-has-skin-cancer-filing-says.html | Metro Briefing  New York Manhattan Mrs Astor Has Skin Cancer Filing Says | By Serge F Kovaleski NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/manhattan-union-local-admits-racketeering.html | Metro Briefing  New York Manhattan Union Local Admits Racketeering | By Anemona Hartocollis NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/mob-figure-is-investigated-in-plot-to-kill-judge-in-case.html | Mob Figure Investigated in Plot to Kill Judge in Case | By William K Rashbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/mta-seeks-service-cuts-of-20-million.html | MTA Seeks Service Cuts Of 20 Million | By William Neuman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/new-haven-leniency-sought-in-theft-of-maps.html | Metro Briefing  Connecticut New Haven Leniency Sought In Theft Of Maps | By Alison Leigh Cowan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregionspecial3/plan-to-fill-freedom-tower-stirs-a-debate.html | Plan to Fill Freedom Tower Stirs a Debate | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/on-his-power-grid-theres-a-driving-force.html | OUR TOWNS On His Power Grid Theres a Driving Force | By Peter Applebome | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/police-official-again-rebuked-for-altercation-at-a-rest-stop.html | Police Official Again Rebuked For Altercation at a Rest Stop | By Jonathan Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/putting-a-different-face-on-islam-in-america.html | Putting a Different Face On Islam in America | By Neil MacFarquhar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/recall-slows-ride-to-utopia-on-2-wheels.html | ABOUT NEW YORK Recall Slows Ride to Utopia On 2 Wheels | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/route-for-macys-balloon-was-too-narrow-city-report-finds.html | Route for Macys Balloon Was Too Narrow City Report Finds | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/settling-disputes-across-a-table-when-officer-and-citizen-clash.html | Settling Disputes Across a Table When Officer and Citizen Clash | By Al Baker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/south-plainfield-charges-in-severedhand-case.html | Metro Briefing  New Jersey South Plainfield Charges In SeveredHand Case | By Jonathan Miller NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/taking-pet-ownership-to-new-lengths.html | Taking Pet Ownership to New Lengths | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/thousands-celebrate-the-life-of-a-famed-crocodile-hunter.html | Thousands Celebrate the Life Of a Famed Crocodile Hunter | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/nyregion/wandering-canine-gives-train-riders-a-tail-of-the-city.html | Wandering Canine Gives Train Riders a Tail of the City | By Joe Sexton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/obituaries/david-lykken-78-dies-studied-behavior.html | David Lykken 78 Dies Studied Behavior | By Benedict Carey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/afghanistans-drug-habit.html | Afghanistans Drug Habit | By Joel Hafvenstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/dumb-as-we-wanna-be.html | Dumb as We Wanna Be | By Thomas L Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/opinion/hostage-to-iran-again.html | Hostage To Iran Again | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/commercial/looking-for-an-antique-shop-find-it-in-a-mall.html | Square Feet Looking for an Antique Shop Find It in a Mall | By Kate Murphy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/realestate/with-harrods-as-your-neighbor-790834.html | With Harrods as Your Neighbor | By Shelley Emling | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/science/space/shuttle-mission-is-extended-to-allow-a-search-for-damage.html | Shuttle Mission Is Extended to Allow a Search for Damage | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball-dodgers-highlight-reel-unlikely-to-have-an-equal.html | BASEBALL Dodgers Highlight Reel Unlikely to Have an Equal | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/as-yankees-march-on-a-reminder-of-rodriguezs-summertime.html | BASEBALL As Yankees March On a Reminder Of Rodriguezs Summertime Swoon | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/randolph-goes-with-plan-b-as-mets-aminus-squad-wins.html | BASEBALL Randolph Goes With Plan B as Mets AMinus Squad Wins | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/sheffield-dispatches-guidry-to-the-showers.html | BASEBALL Sheffield Dispatches Guidry to the Showers | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/baseball/white-sox-playing-well-division-rivals-are-too.html | BASEBALL White Sox Playing Well Division Rivals Are Too | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/basketball/report-supports-claims-in-suit-against-thomas.html | PRO BASKETBALL Report Backs Claims in Suit Against Thomas | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/football/if-officials-dont-see-it-is-a-penalty-there.html | FOOTBALL If Officials Dont See It Is a Penalty There | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/golf/an-irish-setting-for-the-ryder-cup.html | GOLF An Irish Setting For the Ryder Cup | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/ncaafootball/enforcer-is-missing-from-ncaa-rule-book.html | SPORTS OF THE TIMES Enforcer Is Missing From NCAA Rule Book | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/ncaafootball/new-hampshire-receiver-is-chasing-rice.html | FOOTBALL New Hampshire Receiver Is Chasing Rice | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/othersports/for-newsport-athletes-high-school-finishes-2nd.html | For NewSport Athletes High School Finishes 2nd | By Matt Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/sports/soccer/at-long-last-red-bulls-break-ground-on-a-stadium.html | SOCCER REPORT At Long Last Red Bulls Break Ground on a Stadium | By Jack Bell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/acquisitions-help-oracle-profit-climb-29.html | Acquisitions Help Oracle Profit Climb 29 | By Laurie J Flynn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/ad-sales-fall-short-at-yahoo.html | MARKET PLACE Ad Sales Fall Short At Yahoo | By Saul Hansell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/an-inventive-solution-to-save-home-of-bell-labs.html | SQUARE FEET An Inventive Solution to Save Home of Bell Labs | By Antoinette Martin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/technology/motorola-buys-symbol-technologies-to-widen-reach.html | Motorola Buys Symbol Technologies to Widen Reach | By Ken Belson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/arts/arts-briefly-big-night-for-small-theater.html | Arts Briefly Big Night for Small Theater | By Steven McElroy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/a-lawyers-cause-celebre-lives-even-in-his-afterlife.html | THEATER REVIEW A Lawyers Cause Clbre Lives Even in His Afterlife | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/for-2-couples-alls-fair-in-love-and-new-york-real-estate.html | THEATER REVIEW For 2 Couples Alls Fair in Love and New York Real Estate | By Jason Zinoman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/grievance-loneliness-resignation-thats-family.html | THEATER REVIEW Grievance Loneliness Resignation Thats Family | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/theater/reviews/magic-metaphysics-and-even-mr-potato-head.html | THEATER REVIEW Magic Metaphysics and Even Mr Potato Head | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/after-arrest-a-2nd-suspect-is-sought-in-duquesne-case.html | After Arrest a 2nd Suspect Is Sought in Duquesne Case | By Sean D Hamill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/nuclear-site-nears-end-of-its-conversion-to-a-park.html | Nuclear Site Nears End of Its Conversion to a Park | By Christopher Maag | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/politics/easy-victories-in-primaries-in-2-states.html | Easy Victories In Primaries In 2 States | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/politics/for-governors-in-gop-slots-a-liberal-turn.html | For Governors In GOP Slots A Liberal Turn | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/politics/new-twist-in-senate-race-in-virginia.html | Senator From Virginia Addresses Issue of Jewish Ancestry | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/red-cross-officials-to-visit-prisoners-at-guantanamo.html | Red Cross Officials To Visit Prisoners at Guantanamo | By Neil A Lewis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/saying-thank-you-to-those-who-answered-the-call-of-duty.html | BANGOR JOURNAL Saying Thank You to Those Who Answered the Call of Duty | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/us/state-judge-voids-georgia-law-requiring-a-photo-id-of-voters.html | State Judge Voids Georgia Law Requiring a Photo ID of Voters | By Brenda Goodman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/air-controllers-chafe-at-plan-to-cut-staff.html | Air Controllers Chafe at Plan To Reduce Staffing Levels | By Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/boeing-said-to-be-selected-to-lead-border-program.html | Boeing Said to Be Selected To Lead Border Program | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/border-fence-must-skirt-objections-from-arizona-tribe.html | Border Fence Must Skirt Objections From Arizona Tribe | By Randal C Archibold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/federal-judges-take-steps-to-improve-accountability.html | Federal Judges Take Steps To Improve Accountability | By Linda Greenhouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/iraq-must-act-on-security-now-us-advisory-panel-chief-says.html | Iraq Must Act on Security Now US Advisory Panel Chief Says | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/washington/white-house-drops-a-condition-on-interrogation-bill.html | White House Drops a Condition on Interrogation Bill | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/50-million-offer-aims-at-curbing-efforts-to-make-nuclear-fuel.html | 50 Million Offer Aims at Curbing Efforts to Make Nuclear Fuel | By William J Broad | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/bush-and-sudans-leader-at-odds-over-sending-un-troops-to-calm.html | Bush and Sudans Leader at Odds Over Sending UN Troops to Calm Darfur | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/africa/mubaraks-son-proposes-nuclear-program.html | Mubaraks Son Proposes Nuclear Program | By Michael Slackman and Mona ElNaggar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/americas/canadian-man-tortured-in-syria-wants-explanation-from-us.html | Canadian Man Tortured in Syria Wants Explanation From US | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/powering-chinas-juggernaut-truckers-hauling-coal.html | Fugu Journal Powering Chinas Juggernaut Truckers Hauling Coal | By Jim Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/asia/with-premier-at-un-thai-military-stages-coup.html | With Premier at UN Thai Military Stages Coup | By Seth Mydans and Thomas Fuller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/british-soldier-pleads-guilty-to-war-crime.html | British Soldier Pleads Guilty To War Crime | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/europe/hungarys-leader-under-siege-over-lies-refuses-to-resign.html | Hungarys Leader Under Siege Over Lies Refuses to Resign | By Judy Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/iranian-leader-hints-at-easing-of-tensions-on-papal-speech.html | Iranian Leader Hints at Easing Of Tensions On Papal Speech | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/israel-hopes-to-complete-its-withdrawal-from-lebanon-on-friday.html | Israel Hopes to Complete Its Withdrawal From Lebanon on Friday | By Steven Erlanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/after-remark-judge-in-trial-of-hussein-loses-his-post.html | After Remark Judge in Trial Of Hussein Loses His Post | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/doubts-rise-on-iraqi-premiers-strength.html | DOUBTS INCREASE ABOUT STRENGTH OF IRAQ PREMIER | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/leaders-spar-over-irans-aims-and-us-power.html | PRESIDENTS SPAR OVER IRANS AIMS AND US POWER | By Jim Rutenberg and Helene Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/middleeast/yemen-leader-is-now-paying-for-providing-open-election.html | Yemen Leader Is Now Paying For Providing Open Election | By Hassan M Fattah | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/no-cutback-likely-in-us-troop-levels-for-iraq-before-spring-top.html | No Cutback Likely in US Troop Levels for Iraq Before Spring Top Regional Commander Says | By David S Cloud | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/world-briefing-asia-indonesia-executions-of-3-christians-set-for.html | World Briefing  Asia Indonesia Executions Of 3 Christians Set For Tomorrow | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-20 | https://www.nytimes.com/2006/09/20/world/world-briefing-europe-britain-london-police-in-the-dock-over.html | World Briefing  Europe Britain London Police In The Dock Over Brazilians Killing | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-dancing-helps-abc.html | Arts Briefly Dancing Helps ABC | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-newyork-historical-society-will-revisit-slavery.html | Arts Briefly NewYork Historical Society Will Revisit Slavery | By Glenn Collins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-philadelphia-orchestra-to-market-downloads.html | Arts Briefly Philadelphia Orchestra To Market Downloads | By Seth Schiesel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-pop-charts-timberlake-at-no-1.html | Arts Briefly Pop Charts Timberlake at No 1 | By Ben Sisario | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly-splitsville-for-superheroes.html | Arts Briefly Splitsville for Superheroes | By George Gene Gustines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/dance/at-25-a-company-mixes-rigor-with-emotion-and-kinetic-virtuosity.html | DANCE REVIEW At 25 a Company Mixes Rigor With Emotion and Kinetic Virtuosity | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music-review-a-parade-of-young-talent-brightens-a-gala.html | MUSIC REVIEW A Parade of Young Talent Brightens a Gala | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/a-french-singer-arrives-trailing-a-big-band-and-a-lot-of-buildup.html | MUSIC REVIEW A French Singer Arrives Trailing a Big Band and a Lot of Buildup | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/danceable-tantrums-from-an-east-village-basement.html | MUSIC REVIEW Danceable Tantrums From an East Village Basement | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/how-hard-was-their-core-looking-back-at-anger.html | MUSIC How Hard Was Their Core Looking Back at Anger | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/music/joe-glazer-88-a-singer-and-songwriter-for-labor-dies.html | Joe Glazer 88 a Singer And Songwriter for Labor | By Douglas Martin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/bowing-to-budget-cuts-at-nbc-saturday-night-live-pares-five.html | Bowing to Budget Cuts at NBC Saturday Night Live Pares Five Performers | By Bill Carter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/on-the-view-new-face-new-dynamics.html | On The View New Face New Dynamics | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/serendipitous-connections-in-the-city-of-separate-lives.html | TELEVISION REVIEW Serendipitous Connections in the City of Separate Lives | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/when-a-legal-superstar-changes-sides.html | TELEVISION REVIEW When a Legal Superstar Changes Sides | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/television/wryly-if-warily-accepting-more-than-modest-success.html | Wryly if Warily Accepting More Than Modest Success | By Peter Keepnews | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/author-bears-steady-witness-to-partitions-wounds.html | Bearing Steady Witness To Partitions Wounds | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/literary-medal-for-adrienne-rich.html | Arts Briefly Literary Medal for Adrienne Rich | By Dinitia Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/newly-released.html | Newly Released | By Amy Virshup | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/books/the-complex-business-of-living-while-war-rages-in-nigeria.html | BOOKS OF THE TIMES Complex Business of Living While War Rages in Nigeria | By Janet Maslin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/british-science-group-says-exxon-misrepresents-climate-issues.html | British Science Group Says Exxon Misrepresents Climate Issues | By Heather Timmons | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/california-sues-6-automakers-over-global-warming.html | California Sues 6 Automakers Over Global Warming | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/fed-holds-rate-steady-at-525.html | Fed Holds Rate Steady At 525 | By Louis Uchitelle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/flying-where-big-airlines-arent.html | Flying Where Big Airlines Arent | By Jeff Bailey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/global-warming-subject-for-directors-at-big-companies.html | Global Warming Subject for Directors At Big Companies | By Claudia H Deutsch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/hedge-fund-sheds-assets-in-energy.html | Hedge Fund Sheds Assets In Energy | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/j-c-penney-to-introduce-its-own-intimate-apparel-line.html | J C Penney to Introduce Its Own Intimate Apparel Line | By Michael Barbaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/many-theories-on-income-inequality-but-one-answer-lies-in-just-a.html | ECONOMIC SCENE Many Theories on Income Inequality but One Answer Lies in Just a Few Places | By Hal R Varian | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/media/a-retailer-and-an-agency-together-again.html | MEDIA ADVERTISING A Retailer and an Agency Together Again | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/media/addenda.html | MEDIA ADVERTISING  ADDENDA Omnicom Joins Agreement On Minority Managers | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/media/at-los-angeles-times-a-civil-executive-rebellion.html | At Los Angeles Times a Civil Executive Rebellion | By Katharine Q Seelye and Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/new-strategy-aids-morgan-as-earnings-increase-59.html | New Strategy Aids Morgan As Earnings Increase 59 | By Landon Thomas Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/suits-say-us-impeded-audits-for-oil-leases.html | Suits Say US Impeded Audits For Oil Leases | By Edmund L Andrews | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/walmart-to-test-price-cuts-on-range-of-generic-drugs.html | WalMart to Test Price Cuts On Range of Generic Drugs | By Michael Barbaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/when-jeans-dont-fit-a-woman-past-adolescence-a-business-is-born.html | SMALL BUSINESS ENTREPRENEURIAL EDGE When Jeans Dont Fit a Woman Past Adolescence a Business Is Born | By James Flanigan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/canadian-mining-company-expects-earnings-to-hit.html | Canadian Mining Company Expects Earnings to Hit Record | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/japanese-fret-that-quality-is-in-decline.html | Japanese Fret That Quality Is in Decline | By Martin Fackler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/business/worldbusiness/us-and-china-set-up-teams-for-economic-talks.html | US and China Set Up Teams for Economic Talks | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/crosswords/bridge/at-the-buffett-cup-a-costly-try-for-an-extra-trick.html | Bridge At the Buffett Cup a Costly Try for an Extra Trick | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/education/more-small-womens-colleges-opening-doors-to-men.html | More Small Womens Colleges Opening Doors to Men | By Diana Jean Schemo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/a-vintage-trip-through-brooklyn.html | Critical Shopper A Vintage Trip Through Brooklyn | By Alex Kuczynski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/are-night-creams-benefits-just-a-dream.html | Skin Deep Are Night Creams Benefits Just a Dream | By Laurel Naversen Geraghty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/ellen-unloads.html | Ellen Unloads | By Ruth La Ferla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/is-there-a-sommelier-in-the-house.html | Online Shopper Is There A Sommelier In the House | By Michelle Slatalla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/no-fashion-cheers-for-lincoln-center.html | Front Row No Fashion Cheers For Lincoln Center | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/the-end-of-a-beautiful-friendship.html | The End of a Beautiful Friendship | By Mireya Navarro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/trainers-who-want-to-be-just-what-the-doctor-ordered.html | Trainers Who Want to Be Just What the Doctor Ordered | By Catherine Saint Louis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/what-i-like-about-dracula.html | Dress Codes What I Like About Dracula | By David Colman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/fashion/when-is-thin-too-thin.html | When Is Thin Too Thin | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/a-highwire-master-touches-down.html | AT HOME WITH PHILIPPE PETIT A HighWire Master Touches Down | By Penelope Green | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/after-midcentury-modern-whats-old-looks-new.html | After Midcentury Modern Whats Old Looks New | By Christopher Mason | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/better-than-barberry.html | GARDEN Q  A | By Leslie Land | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/deals-from-the-turn-of-the-last-century.html | Deals From the Turn Of the Last Century | By Elaine Louie | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/enlisting-a-fortress-to-battle-the-elements.html | Enlisting a Fortress to Battle the Elements | By Marcelle S Fischler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/garden/the-hon-mr-tailgate-gathering-no-moss.html | The Hon Mr Tailgate Gathering No Moss | By Joyce Wadler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/health/world/world-briefing-asia-kazakhstan-health-minister-fired-in-hiv.html | World Briefing  Asia Kazakhstan Health Minister Fired In HIV Scandal | By Ilan Greenberg NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/it-was-loud-it-was-fast-but-what-did-it-mean.html | FILM REVIEW It Was Loud It Was Fast But What Did It Mean | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/sven-nykvist-83-a-master-of-light-in-films-dies.html | Sven Nykvist 83 OscarWinning Cinematographer Who Collaborated With Bergman | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/movies/the-power-of-an-image-drives-film-by-eastwood.html | The Power Of an Image Drives Film By Eastwood | By David M Halbfinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/a-blog-suspects-that-an-aide-to-kean-posted-jabs-at-menendez.html | Blog Thinks Aide to Kean Posted Jabs At Menendez | By Jonathan Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/at-this-party-the-small-talk-seemed-to-be-anything-but.html | At This Party The Small Talk Seemed to Be Anything But | By Alan Feuer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/brooklyn-arrest-in-cabdrivers-death.html | Metro Briefing  Brooklyn Arrest In Cabdrivers Death | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/clanging-new-york-subways-screeches-intact-go-miniature.html | Finding Real New York Noise for a Miniature Subway Line | By Michael Brick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/dna-evidence-frees-a-man-imprisoned-for-half-his-life.html | DNA Testing Frees Man Imprisoned for Half His Life | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/doctors-group-sues-two-insurers-charging-unfair-coercion.html | Doctors Group Sues Two Insurers Charging Unfair Coercion | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/exinmate-says-pirro-ignored-dna-evidence-that-freed-him.html | ExInmate Says Pirro Ignored DNA Evidence That Freed Him | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/for-bloomberg-in-los-angeles-to-discuss-education-admiration-and.html | In Los Angeles Questions on Presidential Race for Bloomberg | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/its-the-bushes-and-clintons-finding-common-ground.html | Its the Bushes And Clintons Finding Ground In Common | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/jersey-city-arrest-in-1992-killing.html | Metro Briefing  New Jersey Jersey City Arrest In 1992 Killing | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/manhattan-water-taxi-to-increase-fare.html | Metro Briefing  New York Manhattan Water Taxi To Increase Fare | By Patrick McGeehan NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/mta-chairman-says-hell-block-service-cuts-and-oppose-new-fares.html | MTA Chairman Says Hell Block Service Cuts and Oppose New Fares | By William Neuman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pakistani-seeks-asylum-after-reprieve-from-deportation-proves.html | In Search of Asylum After Reprieve Proves Temporary | By Nina Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/pataki-again-dodges-a-vote-on-moynihan-station-plans.html | Pataki Again Dodges a Vote On Moynihan Station Plans | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/police-union-seeks-review-of-manhunt-for-fugitive.html | Police Union Seeks Review Of Manhunt For Fugitive | By Michael Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/presidential-hopefuls-do-a-delicate-dance-with-lamont-and-vice.html | Presidential Pool for 2008 Deals Delicately With Lamont and Vice Versa | By Anne E Kornblut and Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/nyregion/robbers-shoot-woman-in-a-midtown-building.html | Robbers Shoot Woman in a Midtown Building | By Al Baker and Colin Moynihan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/editorial-observer-while-nixon-campaigned-the-fbi-watched-john.html | Editorial Observer While Nixon Campaigned the FBI Watched John Lennon | By Adam Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/leafy-green-sewage.html | Leafy Green Sewage | By Nina Planck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/lessons-from-un-week.html | Lessons From UN Week | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/the-torture-of-liberty.html | The Torture Of Liberty | By Bob Herbert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/unfair-advancement.html | Unfair Advancement | By Rodney Labrecque | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/opinion/while-nixon-campaigned-the-fbi-watched-john-lennon.html | Editorial Observer While Nixon Campaigned the FBI Watched John Lennon | By Adam Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/human-stem-cells-are-found-to-help-rats-vision.html | Human Stem Cells Are Found to Help Rats Vision | By Nicholas Wade | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/little-girl-3-million-years-old-offers-new-hints-on-evolution.html | Little Girl 3 Million Years Old Offers New Hints on Evolution | By John Noble Wilford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/science/space/nasa-is-satisfied-shuttle-is-safe-to-land.html | NASA Is Satisfied Shuttle Is Safe to Land | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball-less-drama-same-old-party.html | BASEBALL Less Drama Same Old Party | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/giambi-a-former-outcast-becomes-a-leader.html | SPORTS OF THE TIMES Giambi a Former Outcast Becomes a Leader | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/rapping-to-the-oldies.html | BASEBALL Rapping to the Oldies | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/baseball/willis-a-met-next-season-a-team-can-dream-cant-it.html | BASEBALL Willis a Met Next Season A Team Can Dream Cant It | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/basketball-new-york-hall-of-fame-welcoming-new-class.html | BASKETBALL New York Hall of Fame Welcoming New Class | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/football/the-quiet-giant-who-catches-passes-not-praise.html | PRO FOOTBALL The Quiet Giant Who Catches Passes Not Praise | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf-the-cast-big-stars-lesser-lights.html | GOLF The Cast Big Stars Lesser Lights | By Christopher Clarey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf/lehmans-difficult-rise-stirs-us-ryder-cup-team.html | GOLF Lehmans Difficult Rise Stirs US Ryder Cup Team | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/golf/woods-needs-that-look-of-success.html | SPORTS OF THE TIMES Woods Needs Look of Success | By Dave Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/hockey-new-sweater-new-season-for-the-sabres.html | HOCKEY New Sweater New Season for the Sabres | By Matt Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/othersports/from-a-hurricane-to-the-eye-of-a-storm.html | HIGH SCHOOL FOOTBALL From a Hurricane To the Eye Of a Storm | By JER LONGMAN | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/pro-football-extra-points.html | PRO FOOTBALL EXTRA POINTS | By Karen Crouse NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/sports/pro-football-return-to-buffalo-far-down-list-of-worries-for-jets.html | PRO FOOTBALL Return to Buffalo Far Down List of Worries for Jets Teague | By Michael Weinreb | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-firewood-fueling-that-cozy-hearthside-glow.html | CURRENTS FIREWOOD Fueling That Cozy Hearthside Glow | By Sarah Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-furniture-a-bar-you-can-take-for-a-walk.html | CURRENTS FURNITURE A Bar You Can Take For a Walk | By Aric Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-housewares-sleek-modern-shapes-warmed-by-a.html | CURRENTS HOUSEWARES Sleek Modern Shapes Warmed by a Sly Sense of Humor | By Aric Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-limited-editions-the-illusion-of-moving.html | CURRENTS LIMITED EDITIONS The Illusion of Moving While Standing Still | By Aric Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/currents-who-knew-pillows-quilts-and-rugs-distinctive.html | CURRENTS WHO KNEW Pillows Quilts and Rugs Distinctive and Discounted | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/style/home and garden/personal-shopper-who-wants-to-sleep-with-old-man.html | PERSONAL SHOPPER Who Wants to Sleep With Old Man Winter | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/style/physical-culture-gear-test-with-tina-vindum-personal-trainer-mary.html | Physical Culture GEAR TEST WITH Tina Vindum Personal Trainer Mary Jane Grows Up and Works Out | By Sarah Bowen Shea | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/a-highrise-speaker-tower-for-your-highly-esteemed-ipod.html | CIRCUITS A HighRise Speaker Tower For Your Highly Esteemed iPod | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/another-way-to-screen-calls-color-id.html | CIRCUITS Another Way to Screen Calls Color ID | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/costly-sure-but-its-nirvana-for-tivo-fans.html | CIRCUITS STATE OF THE ART Costly Sure But Its Nirvana For TiVo Fans | By David Pogue | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/excuse-me-doc-mind-if-i-step-on-your-tablet-pc.html | CIRCUITS Excuse Me Doc Mind if I Step On Your Tablet PC | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/for-the-shutterphobic-a-camera-that-does-everything-itself.html | CIRCUITS For the Shutterphobic a Camera That Does Everything Itself | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/h-p-investigators-sought-meeting-with-top-leaders.html | H P Investigators Sought Meeting With Top Leaders | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/its-not-how-mozart-started-but-it-may-amuse-the-children.html | CIRCUITS Its Not How Mozart Started but It May Amuse the Children | By Warren Buckleitner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/rejecting-the-usual-to-ignite-the-imagination.html | GAME THEORY Rejecting the Usual to Ignite the Imagination | By Charles Herold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/removing-antivirus-software.html | Q  A | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/technology/some-hot-recorders-for-those-cool-podcasts.html | CIRCUITS BASICS Some Hot Recorders For Those Cool Podcasts | By Larry Magid | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/2-brothers-to-plead-no-contest-in-ri-nightclub-fire.html | 2 Brothers to Plead No Contest In Rhode Island Nightclub Fire | By Pam Belluck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/colorado-police-try-to-identify-dragging-victim.html | National Briefing  Rockies Colorado Police Try To Identify Dragging Victim | By Katie Kelley NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/court-refuses-second-delay-inmate-dies.html | Court Refuses Second Delay Inmate Dies | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/crimefighting-mayor-finds-himself-embroiled-in-charges.html | CrimeFighting Mayor Finds Himself Embroiled in Charges | By Shaila Dewan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/deal-on-homeless-camps-falls-through-in-los-angeles.html | Deal on Homeless Camps Falls Through in Los Angeles | By Randal C Archibold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/effort-to-combat-child-pornography-would-close-web-sites.html | Effort to Combat Child Pornography on Internet Would Close Sites | By Kurt Eichenwald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/florida-justice-department-sues-city-over-zoning-law.html | National Briefing  South Florida Justice Department Sues City Over Zoning Law | By Terry Aguayo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/georgia-arrests-in-fake-pills-scheme.html | National Briefing  South Georgia Arrests In Fake Pills Scheme | By Brenda Goodman NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/officials-narrow-investigation-after-finding-bad-spinach.html | Officials Narrow Investigation After Finding Bad Spinach | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/one-of-2-suspects-pleads-guilty-in-murderrobbery-of-a-reporter.html | One of 2 Suspects Pleads Guilty In MurderRobbery of a Reporter | By John Files | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/politics/only-25-in-poll-approve-of-the-congress.html | THE 2006 CAMPAIGN Gearing Up for November ONLY 25 IN POLL VOICE APPROVAL OF THE CONGRESS | By Adam Nagourney and Janet Elder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/the-2006-campaign-gearing-up-for-november-gop-gains-big-fundraising.html | THE 2006 CAMPAIGN Gearing Up for November GOP Gains Big FundRaising Advantage | By Jeff Zeleny | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/us/the-2006-campaign-gearing-up-for-november-in-massachusetts-a-race-thats.html | THE 2006 CAMPAIGN Gearing Up for November In Massachusetts a Race Thats Anything but Typical | By Pam Belluck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/debate-over-chemical-plant-security-focuses-on-strictness-of.html | Debate Over Security for Chemical Plants Focuses on How Strict to Make Rules | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/fda-nominee-advances-hurdles-linger.html | FDA Nominee Advances Hurdles Linger | By Gardiner Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/gop-in-senate-narrows-immigration-focus-to-700mile-fence.html | GOP in Senate Narrows Immigration Focus to 700Mile Fence | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/judge-voids-bush-policy-on-national-forest-roads.html | Judge Voids Bush Policy On National Forest Roads | By Felicity Barringer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/measures-seek-to-restrict-detainees-access-to-courts.html | Measures Seek to Restrict Detainees Access to Courts | By Neil A Lewis and Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/washington/white-house-presents-plans-to-cut-emissions.html | White House Presents Plans to Cut Emissions | By Felicity Barringer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/african-union-peacekeepers-stay-in-darfur-is-extended-as.html | African Union Peacekeepers Stay in Darfur Is Extended as Accord on UN Force Is Awaited | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/africa/south-africa-drops-charge-of-corruption-for-official.html | South Africa Drops Charge Of Corruption For Official | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/chile-seeks-us-files-on-1976-assassination.html | Chile Seeks US Files on 1976 Assassination | By Larry Rohter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/americas/justice-dept-amends-remark-on-torture-case.html | Justice Dept Amends Remark on Torture Case | By Scott Shane | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/australian-court-rules-that-the-city-of-perth-belongs-to.html | Australian Court Rules That the City of Perth Belongs to Aborigines | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/set-to-lead-japans-next-premier-reconsiders-postwar-era.html | Set to Lead Japans Next Premier Reconsiders Postwar Era | By Norimitsu Onishi | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/asia/thailand-reinterprets-the-rules-of-democracy-again.html | NEWS ANALYSIS Thailand Reinterprets the Rules of Democracy Again | By Seth Mydans | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/in-reversal-germany-will-join-lebanon-force.html | In Reversal Germany Will Join Lebanon Force | By Mark Landler | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/europe/over-the-roar-of-protesters-hungarys-leader-tries-to-talk.html | Over the Roar of Protesters Hungarys Leader Tries to Talk Politics | By Judy Dempsey | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/for-4th-time-pope-clarifies-islam-remark.html | For 4th Time Pope Clarifies Islam Remark | By Ian Fisher | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/iran-who-venezuela-takes-the-lead-in-a-battle-of-antius-sound-bites.html | Iran Who Venezuela Takes the Lead in a Battle of AntiUS Sound Bites | By Helene Cooper | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/irans-leader-relishes-2nd-chance-to-make-waves.html | Irans Leader Relishes 2nd Chance to Make Waves | By David E Sanger | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/on-first-day-new-judge-throws-hussein-out-of-court-to.html | On First Day New Judge Throws Hussein Out of Court to Lawyers Dismay | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/middleeast/un-finds-baghdad-toll-far-higher-than-cited.html | UN Finds Baghdad Toll Far Higher Than Cited | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/us-supports-abbas-in-bid-to-assemble-unity-cabinet.html | US Supports Abbas in Bid To Assemble Unity Cabinet | By Helene Cooper | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-asia-kazakhstan-mine-blast-kills-41.html | World Briefing  Asia Kazakhstan Mine Blast Kills 41 | By Ilan Greenberg NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-europe-france-le-pen-opens-presidential-campaign-on.html | World Briefing  Europe France Le Pen Opens Presidential Campaign On Symbolic Battlefield | By John Tagliabue NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-middle-east-west-bank-israeli-troops-raid.html | World Briefing  Middle East West Bank Israeli Troops Raid Moneychangers | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-21 | https://www.nytimes.com/2006/09/21/world/world-briefing-middle-east-yemen-turnout-brisk-for-competitive.html | World Briefing  Middle East Yemen Turnout Brisk For Competitive Presidential Election | By Hassan M Fattah NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/a-producers-hit-broadway-memorial.html | A Producers Hit Broadway Memorial | By Campbell Robertson | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-dona-nelson.html | Art in Review Dona Nelson | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-ken-gonzalesday.html | Art in Review Ken GonzalesDay | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-mark-grotjahn.html | Art in Review Mark Grotjahn | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-natalie-jeremijenko.html | Art in Review Natalie Jeremijenko | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/art-in-review-rivane-neuenschwander-other-stories-and-stories-of-other.html | Art in Review Rivane Neuenschwander Other Stories and Stories of Others | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/a-surge-of-interest-in-european-furniture-from-a-century-ago.html | Antiques | By Wendy Moonan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/an-appetite-for-love-and-devotion-in-celestial-landscapes.html | ART REVIEW An Appetite for Love and Devotion in Celestial Landscapes | By Holland Cotter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/cultures-collided-and-art-was-born.html | ART REVIEW Cultures Collided And Art Was Born | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/finding-beauty-in-usefulness.html | ART REVIEW Finding Beauty in Usefulness | By Grace Glueck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/missing-indians-join-lichtenstein-show.html | Inside Art | By Carol Vogel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/design/whats-wrong-with-this-picture.html | ART REVIEW Whats Wrong With This Picture | By Michael Kimmelman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/in-the-real-world-many-imaginary-ones.html | Family Fare | By Laurel Graeber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/arts-briefly-strong-debuts-for-cbs.html | Arts Briefly Strong Debuts for CBS | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/film-in-review-the-blossoming-of-maximo-oliveros.html | Film in Review The Blossoming of Maximo Oliveros | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/the-listings-sept-22-sept-28-dance-in-cuba.html | The Listings Sept 22  Sept 28 DANCE IN CUBA | By Roslyn Sulcas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/the-listings-sept-22-sept-28-matthew-ritchie-the-universal.html | The Listings Sept 22  Sept 28 MATTHEW RITCHIE THE UNIVERSAL ADVERSARY | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/the-listings-sept-22-sept-28-ullmannswell-4.html | The Listings Sept 22  Sept 28 ULLMANNSWELL 4 | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/an-apt-pairing-of-mozart-and-mahler-crashed-by-weber.html | MUSIC REVIEW An Apt Pairing of Mozart and Mahler Crashed by Weber | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/bright-sound-and-intimate-vibes-in-a-new-space.html | MUSIC REVIEW Bright Sound and Intimate Vibes in a New Space | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/reaching-inside-herself-and-across-genre-lines.html | MUSIC REVIEW Reaching Inside Herself And Across Genre Lines | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/seeking-the-mystical-inside-the-music.html | LISTENING WITH ORNETTE COLEMAN Seeking the Mystical Inside the Music | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/music/taking-old-new-wave-and-making-it-new-again.html | MUSIC REVIEW Taking Old New Wave And Making It New Again | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/arts/television/a-righty-among-lefties.html | TELEVISION REVIEW A Righty Among Lefties | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/books/arts-briefly-hbo-films-acquires-rights-for-a-katrina-miniseries.html | Arts Briefly HBO Films Acquires Rights For a Katrina MiniSeries | By Jacques Steinberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-22 | https://www.nytimes.com/2006/09/22/books/arts-briefly-oops-bloggers-book-makes-uturn.html | Arts Briefly Oops Bloggers Book Makes UTurn | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/books/bush-and-his-public-in-a-disinformation-age.html | BOOK REVIEW Seeing a Disinformation Age Bush and His Public | By Craig Crawford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/books/earning-how-to-read-slowly-again.html | BOOKS Youre a Slow Reader Congratulations | By William Grimes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/a-familiar-story-youthful-bent-included.html | A Familiar Story Youthful Bent Included | By Heather Timmons | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/branson-pledges-to-finance-clean-fuels.html | Branson Pledges Billions to Help Develop Clean Fuels | By Andrew C Revkin and Heather Timmons | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/federal-officials-scrutinizing-company-payments-to-doctors.html | Federal Officials Scrutinizing Company Payments to Doctors | By Barry Meier | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/interior-official-says-she-will-not-try-to-recoup-lease-money.html | Interior Official Says She Will Not Try to Recoup Lease Money | By Edmund L Andrews | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/luring-customers-from-medicare.html | Luring Customers From Medicare FeeforService Health Plans Flourish With Government Help | By Milt Freudenheim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/cablevision-restates-results-because-of-stock-options.html | Cablevision Restates Results Because of Stock Options | By Geraldine Fabrikant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/marketing-on-google-its-not-just-text-anymore.html | MEDIA ADVERTISING Marketing on Google Its Not Just Text Anymore | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/mtv-will-acquire-maker-of-musicoriented-games.html | MTV Will Acquire Maker Of MusicOriented Games | By Richard Siklos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/media/tribune-to-consider-sale-of-some-media-assets.html | Tribune to Consider Selling Some Media Assets | By Katharine Q Seelye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/relief-for-some-but-maybe-not-many-in-walmart-plan-for-4-generic.html | NEWS ANALYSIS Relief for Some but Maybe Not Many In WalMart Plan for 4 Generic Drugs | By Michael Barbaro and Reed Abelson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/time-to-bring-share-lending-into-the-light.html | HIGH LOW FINANCE Time to Bring Share Lending Into the Light | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/business/venture-investing-as-a-strategy-not-to-make-money.html | STREET SCENE VC NATION Venture Investing as a Strategy Not to Make Money | By Miguel Helft | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/worldbusiness/airbus-jet-faces-further-delivery-delays.html | INTERNATIONAL BUSINESS Airbus Jet Faces Further Delivery Delays | By Nicola Clark | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/worldbusiness/family-propertys-tangled-history.html | INTERNATIONAL BUSINESS Family Propertys Tangled History | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/worldbusiness/germanys-merck-buying-biotech-concern.html | INTERNATIONAL BUSINESS Germanys Merck Buying Biotech Concern | By Carter Dougherty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/worldbusiness/in-china-people-see-paulson-and-think-of-goldman.html | In China People See Paulson and Think of Goldman | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/health/us-urges-hiv-tests-for-adults-and-teenagers.html | US Urges HIV Tests for Adults and Teenagers | By Donald G McNeil Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/a-boxers-rise-and-fall-with-the-usual-stops-in-between.html | Film in Review Theyre Just My Friends | By Laura Kern | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/a-monument-crumbling-with-all-its-dark-secrets.html | FILM REVIEW A Monument Crumbling With All Its Dark Secrets | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/a-parisian-love-story-in-forward-and-sideways-motion.html | FILM REVIEW A Love Story Told Sideways | By Ao Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/an-inside-look-at-a-band-on-the-rise.html | Film in Review Los Lonely Boys Cottonfields and Crossroads | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/anger-and-irregularities-at-the-voting-booth.html | Film in Review American Blackout | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/childrens-boot-camp-for-the-culture-wars.html | FILM REVIEW Childrens Boot Camp For the Culture Wars | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/even-in-a-place-like-paris-its-not-good-to-live-forever.html | FILM REVIEW Even in a Place Like Paris Its Not Good to Live Forever | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/exile-rehabilitation-and-redemption-for-a-chinese-freedom-fighter.html | Film in Review Fearless | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/out-of-time-a-contemporary-view.html | The Listings Sept 22 Sept 28 OUT OF TIME A CONTEMPORARY VIEW | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/southern-fried-demagogue-and-his-lurid-downfall.html | FILM REVIEW Southern Fried Demagogue | By Ao Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/the-joy-of-selfinflicted-trauma.html | Film in Review Jackass Number Two | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/the-minutia-of-anime-vs-the-lure-of-love.html | Film in Review Train Man Densha Otoko | By Jeannette Catsoulis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/movies/volunteers-in-unfriendly-skies.html | Film in Review Flyboys | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/25000-constituents-their-destiny-on-the-line.html | PUBLIC LIVES 25000 Constituents Their Destiny on the Line | By Robin Finn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/a-donation-of-100-million-to-promote-cancer-research.html | A Donation of 100 Million To Promote Cancer Research | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/abuse-charge-filed-against-father-who-claimed-his-son-had-cystic.html | Abuse Charge Filed Against Father Who Claimed His Son Had Cystic Fibrosis | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/books/a-scholar-is-alive-actually-and-hungry-for-debate.html | A Scholar Is Alive Actually And Hungry for Debate | By Marc Santora | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/brooklyn-2-critically-hurt-in-separate-accidents.html | Metro Briefing New York Brooklyn 2 Critically Hurt In Separate Accidents | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/brooklyn-group-to-propose-changes-to-yards-project.html | Brooklyn Group to Propose Changes to Yards Project | By Nicholas Confessore | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/columbia-drops-talk-by-iranian.html | Columbia Drops Talk By Iranian | By Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/corzine-elevates-a-supreme-court-justice-and-taps-another-judge-to.html | Corzine Elevates a Supreme Court Justice and Taps Another Judge to Succeed Him | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/faso-unveils-new-tax-plans-with-cuts-of-11-billion.html | Faso Unveils New Tax Plans With Cuts of 11 Billion | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/from-tiny-andorra-to-the-un-center-stage.html | A Tiny Nations Premier Learns to Run With the Big Dogs | By James Barron | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/gop-nominee-for-governor-worked-with-governors-office-on-stock.html | Faso Worked With the Legislature on Large State Stock Sale | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/heavy-books-heavy-packs-aching-backs.html | NYC Heavy Books Heavy Packs Aching Backs | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/limits-used-in-terror-cases-are-imposed-on-a-mob-figure.html | Restrictions Are Imposed on a Mob Figure | By William K Rashbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/manhattan-hillary-clinton-agrees-to-two-debates.html | Metro Briefing  New York Manhattan Hillary Clinton Agrees To Two Debates | By Patrick Healy NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/manhattan-man-accused-of-911-swindle.html | Metro Briefing  New York Manhattan Man Accused Of 911 Swindle | By Anemona Hartocollis NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/metro-briefing-new-york-manhattan-ruling-in-suit-over-convention.html | Metro Briefing  New York Manhattan Ruling In Suit Over Convention Arrests | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/new-york-english-scores-drop-sharply-in-6th-grade.html | English Scores Drop Sharply In 6th Grade | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregionspecial3/an-agreement-is-formalized-on-rebuilding-at.html | An Agreement Is Formalized on Rebuilding at Ground Zero | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pakistani-youth-wins-political-asylum-despite-us-protests.html | Pakistani Youth Wins Political Asylum Despite US Protests | By Nina Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/pastor-charged-with-stealing-winnings-of-fake-raffles.html | Pastor Charged With Stealing Winnings Of Fake Raffles | By Nate Schweber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/princeton-laser-tag-note-closes-school.html | Metro Briefing  New Jersey Princeton Laser Tag Note Closes School | By Winnie Hu NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/some-charges-to-be-dropped-in-killing-of-two-undercover-detectives.html | Some Charges to Be Dropped in Killing of Two Undercover Detectives on SI | By William K Rashbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/staten-island-high-radium-levels-found-in-park.html | Metro Briefing  New York Staten Island High Radium Levels Found In Park | By Al Baker NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/trial-nears-in-fire-at-seton-hall.html | Hoping Trial Provides Answers in Fire at Seton Hall | By Ronald Smothers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/nyregion/two-selfstyled-outsiders-point-fingers-at-those-inside.html | Two SelfStyled Outsiders Point Fingers at Those Inside | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/obituaries/evelyn-ortner-82-a-booster-of-brooklyn-brownstones-dies.html | Evelyn Ortner 82 a Booster of Brooklyn Brownstones | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/obituaries/v-magistretti-85-furniture-designer-dies.html | V Magistretti 85 Furniture Designer Dies | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/anyone-anything-anywhere.html | Anyone Anything Anywhere | By Thomas L Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/insurance-horror-stories.html | Insurance Horror Stories | By Paul Krugman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/net-gains.html | Net Gains | By Jessie Stone | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/opinion/the-trials-of-the-century.html | The Trials of the Century | By Lawrence Wright | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/realestate/lakeside-at-cross-creek-palazzo-tornabuoni.html | BREAKING GROUND | By Nick Kaye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/science/space/shuttle-glides-to-an-incidentfree-landing.html | Shuttle Glides to an IncidentFree Landing | By Kenneth Chang | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/a-change-has-done-him-good.html | BASEBALL A Change Has Done Him Good | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/fans-lament-decline-and-fall-of-the-orioles.html | ON BASEBALL Fans Lament the Decline And Fall of the Orioles | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/from-arizona-to-columbus-to-the-bronx.html | BASEBALL From Arizona to Columbus to the Bronx | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/its-time-for-martinez-to-push-off-and-pitch.html | SPORTS OF THE TIMES Its Time For Martnez To Push It And Pitch | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/martinez-is-sharp-at-start-but-at-slower-speeds.html | BASEBALL Martnez Is Sharp at Start but at Slower Speeds | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/baseball/yanks-boss-says-that-his-health-isnt-failing.html | BASEBALL Yanks Boss Says That His Health Isnt Failing | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/idling-offense-puts-redskins-brunell-on-the-hot-seat.html | PRO FOOTBALL Idling Offense Puts Redskins Brunell On the Hot Seat | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/jets-special-teams-coach-looks-to-get-back-to-top.html | PRO FOOTBALL Jets Special Teams Coach Looks to Get Back to Top | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/nothing-wide-right-or-short-of-perfection.html | PRO FOOTBALL Nothing Wide Right Or Short Of Perfection | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/football/these-arent-the-same-old-bills-as-a-speedy-defense-spurs-a.html | PRO FOOTBALL Speedy Defense Spurs a Turnaround in Buffalo | By Matt Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/golf/woods-adjusting-to-his-new-role-helping-rookies.html | GOLF Woods Adjusting To His New Role Helping Rookies | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/ncaafootball/that-other-texas-team-craves-the-spotlight.html | COLLEGE FOOTBALL Overshadowed Even at Home TCU Stakes Claim | By Thayer Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/obituaries/syd-thrift-77-innovative-baseball-executive-and-scout.html | Syd Thrift 77 Innovative Baseball Executive and Scout | By Richard Goldstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/sports/tennis/russia-makes-a-gamble-against-us-in-davis-cup.html | TENNIS Russia Makes a Gamble Against US in Davis Cup | By Richard Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/focus-turns-to-the-chief-of-hp-stock-falls.html | Focus Turns To the Chief Of HP Stock Falls | By Damon Darlin and Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/technology/yahoo-woos-a-social-networking-site.html | Yahoo Woos a Social Networking Site | By Saul Hansell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater/arts-briefly-jennifer-aniston-in-broadways-24-hours.html | Arts Briefly Jennifer Aniston In Broadways 24 Hours | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater-off-off-broadway-when-it-was-just-downtown.html | Off Off Broadway When It Was Just Downtown | By Steven McElroy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater-reviews/the-imponderables-of-love-with-or-without-marriage.html | THEATER REVIEW The Imponderables of Love With or Without Marriage | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/theater-reviews/the-indiscreet-moral-defects-of-the-bourgeoisie.html | THEATER REVIEW The Indiscreet Moral Defects of the Bourgeoisie | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/36-hours-in-college-station-tex.html | 36 HOURS College Station Tex | By FinnOlaf Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/footloose-and-boot-free-barefoot-hiking.html | Fall Adventures Footloose and Boot Free Barefoot Hiking | By Ethan TodrasWhitehill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/going-out-on-a-limb-at-30-miles-an-hour.html | Fall Adventures Going Out on a Limb At 30 Miles an Hour | By Ralph Blumenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/stockcar-racing-a-last-blast-of-speed-in-the-fall.html | AHEAD StockCar Racing A Last Blast of Speed in the Fall | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/the-little-desert-that-grew-in-maine.html | DOWNTIME The Little Desert That Grew in Maine | By Maura J Casey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/escapes/under-sail-under-wraps.html | Fall Adventures Under Sail Under Wraps | By Stephen Regenold | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/havens-nashville-ind-going-for-the-simple-life-in-the-hills-of.html | HAVENS Nashville Ind Going for the Simple Life in the Hills of Indiana | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/travel/living-here-good-fences-for-the-love-of-stone.html | LIVING HERE Good Fences For the Love of Stone | As told to Bethany Lyttle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/claim-911-terrorists-were-identified-is-rejected.html | Report Rejects Claim That 911 Terrorists Were Identified Before Attacks | By Philip Shenon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/colorado-videotape-shows-missing-marine-police-say.html | National Briefing Rockies Colorado Videotape Shows Missing Marine Police Say | By Katie Kelley NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/credit-card-companies-pledge-help-in-fighting-child-pornography.html | Credit Card Companies Pledge Help in Fighting Child Pornography | By John Files | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/developer-wants-toll-road-colorado-makes-it-difficult.html | Developer Wants Toll Road Colorado Makes It Difficult | By Martin Forstenzer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/epa-chief-rejects-recommendations-on-soot.html | Top EPA Official Rejects Recommendations on Soot | By Felicity Barringer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/farmers-vow-new-procedures-bacteria-eyed-in-boys-death.html | Farmers Vow New Procedures Bacteria Eyed in Boys Death | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/front-page/top-republicans-reach-an-accord-on-detainee-bill.html | TOP REPUBLICANS REACH AN ACCORD ON DETAINEE BILL | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/illegal-workers-supplant-us-ones-report-says.html | Illegal Workers Supplant US Ones Report Says | By Julia Preston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/judge-in-nightclub-fire-case-upbraids-prosecution-over-leak.html | Judge in Nightclub Fire Case Upbraids Prosecution Over Leak | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/maine-lawsuit-over-phone-records.html | National Briefing  New England Maine Lawsuit Over Phone Records | By Katie Zezima NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/politics/bush-leads-new-offensive-featuring-economy-and-linking.html | Bush Leads New Offensive Featuring Economy and Linking Democrats to High Taxes | By Jim Rutenberg | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/politics/clearcut-race-shifting-into-texassize-freeforall.html | THE 2006 CAMPAIGN Issues and Strategies ClearCut Race Shifting Into TexasSize FreeforAll | By Ralph Blumenthal | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/politics/innovator-devises-way-around-electoral-college.html | Innovator Devises End Run Around Electoral College | By Rick Lyman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/politics/volatile-mix-campaigning-and-religions.html | THE 2006 CAMPAIGN POLITICAL MEMO Jewish Roots Find Senator in a Complex Situation | By Anne E Kornblut | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/resume-said-body-collector-now-its-former-body-collector.html | Rsum Said Body Collector Now Its Former Body Collector | By Charlie Leduff | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/rhode-island-judge-chastises-attorney-general-over-leak.html | National Briefing  New England Rhode Island Judge Chastises Attorney General Over Leak | By Katie Zezima NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/us-project-to-secure-borders-will-begin-in-arizona-desert.html | US Project to Secure Borders Will Begin in Arizona Desert | By Eric Lipton | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/hud-chiefs-remarks-aside-study-finds-no-favoritism.html | HUD Chiefs Remarks Aside Study Finds No Favoritism | By David Stout | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/irs-inquiry-into-sermon-is-challenged-by-church.html | IRS Inquiry Into Sermon Is Challenged By Church | By Stephanie Strom | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/panel-approves-a-revolving-door.html | Panel Approves a Revolving Door | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/pickers-are-few-and-growers-blame-congress.html | Pickers Are Few and Growers Blame Congress | By Julia Preston | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/washington/red-cross-team-wont-meet-new-detainees-right-away.html | National Briefing  Washington Red Cross Team Wont Meet New Detainees Right Away | By Neil A Lewis NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/americas/days-before-brazil-votes-new-scandal-for-leader.html | Days Before Brazil Votes Leader Faces New Scandal | By Larry Rohter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/despite-plea-indonesia-executes-3-christians.html | Despite Plea Indonesia Executes 3 Christians | By Raymond Bonner | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/in-china-children-of-the-rich-learn-class-minus-the-struggle.html | In China Children of the Rich Learn Class Minus the Struggle | By Howard W French | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/pham-xuan-an-dies-at-79-reporter-spied-for-hanoi.html | Pham Xuan An Dies at 79 Reporter Spied for Hanoi | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/asia/thai-junta-imposes-curbs-on-news-media.html | Thai Junta Imposes Curbs on News Media | By Thomas Fuller | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/henri-jayer-famed-maker-of-burgundy-wines-dies-at-84.html | Henri Jayer Famed Maker Of Burgundy Wines 84 | By Frank J Prial | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/in-northern-italy-the-agony-of-aging-not-so-gracefully.html | In Northern Italy the Agony of Aging Not So Gracefully | By Elisabeth Rosenthal | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/europe/istanbul-court-clears-author-of-insulting-turkish-identity.html | Istanbul Court Clears Author Of Insulting Turkish Identity | By Sebnem Arsu | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/iran-is-given-more-time-to-end-uranium-enrichment.html | Iran Is Given More Time to End Uranium Enrichment | By Helene Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/iran-leader-at-un-skirts-issue-of-hezbollahs-disarmament.html | Iran Leader at UN Skirts Issue Of Hezbollahs Disarmament | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/5-palestinians-are-killed-by-israeli-strikes-in-gaza.html | 7 Palestinians Are Killed by Israeli Strikes in Gaza | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/at-home-tehran-deals-with-a-restive-arab-minority.html | MEMO FROM IRAN At Home Tehran Deals With a Restive Arab Minority | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/middleeast/lebanons-future-bending-toward-hezbollah-or-leaning-to-the.html | NEWS ANALYSIS Lebanons Future Bending Toward Hezbollah or Leaning to the West | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/nato-chief-says-more-troops-are-needed-in-afghanistan.html | NATO Chief Says More Troops Are Needed in Afghanistan | By Helene Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/us/strained-army-looks-to-guard-for-more-relief.html | Strained Army Looks to Guard For More Relief | By Thom Shanker and Michael R Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-africa-gambia-leader-vows-to-rule-for-next-40-years.html | World Briefing  Africa Gambia Leader Vows To Rule For Next 40 Years | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-europe-britain-restrictions-on-hand-luggage-relaxed.html | World Briefing  Europe Britain Restrictions On Hand Luggage Relaxed | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-middle-east-jordan-woman-sentenced-to-hang-in-hotel.html | World Briefing  Middle East Jordan Woman Sentenced To Hang In Hotel Attacks | By Suha Maayeh NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-22 | https://www.nytimes.com/2006/09/22/world/world-briefing-united-nations-afghan-joins-race-for-top-job.html | World Briefing  United Nations Afghan Joins Race For Top Job | By Warren Hoge NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly-mcdreamy-is-irresistible-with-a-ratings-victory.html | Arts Briefly McDreamy Is Irresistible With a Ratings Victory | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly-pbs-censors-itself-again.html | Arts Briefly PBS Censors Itself Again | By Elizabeth Jensen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly-sculptor-files-lawsuit-against-walmart.html | Arts Briefly Sculptor Files Lawsuit Against WalMart | By Randy Kennedy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/bridge-welltimed-use-of-trump-ace-helps-us-win-buffett-cup.html | Bridge WellTimed Use of Trump Ace Helps US Win Buffett Cup | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/dance/feisty-bohemia-of-tunes-and-teddy-bears.html | DANCE REVIEW Feisty Bohemia of Tunes and Teddy Bears | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/dance/works-in-which-words-wrestle-with-movement.html | DANCE REVIEW Works in Which Words Wrestle With Movement | By Gia Kourlas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/a-novel-transformed-into-opera-its-heartbreaking-story-intact.html | MUSIC REVIEW A Novel Transformed Into Opera Its Heartbreaking Story Intact | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/after-much-retuning-a-concert-hall-is-reborn.html | After Much Retuning a Concert Hall Is Reborn | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/chamber-music-society-opens-with-new-directors.html | MUSIC REVIEW Chamber Music Society Opens With New Directors | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/following-with-ease-in-giant-footsteps.html | MUSIC REVIEW Following With Ease in Giant Footsteps | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/music/puccini-for-the-people-the-mets-free-lunch.html | Puccini for the People The Mets Free Lunch | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/television/asking-simple-questions-of-african-aids-victims-and-getting.html | TELEVISION REVIEW Asking Simple Questions of African AIDS Victims and Getting Simple Powerful Answers | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/television/nbc-draws-protests-from-conservatives.html | Conservatives Want More Religion in One NBC Show and Less in Another | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/books/a-nigerian-author-looking-unflinchingly-at-the-past.html | A Nigerian Author Looking Unflinchingly at the Past | By Charles McGrath | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/books/religion-and-comic-books-where-did-supermans-theology-come-from.html | ON RELIGION Was There a Driving Theological Force Behind Spiderman | By Samuel G Freedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/books/us-best-seller-thanks-to-rave-by-latin-leftist.html | US Best Seller Thanks to a Rave By a Latin Leftist | By Motoko Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/betting-the-house-and-losing-big.html | Betting the House and Losing Big | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/credit-reports-theyre-free-but-flawed.html | BASIC INSTINCTS Credit Reports Theyre Free But Flawed | By M P Dunleavey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/curiosity-has-its-merits-and-its-profits.html | TALKING BUSINESS Curiosity Has Its Merits And Its Profits | By Joe Nocera | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/dean-e-wooldridge-93-missile-system-developer-is-dead.html | Dean E Wooldridge 93 Missile System Developer | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/decline-in-gas-prices-isnt-buoying-detroit.html | Decline in Gas Prices Isnt Buoying Detroit | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/energy-prices-and-a-hedge-fund-take-a-tumble.html | FIVE DAYS Energy Prices and a Hedge Fund Take a Tumble | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/how-much-is-enough-in-insuring-a-life.html | YOUR MONEY How Much Is Enough In Insuring A Life | By Hillary Chura | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/how-to-succeed-at-knifesharpening-without-losing-a-thumb.html | EXECUTIVE PURSUITS How to Succeed at KnifeSharpening Without Losing a Thumb | By Harry Hurt Iii | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/inspiration-seeing-meat-put-on-bread.html | SATURDAY INTERVIEW Inspiration Seeing Meat Put on Bread | By Tracie Rozhon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/paulson-ends-china-visit-with-little-progress-but-gratified-to-be.html | Paulson Ends China Visit With Little Progress but Gratified to Be Talking | By Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/retirement-made-easy-sort-of.html | WHATS OFFLINE Retirement Made Easy Sort of | By Paul B Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/richard-caleal-94-who-helped-design-innovative-49-ford-dies.html | Richard Caleal 94 Helped Design Innovative 49 Ford | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/s-the-march-of-nanotechnology.html | WHATS ONLINE The March of Nanotechnology | By Dan Mitchell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/whats-a-couple-of-hundred-trillion-when-youre-talking-derivatives.html | OFF THE CHARTS Whats a Couple of Hundred Trillion When Youre Talking Derivatives | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/worldbusiness/biggest-bank-in-china-planning-an-ipo.html | Biggest Bank in China Planning an IPO | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/business/worldbusiness/gazprom-reaps-the-benefit-of-friends-in-the-kremlin.html | NEWS ANALYSIS Gazprom Reaps the Benefit of Friends in the Kremlin | By Andrew E Kramer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/education/report-says-education-officials-violated-rules.html | Report Says Education Officials Violated Rules in Awarding Initiative Grants | By Sam Dillon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/health/policy/study-condemns-fdas-handling-of-drug-safety.html | STUDY CONDEMNS FDAS HANDLING OF DRUG SAFETY | By Gardiner Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/movies/71-and-still-succeeding-in-a-young-mans-game.html | 71 and Still Succeeding In a Young Mans Game | By Allison Hope Weiner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/action-sought-against-employees-who-pried-into-records.html | City Seeks Action Against 39 In Case of Nixzmary Prying | By RICHARD PREZPEA | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/as-time-stands-still-in-court-justice-for-a-broken-girl-waits.html | As Time Stands Still in Court Justice for a Broken Girl Waits | By Michael Brick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/city-says-339-students-were-left-back-unnecessarily.html | 339 Students Were Left Back Unnecessarily | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/complexes-seller-pushes-profits-as-critics-fear-higher-rents.html | Complexes Seller Pushes Profits as Critics Fear Higher Rents | By Janny Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/from-death-ship-to-cruise-ship.html | From Death Ship to Cruise Ship | By Alan Feuer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/gotti-jurors-ask-the-judge-to-let-them-do-homework.html | Gotti Jurors Ask the Judge To Let Them Do Homework | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/hevesi-admits-using-state-driver-for-his-wife.html | Hevesi Admits Using State Driver for His Wife | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/hillary-clinton-stars-at-husbands-meeting-on-worlds-ills.html | Hillary Clinton Stars at Husbands Meeting on Worlds Ills | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/monsignor-gets-4year-sentence-for-large-thefts-from-his-east-side.html | Monsignor Gets 4Year Sentence for Large Thefts From His East Side Parish | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/nyregionspecial3/new-york-citys-reservists-are-asked-to-return.html | City Asks Reservists to Return Their Extra Iraq Pay | By Andy Newman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/officer-is-charged-as-drunken-driver-in-crash-that-killed.html | Officer Charged as Drunken Driver in Crash That Killed Colleague | By Al Baker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/one/one-last-night-of-friendship-and-singing.html | ABOUT NEW YORK One Last Night Of Friendship And Singing | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/rise-in-ferry-fares-is-headed-off-by-a-competing-company.html | Rise in Ferry Fares Is Headed Off by a Competing Company | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/state-commission-hints-at-inquiry-into-legality-of-fasos-lobbying.html | State Commission Hints at Inquiry Into Legality of Fasos Lobbying Activity | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/tears-in-court-from-mother-who-slept-as-baby-died.html | Tears in Court From Mother Who Slept As Baby Died | By Cara Buckley and Colin Moynihan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/the-ad-campaign-fasos-commercial-attacks-spitzer-cuomos-ignores-885843.html | THE AD CAMPAIGN Fasos Commercial Attacks Spitzer Cuomos Ignores Pirro | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/nyregion/the-ad-campaign-fasos-commercial-attacks-spitzer-cuomos-ignores.html | THE AD CAMPAIGN Fasos Commercial Attacks Spitzer Cuomos Ignores Pirro | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/obituaries/beth-levine-first-lady-of-shoe-design-is-dead-at-91.html | Beth Levine First Lady of Shoe Design Is Dead at 91 | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/obituaries/roy-brewer-97-labor-chief-in-blacklistera-hollywood-dies.html | Roy Brewer 97 Labor Chief In BlacklistEra Hollywood | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/axis-of-sketchy-allies.html | Axis Of Sketchy Allies | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/opart.html | OpArt | By Bruce Mccall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/opinion/reading-the-coca-leaves.html | Reading the Coca Leaves | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/familiar-faces-return-one-in-unfamiliar-spot.html | BASEBALL Familiar Faces Return One in Unfamiliar Spot | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/no-news-on-martinez-and-mets-say-thats-good.html | BASEBALL No News on Martnez and Mets Say Thats Good | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/baseball/pavano-joins-yankees-and-the-joking-begins.html | BASEBALL Pavano Joins Yankees And the Joking Begins | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/college-football-campus-playbook-spotlight-dims-a-little.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK Spotlight Dims a Little | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/college-football-campus-playbook-two-scoops-of-flattery.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK Two Scoops of Flattery | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/football/when-gamesmanship-blurs-to-cheating.html | SPORTS OF THE TIMES When Gamesmanship Blurs to Cheating | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/golf/garcia-wins-twice-to-keep-a-perfect-firstday-record.html | GOLF Garca Wins Twice to Keep A Perfect FirstDay Record | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/golf/the-americans-find-trouble-and-the-europeans-find-a-way.html | GOLF The Americans Find Trouble And the Europeans Find a Way | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/ncaafootball/friendship-forged-in-youth-fuels-touchdowns-at-ohio.html | COLLEGE FOOTBALL Friendship Forged in Youth Fuels Touchdowns at Ohio State | By Joe Drape | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/othersports/divers-plumb-the-depths-of-hidden-graveyards.html | OUTDOORS Divers Plumb the Depths of Hidden Graveyards | By Kevin F McMurray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/othersports/landis-vows-spirited-fight-as-drug-case-moves-ahead.html | CYCLING Landis Vows Spirited Fight As Drug Case Moves Ahead | By Juliet Macur | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/sports/tennis/roddick-and-blake-lose-putting-us-on-brink-of-davis-cup.html | TENNIS Roddick and Blake Lose Putting US on Brink of Davis Cup Defeat | By Richard Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/chairwoman-leaves-hewlett-in-spying-furor.html | Chairwoman Leaves Hewlett In Spying Furor | By Damon Darlin and Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/click-fraud-is-growing-on-the-web.html | Click Fraud Is Growing On the Web | By Karen J Bannan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/technology/google-defies-order-that-it-publish-adverse-belgian-ruling.html | Google Defies Order That It Publish Adverse Belgian Ruling | By Eric Pfanner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/theater/arts/arts-briefly-a-playwriting-prizewinner.html | Arts Briefly A Playwriting Prizewinner | By Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/an-unwelcome-light-on-a-club-where-legends-teed-off.html | BURBANK JOURNAL An Unwelcome Light on a Club Where Legends Teed Off | By Jennifer Steinhauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/cardinal-takes-web-surfers-along-on-his-trip-to-rome.html | Cardinal Takes Web Surfers Along on His Trip to Rome | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/detainee-deal-comes-with-contradictions.html | Detainee Deal Comes With Contradictions | By Adam Liptak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/new-timeline-by-prosecutor-in-duke-case.html | New Timeline By Prosecutor In Duke Case | By Duff Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/us/politics/texas-democrats-file-suit-against-voting-fraud-law.html | Texas Democrats File Suit Against Voting Fraud Law | By Ralph Blumenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/washington/differences-settled-in-deal-over-detainee-treatment.html | Differences Settled in Deal Over Detainee Treatment | By Kate Zernike and Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/africa/a-stormy-test-for-democracy-in-south-africa.html | A Stormy Test For Democracy In South Africa | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/asia/musharraf-defends-deal-with-tribal-leaders.html | Musharraf Defends Deal Made With Tribal Leaders | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/asia/to-build-trust-us-navy-holds-a-drill-with-china.html | To Build Trust US Navy holds a Drill With China | By Michael R Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/clinton-effort-reaps-pledges-of-73-billion-in-global-aid.html | Clinton Effort Reaps Pledges Of 73 Billion In Global Aid | By Celia W Dugger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/25-die-in-crash-of-german-highspeed-train.html | 25 Die in Crash of German HighSpeed Train | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/berlin-mayor-symbol-of-openness-has-national-appeal.html | THE SATURDAY PROFILE Berlin Mayor Symbol of Openness Has National Appeal | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/chess-to-unify-championship-in-elista-where-in-elista.html | Chess to Unify Championship In Elista Where In Elista | By Dylan Loeb McClain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/europe/hungarys-leader-vows-to-survive-and-revive-economy.html | Hungarys Leader Vows to Survive and Revive Economy | By Judy Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/european-faults-us-official-for-remarks-on-geneva-rules.html | European Faults US Official For Remarks on Geneva Rules | By Ariane Bernard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/israel-denounces-foreign-affairs-group-for-allowing-iranian-to-speak.html | Israel Denounces Foreign Affairs Group for Allowing Iranian to Speak | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/blasts-in-western-baghdad-damage-mosque-and-homes.html | Blasts in Western Baghdad Damage Mosque and Homes | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/hamas-rebuffs-palestinian-president-over-israel.html | Hamas Rebuffs Palestinian President Over Israel | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/middleeast/lebanon-throng-hails-hezbollah-chief-who-calls-militia-chief.html | Vast Lebanon Throng Hails Hezbollah Chief Who Calls the Militia Stronger | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/voices-of-discontent-antius-leaders-seek-allies.html | Voices of Discontent AntiUS Leaders Seek Allies | By Helene Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-americas-peru-new-conviction-for-exspy-chief.html | World Briefing  Americas Peru New Conviction For ExSpy Chief | By Simon Romero NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-asia-thailand-assets-inquiry-for-deposed-leader.html | World Briefing  Asia Thailand Assets Inquiry For Deposed Leader | By Thomas Fuller IHT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-britain-report-faults-bombing-response.html | World Briefing  Europe Britain Report Faults Bombing Response | By Alan Cowell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-spain-government-ends-church-subsidy.html | World Briefing  Europe Spain Government Ends Church Subsidy | By Renwick McLean NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-the-hague-april-trial-for-charles-taylor.html | World Briefing  Europe The Hague April Trial For Charles Taylor | By Marlise Simons NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-23 | https://www.nytimes.com/2006/09/23/world/world-briefing-europe-vatican-city-pope-to-meet-muslim-envoys.html | World Briefing  Europe Vatican City Pope To Meet Muslim Envoys | By Ian Fisher NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/dance/when-many-feet-make-loud-work.html | DANCE When Many Feet Make Loud Work | By Rachel Howard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/design/a-prints-project-that-took-an-entire-state-to-mount.html | ART A Prints Project That Took An Entire State to Mount | By Deborah Weisgall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/design/take-nature-add-humans-observe-results.html | ART Take Nature Add Humans Observe Results | By John Strausbaugh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/madama-butterfly-is-ready-for-her-closeup.html | MUSIC Madama Butterfly Is Ready For Her CloseUp | By Matthew Gurewitsch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/one-extraordinary-night-annotated-by-its-architect.html | MUSIC One Extraordinary Night Annotated By Its Architect | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/the-echoes-of-his-mind-just-keep-reverberating.html | MUSIC The Echoes of His Mind Just Keep Reverberating | By David Browne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/music/the-universal-language-of-musical-psychodrama.html | MUSIC PLAYLIST The Universal Language Of Musical Psychodrama | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/television/the-multimedia-synergistic-slumber-party.html | TELEVISION The Multimedia Synergistic Slumber Party | By Dave Itzkoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-artarchitecture.html | THE WEEK AHEAD Sept 24  Sept 30 ARTARCHITECTURE | By Carol Vogel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-classical-music.html | THE WEEK AHEAD Sept 24  Sept 30 CLASSICAL MUSIC | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-dance.html | THE WEEK AHEAD Sept 24  Sept 30 DANCE | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-film.html | THE WEEK AHEAD Sept 24  Sept 30 FILM | By Sharon Waxman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-popjazz.html | THE WEEK AHEAD Sept 24  Sept 30 POPJAZZ | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-television.html | THE WEEK AHEAD Sept 24  Sept 30 TELEVISION | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/the-week-ahead-sept-24-sept-30-theater.html | THE WEEK AHEAD Sept 24  Sept 30 THEATER | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/autoreviews/2006-volvo-v70-r-speed-in-a-box-from-sweden.html | AROUND THE BLOCK Speed in a Box From Sweden | By Ezra Dyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/autoreviews/2007-porsche-911-turbo-kinetic-art-that-really.html | BEHIND THE WHEEL2007 Porsche 911 Turbo Kinetic Art That Really Moves You | By Ted West | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/collectibles/auto-museums-in-the-land-of-nascar.html | WHEELSPIN Auto Museums in the Land of Nascar | By Michelle Krebs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/in-an-emissionsfree-lap-of-luxury.html | In an EmissionsFree Lap of Luxury | By Michelle Krebs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/prequel-to-a-hydrogen-future-driving-gms-fuel-cell-prototype.html | GREEN TECHNOLOGY Prequel to a Hydrogen Future Driving GMs Fuel Cell Prototype | By Lindsay Brooke | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/taking-delivery-at-the-plant-to-see-their-babies-born.html | MOTORING Taking Delivery at the Plant To See Their Babies Born | By Stuart F Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/automobiles/where-to-see-steel-turn-into-sedans.html | Where to See Steel Turn Into Sedans | By Stuart F Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/arts/across-the-universe-dune-babies.html | ACROSS THE UNIVERSE Dune Babies | By Dave Itzkoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/arts/no-headline.html | No Headline | By The Editors | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/a-face-in-the-crowd.html | A Face in the Crowd | By Dana Goodyear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/as-it-really-was.html | As It Really Was | By Uzodinma Iweala | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/aussie-brawler.html | Aussie Brawler | By Geoff Dyer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/broken-spirit.html | Broken Spirit | By Terrence Rafferty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/church-as-state.html | Church as State | By Adrian Wooldridge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/fiction-chronicle.html | Fiction Chronicle | By Andrew Ervin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/giving-death-a-face.html | Giving Death a Face | By Ron Rosenbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/glumshoe.html | CRIME Glumshoe | By Marilyn Stasio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/hiphop-cop.html | HipHop Cop | By Mark Kamine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/imprisoned-by-history.html | Imprisoned by History | By Michael Gorra | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/kosher-nostra.html | Kosher Nostra | By Rich Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/taking-aim.html | Taking Aim | By Jennifer Senior | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/text-messages.html | Text Messages | By Ron Powers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/the-way-you-move.html | The Way You Move | By Christopher Buckley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/what-to-expect.html | What to Expect | By Alexandra Jacobs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/books/review/when-we-talk-about-love.html | When We Talk About Love | By Joyce Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/dangers-of-a-world-without-rules.html | FAIR GAME Dangers Of a World Without Rules | By Gretchen Morgenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/education/openers-suits-police-blotter.html | OPENERS SUITS POLICE BLOTTER | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/movies/openers-suits-film-score.html | OPENERS SUITS FILM SCORE | By Hubert B Herring | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/openers-suits-a-promotional-photo-lands-in-the-rough.html | OPENERS SUITS A Promotional Photo Lands in the Rough | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/openers-suits-executive-prenuptial.html | OPENERS SUITS EXECUTIVE PRENUPTIAL | By Mark A Stein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/openers-suits-teen-dream.html | OPENERS SUITS TEEN DREAM | By Elizabeth Olson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/so-small-a-town-so-many-patent-suits.html | So Small a Town So Many Patent Suits | By Julie Creswell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/technology/openers-suits-outspoken-as-usual.html | OPENERS SUITS OUTSPOKEN AS USUAL | By Jane L Levere | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/a-dogs-life-upgraded.html | A Dogs Life Upgraded | By Carla Baranauckas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/a-shield-from-inflation-though-not-from-anxiety.html | SUNDAY MONEY INVESTING A Shield From Inflation Though Not From Anxiety | By J Alex Tarquinio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/after-a-bit-of-good-news-stocks-fall-for-the-week.html | DataBank After a Bit of Good News Stocks Fall for the Week | By Jeff Sommer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/are-you-better-off-than-you-were-4-years-ago-do-you-care.html | ECONOMIC VIEW Are You Better Off Than You Were 4 Years Ago Do You Care | By Daniel Altman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/bather-spare-that-towel.html | OPENERS THE GOODS Bather Spare That Towel | By Brendan I Koerner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/dealing-with-those-alpha-types-and-winning.html | AT LUNCH WITH KATE LUDEMAN Dealing With Those Alpha Types and Winning | By Claudia H Deutsch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/housings-influence-gets-a-test.html | MARKET WEEK Housings Influence Gets a Test | By Conrad De Aenlle | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/picking-an-outsider-as-the-new-leader-its-no-big-deal.html | OPENERS THE COUNT Picking an Outsider As the New Leader Its No Big Deal | By Hubert B Herring | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/private-equity-public-feuds.html | DEALBOOK Private Equity Public Feuds | By Andrew Ross Sorkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/the-big-gamble-on-electronic-voting.html | DIGITAL DOMAIN The Big Gamble On Electronic Voting | By Randall Stross | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/the-hearing-aid-as-fashion-statement.html | NOVELTIES The Hearing Aid As Fashion Statement | By Anne Eisenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/business/yourmoney/why-all-those-frowns-should-make-you-smile.html | STRATEGIES Why All Those Frowns Should Make You Smile | By Mark Hulbert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/crosswords/chess/kramnik-wins-as-topalov-instead-of-settling-for-a-draw.html | CHESS WORLD CHAMPIONSHIP Kramnik Wins as Topalov Instead of Settling for a Draw Stumbles | By Dylan Loeb McClain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/change-in-uniform.html | ON THE STREET Change In Uniform | By Bill Cunningham | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/here-comes-trouble.html | THE AGE OF DISSONANCE Here Comes Trouble | By Bob Morris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/heres-your-syllabus-and-your-condom.html | Heres Your Syllabus And Your Condom | By Stephanie Rosenbloom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/mad-about-london.html | Mad About London | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/muffin-top-midriffs-and-dandies-in-corsets.html | BOOKS OF STYLE Muffin Top Midriffs And Dandies in Corsets | By Liesl Schillinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/our-affair-was-one-long-lesson-in-how-to-break-up.html | MODERN LOVE Our Affair Was One Long Lesson in How to Break Up | By Suki Kim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/smitten-with-a-plain-jane.html | POSSESSED Smitten With a Plain Jane | By David Colman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/tea-with-a-little-kick.html | SHAKEN AND STIRRED Tea With a Little Kick | By Jonathan Miles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/the-playroom-of-modern-art.html | The Playroom of Modern Art | By Ginny Chien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/too-big-for-your-boss.html | Too Big For Your Boss | By Stacey Stowe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/trading-up-from-ikea.html | A NIGHT OUT WITH Kate Walsh Trading Up From Ikea | By David Hochman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/fashion/weddings/jillian-straus-and-brian-sampson.html | WEDDINGSCELEBRATIONS VOWS Jillian Straus and Brian Sampson | By Jane Gordon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/health/lung-patients-see-a-new-era-of-transplants.html | Lung Patients See a New Era Of Transplants | By Denise Grady | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/long-days-challenging-clients-pottytraining-experience-useful.html | Long Days Challenging Clients PottyTraining Experience Useful | By Sana Siwolop | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/power-of-a-passion.html | OFFICE SPACE THE BOSS Power of a Passion | By Brian J Lipke | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/that-backtoschool-feeling.html | LIFES WORK That BacktoSchool Feeling | By Lisa Belkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/jobs/the-rebirth-of-venture-capitalism.html | OFFICE SPACE ARMCHAIR MBA The Rebirth Of Venture Capitalism | By William J Holstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/branching-out.html | THE WAY WE LIVE NOW 92406 CONSUMED Branching Out | By Rob Walker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/contributors.html | Contributors | By Paul L Underwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/debunking-anna.html | THE FUNNY PAGES II TRUELIFE TALES Debunking Anna | By Starlee Kine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/hire-good.html | THE WAY WE LIVE NOW 92406 THE ETHICIST Hire Good | By Randy Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/lost-horizons.html | Lost Horizons | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-way-we-live-now-92406-questions-for-peter-gelb-hitting.html | THE WAY WE LIVE NOW 92406 QUESTIONS FOR PETER GELB Hitting the High Notes | By Deborah Solomon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/pretexting.html | THE WAY WE LIVE NOW 92406 ON LANGUAGE Pretexting | By William Safire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/recipe-redux-1961-chinese-barbecued-spareribs-896080.html | Recipe Redux 1961 Chinese Barbecued Spareribs | By Amanda Hesser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/recipe-redux-1961-chinese-barbecued-spareribs.html | Recipe Redux 1961 Chinese Barbecued Spareribs | By Amanda Hesser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/river-queen.html | Lives River Queen | By Michael Perry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/school-colors.html | THE WAY WE LIVE NOW 92406 School Colors | By Jeffrey Rosen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/selling-soap.html | THE WAY WE LIVE NOW 92406 FREAKONOMICS Selling Soap | By Stephen J Dubner and Steven D Levitt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-ballad-of-big-mike.html | The Ballad of Big Mike | By Michael Lewis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-get-thai-dressing-style-map-bangkok.html | The Get Thai Dressing Style Map  Bangkok | By Sheridan Prasso | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-originals.html | The Originals | By Paul L Underwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 2 No Mushroom for the Feds | By Michael Connelly | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-place-los-angeles.html | The Place Los Angeles | By Maura Egan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-air-supply.html | The Remix Air Supply | By Elizabeth Schatz Passarella | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-case-works.html | The Remix Case works | By Roberta Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-forward-look-bostons-art-star.html | The Remix Forward Look  Bostons Art Star | By Hillary Geronemus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-highlow-stockholm-eats.html | The Remix HighLow  Stockholm Eats | By Stephen Whitlock | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-remix-the-new-new-list-fall-06.html | The Remix The New New List Fall 06 | By Charles Runnette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-talk.html | The Talk | By Nathan Lump | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/the-way-we-drive-now-style-the-enlightened-gearhead.html | THE WAY WE DRIVE NOW STYLE The Enlightened Gearhead | By Pilar Viladas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/magazine/what-if-its-sort-of-a-boy-and-sort-of-a-girl.html | What If Its Sort of a Boy and Sort of a Girl | By Elizabeth Weil | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/digital-set-design-transforms-films-like-flyboys.html | FILM Its a Plane Its a Zeppelin Its a Digital Trick | By Bryan Reesman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/midlife-fury-glowing-in-glorious-red.html | FILM Midlife Fury Glowing In Glorious Red | By Stuart Klawans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/shortbus-cast-didnt-study-for-this-in-acting-class.html | FILM They Didnt Study For This In Acting Class | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/movies/the-queen-tries-to-get-inside-elizabeth-iis-mind.html | FILM Trying to Know A Queen Right Down To the Tupperware | By Sarah Lyall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/a-scrappy-laundryman-a-tough-customer-and-a-gunman-in-trouble.html | RED HOOK JOURNAL A Scrappy Laundryman a Tough Customer and a Gunman in Trouble | By Michael Brick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/a-stage-big-enough-to-let-dance-take-flight.html | A Stage Big Enough to Let Dance Take Flight | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/art-review-comics-in-all-seriousness.html | ART REVIEW Comics in All Seriousness | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/arts-review-a-voyage-in-bronze-and-bamboo.html | ARTS REVIEW A Voyage in Bronze and Bamboo | By Benjamin Genocchio | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/at-a-sculpture-exhibition-the-cows-come-home.html | At a Sculpture Exhibition The Cows Come Home | By Abraham Streep | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church-875112.html | DEVELOPMENT Saying Not in My Backyard Even to a Proposed Church | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church-875422.html | DEVELOPMENT Saying Not in My Backyard Even to a Proposed Church | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church-876151.html | DEVELOPMENT Saying Not in My Backyard Even to a Proposed Church | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/development-saying-not-in-my-backyard-even-to-a-proposed-church.html | DEVELOPMENT Saying Not in My Backyard Even to a Proposed Church | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/diningcold-spring-harbor-restaurant-reinvented-plays-a-new-tune.html | DININGCOLD SPRING HARBOR Restaurant Reinvented Plays a New Tune | By Joanne Starkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/diningirvington-diner-fare-taken-to-a-higher-level.html | DININGIRVINGTON Diner Fare Taken To a Higher Level | By M H Reed | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/diningwestport-casually-smart-cuisine-in-a-surprising-setting.html | DININGWESTPORT Casually Smart Cuisine In a Surprising Setting | By Patricia Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/education/the-week-amid-concerns-counties-move-to-limit-taxes.html | THE WEEK Amid Concerns Counties Move to Limit Taxes | By Linda Saslow | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up-875651.html | Elevators Going Up | By Margaret Farley Steele | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up-876100.html | Elevators Going Up | By Margaret Farley Steele | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up-876119.html | Elevators Going Up | By Margaret Farley Steele | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/elevators-going-up.html | Elevators Going Up | By Margaret Farley Steele | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake-875090.html | ENVIRONMENT A WeedChoked Lot OK But a WeedChoked Lake | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake-875406.html | ENVIRONMENT A WeedChoked Lot OK But a WeedChoked Lake | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake-876135.html | ENVIRONMENT A WeedChoked Lot OK But a WeedChoked Lake | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/environment-a-weedchoked-lot-ok-but-a-weedchoked-lake.html | ENVIRONMENT A WeedChoked Lot OK But a WeedChoked Lake | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/focus-of-connecticut-house-race-shifts-to-security.html | In House Race Focus Shifts To Security | By Raymond Hernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/for-con-ed-it-may-be-time-to-go-underground.html | For Con Ed It May Be Time to Go Underground | By Joseph Berger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/generations-ill-take-cloud-nine-please-875457.html | GENERATIONS Ill Take Cloud Nine Please | By Sally Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/generations-ill-take-cloud-nine-please-875643.html | GENERATIONS Ill Take Cloud Nine Please | By Sally Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/generations-ill-take-cloud-nine-please-876186.html | GENERATIONS Ill Take Cloud Nine Please | By Sally Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/generations-ill-take-cloud-nine-please.html | GENERATIONS Ill Take Cloud Nine Please | By Sally Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/helene-deschamps-adams-wartime-hero-dies-at-85.html | Hlne Deschamps Adams Wartime Hero Dies at 85 | By Douglas Martin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage-875341.html | HOME WORK Who Knows What Lurks in the Garage | By Perdita Buchan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage-875350.html | HOME WORK Who Knows What Lurks in the Garage | By Perdita Buchan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage-876798.html | HOME WORK Who Knows What Lurks in the Garage | By Perdita Buchan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/home-work-who-knows-what-lurks-in-the-garage.html | HOME WORK Who Knows What Lurks in the Garage | By Perdita Buchan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/in-city-2-die-and-2-are-hurt-in-attacks-in-a-span-of-hours.html | In City 2 Die and 2 Are Hurt In Attacks in a Span of Hours | By Cara Buckley and Matthew Sweeney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/jersey-falling-in-line-to-salute-a-local-hero.html | JERSEY Falling in Line to Salute a Local Hero | By Kevin Coyne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/joining-a-fraternity-of-faith-dwindling-but-resolute.html | A Fraternity of Faith Dwindling but Resolute | By Michael Luo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/major-error-is-reported-in-tax-paid-by-mrs-astor-on-sale-of.html | Major Error Is Reported in Tax Paid by Mrs Astor on Sale of Painting | By Serge F Kovaleski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/noticed-a-plan-for-route-347-and-one-roadblock.html | NOTICED A Plan for Route 347 and One Roadblock | By Stewart Ain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregionspecial2/a-trove-of-surprises-in-a-small-package.html | DININGTEANECK A Trove of Surprises In a Small Package | By David Corcoran | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregionspecial3/to-honor-a-son-lost-on-911-parents-help-others-to.html | OUR TOWNS To Honor a Son Lost on 911 Parents Help Others Torn by Violence | By Peter Applebome | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/on-politics-in-the-state-house-ethics-accusations-grab-the.html | ON POLITICS In the State House Ethics Accusations Grab the Spotlight | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/police-officer-in-new-jersey-kept-evidence-in-storage.html | Authorities in New Jersey Say Officer Stored Stolen Evidence | By John Holl | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/pros-and-cons-of-a-zoning-diet-fighting-obesity-by-limiting.html | A Proposal to Fight Obesity by Limiting the Citys FastFood Restaurants | By Manny Fernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quick-bitecutchogue-the-secrets-in-the-smoking.html | QUICK BITECutchogue The Secrets in the Smoking | By Susan M Novick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quick-bitekenilworth-so-greek-so-good.html | QUICK BITEKenilworth So Greek So Good | By Kelly Feeney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quick-bitekingston-so-lemony-so-sweet.html | QUICK BITEKINGSTON So Lemony So Sweet | By Alice Gabriel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/quick-bitewestport-a-thoroughly-manhattan-deli.html | QUICK BITEWestport A Thoroughly Manhattan Deli | By Patricia Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/rector-elected-as-newarks-episcopal-bishop-gay-candidate-finishes.html | Rector Is Elected as Newarks Episcopal Bishop a Gay Candidate Finishes Fifth | By Tina Kelley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/rocking-on-two-fronts-after-a-nearfatal-crash.html | Rocking on Two Fronts After a NearFatal Crash | By Tammy La Gorce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/saving-bridges-at-least-in-photographs.html | Saving Bridges at Least in Photographs | By Gerri Hirshey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes-875333.html | SCHOOLS Teaching Inspector Clouseau to Be Sherlock Holmes | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes-875465.html | SCHOOLS Teaching Inspector Clouseau to Be Sherlock Holmes | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes-876127.html | SCHOOLS Teaching Inspector Clouseau to Be Sherlock Holmes | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/schools-teaching-inspector-clouseau-to-be-sherlock-holmes.html | SCHOOLS Teaching Inspector Clouseau to Be Sherlock Holmes | By Jill P Capuzzo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/science/noticed-barnum-mummy-the-real-thing-experts-say.html | NOTICED Barnum Mummy the Real Thing Experts Say | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/technology/the-week-computer-glitch-recalls-bad-old-days-at-dmv.html | THE WEEK Computer Glitch Recalls Bad Old Days at DMV | By John Holl | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-day-of-the-dogs-875120.html | The Day of the Dogs | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-day-of-the-dogs-875392.html | The Day of the Dogs | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-day-of-the-dogs-876887.html | The Day of the Dogs | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-day-of-the-dogs.html | The Day of the Dogs | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-education-of-a-dog-show-judge-875171.html | The Education of a Dog Show Judge | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-education-of-a-dog-show-judge-875368.html | The Education of a Dog Show Judge | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-education-of-a-dog-show-judge-876909.html | The Education of a Dog Show Judge | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-education-of-a-dog-show-judge.html | The Education of a Dog Show Judge | By Cate Doty | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-island-on-the-ocean-a-trump-deal.html | THE ISLAND On the Ocean a Trump Deal | By Robin Finn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-1-million-drug-bust-in-dobbs-ferry.html | THE WEEK 1 Million Drug Bust In Dobbs Ferry | By Barbara Whitaker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-branford-coyote-attack-is-a-first-for-the-state.html | THE WEEK Branford Coyote Attack Is a First for the State | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-burger-king-picks-a-food-fight-with-wendys.html | THE WEEK Burger King Picks a Food Fight With Wendys | By Steve Strunsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-bush-visiting-to-raise-money-for-candidates.html | THE WEEK Bush Visiting to Raise Money for Candidates | By Avi Salzman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-defendant-in-race-war-murder-is-sentenced.html | THE WEEK Defendant in Race War Murder Is Sentenced | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-everythings-kosher-at-a-substitute-synagogue.html | THE WEEK Everythings Kosher At a Substitute Synagogue | By David Scharfenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-rell-and-destefano-differ-over-debate.html | THE WEEK Rell and DeStefano Differ Over Debate | By Jeff Holtz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/the-week-ticket-raises-questions-for-newark-police-nominee.html | THE WEEK Ticket Raises Questions For Newark Police Nominee | By Jonathan Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/an-asianamerican-playwright-turns-a-new-page.html | An AsianAmerican Playwright Turns a New Page | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/theater-review-an-audacious-urban-fable-for-a-suburban.html | THEATER REVIEW An Audacious Urban Fable For a Suburban Audience | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/theater-review-here-comes-the-mother-of-the-groom.html | THEATER REVIEW Here Comes the Mother of the Groom | By Naomi Siegel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/theater/theater-review-traveling-with-despair-as-a-constant.html | THEATER REVIEW Traveling With Despair as a Constant Companion | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/a-white-to-whet-the-appetite.html | WINE UNDER 20 A White to Whet The Appetite | By Howard G Goldberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/at-a-storied-club-its-lights-out-for-the-bands.html | NEIGHBORHOOD REPORT EAST VILLAGE At a Storied Club Its Lights Out for the Bands | By Steven Kurutz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/civics-lesson-for-a-girls-school-play-nicely-with-the.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Civics Lesson for a Girls School Play Nicely With the Neighbors | By John Freeman Gill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/contemplating-saying-ciao-to-a-palazzo-on-madison.html | NEIGHBORHOOD REPORT MIDTOWN Contemplating Saying Ciao To a Palazzo on Madison | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/ever-fewer-bottles-of-beer-on-the-wall.html | NEIGHBORHOOD REPORT PARK SLOPE Ever Fewer Bottles of Beer on the Wall | By John Freeman Gill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/hombres-of-steel.html | URBAN TACTICS Hombres of Steel | By Tim Murphy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/its-not-your-old-auld-sod.html | GOOD EATINGWOODSIDE Its Not Your Old Auld Sod | Compiled by Kris Ensminger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/new-tactics-on-the-noise-front-an-ear-for-an-ear.html | NEIGHBORHOOD REPORT LONG ISLAND CITY New Tactics on the Noise Front An Ear for an Ear | By Jeff Vandam | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/queasy-rider.html | Queasy Rider | By Steven Kurutz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/the-albany-three-and-the-tattletale-telescope.html | NEIGHBORHOOD REPORT READING NEW YORK The Albany Three and the Tattletale Telescope | By Sam Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/the-doctor-and-the-nazis.html | CITY PEOPLE The Doctor and the Nazis | By Tony Perrottet | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/theres-a-new-cap-in-town.html | STREET LEVELWASHINGTON HEIGHTS Theres a New Cap in Town | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/this-buds-for-the-children.html | URBAN STUDIESFUNDRAISING This Buds for the Children | By Michael S Schmidt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/unwelcome-and-uncounted.html | F Y I | By Michael Pollak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/thecity/why-they-scream-for-notquite-ice-cream.html | NEW YORK OBSERVED Why They Scream for NotQuite Ice Cream | By Liz Ureneck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/washington/aide-detained-at-kennedy-en-route-to-venezuela.html | Aide Detained At Kennedy En Route To Venezuela | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios-875104.html | ZONING Town and Artists at Odds Over StandAlone Studios | By John Rather | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios-875414.html | ZONING Town and Artists at Odds Over StandAlone Studios | By John Rather | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios-876143.html | ZONING Town and Artists at Odds Over StandAlone Studios | By John Rather | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/nyregion/zoning-town-and-artists-at-odds-over-standalone-studios.html | ZONING Town and Artists at Odds Over StandAlone Studios | By John Rather | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/a-campaign-in-crisis-mode.html | A Campaign in Crisis Mode | By Charles Baxter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/a-cell-of-ones-own-882259.html | A Cell of Ones Own | By Sol Wachtler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/a-cell-of-ones-own.html | A Cell of Ones Own | By Sol Wachtler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/closing-of-a-nation.html | Closing Of A Nation | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/drawing-a-clearer-line-between-news-and-opinion.html | THE PUBLIC EDITOR Drawing a Clearer Line Between News and Opinion | By Byron Calame | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/fueling-the-fire.html | Fueling The Fire | By Deirdre Mcnamer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/license-to-misbehave.html | License to Misbehave | By Jonathan Wright | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/my-return-to-balance.html | My Return to Balance | By Robert Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/a-cell-of-ones-own.html | A Cell of Ones Own | By Sol Wachtler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/hire-that-reading-czar.html | Hire That Reading Czar | By Marjorie Gillis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/organizing-principles.html | Organizing Principles | By Lenore Calandra Pott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/reading-writing-recycling.html | Reading Writing Recycling | By Christine OConnell and R Lawrence Swanson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/nyregionopinions/the-notsospecial-session.html | The NotSoSpecial Session | By Joseph R Marbach | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/ohios-forgotten-men.html | Ohios Forgotten Men | By Dan Chaon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/prudences-struggle-ends.html | Prudences Struggle Ends | By Nicholas D Kristof | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/opinion/stuff-happens-again-in-baghdad.html | Stuff Happens Again in Baghdad | By Frank Rich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/a-changing-skyline-beckons-buyers.html | LIVING INRiverdale the Bronx A Changing Skyline Beckons Buyers | By Jeff Vandam | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/a-developer-yells-fore.html | IN THE REGIONLong Island A Developer Yells Fore | By Valerie Cotsalas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/a-landmark-will-reveal-its-treasures-once-more.html | STREETSCAPESWall and Broad Streets A Landmark Will Reveal Its Treasures Once More | By Christopher Gray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/commercial/two-buildings-one-unifying-design.html | SQUARE FEET BLUEPRINTS Two Buildings One Unifying Design | By Claire Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/house-available-for-50000-monthly-that-is.html | House Available For 50000 Monthly That Is | By Alina Tugend | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/how-to-select-a-pressure-washer.html | YOUR HOME How to Select A Pressure Washer | By Jay Romano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/it-seemed-like-a-good-bet-at-the-time.html | It Seemed Like A Good Bet At The Time | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/rehabilitating-a-1970s-cliche.html | SKETCH PAD Rehabilitating a 1970s Clich | By Tracie Rozhon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/shelter-for-lifes-changes-and-traditions.html | IN THE REGIONNew Jersey Shelter for Lifes Changes and Traditions | By Antoinette Martin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/sometimes-anonymity-can-be-healing.html | HABITATSMidtown Sometimes Anonymity Can Be Healing | By Celia Barbour | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/their-regards-to-broadway.html | BIG DEAL Their Regards to Broadway | By Josh Barbanel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/weighing-the-cost-of-insurance.html | MORTGAGES Weighing the Cost of Insurance | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/realestate/when-modern-is-out-of-fashion.html | THE HUNT When Modern Is Out of Fashion | By Joyce Cohen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball-covering-the-bases.html | BASEBALL COVERING THE BASES | Compiled by The New York Times | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/he-has-met-the-mets-and-he-owns-them.html | CHEERING SECTION He Has Met the Mets and He Owns Them | By Vincent M Mallozzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/mets-victory-is-marred-by-injury-to-nationals-johnson.html | BASEBALL Mets Victory Is Marred by Injury to Nationals Johnson | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/online-and-off-morneau-has-the-look-of-an-mvp.html | BASEBALL Online and Off Morneau Has the Look of an MVP | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/sheffield-and-johnson-are-shaky-in-yanks-loss.html | BASEBALL Sheffield and Johnson Are Shaky in Yanks Loss | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/that-season-ticket-on-ebay-it-could-cost-seller-the-seat.html | BASEBALL That Season Ticket on eBay It Could Cost Seller the Seat | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/baseball/with-carl-crawford.html | 30 SECONDS WITH CARL CRAWFORD | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/a-chip-on-their-shoulder-pads.html | PRO FOOTBALL A Chip on Their Shoulder Pads | By Clifton Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/for-nfl-crowd-noise-is-a-headache.html | For NFL Crowd Noise Has Become a Headache | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/james-proves-the-point-the-line-can-block-the-back.html | KEEPING SCORE James Proves the Point The Line Can Block the Back | By Aaron Schatz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/football/mccareins-is-a-wide-receiver-often-caught-in-the-middle.html | PRO FOOTBALL McCareins Is a Wide Receiver Often Caught in the Middle | By Karen Crouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/lehman-sits-verplank-after-a-victory-in-the-morning.html | GOLF Lehman Sits Verplank After a Victory in the Morning | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/golf/pushover-so-far-us-has-to-rally-like-its-1999.html | GOLF Pushover So Far US Has to Rally Like Its 1999 | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/buffalo-gives-auburn-a-run-for-its-money.html | COLLEGE FOOTBALL Buffalo Gives Auburn a Run For Its Money | By Ray Glier | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/harvard-lives-up-to-top-billing-in-opener.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Harvard Lives Up to Top Billing in Opener | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/quinn-sparks-wild-comeback.html | COLLEGE FOOTBALL Quinn Sparks Wild Comeback | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/rutgers-rolls-into-tougher-segment-of-schedule.html | COLLEGE FOOTBALL Rutgers Rolls Into Tougher Segment Of Schedule | By John Eligon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/smith-and-ohio-state-have-to-scramble-to-stay-no-1.html | COLLEGE FOOBTALL Smith and Ohio State Have to Scramble to Stay No 1 | By Joe Drape | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/ncaafootball/technologys-cutting-edge-draws-some-blood.html | SPORTS OF THE TIMES Technologys Cutting Edge Draws Some Blood | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/on-baseball-parity-on-the-field-maybe-dollar-disparity-definitely.html | ON BASEBALL Parity on the Field Maybe Dollar Disparity Definitely | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/othersports/armstrong-trains-for-a-new-race-minus-a-few-miles.html | RUNNING Armstrong Trains For a New Race Minus a Few Miles | By Juliet Macur | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/othersports/with-a-little-tinkering-gordon-gains-a-lot.html | AUTO RACING With a Little Tinkering Gordon Gains a Lot | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/pro-football-key-matchups-887218.html | PRO FOOTBALL KEY MATCHUPS | By John Branch NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL NFL MATCHUPS WEEK 3 | By Frank Litsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/sports-briefing-soccer-dempsey-set-to-leave-mls.html | SPORTS BRIEFING SOCCER DEMPSEY SET TO LEAVE MLS | By Jack Bell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/sports/tennis/us-victory-in-doubles-cant-reverse-singles-losses.html | TENNIS US Victory in Doubles Cant Reverse Singles Losses | By Richard Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-layer-it-on-josephine.html | PULSE Layer It On Josephine | By Ellen Tien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-telling-time-in-swedish.html | PULSE Telling Time in Swedish | By Susan Guerrero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-wear-it-with-hope-for-a-cure.html | PULSE Wear It With Hope For a Cure | By Ellen Tien | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/style/pulse-what-im-wearing-now-the-priestess-of-eros.html | PULSE WHAT IM WEARING NOW The Priestess Of Eros | By Jennifer Tung | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/a-singular-sensation-a-new-generation.html | THEATER A Singular Sensation a New Generation | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/theater/suddenly-that-summer-out-of-the-closet.html | THEATER Suddenly That Summer Out of the Closet | By Randy Gener | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/a-wine-hotel-in-spain-designed-by-gehry.html | IN TRANSIT A Wine Hotel in Spain Designed by Gehry | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/an-uptown-renaissance-again.html | WEEKEND IN NEW YORK HARLEM An Uptown Renaissance Again | By Seth Kugel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/bora-bora-south-pacific-high-life.html | SURFACING BORA BORA South Pacific High Life | By Bonnie Tsui | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/brilliant-birds-and-bright-monkeys-in-brazil.html | JOURNEYS BRAZIL Brilliant Birds and Bright Monkeys | By Connie Rogers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/church-bells-and-bike-bells-in-a-twowheel-town.html | Church Bells and Bike Bells in a TwoWheel Town | By Pableaux Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/comings-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/costa-careyes-mexico-a-pacific-resort-where-the-air-kisses-are.html | NEXT STOP COSTA CAREYES MEXICO A Pacific Resort Where the Air Kisses Are Understated | By Julia Chaplin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/dresden.html | GOING TO Dresden | By Gisela Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/fastforward-into-fall-in-the-mountains-of-quebec.html | WEEKEND WITH THE KIDS THE LAURENTIANS FastForward Into Fall in the Mountains of Quebec | By Amy Virshup | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/first-time-around-the-world-a-trip-planner-for-the-ultimate-journey.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/how-to-find-out-what-you-can-carry-on-and-what-you-cant.html | Q  A | By Roger Collis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/in-japan-a-time-capsule-of-modern-design.html | THE CULTURED TRAVELER ARCHITECTURE IN FUKUOKA JAPAN In Japan a Time Capsule of Modern Design | By Tom Downey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/in-transit-the-latest-on-fall-color-is-available-online.html | IN TRANSIT The Latest on Fall Color Is Available Online | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/l as-vegas-playboy-club-offers-that-hefner-touch.html | IN TRANSIT Las Vegas Playboy Club Offers That Hefner Touch | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/ new-hotels-in-london-high-style-low-cost.html | IN TRANSIT New Hotels In London High Style Low Cost | By Jennifer Conlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t pasadena-calif-ritzcarlton-huntington-hotel-and-spa.html | CHECK INCHECK OUT PASADENA CALIF RITZCARLTON HUNTINGTON HOTEL AND SPA | By Michelle Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t he-quiet-season-at-national-parks-means-discounts-and-elbow-room.html | PRACTICAL TRAVELER THE QUIET SEASON At National Parks Discounts and Elbow Room | By Michelle Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t he-riches-of-lucca.html | The Riches of Lucca | By Mark Bittman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/canadian-cool.html | The Get In Stores Canadian Cool | By Sandra Ballentine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/easy-being-green.html | The Remix Easy Being Green | By Heidi S Mitchell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/if-you-build-it-will-they-come.html | If You Build It Will They Come | By Nicolai Ouroussoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/jet-set.html | Timeless Jet Set | By Sandra Ballentine | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/material-whirl.html | The Talk Material Whirl | By Phoebe Eaton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/new-york-uncorked.html | Case Study | By Toby Cecchini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/off-the-eatin-path.html | Off The Eatin Path | By Anthony Bourdain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/schadenfreudecom.html | Icons Schadenfreudecom | By Herbert Muschamp | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/scifi-sleeper-in-rimini.html | The Talk SciFi Sleeper | By Jonathan Bell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/sofia-coppolas-paris.html | So Fias Paris | By Lynn Hirschberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/surrys-new-fringe.html | The Remix Surrys New Fringe | By Julie EarleLevin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/the-city-that-silver-built.html | The City That Silver Built | By Tony Cohan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/the-other-great-wall.html | The Other Great Wall | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t magazine/your-own-private-africa.html | Your Own Private Africa | By Verlyn Klinkenborg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/travel/t why-we-travel-bulgaria.html | WHY WE TRAVEL BULGARIA | As told to J R Romanko | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/100-years-later-a-painful-episode-is-observed-at-last.html | 100 Years Later A Painful Episode Is Observed at Last | By Shaila Dewan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/a-boat-racing-on-biodiesel-but-running-low-on-money.html | A Boat Racing on Biodiesel But Running Low on Money | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/as-children-suffer-parents-agonize-over-spinach.html | As Children Suffer Parents Agonize Over Spinach | By Monica Davey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/us/polit ics/officials-wary-of-electronic-voting-machines.html | Electronic Voting Machines Are Making Officials Wary | By Ian Urbina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/washin gton/rumsfeld-also-plays-hardball-on-squash-courts.html | Rumsfeld Also Plays Hardball On Pentagons Squash Courts | By David S Cloud | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/1994-the-election-to-embrace-and-avoid.html | THE NATION 1994 The Election To Embrace And Avoid | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/a-speech-that-khrushchev-or-arafat-or-che-would-admire.html | THE WORLD A Speech That Khrushchev or Arafat or Che Would Admire | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/an-entrepreneur-sees-green.html | The Basics An Entrepreneur Sees Green | By Heather Timmons | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/forget-the-right-stuff-can-he-handle-a-monkey-wrench.html | IDEAS  TRENDS Forget the Right Stuff Can He Handle a Monkey Wrench | By John Schwartz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/islamofascism-had-its-moment.html | IslamoFascism Had Its Moment | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/its-moving-day-all-over-iraq.html | THE WORLD Its Moving Day All Over Iraq | By Edward Wong | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/jane-we-hardly-knew-ye-died.html | THE NATION THE OTHER WAR Jane We Hardly Knew Ye Died | By Lizette Alvarez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/the-basics-when-a-foreigner-turns-american.html | The Basics When a Foreigner Turns American | By Nina Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/where-all-the-beautiful-people-are-hohum.html | IDEAS  TRENDS Where All the Beautiful People Are HoHum | By John Leland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/weekinreview/with-prices-falling-gas-may-lose-its-electoral-punch.html | THE NATION With Prices Falling Gas May Lose Its Electoral Punch | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/africa/islamists-calm-somali-capital-with-restraint.html | Islamists Calm Somali Capital With Restraint | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/americas/bolivia-reaches-for-a-slice-of-the-coast-that-got-away.html | Bolivia Reaches for a Slice of the Coast That Got Away | By Simon Romero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/coup-may-allow-thais-to-take-new-tack-on-insurgency.html | Coup May Allow Thais to Take New Tack on Insurgency | By Seth Mydans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/nasa-chief-in-china-to-discuss-space-cooperation.html | NASA Chief Heads to China to Discuss Space Cooperation | By Warren Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/asia/top-democrat-in-hong-kong-will-not-run.html | Top Democrat In Hong Kong Will Not Run | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/british-army-defends-itself-against-criticism-from-officers.html | British Army Defends Itself Against Criticism From Officers | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/in-raid-greek-police-recover-700yearold-stolen-icon.html | In Raid Greek Police Recover 700YearOld Stolen Icon | By Anthee Carassava | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/europe/putin-rejects-europes-fears-on-company.html | Putin Rejects Europes Fears On Company | By Ariane Bernard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/bomb-near-group-of-iraqi-women-kills-at-least-35.html | Bomb Near Gathering of Women Kills at Least 35 Iraqis | By Richard A Oppel Jr and Hosham Hussein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/lebanons-threesided-postwar-game-who-gets-shabaa-farms.html | Lebanons ThreeSided Postwar Game Who Gets Shabaa Farms | By Craig S Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/no-confirmation-on-an-article-announcing-bin-ladens-death.html | No Confirmation on an Article Announcing bin Ladens Death | By Ariane Bernard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-24 | https://www.nytimes.com/2006/09/24/world/middleeast/spy-agencies-say-iraq-war-worsens-terrorism-threat.html | Spy Agencies Say Iraq War Worsens Terrorism Threat | By Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/a-crunchygranola-path-from-macrame-and-lsd-to-wikipedia-and-google.html | CONNECTIONS A CrunchyGranola Path From Macram And LSD to Wikipedia and Google | By Edward Rothstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/arts-briefly-grants-for-choreographers.html | Arts Briefly Grants for Choreographers | By Claudia La Rocco | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/arts-briefly-honors-in-dance.html | Arts Briefly Honors in Dance | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-chopice-new-cds-891134.html | Critics Chopice New CDs | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-chopice-new-cds-891142.html | Critics Chopice New CDs | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-chopice-new-cds-891150.html | Critics Chopice New CDs | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/critics-chopice-new-cds.html | Critics Chopice New CDs | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/dance/inspired-by-the-miracle-and-the-vagaries-of-love.html | DANCE REVIEW Inspired by the Miracle And the Vagaries of Love | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/design/an-oracle-of-modernism-in-ancient-rome.html | ARCHITECTURE REVIEW An Oracle of Modernism in Ancient Rome | By Nicolai Ouroussoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/a-small-stage-thats-all-set-for-marriage.html | MUSIC REVIEW A Small Stage Thats All Set For Marriage | By Vivien Schweitzer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/armin-jordan-74-swiss-conductor-known-for-french-music-dies.html | Armin Jordan 74 Swiss Conductor Known for French Music | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/choosing-songs-that-sound-a-lot-like-life.html | MUSIC Choosing Songs That Sound a Lot Like Life | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/malcolm-arnold-prolific-british-composer-is-dead-at-84.html | Malcolm Arnold Prolific British Composer Is Dead at 84 | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/music/one-pianist-is-improvising-the-revival-of-a-lost-art.html | MUSIC One Pianist Is Improvising The Revival of a Lost Art | By Vivien Schweitzer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/focusing-on-an-attitude-rather-than-a-language.html | Focusing on an Attitude Rather Than a Language | By Mireya Navarro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/spreading-the-word-a-deaf-boy-joins-the-gang.html | Spreading the Word A Deaf Boy Joins the Gang | By Elizabeth Jensen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/television/trouble-supernatural-and-the-fugitive-kind.html | TELEVISION REVIEW Trouble Supernatural And the Fugitive Kind | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/books/the-road-through-hell-paved-with-desperation.html | BOOKS OF THE TIMES The Road Through Hell Paved With Desperation | By Janet Maslin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/addenda-miscellany.html | ADDENDA Miscellany | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/addenda-people.html | ADDENDA People | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/a-campaign-to-get-americans-to-help-when-there-isnt-a.html | ADVERTISING A Campaign to Get Americans to Help When There Isnt a Disaster | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/an-obsession-with-leaks-and-plugs.html | THE MEDIA EQUATION An Obsession With Leaks And Plugs | By David Carr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/conde-nast-alumnus-follows-his-fine-arts-muse.html | MEDIA TALK Cond Nast Alumnus Follows His Fine Arts Muse | By Maria Aspan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/in-italy-nike-makes-light-of-the-famous-world-cup-head-butt.html | In Italy Nike Makes Light of the Famous World Cup Head Butt | By Eric Pfanner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/not-so-funny-anymore-squabbling-and-spiraling-costs-dissolve.html | Not So Funny Anymore Squabbling and Spiraling Costs Dissolve a Comedy Mill | By Sharon Waxman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/media/remarks-cost-the-canadian-broadcast-chairman-his-job.html | MEDIA TALK Remarks Cost the Canadian Broadcast Chairman His Job | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/the-fresher-the-shirt-the-easier-it-is-to-like.html | DRILLING DOWN The Fresher the Shirt the Easier It Is to Like | By Alex Mindlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/bouquet-of-roses-may-have-note-made-in-china.html | Bouquet of Roses May Have Note Made in China | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/worldbusiness/brazilian-mining-company-to-buy-inco-of-canada.html | Brazilian Mining Company to Buy Inco of Canada | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/business/young-internet-producers-bankrolled-are-seeking-act-ii.html | Young Internet Producers Bankrolled Are Seeking Act II | By Miguel Helft | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/crosswords/bridge/adventures-in-table-turning.html | Bridge Adventures in Table Turning | By Philip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/crosswords/chess/missing-a-winning-move-topalov-eventually-loses.html | WORLD CHESS CHAMPIONSHIP Missing a Winning Move Topalov Eventually Loses | By Dylan Loeb McClain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-bloombergs-western-swing.html | 2006 ELECTION OFF THE TRAIL Bloombergs Western Swing | By Sewell Chan and David Siders | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-debates-in-senate-races.html | 2006 ELECTION OFF THE TRAIL Debates in Senate Races | By David W Chen and Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-showing-support-for-faso-now-comes-at.html | 2006 ELECTION OFF THE TRAIL Showing Support for Faso Now Comes at a Price | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/2006-election-off-the-trail-spitzer-fires-back.html | 2006 ELECTION OFF THE TRAIL Spitzer Fires Back | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/a-national-housing-innovator-leads-citys-effort-for-the-poor.html | A National Housing Innovator Leads Citys Effort for the Poor | By Janny Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/antiwar-democrat-in-connecticut-adds-planks-to-platform.html | Lamont Builds More Planks For Platform In Senate Race | By Jennifer Medina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/boy-badly-hurt-in-shootout-with-intruders.html | Boy Badly Hurt As Intruders Shoot Up Home | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/bronx-man-arrested-after-uncles-death.html | Metro Briefing  New York Bronx Man Arrested After Uncles Death | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/bronx-man-fatally-stabbed.html | Metro Briefing  New York Bronx Man Fatally Stabbed | By Emily Vasquez NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/clinton-car-flips-killing-woman.html | Metro Briefing  New Jersey Clinton Car Flips Killing Woman | By Nate Schweber NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/girl-and-father-found-dead-after-mother-reports-threat.html | Girl and Father Found Dead After Mother Reports Threat | By Thomas J Lueck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/in-new-york-a-report-details-abuse-and-neglect-at-2-staterun.html | Inquiry Finds Abuse at Two StateRun Centers for Girls | By Lisa W Foderaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/in-tiny-courts-of-ny-abuses-of-law-and-power.html | In Tiny Courts of New York Abuses of Law and Power | By William Glaberson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/man-18-killed-outside-si-club.html | Man 18 Killed Outside SI Club | By Emily Vasquez and Ann Farmer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/plan-approved-to-dismantle-deutsche-bank-building.html | Plan Approved to Dismantle Deutsche Bank Building | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/staten-island-babys-body-found.html | Metro Briefing  New York Staten Island Babys Body Found | By Thomas J Lueck NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/teenager-is-shot-to-death-in-bronx-apartment-complex.html | Teenager Is Shot to Death In Bronx Apartment Complex | By Emily Vasquez and Colin Moynihan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/the-last-holdout-reconsiders-a-program-to-curb-hiv.html | The Last Holdout Reconsiders A Program to Curb HIV | By Richard G Jones | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/nyregion/trenton-proposal-to-move-presidential-primary.html | Metro Briefing  New York Bronx Arrest In Slaying | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/do-unto-your-enemy.html | Do Unto Your Enemy | By Paul Rieckhoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/due-process-bulldozed.html | Due Process Bulldozed | By Bob Herbert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/opinion/firing-potent-words-from-a-tank.html | Firing Potent Words From a Tank | By Arthur T Hadley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/science/earth/fred-n-spiess-86-is-dead-helped-design-marine-station.html | Fred N Spiess 86 Helped Design Marine Station | By Jeremy Pearce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/baseball-yankees-passed-by-tigers-as-loose-ends-need-tying.html | BASEBALL Yankees Passed by Tigers As Loose Ends Need Tying | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/baseball/after-loss-trachsel-faces-postseason-questions.html | BASEBALL After Loss Trachsel Faces Postseason Questions | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/college-football-quinn-keeps-his-cool-and-irish-live-to-fight.html | COLLEGE FOOTBALL Quinn Keeps His Cool and Irish Live to Fight Another Day | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/college-football-rutgers-cracks-the-top-25.html | COLLEGE FOOTBALL Rutgers Cracks the Top 25 | By John Eligon NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/bears-defeat-vikings-and-grossman-burnishes-record.html | PRO FOOTBALL Bears Defeat Vikings and Grossman Burnishes Record | By Pat Borzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/buffeted-at-buffalo-jets-hold-it-together.html | SPORTS OF THE TIMES Buffeted at Buffalo Jets Hold It Together | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/colts-teach-the-jaguars-a-lesson-in-winning.html | PRO FOOTBALL Colts Teach the Jaguars a Lesson in Winning | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/finding-ingenious-ways-to-fall-apart.html | SPORTS OF THE TIMES Finding Ingenious Ways to Fall Apart | By George Vecsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/giants-27point-rally-proves-pointless.html | PRO FOOTBALL Giants 27Point Rally Proves Pointless | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/new-orleans-hopes-to-make-superdome-a-home-again.html | PRO FOOTBALL New Orleans Hopes to Make Superdome A Home Again | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/safety-is-making-an-impact-in-return.html | PRO FOOTBALL Hamlin Is Making Difference In Return | By Clifton Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/football/with-college-try-jets-defense-takes-losman-to-school.html | PRO FOOTBALL With College Try Jets Defense Takes Losman to School | By Matt Higgins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/golf/at-ryder-cup-nice-guys-do-finish-last.html | SPORTS OF THE TIMES At Ryder Cup Nice Guys Do Finish Last | By Dave Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/golf/europeans-celebrate-ryder-victory-with-a-swagger.html | GOLF Europe Celebrates Ryder Victory With Swagger | By Damon Hack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/othersports/burton-ends-a-nearly-5year-winless-drought.html | AUTO RACING Burton Ends a Nearly FiveYear Winless Drought | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/sports/tennis/roddicks-loss-costs-us-chance-at-finals.html | TENNIS Roddicks Loss Costs US Chance at Finals | By Richard Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/93754333-examples-of-data-nonchalance.html | LINK BY LINK 93754333 Examples of Data Nonchalance | By Tom Zeller Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/a-click-on-clothes-to-support-fair-trade.html | ECOMMERCE REPORT A Click on Clothes To Support Fair Trade | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/at-hewlettpackard-a-chief-wounded-by-divided-attention.html | At HewlettPackard a Chief Wounded by Divided Attention | By Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/for-one-publisher-the-life-of-every-comic-book-starts-on-the-web.html | For One Publisher the Life of Every Comic Book Starts on the Web | By Michel Marriott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/hp-spy-case-spotlights-a-technology-news-site.html | TECHNOLOGY HP Spy Case Spotlights a Technology News Site | By Laurie J Flynn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/newsweek-to-team-up-with-kaplan-to-offer-online-mba.html | MEDIA TALK Newsweek to Team Up With Kaplan to Offer Online MBA | By Katharine Q Seelye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/technology/technology-for-spying-lures-more-than-military.html | Technology For Spying Lures More Than Military | By Julie Creswell and Ron Stodghill | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/theater/patrick-quinn-56-an-official-of-actors-equity-association-dies.html | Patrick Quinn 56 an Official Of Actors Equity Association | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/theater/take-a-provocative-concept-add-a-grabby-title-and-some-catchy-songs.html | THEATER Take a Provocative Concept Add a Grabby Title and Some Catchy Songs Put on a Show | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/us/center-of-e-coli-outbreak-center-of-anxiety.html | Center of E Coli Outbreak Is Also Center of Anxiety | By Jesse McKinley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-25 | https://www.nytimes.com/2006/09/25/us/in-seattle-a-dream-from-the-past-has-a-hazy-future.html | In Seattle a Dream From the Past Has a Hazy Future | By William Yardley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/politics/a-senator-bets-on-partys-clout-in-pennsylvania.html | A Senator Bets On Partys Clout In Pennsylvania | By Robin Toner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/politics/christian-conservatives-look-to-reenergize-base.html | Christian Conservatives Look to Reenergize Base | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/us/unit-makes-do-as-army-strives-to-plug-gaps.html | Unit Makes Do As Army Strives To Plug Gaps | By David S Cloud | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/washington/congress-ending-but-much-is-left-undone.html | Congress Is Winding Down but Much Is Left Undone | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/washington/medicare-refund-mixup-part-of-larger-tangle.html | Medicare Refund Mixup Part of Larger Tangle | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/africa/zimbabwes-leaders-want-to-delay-presidential-vote-until-2010.html | Zimbabwes Leaders Want to Delay Presidential Vote Until 2010 | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/as-brazil-prepares-to-vote-scandals-taint-seems-to-fade.html | As Brazil Prepares to Vote Scandals Taint Seems to Fade | By Larry Rohter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/americas/torture-victim-had-no-terror-link-canada-told-us.html | Torture Victim Had No Terror Link Canada Told US | By Scott Shane | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/a-banned-book-challenges-saintly-image-of-thai-king.html | A Banned Book Challenges Saintly Image of Thai King | By Jane Perlez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/north-korea-to-challenge-us-on-nuclear-fuel.html | North Korea to Challenge US on Nuclear Fuel | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/asia/shanghai-party-boss-held-for-corruption.html | Shanghai Party Boss Held for Corruption in Crackdown by President Against Opponents | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/as-iraqi-lights-flicker-generator-man-feels-heat.html | BAGHDAD JOURNAL As Iraqi Lights Flicker Generator Man Feels Heat | By Kirk Semple | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/iranian-clerics-angling-stirs-worry-on-absolute-rule.html | Iranian Clerics Angling Stirs Worry on Absolute Rule | By Nazila Fathi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/iraqis-to-debate-bill-on-creating-autonomous-states.html | Iraqis Agree to Delay Action on Creating Autonomous Regions | By Richard A Oppel Jr and Abdul Razzaq AlSaiedi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/study-of-iraq-war-and-terror-stirs-strong-political.html | Study of Iraq War and Terror Stirs Strong Political Response | By Philip Shenon and Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/middleeast/un-force-is-treading-lightly-on-lebanese-soil.html | UN Force Is Treading Lightly on Lebanese Soil | By Michael Slackman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-25 | https://www.nytimes.com/2006/09/25/world/us-detention-of-venezuelan-at-jfk-airport-raises-tensions.html | US Detention Of Venezuelan At JFK Airport Raises Tensions | By Simon Romero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/arts-briefly-nbc-news-beats-katie-couric.html | Arts Briefly NBC News Beats Katie Couric | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/arts-briefly-spidey-goes-to-the-whitney.html | Arts Briefly Spidey Goes to the Whitney | By George Gene Gustines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/dance/simple-stories-clearly-and-quietly-told.html | DANCE Simple Stories Clearly and Quietly Told | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/design/after-weathering-turmoil-and-isolation-cambodian-museum-rejoins.html | After Weathering Turmoil and Isolation Cambodian Museum Rejoins the World | By Jane Perlez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/design/alan-fletcher-74-designer-whose-work-enlivened-britain-dies.html | Alan Fletcher 74 Designer Whose Work Enlivened Britain | By Steven Heller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/design/glimpses-of-a-genius-who-blazed-his-paper-trail.html | Glimpses of a Genius Who Blazed His Paper Trail | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/journalist-and-china-expert-to-head-center-at-asia-society.html | Journalist and China Expert To Head Center at Asia Society | By Robin Pogrebin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/music/a-mystery-opera-played-out-on-both-the-stage-and-the-screen.html | MUSIC REVIEW A Mystery Opera Played Out on Both the Stage and the Screen | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/music/another-met-opera-season-begins-with-puccinis-butterfly.html | MUSIC REVIEW A Met Production With a Decidedly Cinematic Approach | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/music/ballet-stars-take-the-spotlight-in-an-operas-third-act.html | Ballet Stars Take the Spotlight in an Operas Third Act | By Gia Kourlas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/music/janet-jackson-reduced-but-not-restrained.html | Janet Jackson Reduced But Not Restrained | By Lola Ogunnaike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/music/met-opera-brings-a-little-punch-to-its-puccini.html | Live From the Met Puccini With Extra Punch | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/music/thomas-stewart-78-baritone-on-opera-stage-dies.html | Thomas Stewart Baritone On Opera Stage Dies at 78 | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/television/a-team-famous-for-losing-and-its-longsuffering-fans.html | TELEVISION REVIEW A Team Famous for Losing And Its LongSuffering Fans | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/television/a-therapist-who-needs-a-little-help-of-his-own.html | TELEVISION REVIEW A Therapist Who Needs A Little Help of His Own | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/television/an-abc-series-begins-with-a-surprise.html | An ABC Series Begins With a Surprise | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/television/just-across-the-border-mexican-laborers-work-cheap-but.html | TELEVISION REVIEW Just Across the Border Mexican Laborers Work Cheap But Fight Hard | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/books/a-translator-searching-for-words-of-his-own.html | BOOKS OF THE TIMES A Translator Searching For Words Of His Own | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/gun-or-bug-spray-not-needed-but-you-do-make-your-own-bed.html | ON THE ROAD Gun or Bug Spray Not Needed But You Do Make Your Own Bed | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/media/aiming-to-be-the-truck-of-patriots.html | ADVERTISING Aiming to Be the Truck of Patriots | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/business/media/redstone-takes-a-cut-in-his-salary.html | Redstone Takes a Cut In His Salary | By Geraldine Fabrikant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/busines s/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/busines s/oil-contract-dips-briefly-below-60-a-barrel-as-speculators-bet-on.html | Oil Contract Dips Briefly Below 60 a Barrel as Speculators Bet on Lower Prices | By Heather Timmons | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/busines s/packing-knives-and-trailing-crawfish.html | FREQUENT FLIER Packing Knives And Trailing Crawfish | By John Besh As Told To Christopher Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/busines s/plush-toys-out-weary-adults-in.html | Itineraries Plush Toys Out Weary Adults In | By Christopher Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/busines s/tobacco-makers-lose-key-ruling-on-latest-suits.html | TOBACCO MAKERS LOSE KEY RULING ON LATEST SUITS | By David Cay Johnston and Melanie Warner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/busines s/wireless-networking-may-soon-get-faster-will-anyone-care.html | Wireless Networking May Soon Get Faster Will Anyone Care | By Martin Fackler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/busines s/worldbusiness/gm-said-to-be-wary-of-alliance.html | GM Said To Be Wary Of Alliance | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ alfred-nobel-and-the-prize-that-almost-didnt-happen.html | THE DOCTORS WORLD Alfred Nobel And the Prize That Almost Didnt Happen | By Lawrence K Altman Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ at-deaths-door-mercifully-blocked-by-an-ace-er-team.html | CASES At Deaths Door Mercifully Blocked by an Ace ER Team | By Emily Dwass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ despite-equal-cancer-care-a-racial-disparity-persists.html | Despite Equal Cancer Care A Racial Disparity Persists | By Nicholas Bakalar | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ disparities-caveat-for-doctors-on-breast-implant-recipients.html | VITAL SIGNS DISPARITIES Caveat for Doctors on Breast Implant Recipients | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ hearing-loss-is-common-but-often-untreated.html | PERSONAL HEALTH Hearing Loss Is Common but Often Untreated | By Jane E Brody | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ nutrition/labeling-nutritional-information-leaves-many-uninformed.html | VITAL SIGNS LABELING Nutritional Information Leaves Many Uninformed | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ psychology/understanding-and-empathy-arent-enough.html | BEHAVIOR Understanding And Empathy Arent Enough | By Richard A Friedman Md | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ really.html | REALLY | By Anahad OConnor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ science/q-a-keeping-up-with-k.html | Q  A Keeping Up With K | By C Claiborne Ray | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ vision-beware-the-other-danger-of-egg-on-your-face.html | VITAL SIGNS VISION Beware the Other Danger of Egg on Your Face | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/health/ vital-signs-at-risk-smoking-tied-to-increased-risk-of-hiv.html | VITAL SIGNS AT RISK Smoking Tied to Increased Risk of HIV | By Eric Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/movies /for-mel-gibson-a-new-movie-and-more-notoriety.html | Image Questions Cloud Mel Gibsons New Film | By Allison Hope Weiner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/movies /new-dvds-frankenstein-and-dracula.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/movies /when-the-bad-buzz-arrives-before-the-movie-does.html | FILM When the Bad Buzz Arrives Before the Movie Does | By Caryn James | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregi on/brooklyn-new-fire-operations-center.html | Metro Briefing  New York Brooklyn New Fire Operations Center | By Diane Cardwell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/censored-affidavit-issued-in-national-security-case.html | Censored Affidavit Issued In National Security Case | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/city-planners-recommend-8-reduction-in-atlantic-yards.html | City Planners Recommend 8 Reduction in Atlantic Yards | By Charles V Bagli | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/city-trying-to-ease-rule-on-veterans-pay-reimbursement.html | City Trying to Ease Rule on Veterans Pay Reimbursement | By Sewell Chan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/education/metro-briefing-new-york-manhattan-raise-for-cuny.html | Metro Briefing  New York Manhattan Raise For Cuny Chancellor | By Karen W Arenson NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/grand-jury-urges-appointing-inspector-general-for-schools.html | Grand Jury Urges Appointing Inspector General for Schools | By Winnie Hu | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/hevesi-says-hell-repay-state-for-his-wifes-chauffeuring.html | Hevesi Says Hell Repay State For His Wifes Chauffeuring | By Michael Cooper | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/inspectors-find-home-for-men-full-and-filthy.html | Report of Filthy Brooklyn Shelter Stirs Worries for Homeless | By Leslie Kaufman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/judge-orders-astor-legal-papers-turned-over-for-tests-on-writing.html | Judge Orders Astor Legal Papers Turned Over for Tests on Writing | By Serge F Kovaleski | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/lieberman-calls-for-having-more-us-troops-training-iraqi-forces.html | Lieberman Urges Faster US Training of Iraqis to Hasten Withdrawal | By Jennifer Medina | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/one-suspect-in-boys-shooting-is-found-wounded-in-hospital.html | One Suspect in Boys Shooting Is Found Wounded in Hospital | By Daryl Khan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/queens-teenager-fatally-shot.html | Metro Briefing  New York Queens Teenager Is Shot Dead | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/remembrance-both-timely-and-enduring.html | NYC Remembrance Both Timely And Enduring | By Clyde Haberman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/school-principals-criticize-union-leaders.html | School Principals Criticize Union Leaders | By Elissa Gootman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/senator-leaves-budget-post-in-ethics-inquiry.html | Senator Leaves Budget Post in Ethics Inquiry | By David W Chen | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/simpler-process-set-for-gifted-programs-in-city.html | Simpler Process Set for Gifted Programs in City | By David M Herszenhorn | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/smalltown-justice-with-trial-and-error.html | Delivering SmallTown Justice With a Mix of Trial and Error | By William Glaberson | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/staten-island-candidate-drops-out-of-senate-race.html | Staten Island Candidate Drops Out of Senate Race | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/suspect-in-rhode-island-killing-is-held-after-car-crash.html | Suspect in Rhode Island Killing Is Held After Car Crash | By Al Baker and Colin Moynihan | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/white-plains-man-sentenced-for-murder.html | Metro Briefing  New York White Plains Man Sentenced For Murder | By Anahad OConnor NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/nyregion/with-eye-on-presidency-pataki-is-to-open-office-in-iowa.html | With Eye on Presidency Pataki Is to Open Office in Iowa | By Patrick Healy | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/academy-of-pc-sciences.html | Academy of PC Sciences | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/following-an-electronic-voice-through-the-back-roads-of-kansas.html | Editorial Observer Following an Electronic Voice Through the Back Roads of Kansas | By Verlyn Klinkenborg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/the-silk-revolution.html | The Silk Revolution | By Ismail Wolff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/opinion/where-gorillas-and-the-antelope-play.html | Where Gorillas and the Antelope Play | By Nicholas D Kristof | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/realestate/high-winds-then-premiums.html | High Winds Then Premiums | By Joseph B Treaster | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/realestate/homes-post-price-drop-for-august.html | Homes Post Price Drop For August | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/atlas-squeaked-a-complete-map-of-the-brain-of-a-mouse.html | Atlas Squeaked A Complete Map of the Brain of a Mouse | By Nicholas Wade | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/beyond-black-and-white-stalking-the-skunks-of-marthas-vineyard.html | Beyond Black and White Stalking the Skunks of Marthas Vineyard | By Cornelia Dean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/earth/emblem-of-the-west-is-dying-and-no-one-can-figure-out-why.html | Emblem of the West Is Dying and No One Can Figure Out Why | By Katie Kelley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/he-turned-his-nobel-into-a-prize-for-women.html | A CONVERSATION WITH  Paul Greengard He Turned His Nobel Into a Prize for Women | By Claudia Dreifus | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/is-hysteria-real-brain-images-say-yes.html | Is Hysteria Real Brain Images Say Yes | By Erika Kinetz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/krill-mix-the-oceans.html | OBSERVATORY | By Henry Fountain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/new-claim-for-evidence-of-ivory-bills.html | New Claim For Evidence Of Ivory Bills | By James Gorman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/science/subway-sleuth-clears-dinosaur-of-cannibalism.html | Subway Sleuth Clears Dinosaur of Cannibalism | By John Noble Wilford | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/baseballs-oldest-oldtimer-opens-a-window-on-the-past.html | BASEBALL Baseballs Oldest OldTimer Opens a Window on the Past | By Alan Schwarz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/big-victory-but-ailing-johnson-will-miss-a-start.html | BASEBALL Big Victory but Ailing Johnson Will Miss a Start | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/baseball/randolph-says-martinez-may-not-start-game-1.html | BASEBALL Randolph Says Martnez May Not Start Game 1 | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/an-emotional-recovery.html | PRO FOOTBALL An Emotional Recovery | By Lee Jenkins | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/for-giants-and-manning-sound-and-fury-mean-nothing.html | PRO FOOTBALL For Giants Sound and Fury Mean Nothing | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/shaky-simms-may-be-out-for-season-after-surgery.html | PRO FOOTBALL Simms May Be Out For Season After Surgery | By Judy Battista | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/football/with-all-due-respect-espn-shows-its-softer-side.html | TV SPORTS With All Due Respect ESPN Shows Its Softer Side | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/ncaafootball/critics-of-michigans-skybox-plan-fighting-long-odds.html | COLLEGE FOOTBALL Critics of Michigans Skybox Plan Fighting Long Odds | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/on-baseball-tales-of-the-two-who-got-away-minaya-and-randolph.html | ON BASEBALL Tales of the Two Who Got Away Minaya and Randolph | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/othersports/jones-tired-of-running-with-weight-of-suspicion.html | SPORTS OF THE TIMES Jones Is Weary of the Weight of Suspicion | By William C Rhoden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/sports/pro-football-the-jets-show-resilience-after-another-slow-start.html | PRO FOOTBALL The Jets Show Resilience After Another Slow Start | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/defendant-in-pellicano-wiretap-case-acquitted.html | Defendant in Pellicano Wiretap Case Acquitted | By David M Halbfinger and Allison Hope Weiner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/google-to-push-for-more-electrical-efficiency-in-pcs.html | Google to Push for More Electrical Efficiency in PCs | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/hoping-to-be-a-model-ibm-will-put-its-patent-filings-online.html | Hoping to Be a Model IBM Will Put Its Patent Filings Online | By Steve Lohr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/study-says-us-has-lead-in-nanotechnology.html | Study Says US Has Lead in Nanotechnology | By Barnaby J Feder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/technology/two-involved-in-hp-spying-are-summoned-by-congress.html | Two Involved in HP Spying Are Summoned by Congress | By Damon Darlin and Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/theater/arts/arts-briefly-birth-of-the-fire-dept.html | Arts Briefly Birth of the Fire Dept | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/a-rare-kind-of-food-bank-and-just-maybe-the-hippest-flourishes.html | A Rare Kind of Food Bank and Just Maybe the Hippest Flourishes | By Patricia Leigh Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/anthrax-not-weaponsgrade-official-says.html | Anthrax Not Weapons Grade Official Says | By William J Broad | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/europe-panel-faults-sifting-of-bank-data.html | THREATS AND RESPONSES Europe Panel Faults Sifting Of Bank Data | By Eric Lichtblau | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/jet-had-time-to-spot-error-board-reports.html | Jet Had Time To Spot Error Board Reports | By Matthew L Wald | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/national-briefing-science-and-health-shark-fin-trade-a-threat-to-species.html | National Briefing  Science And Health Shark Fin Trade A Threat To Species Report Finds | By Cornelia Dean NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/political-action-money-focus-spending-on-senate-ads.html | POLITICAL ACTION MONEY FOCUS Spending on Senate Ads | By Farhana Hossain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/political-action-races.html | POLITICAL ACTION RACES | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/2-exacquaintances-of-senator-allen-say-he-used-slurs.html | THE 2006 CAMPAIGN 2 ExAcquaintances of Senator Allen Say He Used Slurs | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/battlegrounds.html | POLITICAL ACTION Battlegrounds | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/encounters-jon-stewart-and-pervez-musharraf.html | POLITICAL ACTION ENCOUNTERS | By Anne E Kornblut | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/for-white-house-war-of-words-at-least-is-battle-where-it-excels.html | THE 2006 CAMPAIGN WHITE HOUSE MEMO For White House War of Words at Least Is Battle Where It Excels | By Jim Rutenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/presidential-face-time-isnt-everything-except-to-big-donors.html | Presidential Face Time Isnt Everything Except to Big Donors | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/politics/security-and-war-take-center-stage-as-campaign-break-nears.html | THREATS AND RESPONSES Security and War Take Center Stage as Campaign Break Nears | By Kate Zernike and Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-26 | https://www.nytimes.com/2006/09/26/politics/stricter-voting-laws-carve-latest-partisan-divide.html | THE 2006 CAMPAIGN Stricter Voting Laws Carve Latest Partisan Divide | By Joyce Purnick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/supporters-of-aclu-call-for-the-ouster-of-its-leaders.html | Supporters of ACLU Call For the Ouster of Its Leaders | By Stephanie Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/texas-green-card-for-teenager.html | National Briefing  Southwest Texas Green Card For Teenager | By Ralph Blumenthal NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/gop-reaches-tentative-deal-on-domestic-spying-legislation.html | THREATS AND RESPONSES GOP Reaches Tentative Deal On Domestic Spying Legislation | By Eric Lichtblau | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/judge-blocks-leasing-plan-for-alaska.html | Judge Blocks Leasing Plan For Alaska | By Felicity Barringer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/lawmakers-agree-to-spend-12-billion-on-tightening-border.html | Lawmakers Agree to Spend 12 Billion on Tightening Border | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/panel-urges-basic-coverage-on-health-care.html | Panel Urges Basic Coverage On Health Care | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/senators-call-for-release-of-intelligence-estimate-on-terrorism.html | THREATS AND RESPONSES Senators Call for Release of Intelligence Estimate on Terrorism | By Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/washington/us-eases-rules-on-gels-and-liquids-in-carryons.html | US Eases Rules on Gels And Liquids in CarryOns | By Eric Lipton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/us/political-action-the-ad-campaign-war-on-the-campaign-trail.html | POLITICAL ACTION THE AD CAMPAIGN War on the Campaign Trail | By John M Broder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/demonstrations-become-clashes-after-islamists-take-somali-city.html | Demonstrations Become Clashes After Islamists Take Somali City | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/africa/trial-begins-for-wealthy-kenyan-accused-of-killing-black-man.html | Trial Begins for Wealthy Kenyan Accused of Killing Black Man | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/americas/bolivian-leaders-find-their-promises-are-hard-to-keep.html | Bolivian Leaders Find Their Promises Are Hard to Keep | By Simon Romero | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/farming-bluefin-tuna-through-thick-stocks-and-thin.html | KUSHIMOTO JOURNAL Farming Bluefin Tuna Through Thick Stocks and Thin | By Norimitsu Onishi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/gunmen-kill-afghan-official-who-backed-womens-rights.html | Gunmen Kill Afghan Official Who Backed Womens Rights | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/in-book-musharraf-expands-on-north-korean-nuclear-link.html | In Book Musharraf Expands on North Korean Nuclear Link | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/asia/shanghais-party-leader-mistrusted-by-hu-is-purged.html | Shanghais Party Leader Mistrusted by Hu Is Purged | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/blair-rival-makes-pitch-to-lead-labor-party.html | Blair Rival Makes Pitch To Lead Labor Party | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/pope-assures-ambassadors-of-his-respect-for-muslims.html | Pope Assures Ambassadors Of His Respect For Muslims | By Ian Fisher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/europe/europeans-favor-admitting-romania-and-bulgaria-then-retooling.html | Europeans Favor Admitting Romania and Bulgaria Then Retooling | By Dan Bilefsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/inquiry-builds-case-on-bombing-that-killed-lebanons.html | Inquiry Builds Case on Bombing That Killed Lebanons ExPremier | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/israeli-premier-and-saudi-said-to-hold-secret-meeting.html | Israeli Premier And Saudi Said to Hold Secret Meeting | By Greg Myre | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/middleeast/qaeda-operative-is-killed-in-iraq.html | QAEDA OPERATIVE AN ESCAPEE IN 05 IS KILLED IN IRAQ | By Sabrina Tavernise | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/peacekeepers-have-robust-mandate-rice-says.html | Peacekeepers Have Robust Mandate Rice Says | By Thom Shanker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/world-briefing-americas-canada-inquiry-into-air-india-attack-opens.html | World Briefing  Americas Canada Inquiry Into Air India Attack Opens | By Christopher Mason NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/world-briefing-asia-nepal-wwf-copter-found-no-survivors.html | World Briefing  Asia Nepal WWF Copter Found No Survivors | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-26 | https://www.nytimes.com/2006/09/26/world/world-briefing-europe-france-crackdown-on-paris-suburb.html | World Briefing  Europe France Crackdown On Paris Suburb | By John Tagliabue NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly-brooklyn-philharmonic-goes-contemporary.html | Arts Briefly Brooklyn Philharmonic Goes Contemporary | By Daniel J Wakin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly-csi-miami-is-still-on-top.html | Arts Briefly CSI Miami Is Still on Top | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly-shakira-leads-nominations-for-latin-grammys.html | Arts Briefly Shakira Leads Nominations For Latin Grammys | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/berlins-postwall-master-builder-retires.html | Berlins PostWall Master Builder Retires | By Andreas Tzortzis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/new-ideals-for-building-in-the-face-of-modernism.html | ARCHITECTURE REVIEW New Ideals for Building In the Face of Modernism | By Nicolai Ouroussoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/design/new-look-at-mona-lisa-yields-some-new-secrets.html | New Look at Mona Lisa Yields Some New Secrets | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/a-match-made-in-heaven-powerful-pipes-and-sacred-architecture.html | MUSIC REVIEW A Match Made in Heaven Powerful Pipes and Sacred Architecture | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/a-series-of-duets-intense-and-attentive.html | MUSIC REVIEW A Series Of Duets Intense And Attentive | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/a-star-trying-to-hide-in-plain-sight.html | MUSIC REVIEW A Star Trying to Hide in Plain Sight | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/at-long-last-a-shostakovich-premiere.html | At Long Last a Shostakovich Premiere | By James Barron | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/music/the-tragedy-of-butterfly-with-striking-cinematic-touches.html | MUSIC REVIEW The Tragedy of Butterfly With Striking Cinematic Touches | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/tate-and-scottish-museums-plan-to-share-a-trove-of-contemporary-art.html | Tate and Scottish Museums Plan to Share a Trove of Contemporary Art | By Carol Vogel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/whats-on-tonight-896667.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/73-of-delphi-union-workers-agree-to-leave-by-end-of-year.html | 73 of Delphi Union Workers Agree to Leave by End of Year | By Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/kerkorian-appeals-ruling-backing-daimlerchrysler-merger.html | Kerkorian Appeals Ruling Backing DaimlerChrysler Merger | By Rita K Farrell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/automobiles/world-automakers-gather-in-paris-looking-for-a-lift.html | World Automakers Gather in Paris Looking for a Lift | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/books/big-novel-gets-slimmer-in-paperback.html | Arts Briefly Big Novel Gets Slimmer in Paperback | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/books/finding-more-to-prussia-than-the-pointy-helmets.html | BOOKS OF THE TIMES Finding More to Prussia Than the Pointy Helmets | By William Grimes | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/books/sony-reader-fosters-handeye-coordination.html | Arts Briefly Sony Reader Fosters HandEye Coordination | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/fastow-sentenced-to-6-years.html | Fastow Sentenced To 6 Years | By Kate Murphy and Alexei Barrionuevo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/health-care-costs-rise-twice-as-much-as-inflation.html | Health Care Costs Rise Twice as Much as Inflation | By Milt Freudenheim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/johnson-johnson-sues-boston-scientific-guidant-and-abbott.html | Johnson Johnson Sues Boston Scientific Guidant and Abbott Laboratories Over Deal | By Barnaby J Feder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/media/super-bowl-glory-for-amateurs-with-video-cameras.html | THE MEDIA BUSINESS ADVERTISING Super Bowl Glory for Amateurs With Video Cameras | By Louise Story | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/the-butler-a-confidence-and-a-profit-of-48000.html | The Butler A Confidence And a Profit Of 48000 | By Michael J de la Merced | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/the-choice-a-longer-life-or-more-stuff.html | ECONOMIX The Choice A Longer Life Or More Stuff | By David Leonhardt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/business/worldbusiness/germans-raise-bid-for-spanish-utility.html | Germans Raise Bid for Spanish Utility | By James Kanter and Renwick McLean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/crossword/chess/kramnik-forces-game-3-draw-and-leads-topalov-21212.html | WORLD CHESS CHAMPIONSHIP Kramnik Forces Game 3 Draw And Leads Topalov 2 12 12 | By Dylan Loeb McClain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/a-finicky-grape-finds-new-glory.html | THE POUR A Finicky Grape Finds New Glory | By Eric Asimov | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-cookware-store-settles-into-its-new-home.html | FOOD STUFF Cookware Store Settles Into Its New Home | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-in-the-market-finally-a-mango-with-great-flavor.html | FOOD STUFF In the Market Finally a Mango With Great Flavor | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-one-with-pesto-on-a-baguette-please.html | FOOD STUFF One With Pesto On a Baguette Please | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/food-stuff-versatile-vinegars-pack-in-fruit-flavors.html | FOOD STUFF Versatile Vinegars Pack In Fruit Flavors | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/the-minimalist-old-favorite-new-tricks.html | THE MINIMALIST Old Favorite New Tricks | By Mark Bittman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/arts/the-search-for-chilies-many-personalities.html | The Search for Chilies Many Personalities | By Marlena Spieler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/caviar-tasting-notes.html | Tiny Pearls Some Going Pop | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/ducasse-to-move.html | Ducasse to Move | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/french-food-sans-gauloises.html | French Food Sans Gauloises | By Tim Hilchey and Patricia Ryan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/hes-got-the-salad-covered-can-he-serve-you-dinner.html | Hes Got the Salad Covered Can He Serve You Dinner | By Kim Severson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/reviews/a-time-to-slurp-and-a-time-to-chew.html | 25 AND UNDER A Time to Slurp and a Time to Chew | By Peter Meehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/reviews/to-be-seen-and-perhaps-to-eat.html | RESTAURANTS To Be Seen and Perhaps to Eat | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/strong-drink-is-not-for-men-alone.html | FEED ME Strong Drink Is Not for Men Alone | By Alex Witchel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/tainted-spinach-brings-demands-for-new-rules.html | EATING WELL Tainted Spinach Brings Demands for New Rules | By Marian Burros | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/the-golden-eggs-a-guide-to-farmed-caviar.html | The Golden Eggs | By Elaine Louie | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/dining/the-race-to-satisfy-caviar-craving.html | The Race to Satisfy Caviar Craving | By Jane Black | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/education/in-a-childrens-cancer-ward-lessons-beyond-a-b-cs.html | ON EDUCATION In a Childrens Cancer Ward Lessons Beyond A B Cs | By Samuel G Freedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/education/ohio-university-tries-to-get-past-problems-but-new-ones-emerge.html | Ohio University Tries To Get Past Problems But New Ones Emerge | By Christopher Maag | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/education/secretary-vows-to-improve-results-of-higher-education.html | Secretary Vows to Improve Results of Higher Education | By Sam Dillon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/fashion/shows/new-again-the-shock-of-the-frock.html | FASHION REVIEW New Again The Shock of the Frock | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/movies/an-innocent-abroad-seduced-by-a-madman.html | FILM REVIEW An Innocent Abroad Seduced by a Madman | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/a-mob-trust-fund-baby-all-grown-up.html | ABOUT NEW YORK A Mob Trust Fund Baby All Grown Up | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/bloomberg-is-guest-guncontrol-lobbyist.html | Bloomberg Is Guest GunControl Lobbyist | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/builder-agrees-on-space-for-theaters-in-tower.html | Builder Agrees on Space for Theaters in Tower | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/city-university-plans-to-open-a-graduate-school-of-public-health.html | City University Plans to Open a Graduate School of Public Health | By Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/elizabeth-gas-leak-sickens-dozens.html | Metro Briefing  New Jersey Elizabeth Gas Leak Sickens Dozens | By John Holl NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/how-a-reviled-court-system-has-outlasted-critics.html | How a Reviled Court System Has Outlasted Many Critics | By William Glaberson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/judge-dismisses-murder-charge-against-new-suspect-in-a-1990-case.html | Judge Dismisses Murder Charge Against a Suspect in a 1990 Case | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/look-back-and-moses-is-spinning.html | OUR TOWNS Look Back Across Time And See Moses Spinning | By Peter Applebome | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/manhattan-bigger-mta-surplus-seen.html | Metro Briefing  New York Manhattan Bigger MTA Surplus Seen | By William Neuman NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/metro-briefing-new-york-brooklyn-exofficer-guilty-of-murder.html | Metro Briefing  New York Brooklyn ExOfficer Guilty Of Murder | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/metro-briefing-new-york-brooklyn-home-invasion-robbery.html | Metro Briefing  New York Brooklyn Home Invasion Robbery | By Al Baker NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/metro-briefing-new-york-manhattan-leashlaw-debate.html | Metro Briefing  New York Manhattan LeashLaw Debate | By Thomas J Lueck NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/mineola-school-clerk-sentenced.html | Metro Briefing  New York Mineola School Clerk Sentenced | By Paul Vitello NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/new-york-city-plans-limits-on-restaurants-use-of-trans-fats.html | City Plans to Place Sharp Limits On Restaurants Use of Trans Fats | By Thomas J Lueck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pact-reached-to-redevelop-far-west-side.html | Pact Reached To Redevelop Far West Side | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/pirro-pulls-in-some-funds-cuomo-gets-endorsement.html | Pirro Pulls In Some Funds Cuomo Gets Endorsement | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/some-owners-uneasy-about-proposal.html | Some Owners Uneasy About Proposal | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/spitzer-and-faso-sharply-clash-in-first-debate.html | Spitzer and Faso Sharply Debate Abortion Ethics and School Financing | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/suffern-is-sued-for-religious-discrimination-after-village-rejects.html | Suffern Is Sued for Religious Discrimination After Village Rejects an Orthodox Lodging | By Fernanda Santos | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/truth-be-told-candidates-stretched-reality.html | Truth Be Told Candidates Stretched Reality | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/nyregion/yet-another-mistrial-may-be-near-for-gotti.html | Yet Another Mistrial May Be Near for Gotti | By Timothy Williams and Matthew Sweeney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/obituaries/alfred-mann-89-musicologist-and-historian-of-the-baroque-is-dead.html | Alfred Mann 89 Musicologist And Historian of the Baroque | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/obituaries/gilbert-jonas-76-naacp-fundraiser-dies.html | Gilbert Jonas 76 NAACP FundRaiser | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/another-clinton-seduction.html | Another Clinton Seduction | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/applied-science.html | Applied Science | By John Etchemendy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/opinion/fill-er-up-with-dictators.html | Fill Er Up With Dictators | By Thomas L Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/commercial/a-new-orleans-project-is-missing-some-pieces.html | Square Feet A New Orleans Project Is Missing Some Pieces | By Terry Pristin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/commercial/across-the-east-river-and-poised-for-growth.html | SQUARE FEET Across the East River and Poised for Growth | By Lisa Chamberlain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/realestate/in-bulgarias-future-clubs-caddies-and-golf-carts-973513.html | In Bulgarias Future Clubs Caddies and Golf Carts | By Matthew Brunwasser | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/science/replacements-urged-for-icebreakers.html | National Briefing  Science And Health Replacements For Icebreakers | By Andrew C Revkin NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball-randolph-is-waiting-to-pick-game-1-starter.html | BASEBALL Randolph Is Waiting To Pick Game 1 Starter | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/boof-twins-know-what-it-means.html | BASEBALL Boof Twins Know What It Means | By Pat Borzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/championship-hangover-lingers-for-mets.html | BASEBALL Championship Hangover Lingers for Mets | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/no-longer-his-heyday-too-early-for-mayday.html | BASEBALL No Longer His Heyday Too Early For Mayday | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/the-phillies-wild-idea-has-fans-believing.html | BASEBALL The Phillies Wild Idea Has Fans Believing | By JER LONGMAN | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/baseball/with-matsui-back-in-left-one-less-issue-for-yankees.html | BASEBALL With Matsui Back in Left One Less Issue for Yankees | By Michael Weinreb | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/basketball-coming-to-times-square-an-advertising-campaign-by-the.html | BASKETBALL Coming to Times Square an Advertising Campaign by the Nets | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/basketball/leaders-from-all-levels-agree-to-focus-on-youth-game.html | BASKETBALL Leaders From All Levels Agree to Focus on Youth Game | By Pete Thamel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/football/giants-lewis-defends-his-defenseless-defense.html | PRO FOOTBALL Giants Lewis Defends His Defenseless Defense | By John Branch | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/football/hell-week-in-the-coaching-fraternity.html | SPORTS OF THE TIMES Hell Week in the Coaching Fraternity | By Selena Roberts | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/golf/byron-nelson-a-standout-for-his-remarkable-golf-swing-and-1945.html | Byron Nelson a Standout for His Remarkable Golf Swing and 1945 Season Dies at 94 | By Richard Goldstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/nfl-roundup-saints-game-lifts-espn.html | NFL ROUNDUP SAINTS GAME LIFTS ESPN | By Richard Sandomir NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/sports/soccer/the-long-hard-struggle-to-mold-an-american-team.html | SOCCER REPORT The Long Hard Struggle To Mold an American Team | By Jack Bell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-hard-drive-fit-for-a-terabyte.html | PACKETS A Drive Fit for a Terabyte | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-movie-library-in-your-living-room.html | HOME VIEWING A Movie Library in Your Living Room | By Wilson Rothman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-slim-jim-camera-that-also-sends-wirelessly.html | PACKETS A Slim Jim Camera That Also Sends Wirelessly | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/a-worldwide-network-built-on-people-power.html | IN DEVELOPMENT A Global Network Built on People Power | By Tim Gnatek | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/blogging-the-hand-that-feeds-you.html | POSTINGS Blogging the Hand That Feeds You | By Matt Villano | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/clear-as-a-bell-one-day-fuzzy-and-garbled-the-next.html | INTERNET CALLS Clear as a Bell One Day Fuzzy and Garbled the Next | By Ken Belson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/dim-the-lights-turn-on-the-show-and-bicker.html | PACKETS Dim the Lights Turn On The Show and Bicker | By Roy Furchgott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/goal-is-electronic-health-records-path-is-state-by.html | Goal Is Electronic Health Records Path Is State by State | By Reed Abelson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/how-a-google-search-can-become-a-security-threat.html | How a Google Search Can Become a Security Threat | By David Strom | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/ipt-huh-its-programming-for-particular-viewers-like-you.html | IN DEVELOPMENT IPT Huh Its Programming for Particular Viewers Like You | By Heather Clancy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/more-travelers-still-at-home-meeting-online.html | WIDER WORLD More Travelers Still at Home Meeting Online | By Bob Tedeschi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/my-life-bw-before-wifi.html | My Life BW Before WiFi | By David Pogue | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/neutrality-is-new-challenge-for-internet-pioneer.html | ACCESS A Pioneer Of the Web Campaigns For Internet Neutrality | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/surging-losses-but-few-victims-in-data-breaches.html | Surging Losses but Few Victims | By Steve Lohr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/circuits/why-im-when-you-can-ping-me.html | PACKETS Why IM When You Can Ping Me | By Michel Marriott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/deal-to-put-live-concerts-on-internet-is-dissolved.html | Deal to Put Live Concerts On Internet Is Dissolved | By Jeff Leeds | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/hp-directors-cellphone-a-frequent-target.html | HP Directors Cellphone a Frequent Target | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/in-italy-political-fallout-over-plans-for-telecom.html | In Italy Political Fallout Over Plans for Telecom | By Eric Sylvers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/intel-fires-back-at-amd-over-bragging-rights-on-chip.html | Intel Fires Back at AMD Over Bragging Rights on Chip | By John Markoff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/technology/qwest-beats-the-odds-so-far.html | Qwest Beats the Odds So Far Revived Phone Company Now Has the Cash to Think Cautiously of Deals | By Ken Belson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/dueling-magicians-whose-trick-is-it-anyway.html | Dueling Magicians Whose Trick Is It Anyway | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/a-chilean-leaders-last-musings-with-a-coup-in-the-wings.html | THEATER REVIEW A Chilean Leaders Last Musings With a Coup in the Wings | By Jason Zinoman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater/reviews/a-walking-history-of-the-downtown-stage.html | THEATER REVIEW A Walking History of the Downtown Stage | By Jason Zinoman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater-reviews/laugh-now-you-may-not-when-these-women-rule-the-world.html | THEATER REVIEW Laugh Now You May Not When These Women Rule the World | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/theater-reviews/the-mortgage-has-come-due-and-a-family-has-only-faith.html | THEATER REVIEW The Mortgage Has Come Due And a Family Has Only Faith | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/2-boston-tunnels-require-repairs.html | 2 Boston Tunnels Require Repairs | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/as-a-test-lab-on-dirty-air-an-ohio-town-has-changed.html | Steubenville Journal As a Test Lab On Dirty Air An Ohio Town Has Changed | By Felicity Barringer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/deal-is-likely-on-detainees-but-not-on-eavesdropping.html | Deal Is Likely on Detainees but Not on Eavesdropping | By Carl Hulse and Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/flori-da-cali-cocaine-brothers-plead-guilty.html | National Briefing  South Florida Cali Cocaine Brothers Plead Guilty | By Terry Aguayo NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/fore-nsic-skills-seek-to-uncover-elder-abuse.html | Forensic Skills Seek to Uncover Hidden Patterns of Elder Abuse | By Jane Gross | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/nati-onal-briefing-washington-senators-criticize-border-security-measures.html | National Briefing  Washington Senators Criticize Border Security Measures | By Rachel L Swarns NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/polit-ics/new-report-that-senator-uttered-slurs.html | THE 2006 CAMPAIGN New Report That Senator Uttered Slurs | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/polit-ics/race-is-top-issue-in-bid-to-represent-memphis.html | THE 2006 CAMPAIGN Questions in Memphis Race Is Top Issue in Bid To Represent Memphis | By Adam Nossiter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/polit-ics/theme-of-campaign-ads-dont-be-nice.html | New Campaign Ads Have a Theme Dont Be Nice | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/texa-s-case-involving-marital-counseling-is-latest-to-test-line-between.html | Texas Case Involving Marital Counseling Is Latest to Test Line Between Church and State | By Ralph Blumenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/the-2006-campaign-candidates-and-issues-with-administrations-bickering.html | THE 2006 CAMPAIGN Candidates and Issues With Administrations Bickering Over Terrorism Senator Clinton Joins the Fray | By Raymond Hernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/us/us-pushes-anticastro-tv-but-is-anyone-watching.html | US Pushes AntiCastro TV But Is Anyone Watching | By Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washin-gton/bill-would-reimburse-states-for-printing-alternate-ballots.html | THE 2006 CAMPAIGN Bill Would Reimburse States For Printing Alternate Ballots | By Ian Urbina | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washin-gton/justices-to-hear-case-on-use-of-union-fees.html | Justices to Hear Case on Use of Union Fees | By Linda Greenhouse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/washin-gton/study-doesnt-share-bushs-optimism-on-terror-fight.html | Waging the War on Terror Report Belies Optimistic View | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/americas/a-career-seasoned-with-cigar-smoke-and-revolution.html | Estel Journal A Career Seasoned With Cigar Smoke and Revolution | By Marc Lacey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/attacks-in-afghanistan-grow-more-frequent-and-lethal.html | Attacks in Afghanistan Grow More Frequent and Lethal | By Carlotta Gall | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/chinese-officials-vow-to-press-political-shakeup-saying.html | Chinese Officials Vow to Press Political ShakeUp Saying Corruption Is Focus | By Joseph Kahn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/new-premier-seeks-a-japan-with-muscle-and-a-voice.html | New Premier Seeks a Japan With Muscle And a Voice | By Martin Fackler | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/asia/thai-military-to-keep-hand-in-government-for-time-being.html | Thai Military To Keep Hand In Government For Time Being | By Seth Mydans | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/church-excommunicates-zambian-archbishop-who-married.html | Church Excommunicates Zambian Archbishop Who Married | By Ian Fisher | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/in-valedictory-speech-blair-declines-to-name-departure-date.html | In Valedictory Speech Blair Declines to Name Departure Date | By Alan Cowell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/europe/opera-canceled-over-a-depiction-of-muhammad.html | Opera Canceled Over a Depiction Of Muhammad | By Judy Dempsey and Mark Landler | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/backing-policy-president-issues-terror-estimate.html | BACKING POLICY PRESIDENT ISSUES TERROR ESTIMATE | By Mark Mazzetti | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/israel-sets-goal-of-pulling-troops-out-of-lebanon-by.html | Israel Sets Goal of Pulling Troops Out of Lebanon by Sunday | By Steven Erlanger | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/middleeast/judge-postpones-hussein-trial-as-lawyers-continue-boycott.html | Judge Postpones Hussein Trial As Lawyers Continue Boycott | By Richard A Oppel Jr and Qais Mizher | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/world-briefing-europe-france-suspected-serial-killer-hangs-himself-in.html | World Briefing  Europe France Suspected Serial Killer Hangs Himself In Jail | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/world-briefing-europe-poland-opposition-party-seeks-early-elections.html | World Briefing  Europe Poland Opposition Party Seeks Early Elections | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-27 | https://www.nytimes.com/2006/09/27/world/world-briefing-europe-russia-four-years-in-prison-for-brutal-army.html | World Briefing  Europe Russia Four Years In Prison For Brutal Army Hazing | By Michael Schwirtz NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/arts-briefly-dancing-with-abc.html | Arts Briefly Dancing With ABC | By Benjamin Toff | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/dance/mingling-intense-devotion-with-defining-movements.html | DANCE REVIEW Mingling Intense Devotion With Defining Movements | By John Rockwell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/dance/rising-to-the-challenge-of-fantasia-and-hello-muddah.html | DANCE REVIEW Rising to the Challenge of Fantasia and Hello Muddah | By Roslyn Sulcas | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/design/the-city-changes-its-museum-will-too.html | The City Changes Its Museum Will Too | By Robin Pogrebin | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/and-the-orchestra-plays-on-echoing-iraqs-struggles.html | And the Orchestra Plays On Echoing Iraqs Struggles | By Edward Wong | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/itsybitsy-bikini-big-mistake-paul-vance-is-alive-and-well.html | ItsyBitsy Bikini Big Mistake Paul Vance Is Alive and Well | By Jeff Leeds | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/still-singing-still-swinging-still-alive-in-the-moment.html | MUSIC REVIEW Still Singing Still Swinging Still Alive in the Moment | By Stephen Holden | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/the-sound-of-calm-confidence-from-two-country-stars.html | MUSIC The Sound of Calm Confidence From Two Country Stars | By Kelefa Sanneh | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/thwarted-love-and-mayhem-in-an-overthetop-venice.html | MUSIC REVIEW Thwarted Love and Mayhem in an OvertheTop Venice | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/music/weathered-but-scrappy-jerry-lee-lewis-rocks-on.html | MUSIC Weathered but Scrappy Jerry Lee Lewis Rocks On | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/a-plucky-guppy-among-the-barracudas.html | TELEVISION REVIEW A Plucky Guppy Among the Barracudas | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/greys-anatomy-creator-finds-success-in-surgery.html | Greys Anatomy Creator Finds Success in Surgery | By Lola Ogunnaike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/lamb-chop-your-peers-have-reached-puberty.html | TELEVISION REVIEW Lamb Chop Your Peers Have Reached Puberty | By Susan Stewart | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/arts/television/yeah-just-kids-being-kids-in-new-south-park-dvd.html | Yeah Just Kids Being Kids In New South Park DVD | By Edward Wyatt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/books/arbiter-of-style-and-grammar-goes-online.html | Tough Arbiter On the Web Has Guidance For Writers | By Dinitia Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/books/at-sea-in-an-edinburgh-of-daydreams-and-traffic.html | BOOKS OF THE TIMES At Sea in an Edinburgh Of Daydreams and Traffic | By Janet Maslin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/books/children-get-a-poet-laureate.html | Arts Briefly Children Get a Poet Laureate | By Julie Bosman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/air-force-jet-wins-battle-in-congress.html | Air Force Jet Wins Battle In Congress | By Leslie Wayne | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/amgen-prices-colon-cancer-drug-20-below-imclone-rival.html | Amgen Prices Colon Cancer Drug 20 Below ImClone Rival | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/bank-of-america-acknowledges-illicit-funds-moved-through-a.html | Bank of America Acknowledges Illicit Funds Moved Through a Manhattan Branch | By David Cay Johnston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/former-chief-of-comverse-is-arrested-in-namibia.html | Former Chief of Comverse Is Arrested in Namibia | By Julie Creswell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/icahn-turns-his-eye-and-500-million-on-federated.html | Icahn Turns His Eye and 500 Million on Federated | By Andrew Ross Sorkin and Michael Barbaro | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/if-not-gm-says-ghosn-maybe-ford.html | If Not GM Says Ghosn Maybe Ford | By Micheline Maynard | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/in-lifes-second-act-some-take-on-a-new-role-entrepreneur.html | SMALL BUSINESS In Lifes Second Act Some Take On A New Role Entrepreneur | By Elizabeth Olson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/news-corp-buys-2-groups-of-weekly-papers.html | News Corp Buys 2 Groups of Weekly Papers | By Maria Aspan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/the-newspaper-publisher-who-said-no-to-more-cuts.html | The Newspaper Publisher Who Said No to More Cuts | By Katharine Q Seelye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/media/the-search-for-life-in-yet-another-ghost-brand.html | THE MEDIA BUSINESS ADVERTISING The Search for Life in Yet Another Ghost Brand | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/report-shows-home-sales-rising-but-skeptics-abound.html | Report Shows Home Sales Rising but Skeptics Abound | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/the-more-we-make-the-better-we-want.html | ECONOMIC SCENE The More We Make the Better We Want | By Robert H Frank | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/vince-sportswear-line-is-sold.html | Vince Sportswear Line Is Sold | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/business/worldbusiness/the-ascent-of-wind-power.html | The Ascent Of Wind Power Indian Turbine Maker Becomes World Class as Rising Economies Discover New Source of Wealth | By Keith Bradsher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/crosswords/bridge/in-the-lack-of-an-overcall-a-clue-that-turned-the-tide.html | Bridge In the Lack of an Overcall A Clue That Turned the Tide | By Phillip Alder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/crosswords/chess/avoiding-risks-in-game-4-kramnik-draws-again.html | WORLD CHESS CHAMPIONSHIP Avoiding Risks in Game 4 Kramnik Draws Again | By Dylan Loeb McClain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/education/as-2-bushes-try-to-fix-schools-tools-differ.html | As 2 Bushes Try To Fix Schools The Tools Differ | By Sam Dillon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/education/connecticut-lawsuit-is-cut-back.html | Connecticut Lawsuit Is Cut Back | By Sam Dillon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/galanos-at-82-the-latest-take.html | Front Row Galanos at 82 The Latest Take | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/how-blue-were-my-jeans.html | Critical Shopper How Blue Were My Jeans | By Alex Kuczynski | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/in-milan-nonstop-laughs.html | Fashion Diary In Milan Nonstop Laughs | By Guy Trebay | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/inside-nanas-lamp-was-a-genie-nana.html | Online Shopper Inside Nanas Lamp Was a Genie Nana | By Michelle Slatalla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/memo-to-nanny-no-juice-boxes.html | Memo to Nanny No Juice Boxes | By Jodi Kantor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/scavullo-beyond-cosmo.html | Scavullo Beyond Cosmo | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/the-chelsea-piers-invitational.html | Life as a Runway The Chelsea Piers Invitational | Text by Ruth La Ferla | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/fashion/whos-older-you-or-your-body-tests-suggest-answers.html | Whos Older You or Your Body Tests Suggest Answers | By Abby Ellin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/garden-qa.html | GARDEN Q  A | By Leslie Land | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/on-campus-finding-face-time-in-a-virtual-age.html | On Campus Finding Face Time in a Virtual Age | By Ginia Bellafante | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/plants-that-wont-run-wild-in-the-woods.html | CUTTINGS Plants That Wont Run Wild in the Woods | By Anne Raver | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/the-heiress-out-back.html | The Heiress Out Back | By Penelope Green | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/garden/they-asked-for-a-bathroom-but-got-a-loft.html | They Asked for a Bathroom but Got a Loft | By Michael Webb | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/health/diabetes-treatment-fails-to-live-up-to-promise.html | A Diabetes Treatment Fails To Live Up to Early Promise | By Denise Grady | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/health/world/world-briefing-europe-france-one-small-operation-for-mankind.html | World Briefing  Europe France One Small Operation For Mankind | By John Tagliabue NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/movies/kazakhs-shrug-at-borat-while-the-state-fumes.html | Kazakhs Shrug at Borat While the State Fumes | By Steven Lee Myers | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/atlantic-yards-developer-accepts-8-reduction-in-project.html | Atlantic Yards Developer Accepts 8 Reduction in Project | By Nicholas Confessore | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/big-brother-in-the-kitchen-new-yorkers-balk.html | Big Brother in the Kitchen New Yorkers Balk | By Thomas J Lueck and Kim Severson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/bronx-charity-to-repay-the-city-625000-given-to-radio-network-as-a.html | Bronx Charity to Repay City 625000 Given to Radio Network as a Loan | By Sewell Chan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-accusation-of-misconduct.html | Metro Briefing  New York Brooklyn Accusation Of Misconduct | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-man-sentenced-for-killing-soldier.html | Metro Briefing  New York Brooklyn Man Sentenced For Killing Soldier | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-man-shot-to-death-in-dispute.html | Metro Briefing  New York Brooklyn Man Shot To Death In Dispute | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/brooklyn-officer-accused-in-credit-fraud.html | Metro Briefing  New York Brooklyn Officer Accused In Credit Fraud | By Fernanda Santos NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/critics-say-railyards-deal-imperils-the-mta.html | Critics Say Railyards Deal Imperils the MTA | By Charles V Bagli | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/for-the-third-time-a-jury-fails-to-convict-gotti.html | For the Third Time a Jury Fails to Convict Gotti | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/for-theft-of-rare-maps-a-sentence-of-42-months.html | 42Month Sentence for Theft of Rare Maps | By Alison Leigh Cowan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/in-the-murky-world-of-marital-spying-legal-pitfalls-await-those.html | In the Murky World of Marital Spying Legal Pitfalls Await Those Who Tape a Spouse | By Leslie Eaton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/kerik-is-again-a-figure-in-an-official-investigation.html | Kerik Is Again a Figure In an Official Investigation | By Russ Buettner and William K Rashbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/man-helped-by-priests-is-charged-with-fraud.html | Man Helped By Priests Is Charged With Fraud | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/manhattan-body-found-hanging-from-fence.html | Metro Briefing  New York Manhattan Body Found Hanging From Fence | By Al Baker NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/menendez-plays-to-his-base-in-south-florida.html | Menendez Plays to His Base in South Florida | By David W Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/metro-briefing-new-york-brooklyn-accused-judge-rejects-plea-offer.html | Metro Briefing  New York Brooklyn Accused Judge Rejects Plea Offer | By Michael Brick NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/remembering-the-death-but-mostly-the-life-of-a-storied-newspaper.html | Remembering the Death but Mostly the Life of a Storied Newspaper | By Alan Feuer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/scrutiny-of-hevesi-stirs-up-a-quiet-race.html | POLITICAL NOTEBOOK Scrutiny of Hevesi Stirs Up a Quiet Race | By Michael Cooper | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/state-orders-2year-college-to-close-doors.html | State Orders 2Year College To Close Doors | By Karen W Arenson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/us-investigating-pirros-talk-of-taping-spouse.html | US INVESTIGATING PIRRO DISCUSSION OF TAPING SPOUSE | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/us-may-be-ready-to-say-enough-lawyers-believe.html | US May Be Ready to Say Enough Lawyers Believe | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/nyregion/yonkers-police-commissioner-to-retire.html | Metro Briefing  Yonkers Police Commissioner To Retire | By Fernanda Santos NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/a-platform-of-bigotry.html | A Platform Of Bigotry | By Bob Herbert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/the-grand-delusion.html | The Grand Delusion | By David Brooks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-climate-of-distrust.html | Why I Should Run the UN Climate of Distrust | By Ashraf Ghani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-developing-goals.html | Why I Should Run the UN Developing Goals | By Vaira VikeFreiberga | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-go-global.html | Why I Should Run the UN Go Global | By Zeid Raad Zeid AlHussein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-remember-timor.html | Why I Should Run the UN Remember Timor | By Shashi Tharoor | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/opinion/why-i-should-run-the-un-the-darfur-gap.html | Why I Should Run the UN The Darfur Gap | By Jayantha Dhanapala | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/science/mystery-of-methane-levels-in-90s-seems-solved.html | Mystery of Methane Levels in 90s Seems Solved | By Andrew C Revkin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/science/space/nasa-chief-on-first-china-trip-says-joint-spaceflight-is.html | NASA Chief on First China Trip Says Joint Spaceflight Is Unlikely | By Warren E Leary | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball-cardinals-find-theyre-in-tight-spot-tighter-race.html | BASEBALL Cardinals Find Theyre In Tight Spot Tighter Race | By Pat Borzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball-the-yankees-game-1-pitcher-wang-the-lineup-all-stars.html | BASEBALL The Yankees Game 1 Pitcher Wang The Lineup All Stars | By Tyler Kepner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/as-bonds-finishes-play-grand-jury-is-at-work.html | BASEBALL As Bonds Finishes Play Grand Jury Is at Work | By Carol Pogash | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/in-10-days-sheffield-tries-to-figure-out-first.html | BASEBALL In 10 Days Sheffield Tries to Figure Out First | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/mets-activate-castro-to-see-if-he-fits-postseason-plans.html | BASEBALL Mets Activate Castro to See If He Fits Postseason Plans | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/baseball/mets-plans-face-a-shakeup-after-martinezs-abysmal-outing.html | BASEBALL Mets Plans Face a Shakeup After Martnezs Abysmal Outing | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/bye-week-gives-giants-a-chance-to-regroup-and-restart.html | PRO FOOTBALL Bye Week Gives Giants a Chance to Regroup and Restart | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/owens-denies-suicide-attempt-and-cites-reaction-to.html | PRO FOOTBALL Owens Denies Suicide Attempt And Cites Reaction to Painkillers | By Ken Daley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/football/the-indianapolis-defense-gets-the-jets-attention.html | PRO FOOTBALL The Indianapolis Defense Gets the Jets Attention | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/golf/a-great-player-and-a-nice-man.html | SPORTS OF THE TIMES A Great Player and a Nice Man | By Dave Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/golf/philo-wins-met-pga.html | SPORTS BRIEFING GOLF Philo Wins Met PGA | By Bernie Beglane | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/sports/on-baseball-the-playoff-picture-is-clearly-uncertain.html | ON BASEBALL The Playoff Picture Is Clearly Uncertain | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/style/currents-memorabilia-to-boldly-go-where-no-house-has-gone-before.html | CURRENTS MEMORABILIA To Boldly Go Where No House Has Gone Before | By Elaine Louie | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/home-and-garden/currents-materials-from-architecture-students-a.html | CURRENTS MATERIALS From Architecture Students A Sculptural Structure of Polycarbonate | By Elaine Louie | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/home-and-garden/currents-restaurants-from-winchesters-to-orchids.html | CURRENTS RESTAURANTS From Winchesters to Orchids | By Elaine Louie | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/style/home-and-garden/currents-tableware-crescent-shapes-for-a-crescent.html | CURRENTS TABLEWARE Crescent Shapes For a Crescent City | By Aric Chen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/home-and-garden/currents-who-knew-thousands-of-ways-to-spiff-up-a.html | CURRENTS WHO KNEW Thousands of Ways to Spiff Up a Room | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/home-and-garden/personal-shopper-no-child-needs-a-vast-mattress-to.html | PERSONAL SHOPPER No Child Needs a Vast Mattress to Dream Big | By Marianne Rohrlich | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/style/skin-deep-at-hair-salons-an-extension-on-youth.html | Skin Deep At Hair Salons An Extension On Youth | By Elizabeth Hayt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/style/technology/physical-culture-gear-test-with-john-webster-golf.html | Physical Culture GEAR TEST WITH  John Webster Golf Instructor With Golf Everything Comes Into Play | By Stefani Jackenthal | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/80-years-of-a-magazine-on-a-hard-drive-its-the-talk-of-the-town.html | CIRCUITS 80 Years of a Magazine on a Hard Drive Its the Talk of the Town | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/a-digital-camera-that-accepts-your-treasured-leica-lenses.html | CIRCUITS A Digital Camera That Accepts Your Treasured Leica Lenses | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/choosing-a-backup-buddy.html | Q  A | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/dressing-smartphones-for-success.html | BASICS The WellDressed Smartphone | By John Biggs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/exhp-officer-to-say-she-knew-of-no-illegality.html | ExHP Officer to Say She Knew of No Illegality | By Miguel Helft and Damon Darlin | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/for-the-ipod-or-cellphone-with-everything-a-dvr-of-its-own.html | CIRCUITS For the iPod or Cellphone With Everything a DVR of Its Own | By Stephen C Miller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/put-on-the-trout-quintet-and-watch-that-fish-boogie.html | CIRCUITS Put on the Trout Quintet And Watch That Fish Boogie | By Michel Marriott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/rural-areas-left-in-slow-lane-of-highspeed-data-highway.html | Rural Areas Left in Slow Lane Of HighSpeed Data Highway | By Ken Belson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/some-phones-are-just-well-phones.html | STATE OF THE ART Some Phones Are Just Well Phones | By David Pogue | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/technology/three-systems-one-goal-see-your-favorite-shows-anywhere.html | CIRCUITS Three Systems One Goal See Your Favorite Shows Anywhere | By J D Biersdorfer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/theater/arts/arts-briefly-new-actors-equity-president.html | Arts Briefly New Actors Equity President | By Campbell Robertson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/after-a-sevenyear-ban-salmon-fishing-returns-to-maine.html | After a SevenYear Ban Salmon Fishing Returns to Maine | By Pam Belluck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/front-page/democrats-cite-new-hope-in-bid-to-retake-senate.html | DEMOCRATS CITE NEW HOPE IN BID TO RETAKE SENATE | By Robin Toner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/gop-picks-twin-cities-as-08-site-of-convention.html | GOP Picks Twin Cities As 08 Site Of Convention | By Anne E Kornblut | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/illinois-walmart-reaches-chicago.html | National Briefing  Midwest Illinois WalMart Reaches Chicago | By Libby Sander NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/mortgage-suit-says-trust-us-led-to-fleecing.html | Mortgage Suit Says Trust Us Led to Fraud | By John Leland and Tom Zeller Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/national-briefing-science-and-health-journal-says-global-warming.html | National Briefing  Science And Health Journal Says Global Warming Document Was Blocked | By Andrew C Revkin NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/politics/dispute-on-intelligence-report-disrupts-republicans-game-plan.html | POLITICAL MEMO Dispute on Intelligence Report Disrupts Republicans Game Plan | By Adam Nagourney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/politics/scientists-form-group-to-support-sciencefriendly-candidates.html | Scientists Form Group to Support ScienceFriendly Candidates | By Cornelia Dean | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/politics/tony-snow-now-a-headliner.html | Tony Snow Now a Headliner | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/spinach-back-in-some-stores-on-east-coast.html | Spinach Back In Some Stores On East Coast | By Libby Sander | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/us/student-and-gunman-die-in-colorado-high-school-standoff.html | Student and Gunman Die in Colorado High School Standoff | By Kirk Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/fema-workers-charged-with-fraud.html | National Briefing  Washington FEMA Workers Charged With Fraud | By Eric Lipton NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/iraq-report-is-due-in-07-skeptics-want-to-see-it-now.html | THREATS AND RESPONSES Iraq Report Is Due in 07 Skeptics Want To See It Now | By Mark Mazzetti | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/legislation-advances-on-terrorism-trials.html | THREATS AND RESPONSES House Passes Detainee Bill As It Clears Senate Hurdle | By Carl Hulse and Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/washington/terror-laws-cut-resettlement-of-refugees.html | Terror Laws Cut Resettlement of Refugees | By Rachel L Swarns | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/canadian-seeks-to-defend-losses-in-afghanistan.html | Canadian Seeks to Defend Losses in Afghanistan | By Christopher Mason | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/world-briefing-europe-france-moroccan-linked-to-911.html | World Briefing  Europe France Moroccan Linked To 911 Hijackers On Trial | By John Tagliabue NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/africa/from-the-ashes-a-chunk-of-america-beckons-in-somalia.html | MOGADISHU JOURNAL From the Ashes a Chunk of America Beckons in Somalia | By Jeffrey Gettleman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/bush-plays-chaperon-for-awkward-encounter.html | Bush Plays Chaperon for Awkward Encounter | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/for-kazakh-leaders-visit-us-seeks-a-balance.html | Balancing Act US Welcomes Kazakh Leader | By Steven Lee Myers and Ilan Greenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/iva-toguri-daquino-known-as-tokyo-rose-and-later-convicted-of.html | Iva Toguri DAquino Known as Tokyo Rose and Later Convicted of Treason Dies at 90 | By Richard Goldstein | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/asia/protesters-fuel-a-longshot-bid-to-oust-taiwans-leader.html | Protesters Fuel a LongShot Bid to Oust Taiwans Leader | By Keith Bradsher | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/at-german-conference-on-muslim-relations-one-vote-is-unanimous.html | At German Conference on Muslim Relations One Vote Is Unanimous Mozart Must Go On | By Mark Landler | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/europe/wartime-leader-of-bosnian-serbs-receives-27year-sentence.html | Wartime Leader of Bosnian Serbs Receives 27Year Sentence | By Marlise Simons | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/iranian-and-europe-envoy-open-talks-on-uranium-enrichment.html | Iranian and Europe Envoy Open Talks on Uranium Enrichment | By Judy Dempsey | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/cleric-said-to-lose-reins-of-parts-of-iraqi-militia.html | Cleric Is Said to Lose Reins Of Parts of His Mahdi Army | By Sabrina Tavernise | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/israel-frees-a-top-hamas-official-but-still-holds-other.html | Israel Frees a Top Hamas Official But Still Holds Other Lawmakers | By Greg Myre | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/middleeast/military-officials-add-to-us-criticism-of-iraqs-government.html | Military Officials Add to US Criticism of Iraqs Government | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/movies/world-briefing-europe-france-pensions-for-foreign-veterans.html | World Briefing  Europe France Pensions For Foreign Veterans Raised | By Elaine Sciolino NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/rice-says-sudan-could-face-more-sanctions-over-darfur.html | Rice Says Sudan Could Face More Sanctions Over Darfur | By Helene Cooper | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/world-briefing-africa-south-africa-jump-in-robberies.html | World Briefing  Africa South Africa Jump In Robberies | By Michael Wines NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/world-briefing-europe-georgia-4-russian-officers-accused-of-spying.html | World Briefing  Europe Georgia 4 Russian Officers Accused Of Spying | By Michael Schwirtz NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-28 | https://www.nytimes.com/2006/09/28/world/world-briefing-europe-poland-tape-scandal-hits-government.html | World Briefing  Europe Poland Tape Scandal Hits Government | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-daniel-lefcourt.html | Art in Review Daniel Lefcourt | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-guillermina-baiguera-and-julian-gatto.html | Art in Review Guillermina Baiguera and Julian Gatto | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-jessica-stockholder.html | Art in Review Jessica Stockholder | By Martha Schwendener | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-mapquest.html | Art in Review Mapquest | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-sara-vanderbeek-mirror-in-the-sky.html | Art in Review Sara VanDerBeek  Mirror in the Sky | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-seth-price.html | Art in Review Seth Price | By Roberta Smith | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/art-in-review-the-filipino-roots-of-minimalism.html | Art in Review The Filipino Roots of Minimalism | By Holland Cotter | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/dance/downtown-this-caterwauls-for-you.html | DANCE REVIEW Downtown This Caterwauls for You | By John Rockwell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/da nce/where-theres-sex-theres-frustration.html | DANCE REVIEW Where Theres Sex Theres Frustration | By Jennifer Dunning | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/de sign/a-mezzanine-done-over-in-bricks-evocative-and-immediate.html | ART REVIEW A Mezzanine Done Over in Bricks Evocative and Immediate | By Grace Glueck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/de sign/boston-museum-returns-13-ancient-works-to-italy.html | Boston Art Museum Returns Works to Italy | By Elisabetta Povoledo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/de sign/everybody-loves-pablo.html | ART REVIEW Everybody Loves Pablo | By Michael Kimmelman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/de sign/from-an-epoch-preoccupied-with-divinity-the-countenance-of.html | ART REVIEW From an Epoch Preoccupied With Divinity the Countenance of Humanity | By Roberta Smith | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/de sign/splendid-reflections-of-a-decorators-eye-and-an-italian.html | Antiques | By Wendy Moonan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/de sign/the-frick-as-a-place-for-a-small-reunion.html | Inside Art | By Carol Vogel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/mo vies/arts-briefly-crime-pays-for-cbs.html | Arts Briefly Crime Pays for CBS | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mo vies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mo vies/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mo vies/steve-reich-sunny-well-it-is-his-birthday.html | Steve Reich Sunny Well It Is His Birthday | By Anne Midgette | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mo vies/the-listings-sept-29-oct-5-byron-jennings.html | The Listings Sept 29  Oct 5 BYRON JENNINGS | By Jason Zinoman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/mo vies/the-listings-sept-29-oct-5-fall-for-dance.html | The Listings Sept 29  Oct 5 FALL FOR DANCE | By Roslyn Sulcas | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mo vies/the-listings-sept-29-oct-5-ray-brown-tribute-band.html | The Listings Sept 29  Oct 5 RAY BROWN TRIBUTE BAND | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mo vies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mu sic/inside-the-museum-dylans-youth-goes-on-display.html | EXHIBITION REVIEW Inside the Museum Dylans Youth Goes on Display | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mu sic/music-of-rage-for-34000-silenced-voices.html | MUSIC REVIEW Music of Rage for 34000 Silenced Voices | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mu sic/playing-with-a-lot-of-toys-but-for-a-serious-purpose.html | MUSIC REVIEW Playing With a Lot of Toys But for a Serious Purpose | By Allan Kozinn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/mu sic/two-singers-celebrating-a-pair-of-songwriters.html | MUSIC REVIEW Two Singers Celebrating a Pair of Songwriters | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/tel evision/ardor-and-abandonment-in-the-animal-pack.html | TELEVISION REVIEW Ardor and Abandonment in the Animal Pack | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/tel evision/he-kills-people-and-cuts-them-up-but-they-deserve-it.html | TELEVISION REVIEW He Kills People and Cuts Them Up But They Deserve It Besides Hes Neat | By Alessandra Stanley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/arts/the-other-red-hot-chili-peppers-come-to-the-brooklyn-botanic-garden.html | Family Fare | By Laurel Graeber | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/books/chasing-love-across-a-vanishing-america.html | BOOKS OF THE TIMES Chasing Love Across a Vanishing America | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/books/maureen-daly-85-chronicler-of-teenage-love-dies.html | Maureen Daly Chronicler Of Teenage Love Dies at 85 | By Margalit Fox | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/another-turnaround-in-pittsburgh.html | Street Scene Another Turnaround in Pittsburgh | By Eric Dash | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/betting-on-the-weather-and-taking-an-icecold-bath.html | INSIDER Betting on the Weather and Taking an IceCold Bath | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/hedge-fund-shrinks-staff-and-faces-sec-inquiry.html | Hedge Fund Shrinks Staff And Faces SEC Inquiry | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/insurers-are-ready-to-fight-to-keep-federal-backing-of-terrorism.html | Insurers Are Ready to Fight to Keep Federal Backing of Terrorism Coverage | By Joseph B Treaster | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/kerkorian-pushes-gm-for-renaultnissan-deal.html | Kerkorian Pushes GM for RenaultNissan Deal | By Micheline Maynard and Nick Bunkley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/media/selling-the-future-wary-but-hopeful.html | THE MEDIA BUSINESS ADVERTISING Selling the Future Wary but Hopeful | By Stuart Elliott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/new-sense-of-caution-at-fda.html | New Sense of Caution At FDA | By Andrew Pollack | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/rim-says-its-reviewing-stock-option-practices.html | RIM Says Its Reviewing Stock Option Practices | By Ian Austen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/selling-shares-by-the-billions-to-racing-fans.html | HIGH LOW FINANCE Selling Shares By the Billions To Racing Fans | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/us-fugitive-in-options-case-displeased-by-his-african-jail.html | US Fugitive in Options Case Displeased by His African Jail | By John Groblewarud Julie Creswell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/business/worldbusiness/faster-pace-by-china-on-rise-in-currency.html | Faster Pace By China On Rise In Currency | By Keith Bradsher and Steven R Weisman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/crosswords/chess/chess-contender-complains-of-rivals-50-bathroom-breaks.html | Chess Contender Complains of Rivals 50 Bathroom Breaks | By Dylan Loeb McClain | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/fashion/coming-out-to-play.html | FASHION REVIEW Coming Out to Play | By Cathy Horyn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/fashion/shows/stick-figures-and-new-math.html | FASHION DIARY Stick Figures And New Math | By Guy Trebay | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/an-oddball-army-in-a-cartoon-wilderness.html | Film in Review Open Season | By Laura Kern | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/celebrating-the-triumphant-return-of-the-pixies.html | Film in Review loudQUIETloud A Film About the Pixies | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/costner-is-back-in-the-water-and-hes-stoically-swimming-to-save.html | FILM REVIEW Costner Is Back in the Water and Hes Stoically Swimming to Save Everybody | By Ao Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/however-heavy-it-gets-wear-a-crown-lightly.html | FILM REVIEW However Heavy It Gets Wear a Crown Lightly | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/in-an-epic-of-nonverbal-desire-it-is-the-details-that-matter.html | Film in Review Broken Sky | By Nathan Lee | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/janus-offers-classics-of-20thcentury-film.html | Classics of 20thCentury Film | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/men-who-knew-too-much-hitchcock-jimmy-stewart.html | The Listings Sept 29  Oct 5 MEN WHO KNEW TOO MUCH HITCHCOCK  JIMMY STEWART | By Anita Gates | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/movie-guide-and-film-series.html | HAVENS  Blue Ridge Ga Out of Atlanta Into the Mountains | By Charles Passy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/new-york-film-festival-quietly-demands-attention.html | FILM New York Film Festival Quietly Demands Attention | By Ao Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/on-stage-and-off-with-three-veterans-of-the-comedy-scene.html | Film in Review The Latin Legends of Comedy | By Neil Genzlinger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/playground-rules-no-hitting-no-sex.html | FILM REVIEW Playground Rules No Hitting No Sex | By Ao Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/sad-sacks-seek-instruction-in-the-ways-of-courtship.html | Film in Review School for Scoundrels | By Manohla Dargis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/the-old-neighborhood-never-looked-so-grim.html | FILM REVIEW The Old Neighborhood Never Looked So Grim | By Ao Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/movies/three-tales-revolving-around-a-real-life.html | FILM REVIEW Three Tales Revolving Around A Real Life | By Stephen Holden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/2-blintzes-only-and-a-toast-to-your-health.html | NYC 2 Blintzes Only And a Toast To Your Health | By Clyde Haberman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/an-apology-from-hevesi-over-a-driver-for-his-wife.html | An Apology From Hevesi Over a Driver For His Wife | By Danny Hakim | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/despite-continuing-decrease-in-crime-in-the-city-troubling-signs.html | Despite a Decrease in City Crime Troubling Signs Emerge | By Emily Vasquez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/front-page/poll-says-spitzer-is-leading-faso-in-gop-areas.html | Poll Says Spitzer Is Leading Faso In GOP Areas | By Michael Cooper and Marjorie Connelly | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/gottis-prosecutors-discovered-new-evidence-failed-to-help.html | New Evidence Failed to Help Gottis Prosecutors Discovered | By Timothy Williams | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/kicking-people-in-the-shins-as-a-vocation.html | PUBLIC LIVES Kicking People in the Shins as a Vocation | By Robin Finn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/lawrence-fall-through-platform-gap.html | Metro Briefing  New York Lawrence Fall Through Platform Gap | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/lawyer-in-terror-case-apologizes-for-violating-special-prison.html | Lawyer in Terror Case Apologizes For Violating Special Prison Rules | By Julia Preston | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/manhattan-mta-approves-railyard-deal.html | Metro Briefing  New York Manhattan MTA Approves Railyard Deal | By Charles V Bagli NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/manhattan-worker-killed-in-fall.html | Metro Briefing  New York Manhattan Worker Killed In Fall | By Cara Buckley NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-manhattan-college-president-rebuts-critics.html | Metro Briefing  New York Manhattan College President Rebuts Critics | By Karen W Arenson NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-queens-suspicious-package-at-airport.html | Metro Briefing  New York Queens Suspicious Package At Airport | By Jennifer 8 Lee NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-schumer-puts-hold-on-gun-bill.html | Metro Briefing  New York Schumer Puts Hold On Gun Bill | By Diane Cardwell NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/metro-briefing-new-york-yonkers-ferry-service-to-manhattan.html | Metro Briefing  New York Yonkers Ferry Service To Manhattan | By Fernanda Santos NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/more-find-fault-with-atlantic-yards-review.html | More Find Fault With Atlantic Yards Review | By Nicholas Confessore | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/painting-called-too-violent-for-children-wont-return.html | Painting Called Too Violent For Children Wont Return | By Matthew J Malone | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/pirro-pirro-a-partnership-of-power-and-distrust.html | Pirro  Pirro a Partnership Of Love Power and Distrust | By Leslie Eaton and Mike McIntire | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/reclaiming-the-snapshot-seen-round-the-world.html | A Photographer Reclaims His Snapshot Seen Round the World | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/regions-spinach-growers-suffer-because-of-fear-over-californias.html | Regions Spinach Growers Suffer Because of Fear Over Californias Crop | By Bruce Lambert | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/steadfast-on-the-day-after-pirro-tries-damage-control.html | Steadfast on the Day After Pirro Tries Damage Control | By Patrick Healy and William K Rashbaum | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/tape-about-hiring-puts-menendez-camp-on-the-defensive.html | Tape About Hiring Puts Menendez Camp on the Defensive | By Ray Rivera | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/the-ad-campaign-challenger-for-a-house-seat-strikes-back.html | THE AD CAMPAIGN Challenger for a House Seat Strikes Back | By Raymond Hernandez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/nyregion/trouble-in-queens-as-lentil-prices-rise.html | Trouble in Queens As Lentil Prices Rise | By Corey Kilgannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/clean-air-murky-precedent.html | Clean Air Murky Precedent | By William Sweet | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/dont-force-democracy-in-burma.html | Dont Force Democracy in Burma | By Thant MyintU | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/opinion/islam-and-the-pope.html | Islam and the Pope | By Thomas L Friedman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/making-her-dream-house-pay-for-itself.html | AWAY Making Her Dream House Pay for Itself | By Amy Silverman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/realestate/st-regis-resort-residences-costa-rica-club-casa-mina.html | BREAKING GROUND | By Nick Kaye | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/after-brief-respite-the-cardinals-resume-their-slide.html | BASEBALL After Brief Respite the Cardinals Resume Their Slide | By Pat Borzi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/cano-breaks-up-a-friends-nohit-bid-in-the-ninth.html | BASEBALL Cano Breaks Up a Friends NoHit Bid in the Ninth | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/heavens-to-murgatroyd-mets-are-hurting.html | ON BASEBALL Heavens to Murgatroyd Has It All Fallen Apart | By Murray Chass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/mets-pitcher-to-miss-postseason-with-injury.html | BASEBALL Mets Disarmed and Not as Dangerous | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/baseball/twins-owner-sounding-more-like-steinbrenner.html | BASEBALL Twins Owner Sounding More Like Steinbrenner | By Jack Curry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/basketball/grunwald-gets-a-jumpstart-on-the-knicks.html | PRO BASKETBALL Grunwald Gets a JumpStart on the Knicks | By Howard Beck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/basketball/jay-williams-signs-with-the-nets.html | PRO BASKETBALL Jay Williams Signs With the Nets | By John Eligon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/for-owens-spin-cycle-comes-after-24hour-news-cycle.html | SPORTS OF THE TIMES For Owens a News Cycle and Then a Spin Cycle | By Harvey Araton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/jets-have-a-fullback-who-hunts-linebackers.html | PRO FOOTBALL Jets Have A Fullback Who Hunts Linebackers | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/mcnabb-has-tranquillity-on-his-side.html | PRO FOOTBALL McNabb Has Tranquillity on His Side | By Clifton Brown | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/football/owens-owes-dallas-police-an-apology-official-says.html | PRO FOOTBALL Owens Owes Dallas Police An Apology Official Says | By Ken Daley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/ncaafootball/saturday-night-is-abcs-new-monday-night.html | TV SPORTS Saturday Night Is ABCs New Monday Night | By Richard Sandomir | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/ernestine-bayer-97-pioneer-in-rowing-dies.html | Ernestine Bayer 97 Pioneer in Rowing | By Richard Goldstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/ramaala-enters-new-york.html | SPORTS BRIEFING MARATHONS RAMAALA ENTERS NEW YORK | By Frank Litsky NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/othersports/the-hurt-after-katrina-continues-for-a-prospect.html | FOOTBALL The Hurt After Katrina Continues for a Prospect | By JER LONGMAN | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/sports/strahan-says-hes-not-worried.html | Strahan Says Hes Not Worried | By David Picker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/hewlett-lawyers-liability-is-unclear-experts-say.html | HP GOES TO WASHINGTON Lawyers Liability Is Unclear Experts Say | By Katie Hafner | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/hewletts-hunt-for-leak-became-a-game-of-clue.html | HP GOES TO WASHINGTON Retracing the Trail of Corporate Sleuths Hewletts Hunt for Leak Became a Game of Clue | By Matt Richtel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/hp-before-a-skeptical-congress.html | HP GOES TO WASHINGTON Company Tactics Called to Account in Congress HP Before a Skeptical Congress | By Damon Darlin and Miguel Helft | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/technology/mobile-espn-to-end-service-aimed-at-sports-customers.html | Mobile ESPN to End Service Aimed at Sports Customers | By Ken Belson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/theater/reviews/bogosians-youthful-rage-and-alienation-retrofitted-for.html | THEATER REVIEW Bogosians Youthful Rage and Alienation Retrofitted for BlackBerries | By Ben Brantley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/theater/reviews/except-for-one-guy-the-cast-is-kind-of-wooden.html | THEATER REVIEW Except for One Guy the Cast Is Kind of Wooden | By Charles Isherwood | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/36-hours-in-honolulu.html | 36 HOURS Honolulu | By Jocelyn Fujii | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/at-ole-miss-the-tailgaters-never-lose.html | At Ole Miss the Tailgaters Never Lose | By William L Hamilton | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/rv-shows-over-the-top-and-on-the-road.html | AHEAD  RV Shows Over the Top and On the Road | By Cindy Price | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/the-donald-m-kendall-sculpture-gardens.html | DAY TRIP Modern Sculptures Outdoors And Free | By Rachel A Antman | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/escapes/where-the-moon-stood-still-and-the-ancients-watched.html | Where the Moon Stood Still And the Ancients Watched | By Miriam Horn | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/travel/living-here-desert-houses-no-sandbox-needed.html | LIVING HERE  Desert Houses No Sandbox Needed | As told to Amy Gunderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/company-acts-in-outbreak-from-spinach.html | Company Acts to Stem E Coli Risk | By Libby Sander | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/florida-man-kills-a-sheriffs-deputy-and-wounds-another.html | Florida Man Kills a Sheriffs Deputy and Wounds Another | By Lynn Waddell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/front-page/new-woodward-book-says-bush-ignored-urgent-warning-on-iraq.html | New Woodward Book Says Bush Ignored Urgent Warning on Iraq | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/hundreds-arrested-in-a-protest-tied-to-unionizing-hotel-workers.html | Hundreds Arrested in a Protest Tied to Unionizing Hotel Workers | By Cindy Chang | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/news-analysis-sensing-weakness-senate-democrats-see-strength-in-bucking.html | NEWS ANALYSIS Sensing Weakness Senate Democrats See Strength in Bucking the President | By Carl Hulse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/politics/bush-attacks-democrats-over-iraq-and-terror.html | Bush Attacks Democrats Over Iraq And Terror | By Jim Rutenberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/us/shooting-leaves-loss-of-life-and-innocence.html | Shooting Leaves Loss of Life and Innocence | By Kirk Johnson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/abramoff-and-rove-had-82-contacts-report-says.html | Report Finds 82 Contacts Between Abramoff and Rove | By Philip Shenon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/house-approves-power-for-warrantless-wiretaps.html | House Approves Power for Wiretaps Without Warrants | By Eric Lichtblau | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/judge-halts-effort-to-recoup-mistaken-medicare-refunds.html | Judge Halts Effort to Recoup Mistaken Medicare Refunds | By Robert Pear | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/senate-approves-broad-new-rules-to-try-detainees.html | SENATE APPROVES BROAD NEW RULES TO TRY DETAINEES | By Kate Zernike | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/senate-moves-toward-action-on-border-fence.html | Senate Moves Toward Action On Fence on Mexican Border | By Rachel L Swarns | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/world/european-official-reports-progress-in-talks-with-iran.html | European Official Reports Progress in Talks With Iran | By Judy Dempsey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/world/pakistan-is-accused-of-terror-ties-and-abuses.html | Pakistan Is Accused Of Terror Ties And Abuses | By Alan Cowell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/washington/world/world-briefing-americas-canada-top-mountie-apologizes-to.html | World Briefing  Americas Canada Top Mountie Apologizes To Deported Man | By Ian Austen NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/africa/strong-challenge-to-zambias-president.html | Strong Challenge to Zambias President | By Michael Wines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/in-teeming-india-water-crisis-means-dry-pipes-and-foul-sludge.html | In Teeming India Water Crisis Means Dry Pipes and Foul Sludge | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/asia/nato-to-command-12000-gis-in-afghanistan.html | NATO to Command 12000 GIs in Afghanistan | By David S Cloud | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/berlin-opera-may-be-saved-by-more-police.html | Berlin Opera May Be Saved By More Police | By Mark Landler | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/belgians-say-banking-group-broke-european-rules-in-giving-data.html | Belgians Say Banking Group Broke European Rules in Giving Data to US | By Dan Bilefsky | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/in-fragile-oysterdom-pain-and-perhaps-some-politics.html | ARCACHON JOURNAL In Fragile Oysterdom Pain and Perhaps Some Politics | By John Tagliabue | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/europe/veteran-french-socialist-steps-aside-as-candidate-for.html | Veteran French Socialist Steps Aside as Candidate for President | By Elaine Sciolino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/after-burst-of-violence-as-many-as-60-bodies-are-found-in.html | After Burst of Violence as Many as 60 Bodies Are Found in Baghdad | By Michael Luo | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/congress-is-told-of-failures-of-rebuilding-work-in-iraq.html | Congress Is Told of Failures Of Rebuilding Work in Iraq | By James Glanz | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/middleeast/iraqi-journalists-add-laws-to-list-of-dangers.html | Iraqi Journalists Add Laws to Their List Of Wars Dangers | By Paul von Zielbauer | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/south-korean-favored-to-win-top-job-at-un.html | South Korean Favored to Win Top Job at UN | By Warren Hoge | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-asia-japan-and-south-korea-agree-on-talks.html | World Briefing  Asia Japan And South Korea Agree On Talks | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-asia-sri-lanka-200-civilians-killed-in-2-months.html | World Briefing  Asia Sri Lanka 200 Civilians Killed In 2 Months | By Shimali Senanayake NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-europe-france-smoke-em-if-youve-got-em-tout-de-suite.html | World Briefing  Europe France Smoke Em If Youve Got Em Tout De Suite | By John Tagliabue NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-europe-georgia-russia-recalls-envoy-over-spy-dispute.html | World Briefing  Europe Georgia Russia Recalls Envoy Over Spy Dispute | By Steven Lee Myers NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-europe-turkey-kurdish-leader-calls-for-ceasefire.html | World Briefing  Europe Turkey Kurdish Leader Calls For CeaseFire | By Sebnem Arsu NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-29 | https://www.nytimes.com/2006/09/29/world/world-briefing-mideast-gaza-strip-protest-by-unpaid-police-blocks.html | World Briefing  Mideast Gaza Strip Protest By Unpaid Police Blocks Roads | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/s-briefly-ugly-betty-looking-good.html | Arts Briefly Ugly Betty Looking Good | By Benjamin Toff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/dance/annual-sampler-ranges-from-tableaus-to-a-pas-de-deux.html | DANCE REVIEW Annual Sampler Ranges From Tableaus to a Pas de Deux | By John Rockwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/design/martha-holmes-83-pioneer-in-photography-dies.html | Martha Holmes Pioneer In Photography Dies at 83 | By Dennis Hevesi | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/design/the-paris-of-brassai-goes-on-sale.html | The Paris of Brassa Goes on Sale | By Alan Riding | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/arts/movies/a-crash-course-in-classic-art-cinema.html | A Crash Course in Classic Art Cinema | By A O Scott | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| 2006-09-30 | https://www.nytimes.com/2006/09/30/movies/arts-briefly-iron-man-casting-news.html | Arts Briefly Iron Man Casting News | By George Gene Gustines | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/movies/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/music/channeling-the-granddaddy-of-skiddatdedat.html | MUSIC REVIEW Channeling the Granddaddy of SkidDatDeDat | By Nate Chinen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/music/few-reasons-to-protest-this-god-and-king.html | MUSIC REVIEW Few Reasons To Protest This God And King | By Anthony Tommasini | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/music/same-old-song-and-jams-for-comfortable-clapton.html | MUSIC REVIEW Same Old Song and Jams For Comfortable Clapton | By Jon Pareles | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/music/shepherding-the-faithful-through-the-phases-of-metal.html | MUSIC REVIEW Shepherding the Faithful Through the Phases of Metal | By Ben Ratliff | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/music/shostakovich-coloring-a-night-with-feeling.html | MUSIC REVIEW Shostakovich Coloring A Night With Feeling | By Bernard Holland | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/television/a-tour-of-china-travel-not-required.html | TELEVISION REVIEW A Tour of China Travel Not Required | By Susan Stewart | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/television/football-wives-bridging-2-views-of-race.html | TELEVISION REVIEW Football Wives Bridging 2 Views of Race | By Virginia Heffernan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/television/for-quality-tv-mad-scientist-returns.html | For Quality TV Mad Scientist Returns | By Elizabeth Jensen | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/books/arts/books-of-the-times-a-portrait-of-the-president-as-the-victim-of.html | BOOKS OF THE TIMES A Portrait of the President as the Victim of His Own Certitude | By Michiko Kakutani | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/a-file-sharer-fights-back.html | WHATS ONLINE A File Sharer Fights Back | By Dan Mitchell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/a-statistic-that-shortens-the-distance-to-europe.html | OFF THE CHARTS A Statistic That Shortens the Distance to Europe | By Floyd Norris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/better-mood-at-the-gas-pump-what-about-the-voting-booth.html | Better Mood at the Gas Pump What About the Voting Booth | By Jad Mouawad | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/change-in-goldman-index-played-role-in-gasoline-price-drop.html | Change in Goldman Sachs Index Was Factor in Gas Price Drop | By Heather Timmons | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/debating-the-age-of-consent-for-that-first-cellphone.html | SHORT CUTS Debating the Age of Consent for That First Cellphone | By Alina Tugend | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/even-some-contractors-are-choosing-modular-homes.html | YOUR MONEY Even Some Contractors Are Choosing Modular Homes | By Barry Rehfeld | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/fastows-long-walk-to-less-time.html | TALKING BUSINESS Fastows Long Walk To Less Time | By Joe Nocera | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/hedge-fund-with-big-loss-says-it-will-close.html | After Loss Hedge Fund Will Close | By Jenny Anderson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/jones-apparel-hires-designer-to-revamp-anne-klein-line.html | Jones Apparel Hires Designer To Revamp Anne Klein Line | By Eric Wilson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/media/woodward-book-debut-not-quite-as-planned.html | Woodward Book Debut Not Quite as Planned | By Katharine Q Seelye | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/profits-offset-hps-scandal-at-least-so-far.html | MARKET VALUES Profits Offset HPs Scandal At Least So Far | By Conrad De Aenlle | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/spending-fell-in-august-as-income-growth-lagged.html | Spending Fell in August As Income Growth Lagged | By Jeremy W Peters | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/study-says-airbus-super-jet-poses-airport-traffic-problem.html | Study Says Airbus Super Jet Poses Airport Traffic Problem | By James Kanter and Don Phillips | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/thats-why-they-call-it-work.html | WHATS OFFLINE Thats Why They Call It Work | By Paul B Brown | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/the-focus-stays-on-putting-the-clips-first.html | SATURDAY INTERVIEW The Focus Stays on Putting the Clips First | By Saul Hansell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/the-green-flags-out-for-bold-fast-and-highly-styled.html | The Green Flags Out for Bold Fast and Highly Styled | By Micheline Maynard | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/today-in-business-blazing-growth-in-india.html | TODAY IN BUSINESS BLAZING GROWTH IN INDIA | By Anand Giridharadas NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/today-in-business-british-bank-enters-taiwan.html | TODAY IN BUSINESS BRITISH BANK ENTERS TAIWAN | By Heather Timmons NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/watching-prices-swing-in-health-housing-and-stocks.html | FIVE DAYS Watching Prices Swing in Health Housing and Stocks | By Mark A Stein | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/worldbusiness/venezuela-and-nigeria-both-opec-members-say-they.html | Venezuela and Nigeria Both OPEC Members Say They Will Cut Their Oil Production | By Jad Mouawad | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/business/youtubes-video-poker.html | YouTubes Video Poker A Bet That Media Companies Will Want to Share Ad Revenue | By Saul Hansell | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/crosswords/bridge/north-was-an-actual-pro-south-was-playing-like-one.html | Bridge North Was an Actual Pro South Was Playing Like One | By Phillip Alder | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/crosswords/chess/bathroom-dispute-halts-chess-championship.html | Whose Move Locked Bathrooms Protests and a Forfeit | By Dylan Loeb McClain | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/education/in-many-public-schools-the-paddle-is-no-relic.html | In Many Public Schools the Paddle Is No Relic | By Rick Lyman | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/education/museum-field-trip-deemed-too-revealing.html | Museum Field Trip Deemed Too Revealing | By Ralph Blumenthal | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/health/fda-says-bayer-failed-to-reveal-drug-risk-study.html | FDA SAYS BAYER FAILED TO REVEAL DRUG RISK STUDY | By Gardiner Harris | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/health/spinach-called-safe.html | National Briefing  Science And Health Spinach Called Safe | By William Yardley NYT | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/movies/los-angeles-newspaper-building-is-a-film-star.html | Los Angeles Newspaper Building Is a Film Star | By Allison Hope Weiner | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/3-testify-about-a-night-out-and-then-a-fatal-shooting.html | 3 Testify About a Night Out And Then a Fatal Shooting | By Anemona Hartocollis | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/9-insurance-policies-6-companies-1-body-1-murder-trial.html | 9 Insurance Policies  6 Companies  1 Body  1 Murder Trial | By Michael Brick | TX 6-505-141 | 2007-01-09 TX 6-684-040 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/as-pirros-campaign-gets-sidetracked-cuomo-remains-silent.html | As Pirros Campaign Gets Sidetracked Cuomo Remains Silent | By Jonathan P Hicks | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/city-sends-property-owners-their-annual-rebate-of-400.html | City Sending Property Owners Their Annual Rebate of 400 | By Damien Cave | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/five-injured-as-steel-rigging-from-a-crane-falls-20-stories.html | Five Injured as Steel Rigging From a Crane Falls 20 Stories | By Al Baker | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/for-a-smuggling-victim-a-precarious-quest-for-refuge.html | For a Smuggling Victim a Precarious Quest for Refuge | By Nina Bernstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/history-for-one-is-clutter-for-another.html | ABOUT NEW YORK History for One Is Clutter For Another | By Dan Barry | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/parents-take-language-class-into-their-own-hands.html | Parents Take Language Class Into Their Own Hands | By Winnie Hu | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/questions-of-race-and-intent-haunt-a-long-Island-shooting.html | Questions of Race and Intent Haunt a Long Island Shooting | By Paul Vitello | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/spitzers-todo-list.html | THE AD CAMPAIGN Spitzers ToDo List | By Patrick Healy | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/to-snoop-or-not-women-draw-line.html | To Snoop Or Not Women Draw Line | By James Barron | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/us-rebuts-tax-preparer-who-says-state-is-sovereign | US Rebuts Tax Preparer Who Says State Is Sovereign | By Anthony Ramirez | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/nyregion/wanted-parking-spot-in-manhattan-size-xxxxl.html | Wanted Parking Spot in Manhattan Size XXXXL | By Patrick McGeehan | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/obituaries/harris-busch-83-expert-on-how-cancer-cells-work-dies.html | Harris Busch 83 Expert On How Cancer Cells Work | By Jeremy Pearce | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/jagshemash-premier-bush.html | Jagshemash Premier Bush | By Maureen Dowd | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/one-cook-too-many.html | One Cook Too Many | By John Tierney | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/pirates-of-the-mediterranean.html | Pirates of the Mediterranean | By Robert Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/opinion/whos-afraid-of-shinzo-abe.html | Whos Afraid of Shinzo Abe | By Yoshihisa Komori | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball-ailing-back-puts-johnsons-postseason-in-peril.html | BASEBALL Ailing Back Puts Johnsons Postseason in Peril | By Bill Finley | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/55-years-ago-but-it-seems-like-yesterday.html | BASEBALL It Happened 55 Years Ago but It Seems Like Only Yesterday | By Ray Robinson | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/mets-ignore-negatives-and-hope-they-go-away.html | BASEBALL Mets Ignore Negatives and Hope They Go Away | By Ben Shpigel | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/more-players-are-taking-the-train-to-the-game.html | BASEBALL More Players Are Taking the Train to the Game | By Michael S Schmidt | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/baseball/under-garner-the-astros-take-a-bumpy-road-to-go-the.html | BASEBALL Under Garner the Astros Take A Bumpy Road to Go the Distance | By Ray Glier | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/basketball/hearing-with-excoach-stirs-knicks-painful-past.html | PRO BASKETBALL Hearing With ExCoach Stirs Knicks Painful Past | By Howard Beck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK | By Frank Litsky NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/football/fragile-quarterback-shows-some-mental-toughness.html | PRO FOOTBALL Fragile Quarterback Shows Some Mental Toughness | By Ira Berkow | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/ncaafootball/a-quarterback-whos-used-to-being-in-the-hunt.html | COLLEGE FOOTBALL A Quarterback Who's Used to Being in the Hunt | By Thayer Evans | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/ncaafootball/rutgers-gets-202-yards-from-rice-and-a-breakout-win-in.html | COLLEGE FOOTBALL Rutgers Gets 202 Yards From Rice And a Breakout Victory in Tampa | By Joe Lapointe | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/othersports/a-chance-to-discover-but-only-while-lost.html | OUTDOORS A Chance At Discovery But Only While Lost | By Richard Bangs | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/pro-football-nfl-roundup-mangini-turns-to-a-former-jet-to-help-keep.html | PRO FOOTBALL NFL ROUNDUP Mangini Turns to a Former Jet to Help Keep the Ball Secure | By Dave Caldwell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/sports/sports-of-the-times-an-ache-here-a-pain-there-and-then-plan-b.html | SPORTS OF THE TIMES An Ache Here A Pain There And Then Plan B | By William C Rhoden | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/technology/hp-read-messages-of-reporter.html | HP Read Instant Messages of Reporter | By Miguel Helft | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/technology/us-loosens-its-control-over-web-address-manager.html | US Loosens Its Control Over Web Address Manager | By Victoria Shannon | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/theater/in-frankfurt-mideast-play-manages-to-insult-all-sides.html | In Frankfurt Mideast Play Manages to Insult All Sides | By Sarah Plass | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/colorado-gunman-wrote-of-suicide.html | National Briefing  Rockies Colorado Gunman Wrote Of Suicide | By Katie Kelley NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/detainee-bill-shifts-power-to-president.html | NEWS ANALYSIS Shifting Power To a President | By Scott Shane and Adam Liptak | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/lawmaker-quits-over-messages-sent-to-teenage-pages.html | Lawmaker Quits Over EMail Sent To Teenage Pages | By Kate Zernike and Abby Goodnough | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/nevada-husband-charged-in-officials-death.html | National Briefing  West Nevada Husband Charged In Officials Death | By Steve Friess NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/principal-killed-by-shot-in-struggle-with-angry-student.html | Principal Killed by Shot in Struggle With Angry Student | By Libby Sander | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/rhode-island-couple-wins-samesex-marriage-case.html | Rhode Island Couple Win SameSex Marriage Case | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/sentencing-in-deadly-nightclub-fire-only-adds-to-anguish-of-victims-and.html | Sentencing in Deadly Nightclub Fire Only Adds to Anguish of Victims and Kin | By Pam Belluck | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/suspect-in-shooting-of-deputy-is-gunned-down-in-florida.html | Suspect in Shooting of Deputy Is Gunned Down in Florida | By Lynn Waddell | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/the-case-for-what-comes-as-a-shock-to-most-jews-and-christians-alike.html | BELIEFS What Comes as a Shock to Most Jews and Christians Alike | By Peter Steinfels | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/when-soldiers-go-to-war-flat-daddies-hold-their-place-at-home.html | When Soldiers Go to War Flat Daddies Hold Their Place at Home | By Katie Zezima | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/white-house-disputes-books-account-of-iraq.html | White House Disputes Books Account of Rifts on Iraq | By David E Sanger | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/us/wisconsins-crown-of-cheese-is-within-californias-reach.html | Wisconsins Crown of Cheese Lies Within Californias Reach | By Monica Davey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/earmarks-find-way-into-spending-bill.html | Earmarks Find Way Into Spending Bill | By David D Kirkpatrick | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/finance-office-of-disease-control-agency-is-slipshod-federal.html | Finance Office of Disease Control Agency Is Slipshod Federal Report Says | By Gardiner Harris | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/officials-plan-to-move-quickly-for-terrorism-trials-in-spring.html | Officials Plan to Move Quickly For Terrorism Trials in Spring | By Neil A Lewis | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/pagans-sue-on-emblem-for-graves.html | Pagans Sue On Emblem For Graves | By Laurie Goodstein | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/washington/senate-passes-bill-on-building-border-fence.html | Senate Passes Bill on Building Border Fence | By Carl Hulse and Rachel L Swarns | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/in-video-qaeda-deputy-condemns-bush-and-pope.html | In Video Qaeda Deputy Condemns Bush and Pope | By Hassan M Fattah | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/al-qaeda-increasingly-reliant-on-media.html | Growing Unarmed Battalion in Qaeda Army Is Using Internet to Get the Message Out | By Hassan M Fattah | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/dodging-death-in-the-andes-and-greeting-life-with-gusto.html | THE SATURDAY PROFILE Dodging Death in the Andes and Greeting Life With Gusto | By Larry Rohter | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/americas/exfirebrand-ortega-on-the-comeback-trail.html | ExFirebrand Ortega On the Comeback Trail | By Marc Lacey | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/bomber-attacks-in-afghanistan.html | Bomber Attacks In Afghanistan | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/bush-and-kazakh-leader-play-up-partnership.html | Bush and Kazakh Leader Play Up Partnership | By Sheryl Gay Stolberg | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/india-digs-deeper-but-wells-are-drying-up.html | India Digs Deeper but Wells Are Drying Up and a Farming Crisis Looms | By Somini Sengupta | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/asia/thai-military-leaders-say-they-retain-power-to-remove-a-civilian.html | Thai Military Leaders Say They Retain Power to Remove a Civilian Government | By Seth Mydans and Thomas Fuller | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/europe/teacher-in-hiding-after-attack-on-islam-stirs-threats.html | Teacher in Hiding After Attack on Islam Stirs Threats | By Elaine Sciolino | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/iraqi-linked-to-sunni-bloc-is-held-in-plot-military-says.html | Iraqi Linked To Sunni Bloc Is Held in Plot Military Says | By Sabrina Tavernise and Qais Mizher | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/middleeast/iraqi-police-cited-in-abuses-may-lose-aid.html | US MAY CUT AID TO IRAQI POLICE CITED IN ABUSES | By Richard A Oppel Jr | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-africa-zambia-unofficial-results-give-opposition-the.html | World Briefing  Africa Zambia Unofficial Results Give Opposition The Lead | By Michael Wines NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-europe-austria-former-captive-leaves-hospital.html | World Briefing  Europe Austria Former Captive Leaves Hospital | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-europe-britain-423000-bill-for-pigeon-war.html | World Briefing  Europe Britain 423000 Bill For Pigeon War | By Agence FrancePresse | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-europe-georgia-court-charges-4-russians-with-spying.html | World Briefing  Europe Georgia Court Charges 4 Russians With Spying | By Michael Schwirtz NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-middle-east-gaza-strip-israeli-strike-kills-2-brothers.html | World Briefing  Middle East Gaza Strip Israeli Strike Kills 2 Brothers | By Greg Myre NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-09-30 | https://www.nytimes.com/2006/09/30/world/world-briefing-middle-east-un-says-israel-blocks-inquiry-of-post.html | World Briefing  Middle East UN Says Israel Blocks Inquiry Of Post Attack | By Warren Hoge NYT | TX 6-505-141 | 2007-01-09 | TX 6-684-040 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/dance/search-and-rescue-for-balanchine-ballets.html | DANCE Search and Rescue For Balanchine Ballets | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/design/now-in-moving-pictures-the-multitudes-of-nikki-s-lee.html | ART Now in Moving Pictures The Multitudes of Nikki S Lee | By Carol Kino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/design/swimming-with-famous-dead-sharks.html | ART Swimming With Famous Dead Sharks | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/did-someone-order-nostalgia-cue-the-violins-and-voices.html | MUSIC Did Someone Order Nostalgia Cue the Violins and Voices | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/a-guide-to-the-hold-steady-states-of-america.html | MUSIC A Guide to the Hold Steady States of America | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/a-serving-of-mahlers-chaos-and-ruin.html | CLASSICAL RECORDINGS A Serving of Mahlers Chaos and Ruin | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/right-out-in-the-spotlight-and-feeling-invisible.html | MUSIC Right Out in the Spotlight and Feeling Invisible | By Anthony Decurtis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/music/the-great-wall-rises-and-falls-at-the-met.html | MUSIC The Great Wall Rises and Falls at the Met | By Lois B Morris and Robert Lipsyte | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/personal-statements-whispered-growled-and-shouted.html | MUSIC PLAYLIST Personal Statements Whispered Growled and Shouted | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/television/running-the-really-big-show-lost-inc.html | TELEVISION Running The Really Big Show Lost Inc | By Lorne Manly | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/television/so-hes-a-serial-killer-a-guy-needs-a-hobby.html | TELEVISION So Hes a Serial Killer A Guy Needs a Hobby | By Sean Mitchell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-art.html | THE WEEK AHEAD Oct 1  7 ART | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-classical-music.html | THE WEEK AHEAD Oct 1  7 CLASSICAL MUSIC | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-dance.html | THE WEEK AHEAD Oct 1  7 DANCE | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-film.html | THE WEEK AHEAD Oct 1  7 FILM | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-pop-music.html | THE WEEK AHEAD Oct 1  7 POP MUSIC | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-television.html | THE WEEK AHEAD Oct 1  7 TELEVISION | By Mike Hale | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/the-week-ahead-oct-1-7-theater.html | THE WEEK AHEAD Oct 1  7 THEATER | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/autosreviews/a-lot-more-firepower-for-bmws-6shooter.html | BEHIND THE WHEEL2007 BMW 328i and 335i A Lot More Firepower For BMWs 6Shooter | By Jerry Garrett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/collectibles/no-tangerine-flake-baby-hot-rods-go-back-to-basic.html | COLLECTING No Tangerine Flake Baby Hot Rods Back to Basic Black | By Phil Patton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/collectibles/tapping-hemi-memories-chrysler-flexes-muscle-again.html | COLLECTING Tapping Hemi Memories Chrysler Flexes Muscle Again | By Jerry Garrett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/doubts-on-ethanol.html | GREEN TECH | By Austin Considine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/hybrids-with-a-power-cord-plugin-vans-put-to-the-test.html | GREEN TECH Hybrids With a Power Cord PlugIn Vans Put to the Test | By Jim Motavalli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/automobiles/prescient-collection-goes-on-the-block.html | Prescient Collection Goes on the Block | By Dave Kinney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/arts/up-front.html | Up Front | By The Editors | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-way-we-eat-the-interpreter-of-curries.html | The Way We Eat The Interpreter of Curries | By Dana Bowen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/norman-lewis-dies-at-93-exposed-mysteries-of-words.html | Norman Lewis Dies at 93 Exposed Mysteries of Words | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/a-biafran-story.html | A Biafran Story | By Rob Nixon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/admitting-women.html | Admitting Women | By Jennifer Schuessler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/american-dreams.html | American Dreams | By Stephen Metcalf | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/city-of-grief.html | City of Grief | By Ligaya Mishan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/desktop-icon.html | Desktop Icon | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/fiction-chronicle.html | Fiction Chronicle | By Max Winter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/founding-rogues.html | Founding Rogues | By Alison McCulloch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/music-chronicle.html | Music Chronicle | By Dave Itzkoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/new-york-confidential.html | New York Confidential | By Jack Shafer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/return-to-naples.html | Return to Naples | By David Lipsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/school-of-verse.html | ON POETRY Stephen Frys School of Verse | By David Orr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/sound-factory.html | Sound Factory | By Edmund Morris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/ten-days-with-oblomov-a-journey-in-my-bed.html | ESSAY Ten Days With Oblomov A Journey in My Bed | By Gary Shteyngart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/the-hunger-artists.html | The Hunger Artists | By A O Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/the-imperial-impulse.html | The Imperial Impulse | By Max Frankel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/the-watchdog.html | The Watchdog | By Paul Berman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/review/wanted-dead-or-alive.html | Wanted Dead or Alive | By Bryan Curtis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/books/review/whats-the-matter-with-democrats.html | Whats the Matter With Democrats | By Andrew Hacker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/review/zeppelinology.html | Zeppelinology | By Troy Patterson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/health/openers-suits-relaxing-and-working.html | OPENERS SUITS RELAXING AND WORKING | By Claudia H Deutsch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-back-in-the-building-but-not-on-the-board.html | OPENERS SUITS Back in the Building But Not on the Board | By Amy Cortese | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-do-the-math.html | OPENERS SUITS DO THE MATH | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-making-a-difference.html | OPENERS SUITS MAKING A DIFFERENCE | By Jane L Levere | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/openers-suits-well-paid.html | OPENERS SUITS WELL PAID | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/a-rickshaw-for-your-stuff.html | OPENERS THE GOODS A Rickshaw for Your Stuff | By Brendan I Koerner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/alls-not-lost-disgruntled-investors.html | FAIR GAME Alls Not Lost Disgruntled Investors | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/couples-who-run-the-house-for-others.html | SUNDAY MONEY CAREERS Couples Who Run The House For Others | By Julie Bick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/does-this-mean-the-housing-party-is-really-over.html | OPENERS THE COUNT Does This Mean The Housing Party Is Really Over | By Hubert B Herring | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/dow-cracks-the-ceiling-twice-but-falls-back.html | DataBank Dow Cracks the Ceiling Twice but Falls Back | By Jeff Sommer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/even-if-rates-dont-move-the-interest-bill-will-rise.html | ECONOMIC VIEW Even if Rates Dont Move the Interest Bill Will Rise | By Daniel Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/happy-birthday-bull-market-now-make-a-wish.html | FUNDAMENTALLY Happy Birthday Bull Market Now Make a Wish | By Paul J Lim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/hope-at-4200-a-dose.html | Hope at 4200 a Dose | By Alex Berenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/how-did-newspapers-land-in-this-mess.html | MEDIA FRENZY How Did Newspapers Land In This Mess | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/hp-redfaced-but-still-selling.html | INSIDE THE NEWS HP RedFaced but Still Selling | By Damon Darlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/is-the-corporate-profit-machine-about-to-sputter.html | SUNDAY MONEY INVESTING Is the Corporate Profit Machine About to Sputter | By Norm Alster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/listening-to-the-people-who-purchase.html | MARKET WEEK Listening To the People Who Purchase | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/suddenly-california-hates-the-car.html | EVERYBODYS BUSINESS Suddenly California Hates the Car | By Ben Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/business/yourmoney/when-building-green-its-still-tough-to-find-a-builder.html | SUNDAY MONEY SPENDING When Building Green Its Still Tough to Find a Builder | By Christine Larson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/crossword/chess/chess-match-is-suspended-with-forfeited-game-at-issue.html | World Chess Match Suspended With Forfeited Game at Issue | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/dining/breezes-bolster-a-chilean-white.html | WINE UNDER 20 Breezes Bolster A Chilean White | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/education/frederic-wakeman-68-scholar-who-enlivened-chinese-history-is-dead.html | Frederic Wakeman 68 Scholar Who Enlivened Chinese History | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/a-ladies-man-everyone-fights-over.html | A Ladies Man Everyone Fights Over | By Lola Ogunnaike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/a-room-with-a-past.html | BOTE A Room With a Past | By Melena Ryzik | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/all-the-world-onstage.html | A NIGHT OUT WITH Dengue Fever All the World Onstage | By Matt Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/an-insecure-ingenue-and-an-uneasy-everyman.html | BOOKS OF STYLE An Insecure Ingnue And an Uneasy Everyman | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/and-finally-id-like-to-thank-my-humidifier.html | POSSESSED And Finally Id Like to Thank My Humidifier | By David Colman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/fame-at-70-proof.html | Fame At 70 Proof | By Allen Salkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/in-fine-detail.html | OPERA STYLE In Fine Detail | By Bill Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/men-dont-care-about-weddings-groomzilla-is-hurt.html | MODERN LOVE Men Dont Care About Weddings Groomzilla Is Hurt | By Craig Bridger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/move-over-dr-phil-freud-is-back.html | Move Over Dr Phil Freud Is Back | By Abby Ellin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/fashion/weddings/pamela-taylor-and-eames-yates.html | WEDDINGSCELEBRATIONS VOWS Pamela Taylor and Eames Yates | By Lois Smith Brady | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/adding-a-personal-touch-to-hotel-etiquette.html | HOME FRONT Adding a Personal Touch to Hotel Etiquette | By Louise Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/bearing-the-gift-of-hearing.html | OFFICE SPACE THE BOSS Bearing the Gift of Hearing | By William Austin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/jobs/out-of-the-office-into-the-home.html | OFFICE SPACE CAREER COUCH Out of the Office Into the Home | By Matt Villano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/a-transcendent-voice.html | A Transcendent Voice | By Arthur Lubow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/artquake.html | Style Artquake | By Bruce Hainley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/free-man-in-paris.html | THE FUNNY PAGES II TRUELIFE TALES Free Man in Paris | By Paul Greenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/in-the-picture.html | THE WAY WE LIVE NOW 100106 QUESTIONS FOR WARREN BEATTY In the Picture | By Deborah Solomon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/islamofascism.html | THE WAY WE LIVE NOW 100106 ON LANGUAGE ISLAMOFASCISM | By William Safire | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/last-words.html | THE WAY WE LIVE NOW 100106 IDEA LAB Last Words | By Walter Benn Michaels | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/selling-to-avatars.html | THE WAY WE LIVE NOW 100106 CONSUMED Selling to Avatars | By Rob Walker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/so-the-torah-is-a-parenting-guide.html | So the Torah Is A Parenting Guide | By Emily Bazelon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-inside-agitator.html | The Inside Agitator | By Matt Bai | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 3 Wheres My Husband | By Michael Connelly | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/the-rebuilders-tale.html | Lives The Rebuilders Tale | By Raad Ali Abdulaziz As Told To Fred Heeren | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/what-friends-owe.html | THE WAY WE LIVE NOW 100106 THE ETHICIST What Friends Owe | By Randy Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/magazine/why-not-talk.html | THE WAY WE LIVE NOW 100106 Why Not Talk | By Noah Feldman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/david-lynch-returns-expect-moody-conditions-with-surreal-gusts.html | FILM Expect Moody Conditions With Surreal Gusts | By Dennis Lim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/squint-and-it-looks-like-hollywood.html | FILM Squint and It Looks Like Hollywood | By S T Vanairsdale | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/survival-tips-for-the-aging-independent-filmmaker.html | FILM Survival Tips for the Aging Independent Filmmaker | By John Clark | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/movies/the-reluctant-star-tony-kushner-in-america-and-in-action.html | FILM The Reluctant Star Kushner in America And in Action | By Sylviane Gold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-campaign-is-revived-with-the-help-of-a-stranger.html | A Campaign Is Revived With the Help of a Stranger | By Marc Santora | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-taste-of-haggis-and-a-bit-of-rock-tossing.html | A Taste of Haggis and a Bit of Rock Tossing | By Abraham Streep | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/a-towns-architectural-shift-chronicled-online.html | MONTCLAIR JOURNAL A Towns Architectural Shift Chronicled Online | By Tina Kelley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/art-review-down-by-the-river.html | ART REVIEW Down by the River | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/art-review-miniature-sketches-offer-a-birdseye-view-of-the-big-top.html | ART REVIEW Miniature Sketches Offer a BirdsEye View of the Big Top | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/as-competition-builds-so-do-colleges.html | As Competition Builds So Do Colleges | By C J Hughes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/black-incomes-surpass-whites-in-queens.html | In Queens Blacks Are the HaveNots No More | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/books/the-homes-are-ordinary-the-book-on-them-is-not.html | The Homes Are Ordinary The Book on Them Is Not | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/city-points-to-hydraulics-in-cranes-fall.html | City Points To Hydraulics In Cranes Fall | By Anthony Ramirez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washingtons-904759.html | DEVELOPMENT After 40 Years 2 Hotel Plans Vie for Port Washingtons Heart | By Ben Gibberd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washingtons-905011.html | DEVELOPMENT After 40 Years 2 Hotel Plans Vie for Port Washingtons Heart | By Ben Gibberd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washingtons-906395.html | DEVELOPMENT After 40 Years 2 Hotel Plans Vie for Port Washingtons Heart | By Ben Gibberd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/development-after-40-years-2-hotel-plans-vie-for-port-washingtons.html | DEVELOPMENT After 40 Years 2 Hotel Plans Vie for Port Washingtons Heart | By Ben Gibberd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/diningbedford-an-italian-feast-not-for-adults-only.html | DININGBEDFORD An Italian Feast Not for Adults Only | By Alice Gabriel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/diningchester-a-newcomer-with-promise-despite-some-flaws.html | DININGCHESTER A Newcomer With Promise Despite Some Flaws | By Stephanie Lyness | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/diningwhitehouse-station-lively-fusion-fare-on-a-japanese.html | DININGWHITEHOUSE STATION Lively Fusion Fare On a Japanese Foundation | By Karla Cook | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/diningwilliston-park-a-striking-entrance-with-dishes-to-match.html | DININGWILLISTON PARK A Striking Entrance With Dishes to Match | By Joanne Starkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball-904775.html | DOMESTIC ABUSE When Safe Has Nothing to Do With Baseball | By Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball-905038.html | DOMESTIC ABUSE When Safe Has Nothing to Do With Baseball | By Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball-906379.html | DOMESTIC ABUSE When Safe Has Nothing to Do With Baseball | By Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/domestic-abuse-when-safe-has-nothing-to-do-with-baseball.html | DOMESTIC ABUSE When Safe Has Nothing to Do With Baseball | By Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/an-arrest-has-schools-looking-inward.html | An Arrest Has Schools Looking Inward | By Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/as-competition-builds-so-do-colleges-905089.html | As Competition Builds So Do Colleges | By C J Hughes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/as-competition-builds-so-do-colleges-906328.html | As Competition Builds So Do Colleges | By C J Hughes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/as-competition-builds-so-do-colleges.html | As Competition Builds So Do Colleges | By C J Hughes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/fewer-schools-fail-to-keep-pace.html | Fewer Schools Fail to Keep Pace | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/in-english-gaps-between-grades-905151.html | In English Gaps Between Grades | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/in-english-gaps-between-grades.html | In English Gaps Between Grades | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/more-schools-fail-to-meet-standards.html | More Schools Fail to Meet Standards | By Jane Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/testing-testing-but-what-905054.html | Testing Testing  but What | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/testing-testing-but-what-905160.html | Testing Testing  but What | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/education/testing-testing-but-what.html | Testing Testing  but What | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/finances-slip-and-a-ski-area-closes.html | Finances Slip and a Ski Area Closes | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/for-li-rockers-emo-is-so-yesterday.html | For LI Rockers Emo Is So Yesterday | By Tammy La Gorce | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside-904783.html | GENERATIONS Teaching New Motor Skills and Stepping Aside | By Gerri Hirshey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside-905046.html | GENERATIONS Teaching New Motor Skills and Stepping Aside | By Gerri Hirshey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside-906387.html | GENERATIONS Teaching New Motor Skills and Stepping Aside | By Gerri Hirshey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/generations-teaching-new-motor-skills-and-stepping-aside.html | GENERATIONS Teaching New Motor Skills and Stepping Aside | By Gerri Hirshey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/in-a-highpowered-suburb-not-your-average-rocky-marriage.html | OUR TOWNS In a HighPowered Suburb Not Your Average Rocky Marriage | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/jersey-restoring-upended-stones-with-care.html | JERSEY Restoring Upended Stones With Care | By Kevin Coyne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/long-island-vines-young-blends-of-the-east-end.html | LONG ISLAND VINES Young Blends Of the East End | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/man-is-killed-by-the-police-after-holding-two-hostage.html | Man Is Killed By the Police After Holding Two Hostage | By Jennifer 8 Lee and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/new-trial-for-woman-in-1981-brinks-case-is-reopening-old-wounds.html | New Trial for Woman in 1981 Brinks Case Is Reopening Old Wounds | By Lisa W Foderaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/on-politics-2-unknown-quantities-facing-each-other.html | ON POLITICS 2 Unknown Quantities Facing Each Other | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen-904732.html | PARENTING Dr Spock Hes Not but Hes Willing to Listen | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen-904996.html | PARENTING Dr Spock Hes Not but Hes Willing to Listen | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen-906409.html | PARENTING Dr Spock Hes Not but Hes Willing to Listen | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/parenting-dr-spock-hes-not-but-hes-willing-to-listen.html | PARENTING Dr Spock Hes Not but Hes Willing to Listen | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars-904740.html | PRISONS Female Inmates Use Dance To Keep Time Behind Bars | By Jane Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars-905003.html | PRISONS Female Inmates Use Dance To Keep Time Behind Bars | By Jane Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars-906352.html | PRISONS Female Inmates Use Dance To Keep Time Behind Bars | By Jane Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/prisons-female-inmates-use-dance-to-keep-time-behind-bars.html | PRISONS Female Inmates Use Dance To Keep Time Behind Bars | By Jane Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/quick-bitelarchmont-for-chocolate-like-no-other.html | QUICK BITELarchmont For Chocolate Like No Other | By M H Reed | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/quick-bitepomfret-a-place-to-bean-and-be-seen.html | QUICK BITEPomfret A Place To Bean and Be Seen | By Patricia Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/quick-bitewestwood-ice-cream-alternative.html | QUICK BITEWestwood Ice Cream Alternative | By Christine Contillo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/readers-digest-neighbors-resist-change.html | Readers Digest Neighbors Resist Change | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/testing-testing-but-what.html | Testing Testing  but What | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-island-a-wedding-a-crash-a-familys-pain.html | THE ISLAND A Wedding A Crash A Familys Pain | By Robin Finn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-cold-nights-appear-later-and-so-will-peak-foliage.html | THE WEEK Cold Nights Appear Later and So Will Peak Foliage | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-counties-and-towns-told-to-figure-out-deer-removal.html | THE WEEK Counties and Towns Told To Figure Out Deer Removal | By Jonathan Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-flawed-ezpass-models-to-be-replaced.html | THE WEEK Flawed EZPass Models To Be Replaced | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-grants-will-aid-firsttime-home-buyers.html | THE WEEK Grants Will Aid FirstTime Home Buyers | By Linda Saslow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-inquiry-into-rells-top-aide-ends-quietly.html | THE WEEK Inquiry Into Rells Top Aide Ends Quietly | By Avi Salzman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-merchants-balk-as-new-sales-tax-takes-effect.html | THE WEEK Merchants Balk as New Sales Tax Takes Effect | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-town-offers-incentives-to-owners-of-hybrid-cars.html | THE WEEK Town Offers Incentives To Owners of Hybrid Cars | By Stewart Ain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/the-week-village-to-impose-limits-on-mcmansions.html | THE WEEK Village to Impose Limits on McMansions | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/theater/from-onstage-to-offstage.html | From Onstage to Offstage | By Carla Baranauckas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/theater/theater-review-at-a-party-with-a-dark-side-menace-and.html | THEATER REVIEW At a Party With a Dark Side Menace and Peril Pay a Visit | By Naomi Siegel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/boho-back-in-the-day.html | NEW YORK OBSERVED BoHo Back in the Day | By Dorothy Gallagher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/breakthrough-in-the-sky.html | F Y I | By Michael Pollak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/getting-the-411-on-random-school-checks.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Getting the 411 on Random School Checks | By Jeff Vandam | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/in-the-land-of-coops-coops.html | URBAN TACTICS In the Land of Coops Coops | By Jennifer Bleyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/or-your-ad-here-on-the-sidewalk.html | BRANDING NEW YORK Or Your Ad Here On the Sidewalk | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/praying-for-souls-and-maybe-for-a-mate.html | THE CHASE Praying for Souls and Maybe for a Mate | By Jennifer Bleyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/thecity/ray-lopez-vs-the-critters-of-the-night.html | CITY PEOPLE Ray Lopez vs the Critters of the Night | By John Freeman Gill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/roadway-rumbles-residents-grumble.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Roadway Rumbles Residents Grumble | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/shelter-from-the-storm.html | Shelter From the Storm | By Johnny Dwyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/show-junior-the-money.html | URBAN STUDIES  Dealing Show Junior the Money | By Caroline H Dworin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/the-kids-of-christopher-street.html | STREET LEVEL Greenwich Village The Kids of Christopher Street | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/where-sugar-once-ruled-a-faceoff-over-the-future.html | NEIGHBORHOOD REPORT WILLIAMSBURG Where Sugar Once Ruled a FaceOff Over the Future | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/thecity/your-ad-here-on-the-lamppost.html | BRANDING NEW YORK Your Ad Here On the Lamppost | By Jeff Vandam | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/these-stitches-in-time-may-save-some-lives.html | These Stitches In Time May Save Some Lives | By Joseph Berger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/update-report-on-gas-plant-doesnt-lessen-the-divide-905216.html | UPDATE Report on Gas Plant Doesnt Lessen the Divide | By John Rather | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/update-report-on-gas-plant-doesnt-lessen-the-divide.html | UPDATE Report on Gas Plant Doesnt Lessen the Divide | By John Rather | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/waterborne-love-nests-not-immune-to-gumshoes-tactics.html | Think a Boat Is Safe From Spying Think Again Experts Say | By Alan Feuer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches-904767.html | ZONING Big Money Big Plans Equal Big Headaches | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches-905020.html | ZONING Big Money Big Plans Equal Big Headaches | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches-906360.html | ZONING Big Money Big Plans Equal Big Headaches | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/nyregion/zoning-big-money-big-plans-equal-big-headaches.html | ZONING Big Money Big Plans Equal Big Headaches | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/a-new-african-war-zone.html | A New African War Zone | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/ace-of-base.html | Ace of Base | By Mark Halperin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/blinded-by-hindsight.html | Blinded by Hindsight | By Richard A Clarke | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/democrats-work-the-factory-floor.html | Democrats Work the Factory Floor | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/dont-let-divorce-off-the-hook.html | Dont Let Divorce Off the Hook | By Robin Fretwell Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/end-of-the-road-for-glamour-on-wheels.html | End of the Road for Glamour on Wheels | By Jamie Lincoln Kitman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/dont-let-divorce-off-the-hook.html | Dont Let Divorce Off the Hook | By Robin Fretwell Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregion/the-claim-game.html | The Claim Game | By Robert Grey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/cleanupticut.html | Cleanupticut | By Jeffrey A Meyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/nyregionopinions/the-11-milliongallon-solution.html | The 11 MillionGallon Solution | By Martin E Robins Scott A Weiner and Jeffrey Zupan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/so-you-call-this-breaking-news.html | So You Call This Breaking News | By Frank Rich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/the-claim-game.html | The Claim Game | By Robert Grey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/the-state-of-iraq-an-update.html | OpChart The State of Iraq An Update | By Nina Kamp Michael OHanlon AND Amy Unikewicz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/trans-fat-nation.html | Trans Fat Nation | By Marion Nestle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/opinion/what-kept-russia-from-producing-tennis-stars-before-now.html | Editorial Observer What Kept Russia From Producing Tennis Stars Before Now | By Serge Schmemann | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/a-tropical-outpost-in-crown-heights.html | HABITATSBrooklyn A Tropical Outpost In Crown Heights | By Stephen P Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/big-deal-cementing-ties-to-the-upper-east-side.html | BIG DEAL Cementing Ties to the Upper East Side | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/big-deal-genesis-of-a-luxury-condo.html | BIG DEAL Genesis of a Luxury Condo | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/big-deal-the-real-estate-boomers.html | BIG DEAL The Real Estate Boomers | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/byebye-twofamilies-hello-six.html | POSTING ByeBye TwoFamilies Hello Six | By C J Hughes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/commercial/just-add-a-water-park-and-watch-revenue-climb.html | SQUARE FEET CHECKING IN Just Add a Water Park And Watch Revenue Climb | By Alison Gregor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/financing-a-vacation-home.html | Financing a Vacation Home | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/growing-up-and-then-starting-over.html | THE HUNT Growing Up And Then Starting Over | By Joyce Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/more-applepie-charm-for-a-little-less-cash.html | LIVING INStratfield Conn More ApplePie Charm for a Little Less Cash | By C J Hughes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/new-impetus-to-ban-secondhand-smoke.html | YOUR HOME New Impetus to Ban Secondhand Smoke | By Jay Romano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy With Elsa Brenner Suzanne Hamlin and Antoinette Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/road-to-progress-or-end-of-a-rural-lifestyle.html | NATIONAL PERSPECTIVES Road to Progress or End of a Rural Lifestyle | By Elsa Brenner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/sweetening-the-pot-for-home-buyers.html | IN THE REGIONConnecticut Sweetening the Pot for Home Buyers | By Lisa Prevost | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/the-toughest-critics-are-the-smallest.html | The Toughest Critics Are the Smallest | By Teri Karush Rogers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/realestate/when-packards-and-other-dinosaurs-roamed-broadway.html | STREETSCAPESReaders Questions When Packards and Other Dinosaurs Roamed Broadway | By Christopher Gray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-cardinals-staving-off-lateseason-collapse.html | BASEBALL Cardinals Staving Off LateSeason Collapse | By Pat Borzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-chill-in-the-air.html | BASEBALL CHILL IN THE AIR | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-covering-the-bases.html | BASEBALL COVERING THE BASES | Compiled by The New York Times | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-major-league-roundup-heartpounding-rally-keeps-the-astros.html | BASEBALL MAJOR LEAGUE ROUNDUP HeartPounding Rally Keeps the Astros Alive | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball-yankees-roster-is-set-status-of-johnson-isnt.html | BASEBALL Yankees Roster Is Set Status of Johnson Isnt | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/burned-out-then-fired-up.html | BASEBALL Burned Out Then Fired Up | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/phillies-wild-week-ends-as-hopes-are-exhausted.html | BASEBALL Phillies Wild Week Ends As Hopes Are Exhausted | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/the-brains-behind-the-lowbudget-hits.html | ON BASEBALL The Brains Behind the LowBudget Hits | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/tribute-and-a-farewell-for-the-nationals-robinson.html | BASEBALL Tribute and Then Farewell For the Nationals Robinson | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/baseball/with-wade-boggs.html | 30 SECONDS WITH WADE BOGGS | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/college-football-national-roundup-texas-tech-31-texas-am-27.html | COLLEGE FOOTBALL NATIONAL ROUNDUP TEXAS TECH 31 TEXAS AM 27 | By Thayer Evans NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/cool-on-corner-jets-barrett-picks-off-questions.html | FOOTBALL Cool on Corner Jets Barrett Picks Off Questions | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/mcnair-has-heft-giving-baltimore-chance-at-balance.html | FOOTBALL McNair Has Heft Giving Baltimore Chance at Balance | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/football/theyd-rather-not-be-in-philadelphia.html | CHEERING SECTION Theyd Rather Not Be in Philadelphia | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/golf-roundup-eagle-on-closing-hole-helps-woods-pull-away.html | GOLF ROUNDUP Eagle on Closing Hole Helps Woods Pull Away | By Jessica Stone | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/grim-news-on-martinez-rotatorcuff-surgery-looms.html | BASEBALL Grim News On Martnez RotatorCuff Surgery Looms | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/hockey/two-faces-of-nhl-want-to-finish-with-a-smile.html | HOCKEY Two Faces of NHL Want to Finish With a Smile | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/keeping-score-in-the-postseason-velocity-is-destiny.html | KEEPING SCORE In the Postseason Velocity Is Destiny | By Alan Schwarz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/at-hofstra-remembering-the-tiny-twenty.html | SPORTS OF THE TIMES At Hofstra Remembering The Tiny Twenty | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/football-grows-and-students-go-the-way-of-the-t-rex.html | SPORTS OF THE TIMES Football Grows And Students Go the Way Of the T Rex | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/navy-stampede-overwhelms-connecticut.html | COLLEGE FOOTBALL EAST ROUNDUP Navy Stampede Overwhelms Connecticut | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/no-1-ohio-state-routs-iowa-and-converts-a-skeptic.html | COLLEGE FOOTBALL No 1 Ohio State Routs Iowa and Converts a Skeptic | By Pete Thamel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/princeton-clamps-down-on-columbia.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Princeton Clamps Down On Columbia | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/ncaafootball/with-offense-in-high-gear-notre-dame-makes-it-look-easy.html | COLLEGE FOOTBALL With Offense in High Gear Notre Dame Makes It Look Easy | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/othersports/after-a-crash-kahne-is-no-longer-a-wreck.html | AUTO RACING After a Crash Kahne Is No Longer a Wreck | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL MATCHUPS WEEK 4 | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/style/pulse-the-ripple-effect.html | PULSE The Ripple Effect | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/theater/a-oneman-rhyming-history-slam.html | THEATER A OneMan Rhyming History Slam | By Felicia R Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/theater/chorus-line-returns-as-do-regrets-over-life-stories-signed-away.html | Chorus Line Returns as Do Regrets Over Life Stories Signed Away | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/theater/whatever-happened-to-the-overture.html | THEATER Whatever Happened to the Overture | By Jesse Green | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/a-hippie-trail-stop-goes-mainstream-in-morocco.html | JOURNEYS MOROCCO A Hippie Trail Stop Goes Mainstream | By Dale Fuchs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/a-new-kind-of-dish-is-served-by-flight-crews.html | IN TRANSIT A New Kind Of Dish Is Served By Flight Crews | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/baltimore-museums-are-the-latest-to-drop-admission-fees-to-add.html | IN TRANSIT Baltimore Museums Are the Latest to Drop Admission Fees to Add Visitors | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/beijing-eyeglasses.html | FORAGING BEIJING EYEGLASSES | By Jake Hooker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/canandaigua-lake-ny-of-indian-legends-and-sylvan-trails.html | EXPLORER CANANDAIGUA LAKE NY Of Indian Legends and Sylvan Trails | By Beth Quinn Barnard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/following-the-foliage-by-subway.html | WEEKEND IN NEW YORK LEAF PEEPING Following the Foliage by Subway | By Seth Kugel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/gaudi-and-the-beach-with-tapas-for-dinner-in-barcelona.html | WEEKEND WITH THE KIDS BARCELONA Gaud and the Beach With Tapas for Dinner | By Anne Glusker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/how-green-was-my-trip.html | IN TRANSIT How Green Was My Trip | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/new-passport-rules-may-mean-delays.html | PRACTICAL TRAVELER SECURITY REGULATIONS New Passport Rules May Mean Delays | By Michelle Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/new-york-gramercy-park-hotel.html | CHECK INCHECK OUT NEW YORK GRAMERCY PARK HOTEL | By Denny Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/paris-la-nuit.html | Paris la Nuit | By Elaine Sciolino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/santa-fe.html | GOING TO Santa Fe | By Gretchen Reynolds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/singapore-a-repressed-citystate-not-in-its-kitchens.html | NEXT STOP SINGAPORE A Repressed CityState Not in Its Kitchens | By R W Apple Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/west-los-angeles-boulevard-of-the-rising-sun.html | SURFACING WEST LOS ANGELES Boulevard of the Rising Sun | By Janelle Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/where-parisians-go-out-after-the-sun-goes-down.html | Where Parisians Go Out After the Sun Goes Down | By Seth Sherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| 2006-10-01 | https://www.nytimes.com/2006/10/01/travel/why-we-travel-malaysia.html | WHY WE TRAVEL MALAYSIA | As told to Seth Kugel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/campaign-cash-mirrors-a-high-courts-rulings.html | TILTING THE SCALES The Ohio Experience Campaign Cash Mirrors a High Courts Rulings | By Adam Liptak and Janet Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/case-studies-west-virginia-and-illinois.html | Case Studies West Virginia And Illinois | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/experiment-will-test-the-effectiveness-of-postprison-employment-programs.html | Experiment Will Test the Effectiveness of PostPrison Employment Programs | By Erik Eckholm | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/medicare-insurers-to-offer-more-options-in-07.html | Medicare Insurers Plan New Drug Options | By Robert Pear | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/nationalspecial/spumoni-fills-a-citys-void-and-its-belly.html | NEW ORLEANS JOURNAL Spumoni Fills A Citys Void And Its Belly | By Adam Nossiter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/politics/of-party-dues-and-deadbeats-on-capitol-hill.html | Of Dues and Deadbeats on Capitol Hill | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/us/president-of-ford-foundation-announces-plans-to-retire-in-08.html | President of Ford Foundation Announces Plans to Retire in 08 | By Stephanie Strom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/along-with-victories-gop-takes-a-few-blows.html | CONGRESSIONAL MEMO Along With Victories GOP Takes a Few Blows | By Carl Hulse and Kate Zernike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/chaplain-prayer-provision-cut-from-military-spending-bill.html | Chaplain Prayer Provision Cut From Military Spending Bill | By Neela Banerjee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/detainee-memo-created-divide-in-white-house.html | Detainee Memo Created Divide In White House | By Tim Golden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/gop-aides-knew-in-late-05-of-email.html | TOP GOP AIDES KNEW IN LATE 05 OF EMAIL TO PAGE | By Carl Hulse and Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/houses-program-for-teenagers-is-no-stranger-to-scandal.html | Houses Program for Teenagers Is No Stranger to Scandal | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/washington/powell-tried-to-warn-bush-on-iraq-book-says.html | Powell Tried to Warn Bush on Iraq Book Says | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/6-degrees-of-harvard.html | Crimson Ink 6 Degrees of Harvard | By Charles McGrath | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/a-question-of-fat-and-of-taste.html | The Basics A Question of Fat and of Taste | By Kim Severson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/books/the-world-musharraf-an-accuracy-test.html | THE WORLD Musharraf An Accuracy Test | By David Rohde | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/hitting-a-selfdestruct-button.html | IDEAS  TRENDS Thoughtless Hitting A SelfDestruct Button | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/in-taking-on-fox-democrats-see-reward-in-the-risk.html | THE NATION In Taking On Fox Democrats See Reward in the Risk | By Lorne Manly | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/presto-palestinians-you-are-all-one.html | THE WORLD Presto Palestinians You Are All One | By Steven Erlanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/the-afghanistan-triangle.html | THE WORLD WHATS NEXT The Afghanistan Triangle | By David Rohde | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekinreview/the-basics-did-i-say-that-no-not-really-maybe-sort-of.html | The Basics Did I Say That No Not Really Maybe Sort Of | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekin review/to-catch-a-thief-of-hearts.html | IDEAS  TRENDS To Catch a Thief of Hearts | By Leslie Eaton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekin review/uneasy-lies-the-severed-head.html | IDEAS  TRENDS Uneasy Lies The Severed Head | By Christopher Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/weekin review/washington/the-nation-a-guide-to-the-democratic-herd.html | THE NATION A Guide to the Democratic Herd | By Bill Marsh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/scandal-shadows-brazils-election.html | Brazil Heads to Polls in Shadow of Yet Another Scandal | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/americas/wreckage-of-airliner-is-spotted-in-amazon.html | Wreckage of Airliner Is Spotted in Amazon | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/often-parched-india-struggles-to-tap-the-monsoon.html | Often Parched India Struggles to Tap the Monsoon | By Somini Sengupta | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/asia/suicide-bomber-kills-12-near-kabul-ministry.html | Suicide Bomber Kills 12 Near Interior Ministry Office in Kabul | By Carlotta Gall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/chirac-urges-turks-to-recognize-genocide.html | Chirac Urges Turks to Recognize Genocide | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/hungarian-is-faced-with-evidence-of-role-in-42-atrocity.html | Hungarian Is Faced With Evidence of Role in 42 Atrocity | By Nicholas Wood and Ivana Sekularac | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/europe/vanishing-venice-a-city-swamped-by-a-sea-of-tourists.html | Vanishing Venice A City Swamped by a Sea of Tourists | By Elisabetta Povoledo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/indias-police-say-pakistan-helped-plot-attack.html | Indias Police Say Pakistan Helped Plot July Train Bombings | By Anand Giridharadas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/iran-leader-rejects-even-brief-halt-in-its-uranium-enrichment-efforts.html | Iran Leader Rejects Even Brief Halt In Its Uranium Enrichment Efforts | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/baghdad-is-quiet-with-strict-curfew-in-place.html | Baghdad Quiet as Curfew Bars Cars and Pedestrians | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-01 | https://www.nytimes.com/2006/10/01/world/middleeast/ruined-towns-look-to-beirut-mostly-in-vain.html | Ruined Towns Look to Beirut Mostly in Vain | By Michael Slackman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/arts-briefly-comics-and-conflicts.html | Arts Briefly Comics and Conflicts | By George Gene Gustines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-killers-new-cd-now-for-something-completely-different.html | CRITICS CHOICE Killers New CD Now for Something Completely Different | By Sia Michel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-new-cds-920223.html | CRITICS CHOICE New CDs | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-new-cds-920231.html | CRITICS CHOICE New CDs | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/critics-choice-new-cds.html | CRITICS CHOICE New CDs | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/from-languid-lovers-to-hiphop-head-spinners.html | DANCE REVIEW From Languid Lovers to HipHop Head Spinners | By Jennifer Dunning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/stamping-thighslapping-airborne-fun.html | DANCE REVIEW Stamping ThighSlapping Airborne Fun | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/dance/what-becomes-the-remake-of-a-legend-most.html | DANCE REVIEW What Becomes the Remake of a Legend Most | By John Rockwell | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/a-brand-new-piano-just-like-mozarts.html | MUSIC REVIEW A Brand New Piano Just Like Mozarts | By Allan Kozinn | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/a-latin-mass-comes-home-to-church-in-concert-style.html | MUSIC REVIEW A Latin Mass Comes Home To Church in Concert Style | By Bernard Holland | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/music-out-of-darkness-bringing-on-the-new-new-new.html | MUSIC REVIEW Music Out of Darkness Bringing On the New New New | By Anne Midgette | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/music/riches-borne-by-the-musical-trade-winds.html | MUSIC REVIEW Riches Borne by the Musical Trade Winds | By Jon Pareles | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/padmini-ramachandran-74-actress-and-dancer-is-dead.html | Padmini Ramachandran 74 Actress and Dancer | By Haresh Pandya | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/reveling-in-a-wrathful-exodus-plagues-and-all.html | Reveling in a Wrathful Exodus Plagues and All | By Michael White | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/television/gridiron-dynamics-in-black-and-white.html | Gridiron Dynamics In Black And White | By Edward Wyatt | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/television/when-in-rome-bachelorettes-just-pretend-its-las-vegas-with.html | TELEVISION REVIEW When in Rome Bachelorettes Just Pretend Its Las Vegas With More Convincing Props | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/books/bringing-up-hepburn-going-beyond-the-screen.html | BOOKS OF THE TIMES Bringing Up Hepburn Going Beyond the Screen | By Janet Maslin | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/books/business/publisher-to-offer-inside-account-of-al-qaeda-operative.html | Publisher to Offer Inside Account of Al Qaeda Operative | By Julie Bosman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/businessspecial3/fastow-a-key-for-plaintiffs-in-bank-suits.html | Fastow a Key For Plaintiffs In Bank Suits | By Alexei Barrionuevo | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/a-reporter-who-scoops-his-own-paper.html | THE MEDIA EQUATION A Reporter Who Scoops His Own Paper | By David Carr | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/false-accusation-sharpens-canadian-press-debate.html | False Accusation Sharpens Canadian Press Debate | By Ian Austen | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/marketing-cars-with-the-use-of-a-lightning-rod.html | MEDIA TALK Marketing Cars With the Use of a Lightning Rod | By Nick Bunkley | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/oops-did-it-again-an-irish-bill-seeks-to-protect-personal.html | MEDIA Oops Did It Again An Irish Bill Seeks to Protect Personal Privacy | By Thomas Crampton | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/song-tracker-finds-a-new-way-to-publish-its-charts.html | MEDIA TALK Song Tracker Finds a New Way to Publish Its Charts | By Jeff Leeds | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/media/viacom-resting-its-hopes-for-the-future-on-an-old-hand-at.html | Viacom Resting Its Hopes for the Future on an Old Hand at MTV Networks | By Bill Carter | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |

| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/robert-h-knight-87-influential-lawyer-who-served-several.html | Robert H Knight 87 Influential Lawyer Who Served Several Presidents Is Dead | By Barnaby J Feder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/the-brashness-is-back-in-money-talk-and-also-at-cnbc.html | The Brashness Is Back in Money Talk and Also at CNBC | By Elizabeth Jensen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/walmart-to-add-more-wage-caps-and-parttimers.html | WalMart to Add More PartTimers And Wage Caps | By Steven Greenhouse and Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/business/worldbusiness/the-relentless-hunt-for-the-next-deal.html | The Relentless Hunt for the Next Deal | By Doreen Carvajal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/crosswords/bridge/instincts-for-the-abnormal-turn-a-player-into-an-expert.html | Bridge Instincts for the Abnormal Turn a Player Into an Expert | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/crosswords/chess/chess-match-is-again-delayed-in-dispute-over-forfeited.html | Chess Match Is Again Delayed In Dispute Over Forfeited Game | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/fashion/shows/updating-minimalism-for-maximum-effect.html | FASHION REVIEW Updating Minimalism for Maximum Effect | By Cathy Horyn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/health/radios-dream-doctor-in-a-nightmare-illness.html | MEDIA Radios Dream Doctor in a Nightmare Illness | By Eric A Taub | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2-men-are-killed-and-1-hurt-in-shootings-in-the-bronx.html | 2 Men Are Killed and 1 Hurt In Shootings in the Bronx | By Michael Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2006-election-off-the-trail-a-kind-of-celebrity.html | 2006 ELECTION OFF THE TRAIL A Kind of Celebrity | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2006-election-off-the-trail-damato-pleads-neutrality-and-the.html | 2006 ELECTION OFF THE TRAIL DAmato Pleads Neutrality And the Strain Is Evident | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/2006-election-off-the-trail-that-spitzer-confidence.html | 2006 ELECTION OFF THE TRAIL That Spitzer Confidence | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/books/2006-election-off-the-trail-scandal-and-recovery.html | 2006 ELECTION OFF THE TRAIL Scandal and Recovery | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/brooklyn-cemetery-is-designated-a-landmark.html | Metro Briefing  New York Brooklyn Cemetery Is Designated A Landmark | By Glenn Collins NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/education/metro-briefing-new-york-manhattan-care-for-students-near.html | Metro Briefing  New York Manhattan Care For Students Near Ground Zero | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/federal-policy-calling-for-more-hiv-testing-poses-a-unique.html | New Federal Policy on HIV Testing Poses Unique Local Challenge | By RICHARD PREZPEA | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/manhattan-pedestrian-is-injured-in-crash.html | Metro Briefing  New York Manhattan Pedestrian Is Injured In Crash | By Michael Wilson NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/manhattan-plan-to-extend-insurance-for-children.html | Metro Briefing  New York Manhattan Plan To Extend Insurance For Children | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/prosecutors-seek-pirros-financial-records.html | Prosecutors Seek Pirros Financial Records | By Sewell Chan and William K Rashbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/state-fines-new-york-clinic-165-million-in-medicaid-inquiry.html | Clinic Is Fined 165 Million For Overbilling | By Ray Rivera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/van-accident-kills-parents-but-police-save-their-children.html | Van Accident Kills Parents But Police Save Their Children | By Emily Vasquez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/nyregion/waterfront-development-tests-new-jerseys-handling-of-toxic-dumps.html | Development on a Toxic Site Draws Scrutiny in New Jersey | By Laura Mansnerus | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/an-offer-tehran-cant-refuse.html | An Offer Tehran Cant Refuse | By Ted Koppel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/girls-and-boys-interrupted.html | Girls and Boys Interrupted | By Alissa Quart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/poisoned-on-eno-road.html | Poisoned on Eno Road | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/sooner-or-later-all-electronic-gadgets-will-converge-into-a-single.html | Editorial Observer Sooner or Later All Electronic Gadgets Will Converge Into a Single Gadget | By Verlyn Klinkenborg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/opinion/things-fall-apart.html | Things Fall Apart | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-astros-lose-and-cardinals-skid-into-the-playoffs.html | BASEBALL Astros Lose and Cardinals Skid Into the Playoffs | By Pat Borzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-braves-3-astros-1.html | BASEBALL BRAVES 3 ASTROS 1 | By Ray Glier NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-one-quest-fails-a-bigger-one-begins.html | BASEBALL One Quest Fails a Bigger One Begins | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball-opponent-is-set-and-mets-look-inward.html | BASEBALL Opponent Is Set and Mets Look Inward | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/cloud-over-clemenss-finale-he-and-pettitte-deny-report.html | BASEBALL Cloud Over Clemenss Finale He and Pettitte Deny Report | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/baseball/hardball-aint-the-only-game-in-brooklyn-anymore.html | Hardball Aint the Game in Brooklyn Anymore | By Lee Jenkins and Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/college-football-parity-has-added-to-the-pressure-in-the-expanded.html | COLLEGE FOOTBALL Parity Has Added to the Pressure in the Expanded ACC | By Thayer Evans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/bears-stomp-seahawks-and-remain-unbeaten.html | PRO FOOTBALL Bears Stomp Seahawks and Remain Unbeaten | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/from-mannings-playbook-a-lesson-on-finishing.html | SPORTS OF THE TIMES From Mannings Playbook a Lesson on Finishing | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/game-is-waynes-chance-for-a-break.html | PRO FOOTBALL Game Is Waynes Chance For a Break | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/in-a-quiet-return-owens-helps-cowboys-rout-titans.html | PRO FOOTBALL In a Quiet Return Owens Helps Cowboys Rout Titans | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/jets-try-everything-but-still-cant-beat-the-colts.html | PRO FOOTBALL Jets Try Everything but Still Cant Beat the Colts | By Bill Pennington | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/ravens-beaten-and-bruised-apply-knockout-when-it-counts.html | PRO FOOTBALL Ravens Deliver the Knockout Punch When It Counts | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/football/three-cities-two-countries-and-passion-for-one-game.html | PRO FOOTBALL Three Cities Two Countries and Passion for One Game | By Jeff Z Klein and KarlEric Reif | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/golf/woods-stretches-pga-tour-winning-streak-to-six.html | GOLF ROUNDUP Woods Stretches PGA Tour Winning Streak to Six | By Jessica Stone | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/on-baseball-fight-to-finish-isnt-always-for-division-title.html | ON BASEBALL Fight to Finish Isnt Always for Division Title | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/othersports/ramaala-wins-final-tuneup-for-new-york-marathon.html | Ramaala Wins Final Tuneup for New York Marathon | By Joshua Robinson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/sports/sports-of-the-times-baseballs-ugly-side-just-got-uglier.html | SPORTS OF THE TIMES Baseballs Ugly Side Just Got Uglier | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/and-if-you-liked-the-movie-a-netflix-contest-may-reward-you.html | And if You Liked the Movie a Netflix Contest May Reward You Handsomely | By Katie Hafner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/cellphone-carriers-focus-ads-on-each-other.html | ADVERTISING Cellphone Carriers Focus Ads on Each Other | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/googles-gmail-learns-how-to-spot-spam.html | DRILLING DOWN Googles Gmail Learns How to Spot Spam | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/in-this-movie-the-audience-picks-the-scene.html | TECHNOLOGY In This Movie The Audience Picks the Scene | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/technology/wanted-a-way-to-profit-by-simplifying-web-classifieds.html | ECOMMERCE REPORT Wanted A Way to Profit by Simplifying Web Classifieds | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/theater/off-broadways-frontier-outpost-runs-on-dreams.html | Off Broadways Frontier Outpost Runs on Dreams | By Cara Joy David | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/theater/reviews/speak-low-if-you-speak-love-nah-sing-out-loud.html | THEATER REVIEW Speak Low if You Speak Love Nah Sing Out Loud | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/a-congressman-resigns-review-of-messages-sent-by-congressman-begins.html | A CONGRESSMAN RESIGNS Review of Messages Sent By Congressman Begins | By Carl Hulse and Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/a-farmer-fears-his-way-of-life-has-dwindled-down-to-a-final-generation.html | AMERICAN ALBUM A Farmer Fears His Way of Life Has Dwindled Down to a Final Generation | By Charlie Leduff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/archbishops-call-for-court-blessing-steers-clear-of-issues.html | Archbishops Call for Court Blessing Steers Clear of Issues | By Neela Banerjee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/politics/democrats-see-a-chance-to-turn-the-tables.html | A CONGRESSMAN RESIGNS Democrats See a Chance to Turn the Tables | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/politics/series-of-laws-toughen-animal-protection-in-california.html | Series of Laws Toughen Animal Protection in California | By Jesse McKinley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/rumsfeld-says-bush-affirmed-his-support-amid-new-criticism.html | Rumsfeld Says Bush Affirmed His Support Amid New Criticism | By Robert Pear | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/us/waitends-for-father-and-son-exiled-by-fbi-terror-inquiry.html | Wait Ends for Father and Son Exiled by FBI Terror Inquiry | By Randal C Archibold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/former-pages-describe-foley-as-caring-ally.html | A CONGRESSMAN RESIGNS Former Pages Describe Foley As Caring Ally | By Rachel L Swarns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/laws-involving-contact-with-minors-allow-prosecutors-a-broad.html | A CONGRESSMAN RESIGNS Laws Involving Contact With Minors Allow Prosecutors a Broad Range of Discretion | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/roberts-court-may-be-defined-in-second-term.html | ROBERTS COURT MAY BE DEFINED IN SECOND TERM | By Linda Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/sept-11-panel-wasnt-told-of-meeting-members-say.html | Sept 11 Panel Wasnt Told Of Meeting Members Say | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/washington/trading-votes-for-pork-across-the-house-aisle.html | Trading Votes for Pork Across the House Aisle | By David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/global-sludge-ends-in-tragedy-for-ivory-coast.html | Global Sludge Ends in Tragedy For Ivory Coast | By Lydia Polgreen and Marlise Simons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/africa/incumbent-leads-in-zambia-presidential-voting.html | Incumbent Leads in Zambia Presidential Voting | By Michael Wines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/embattled-brazil-incumbent-fails-to-win-firstround-ballot.html | Embattled Brazil Incumbent Fails to Win Firstround Ballot | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/midair-collision-probably-led-to-brazil-crash-say.html | Midair Collision Probably Led To Brazil Crash Officials Say | By Paulo Prada | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/perus-leader-uses-2nd-chance-to-rewrite-legacy.html | Perus Leader Uses 2nd Chance to Rewrite Legacy | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/americas/us-to-cut-guatemalas-debt-for-not-cutting-trees.html | US to Cut Guatemalas Debt for Not Cutting Trees | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/asia/splitting-a-hip-neighborhood-in-more-ways-than-one.html | Tokyo Journal Splitting a Hip Neighborhood in More Ways Than One | By Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/leader-of-britains-conservatives-claims-political-center.html | Leader of Britains Conservatives Claims Political Center Ground | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/serbia-asserts-its-sovereignty-over-kosovo-in-legislation.html | Serbia Asserts Its Sovereignty Over Kosovo In Legislation | By Nicholas Wood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/europe/social-democrats-defeat-governing-party-in-austria.html | Social Democrats Defeat Governing Party in Austria | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/fatal-clashes-in-gaza-over-unpaid-salaries.html | Fatal Clashes in Gaza Over Unpaid Salaries | By Steven Erlanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/report-cites-bid-by-sunnis-in-bahrain-to-rig-elections.html | Report Cites Bid by Sunnis in Bahrain to Rig Elections | By Hassan M Fattah | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/middleeast/shiite-politicians-grow-more-critical-of-iraqs-government.html | Shiite Politicians Grow More Critical of Iraqs Government | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-02 | https://www.nytimes.com/2006/10/02/world/rice-heads-to-mideast-to-buttress-palestinian-leader.html | Rice Heads to Mideast to Buttress Palestinian Leader | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/arts-briefly-abcs-sundaynight-high.html | Arts Briefly ABCs SundayNight High | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/arts-briefly-new-media-department-at-moma.html | Arts Briefly New Media Department at MoMA | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/arts-briefly-opera-for-the-masses-at-20.html | Arts Briefly Opera for the Masses at 20 | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/dance/druid-types-encounter-the-new-age.html | DANCE REVIEW Druid Types Encounter The New Age | By Jennifer Dunning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/design/california-attorney-general-appoints-overseer-of-reforms-at-j.html | California Attorney General Appoints Overseer of Reforms at J Paul Getty Trust | By Edward Wyatt and Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/design/vuitton-plans-a-gehrydesigned-arts-center-in-paris.html | Vuitton Plans a GehryDesigned Arts Center in Paris | By Alan Riding | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/a-gypsy-soul-thats-bittersweet-but-a-heart-that-beats-to-swing.html | MUSIC REVIEW A Gypsy Soul Thats Bittersweet But a Heart That Beats to Swing | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/a-union-made-in-musical-heaven-two-legends-neither-living.html | MUSIC A Union Made in Musical Heaven Two Legends Neither Living | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/music/horns-up-bows-ready-cellphones-on.html | Horns Up Bows Ready Cellphones On | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television-review-failure-to-root-out-a-secret-front-in-the-war-on.html | TELEVISION REVIEW Failure to Root Out a Secret Front in the War on Terror | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/a-science-show-courts-bluecollar-intellectuals.html | A Science Show Courts BlueCollar Intellectuals | By Felicia R Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/on-the-field-and-off-losing-isnt-an-option.html | TELEVISION REVIEW On the Field And Off Losing Isnt An Option | By Virginia Heffernan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/television/unsimple-lives-on-an-mtv-reality-show.html | Unsimple Lives on an MTV Reality Show | By Edward Wyatt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/books/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/books/the-art-of-chatting-with-brownstones.html | BOOKS OF THE TIMES The Art of Chatting With Brownstones | By William Grimes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/15-billion-deal-for-harrahs-may-put-other-casinos-into-play.html | 15 Billion Deal for Harrahs May Put Other Casinos Into Play | By Peter Edmonston and Michael J de la Merced | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/big-board-delays-plan-on-voting.html | Big Board Delays Plan On Voting | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/colliding-with-death-at-37000-feet-and-living.html | ON THE ROAD Colliding With Death at 37000 Feet and Living | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/design-opportunities-everywhere-you-look.html | FREQUENT FLIER Design Opportunities Everywhere You Look | By Glenn Pushelberg As Told To Christopher Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/gm-applying-its-sales-skills-to-its-comeback-story.html | GM Applying Its Sales Skills to Its Comeback Story | By Micheline Maynard and Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/if-preppies-took-over-walmart.html | If Preppies Took Over WalMart | By Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/loosening-up-on-expense-accounts.html | Itineraries Loosening Up on Expense Accounts | By Susan Stellin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/media/in-britain-a-breakup-may-not-mean-its-over.html | ADVERTISING In Britain a Breakup May Not Mean Its Over | By Eric Pfanner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/media/is-thththat-all-folks.html | Is ThThThat All Folks | By Laura M Holson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/terror-attacks-often-covered-by-insurance-a-report-says.html | Terror Attacks Often Covered By Insurance A Report Says | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/business/world-business-briefing-asia-china-morgan-stanley-acquires-a-bank.html | World Business Briefing  Asia China Morgan Stanley Acquires A Bank | By Heather Timmons NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/worldbusiness/in-namibia-court-arguments-over-bail-for-options.html | In Namibia Court Arguments Over Bail for Options Fugitive | By John Grobler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/worldbusiness/oases-of-modernity-amid-indias-desert-of-public.html | Oases of Modernity Amid Indias Desert of Public Services | By Saritha Rai | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/worldbusiness/telecom-deal-by-singapore-roused-thais.html | Telecom Deal By Singapore Roused Thais | By Wayne Arnold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/crosswords/chess/after-fireworks-and-a-forfeit-play-resumes-with-a-draw.html | WORLD CHESS CHAMPIONSHIP After Fireworks and a Forfeit Play Resumes With a Draw | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/fashion/shows/paris-isnt-new-york-or-milan-vive-la-difference.html | FASHION REVIEW Paris Isnt New York or Milan Vive la Diffrence | By Cathy Horyn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/fashion/shows/subversion-as-entertainment-or-putting-on-the-puton.html | FASHION REVIEW Subversion as Entertainment Or Putting On the PutOn | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/adolescence-when-young-people-use-parents-seldom-know.html | VITAL SIGNS ADOLESCENCE When Young People Use Parents Seldom Know | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/answers-fall-short-for-nausea-after-surgery.html | SECOND OPINION Answers Fall Short For Nausea After Surgery | By Denise Grady | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/awareness-doctors-prescribe-more-than-they-explain.html | VITAL SIGNS AWARENESS Doctors Prescribe More Than They Explain | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/for-some-who-lost-their-hearing-implants-help.html | PERSONAL HEALTH For Some Who Lost Their Hearing Implants Help | By Jane E Brody | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/in-europe-its-fish-oil-after-heart-attacks-but-not-in-us.html | In Europe Its Fish Oil After Heart Attacks but Not in US | By Elisabeth Rosenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/a-danger-to-others-including-doctors.html | CASES A Danger to Others Including Doctors | By Elissa Ely Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/cant-keep-from-shopping-help-could-be-on-the-way.html | Cant Keep From Shopping Help Could Be on the Way | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/psychology/outofbody-experience-your-brain-is-to-blame.html | OutofBody Experience Your Brain Is to Blame | By Sandra Blakeslee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/science-illustrated-an-artificial-foot-that-does-everything-but-itch.html | SCIENCE ILLUSTRATED An Artificial Foot That Does Everything but Itch | By Frank OConnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/science/q-a-birds-of-a-feather.html | Q  A Birds of a Feather | By C Claiborne Ray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/the-claim-raisins-soaked-in-gin-can-ease-arthritis-pain.html | REALLY | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/treatments-hormone-may-help-heal-brain-injuries.html | VITAL SIGNS TREATMENTS Hormone May Help Heal Brain Injuries | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/vital-signs-at-risk-a-link-between-poverty-and-a-telltale-protein.html | VITAL SIGNS AT RISK A Link Between Poverty and a Telltale Protein | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/health/world/world-briefing-africa-us-effort-to-reduce-neglected-tropical.html | World Briefing  Africa US Effort To Reduce Neglected Tropical Diseases | By Celia W Dugger NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/movies/new-dvds-three-falcons-all-maltese.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/across-nation-housing-costs-rise-as-burden.html | Across Nation Housing Costs Rise as Burden | By Janny Scott and Randal C Archibold | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/albany-censure-recommended-for-city-judge.html | Metro Briefing  New York Albany Censure Recommended For City Judge | By Danny Hakim NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/city-is-in-talks-with-state-to-join-a-medicaid-inquiry.html | City Is in Talks With State To Join a Medicaid Inquiry | By Diane Cardwell | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/coliseum-books-to-close-permanently-by-years-end.html | Coliseum Books to Close Permanently by Years End | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/hiv-testing-increases-in-city-jails-and-hospitals.html | HIV Testing Increases In City Jails and Hospitals | By RICHARD PREZPEA | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/immortalized-by-a-moment-of-perfection.html | NYC Immortalized By a Moment Of Perfection | By Clyde Haberman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/in-governors-race-group-pushes-to-make-lowerpriced-housing-a-state.html | In Governors Race Group Pushes to Make LowerPriced Housing a State Issue | By Janny Scott | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/in-move-to-cut-hospitals-us-will-pay-new-york-15-billion.html | State to Get 15 Billion From US to Aid in Hospital Trims | By RICHARD PREZPEA | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/iranian-woman-indicted-in-brooklyn-in-terrorism-case.html | Iranian Woman Indicted in Brooklyn in Terrorism Case | By William K Rashbaum | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/lawmakers-scold-maker-of-cocaine-drink.html | Lawmakers Scold Maker of Cocaine Drink | By Sewell Chan | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/manhattan-increased-subway-service-for-playoffs.html | Metro Briefing  New York Manhattan Increased Subway Service For Playoffs | By William Neuman NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/more-citations-in-east-village-crane-accident-that-injured-5.html | Citations Added in East Village Crane Accident That Hurt 5 | By Al Baker | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/more-masses-huddling-but-they-use-less-water.html | More Masses Huddling but They Use Less Water | By Sam Roberts | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/mta-to-upgrade-chemicaldetection-system.html | MTA to Upgrade ChemicalDetection System | By William Neuman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/pirro-smiles-for-cameras-seeking-to-repair-her-image.html | Pirro Smiles for Cameras Seeking to Repair Her Image | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/queens-arrest-in-fatal-shooting.html | Metro Briefing  New York Queens Arrest In Fatal Shooting | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |

| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/queens-no-criminal-charges-for-clinic.html | Metro Briefing  New York Queens No Criminal Charges For Clinic | By Ray Rivera NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/rooks-pawns-and-kingsize-mind-games.html | INK Rooks Pawns and KingSize Mind Games | By Alan Feuer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/nyregion/staten-island-investigation-continues-in-van-crash.html | Metro Briefing  New York Staten Island Investigation Continues In Van Crash | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/obituaries/frank-beyer-74-east-german-who-directed-jacob-the-liar-dies.html | Frank Beyer 74 East German Who Directed Jacob the Liar | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/obituaries/isabel-bigley-80-tonywinning-guys-and-dolls-star-dies.html | Isabel Bigley 80 TonyWinning Guys and Dolls Star Dies | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/obituaries/joseph-f-kauffman-84-who-helped-to-start-peace-corps-dies.html | Joseph F Kauffman 84 Helped to Start Peace Corps | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/how-to-fix-the-global-economy.html | How to Fix the Global Economy | By Joseph E Stiglitz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/optimism-and-africa.html | Optimism and Africa | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/opinion/your-page-mlord.html | Your Page MLord | By John Tierney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/realestate/trying-to-keep-tv-appeal-as-housing-reality-sets-in.html | Trying to Keep TV Appeal As Housing Reality Sets In | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/2-american-worm-people-win-nobel-for-rna-work.html | 2 American Worm People Win Nobel for RNA Work | By Nicholas Wade | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/fish-farms-also-harbor-deadly-lice.html | Fish Farms Also Harbor Deadly Lice | By Cornelia Dean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/fly-away-home.html | Fly Away Home | By Donald G McNeil Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/global-warming-on-the-forest-floor.html | OBSERVATORY | By Henry Fountain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/in-the-jungles-of-brooklyn-nothing-can-stop-them.html | ESSAY In the Jungles of Brooklyn Nothing Can Stop Them | By Donald G McNeil Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/numbers-are-male-said-pythagoras-and-the-idea-persists.html | COMMENTARY Numbers Are Male Said Pythagoras and the Idea Persists | By Margaret Wertheim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/studying-a-navy-relic-undisturbed-for-nearly-60-years.html | Studying a Navy Relic Undisturbed for Nearly 60 Years | By John J Geoghegan Iii | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/science/this-plant-has-the-sense-of-smell-loves-tomatoes-hates-wheat.html | FINDINGS This Plant Has the Sense of Smell Loves Tomatoes Hates Wheat | By Henry Fountain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball-baseball-before-breakfast-in-taiwan.html | BASEBALL Baseball Before Breakfast in Taiwan | By Keith Bradsher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball-fans-of-yankees-and-mets-cast-a-wary-eye-at-the-other-side.html | BASEBALL Fans of Yankees and Mets Cast a Wary Eye at the Other Side | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball-in-powerful-yankee-lineup-rodriguez-is-dropped-to-the-sixth.html | BASEBALL In Powerful Yankee Lineup Rodriguez Is Dropped to the Sixth Spot | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball-yankee-lineup-leaves-little-room-for-error.html | BASEBALL Yankee Lineup Leaves Little Room for Error | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/doubt-cast-on-report-that-named-players.html | BASEBALL Doubt Cast on Report That Named Players | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/mets-are-hoping-postseason-brings-out-beltrans-best-again.html | BASEBALL Mets Are Hoping Postseason Brings Out Beltrns Best Again | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/torre-managing-at-70-it-may-not-be-a-stretch.html | BASEBALL Torre Managing at 70 It May Not Be a Stretch | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/baseball/wright-looks-to-playoffs-and-the-sky-is-the-limit.html | BASEBALL Wright Looks to Playoffs And the Sky Is the Limit | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/basketball/nets-counting-on-veterans-to-help-mold-a-young-bench.html | PRO BASKETBALL Nets Counting on Veterans to Help Mold a Young Bench | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/basketball/with-familiar-faces-knicks-look-for-a-fresh-start.html | PRO BASKETBALL With Familiar Faces Knicks Look for a Fresh Start | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/football/titan-player-suspended-5-games-for-kicks-to-head.html | PRO FOOTBALL Titan Player Suspended 5 Games for Kicks to Head | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/hockey/puck-drops-with-emphasis-on-saving-careers.html | HOCKEY Puck Drops With Emphasis on Saving Careers | By Matt Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/pro-football-fourthdown-plays-are-high-risk-aggressive-jets-learn.html | PRO FOOTBALL FourthDown Plays Are High Risk Aggressive Jets Learn | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/pro-football-giants-rookie-could-fill-a-hole-at-linebacker.html | PRO FOOTBALL Giants Rookie Could Fill a Hole at Linebacker | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/sports-briefing-auto-racing-nascar-race-in-canada.html | SPORTS BRIEFING AUTO RACING NASCAR RACE IN CANADA | By Viv Bernstein NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/sports-of-the-times-all-aboard-a-subway-series-not-quite.html | SPORTS OF THE TIMES All Aboard a Subway Series Not Quite | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-american-league-scouting-report-924563.html | SPOTLIGHT DIVISION SERIES PREVIEW AMERICAN LEAGUE SCOUTING REPORT | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-american-league-scouting-report.html | SPOTLIGHT DIVISION SERIES PREVIEW AMERICAN LEAGUE SCOUTING REPORT | By Pat Borzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-national-league-scouting-report-925926.html | SPOTLIGHT DIVISION SERIES PREVIEW NATIONAL LEAGUE SCOUTING REPORT | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/sports/spotlight-division-series-preview-national-league-scouting-report.html | SPOTLIGHT DIVISION SERIES PREVIEW NATIONAL LEAGUE SCOUTING REPORT | By Lee Jenkins and Pat Borzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/onlinegambling-shares-plunge-on-passage-of-us-crackdown-law.html | OnlineGambling Shares Plunge on Passage of US Crackdown Law | By Eric Pfanner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/technology/report-shows-hp-sought-expert-to-help-find-leak.html | Report Shows HP Sought Expert to Help Find Leak | By Damon Darlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/theater/reviews/a-comic-impudence-softens-a-tale-of-loss.html | THEATER REVIEW A Comic Impudence Softens a Tale of Loss | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/theater/reviews/acting-so-cool-as-the-script-changes-gears.html | THEATER REVIEW Acting So Cool As the Script Changes Gears | By Rob Kendt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/a-racial-rift-that-isnt-black-and-white.html | Bridging a Racial Rift That Isnt Black and White | By Rachel L Swarns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/amid-fears-of-copycats-schools-gird-for-security.html | Amid Fears of Copycats Schools Gird for Security | By Kirk Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/california-top-three-spots-for-worst-roads.html | National Briefing  West California Top Three Spots For Worst Roads | By Carolyn Marshall NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/expelled-boy-shows-up-at-school-armed-then-flees.html | Expelled Boy Shows Up at School Armed Then Flees | By Cathy Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/man-shoots-11-killing-5-girls-in-amish-school.html | Man Shoots 11 Killing 4 Girls In Amish School | By David Kocieniewski and Gary Gately | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/police-investigate-03-death-after-charge-against-nurse.html | Police Investigate 03 Death After Charge Against Nurse | By Steve Friess | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/political-action-the-ad-campaign-a-battle-for-women-voters.html | POLITICAL ACTION THE AD CAMPAIGN A Battle for Women Voters | By Robin Toner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/political-action-twists-and-turns.html | POLITICAL ACTION Twists and Turns | By Robin Toner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/fundraiser-in-chief-hits-the-trail-in-earnest.html | Bush FundRaiser in Chief Hits the Trail in Earnest | By Jim Rutenberg and Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/politics/overheard.html | POLITICAL ACTION Overheard | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/us/pressure-grows-for-republicans-over-foley-scandal.html | PRESSURE GROWS FOR REPUBLICANS OVER FOLEY CASE | By Carl Hulse and Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/cia-chief-warned-rice-on-al-qaeda.html | Records Confirm CIA Chief Warned Rice on Al Qaeda | By Philip Shenon and Mark Mazzetti | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/washington/papers-knew-of-foley-email-but-did-not-publish-stories.html | Papers Knew of Foley EMail But Did Not Publish Articles | By Anne E Kornblut and Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/a-hand-on-the-ladle-and-an-eye-out-for-the-law.html | CAIRO JOURNAL A Hand on the Ladle and a Eye Out for the Law | By Michael Slackman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/africa/riots-spread-as-incumbent-widens-lead-in-zambia-vote.html | Riots Spread As Incumbent Widens Lead In Zambia Vote | By Michael Wines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/cockpit-recorders-found-in-amazon-wreckage.html | Cockpit Recorders Found in Amazon Wreckage | By Paulo Prada | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/in-brazil-balloting-leader-finds-his-base-may-turn-to-sand.html | NEWS ANALYSIS In Brazil Balloting Leader Finds His Base May Turn to Sand | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/americas/us-general-says-chavez-worries-region.html | US General Says Chvez Worries Region | By Robert Pear | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/asia/after-afghan-battle-a-harder-fight-for-peace.html | After Afghan Battle a Harder Fight for Peace | By Carlotta Gall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/council-backs-south-korean-for-un-secretary-general.html | Council Backs South Korean For UN Secretary General | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/a-coming-papal-visit-focuses-anger-among-the-turks.html | A Coming Papal Visit Focuses Anger Among the Turks | By Ian Fisher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/early-results-of-bosnia-vote-reinforce-ethnic-split.html | Early Results of Bosnia Vote Reinforce Ethnic Split | By Nicholas Wood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/hungarys-premier-schedules-vote-on-his-future.html | Hungarys Struggling Premier Schedules a Vote on His Future | By Judy Dempsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/europe/russia-severs-transport-links-with-georgia.html | Russia Severs Transport Links With Georgia | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/2-killed-as-palestinian-factions-clash-for-2nd-day.html | 2 Killed in Second Day of Clashes Between Palestinian Factions | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/middleeast/iraqi-leader-unveils-new-security-plan-amid-rising.html | Iraqi Leader Unveils New Security Plan Amid Rising Political Tensions and Sectarian Violence | By Richard A Oppel Jr and Qais Mizher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/world-briefing-americas-nicaragua-rival-to-panama-canal-planned.html | World Briefing  Americas Nicaragua Rival to Panama Canal Planned | By Marc Lacey NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/world-briefing-asia-taiwan-presidents-wife-cleared.html | World Briefing  Asia Taiwan Presidents Wife Cleared | By Keith Bradsher NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-03 | https://www.nytimes.com/2006/10/03/world/world-briefing-europe-italy-algerian-terror-cell-cracked-police-say.html | World Briefing  Europe Italy Algerian Terror Cell Cracked Police Say | By Ian Fisher NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly-bronx-museum-of-the-arts-is-set-to-reopen.html | Arts Briefly Bronx Museum of the Arts Is Set to Reopen | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly-fiction-meets-harsh-reality-on-nbcs-studio-60.html | Arts Briefly Fiction Meets Harsh Reality On NBCs Studio 60 | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly-rockwell-paintings-ownership-decided.html | Arts Briefly Rockwell Paintings Ownership Decided | By Alison Leigh Cowan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/design/artist-celebrates-scars-fierce-beauty.html | Artist Celebrates Scars Fierce Beauty | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/design/nothing-is-sacred-as-looters-rob-mexican-churches-of-colonial.html | Nothing Is Sacred as Looters Rob Mexican Churches of Colonial Treasures | By Elisabeth Malkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/george-edwards-87-a-longtime-host-on-wqxr-radio.html | George Edwards 87 A Longtime Host On WQXR Radio | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/a-readymade-idol-nope-just-a-folkie-happy-to-play-his-music.html | A ReadyMade Idol Nope Just a Folkie Happy to Play His Music | By Winter Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/an-impresario-unsung-unbowed-and-unleashed.html | DANCE An Impresario Unsung Unbowed and Unleashed | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/heavy-metals-light-side-enjoying-silliness-along-with-the.html | MUSIC REVIEW Heavy Metals Light Side Enjoying Silliness Along With the Shredding | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/music/san-francisco-opera-to-get-35-million.html | San Francisco Opera to Get 35 Million | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/a-strong-shot-of-political-satire-ice-with-that.html | TELEVISION REVIEW A Strong Shot of Political Satire Ice With That | By Virginia Heffernan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/after-a-bank-robbery-ends-the-real-drama-begins.html | TELEVISION REVIEW After a Bank Robbery Ends The Real Drama Begins | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/television/unraveling-secretagent-intrigue.html | TELEVISION REVIEW Unraveling SecretAgent Intrigue | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/tributes-for-lloyd-richards-theater-pioneer.html | Tributes for Lloyd Richards Theater Pioneer | By Campbell Robertson | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/automobiles/sales-of-suvs-and-pickup-trucks-rebound-a-bit.html | Sales of SUVs and Pickup Trucks Rebound a Bit | BY Nick Bunkley | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/books/british-author-espies-a-funerary-violin-vacuum-and-so-fills-it.html | British Author Espies a Funerary Violin Vacuum and So Fills It | By Julie Bosman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/books/facing-a-global-threat-with-nonpartisan-clarity.html | BOOKS OF THE TIMES Facing a Global Threat With Nonpartisan Clarity | By Walter Isaacson | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/books/food-stuff-a-taste-of-what-the-caesars-ate.html | FOOD STUFF A Taste of What the Caesars Ate | By Florence Fabricant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/books/stephen-king-explores-joy-in-marriage-grief-in-loss.html | Stephen King Explores Joy In Marriage Grief in Loss | By Motoko Rich | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/a-big-bet-on-natural-gas.html | Not Afraid Of Natural Gas Neither Prices Nor Storms Deter Gulf Terminal Projects | By Clifford Krauss | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/agency-agrees-to-review-human-stem-cell-patents.html | Agency Agrees to Review Human Stem Cell Patents | By Andrew Pollack | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/dow-jones-index-hits-a-new-high-retracing-losses.html | THE MARKETS STOCKS  BONDS DOW JONES INDEX HITS A NEW HIGH RETRACING LOSSES | By Vikas Bajaj | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/media/want-to-help-treat-aids-in-africa-buy-a-cellphone.html | MEDIA ADVERTISING Want to Help Treat AIDS in Africa Buy a Cellphone | By Louise Story | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/square-feet-space-to-spare-in-new-york.html | SQUARE FEET Space to Spare in New York | By C J Hughes | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/stepping-out-on-its-own-real-estate-broker-finds-unfriendly.html | Stepping Out on Its Own Real Estate Broker Finds Unfriendly Streets | By Vikas Bajaj | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/why-ceos-arent-sitting-in-the-dugout.html | ECONOMICS Why CEOs Arent Sitting In the Dugout | By David Leonhardt | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/world-business-briefing-americas-canada-alcan-to-repurchase-shares.html | World Business Briefing  Americas Canada Alcan To Repurchase Shares | By Ian Austen NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/airbus-faces-more-delays-for-a380-jet.html | Airbus Faces More Delays For A380 Jet | By Nicola Clark | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/center-of-outsourcing-in-india-wont-be-answering-the.html | Center of Outsourcing in India Wont Be Answering the Phone | By Saritha Rai | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/business/worldbusiness/daimler-and-chery-of-china-planning-subcompact-for.html | Daimler and Chery of China Planning Subcompact for US | By Keith Bradsher | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/busines s/worldbusiness/figure-in-us-options-case-is-granted-bail-in-namibia.html | Figure in US Options Case Is Granted Bail in Namibia | By John Grobler | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/bringing-it-home-to-cook-for-children-first-master-the-knife.html | BRINGING IT HOME To Cook for Children First Master the Knife | By Celia Barbour | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/fewer-come-to-the-harvest-table-but-meals-are-still-memorable.html | Fewer Come to the Harvest Table But Meals Are Still Memorable | By Melissa Clark | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/food-stuff-for-chocolate-lovers-3-companies-deliver-cause-for.html | FOOD STUFF For Chocolate Lovers 3 Companies Deliver Cause for Celebration | By Florence Fabricant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/food-stuff-for-two-pickle-guys-okra-dives-into-the-brine.html | FOOD STUFF For Two Pickle Guys Okra Dives Into the Brine | By Florence Fabricant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/pairings-poussins-with-green-apple-for-a-sunday-dinner-feeling.html | PAIRINGS Poussins With Green Apple for a Sunday Dinner Feeling | By Florence Fabricant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/arts/the-earth-is-the-finishing-touch.html | The Earth Is the Finishing Touch | By Marian Burros | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/australias-new-threat-to-riesling-royalty.html | WINES OF THE TIMES Australias New Threat to Riesling Royalty | By Eric Asimov | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/keeper-of-the-vinegar-captures-mystery-in-a-bottle.html | Keeper of the Vinegar Captures Mystery in a Bottle | By Nicholas Kusnetz | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/reviews/a-beer-and-a-burger-and-the-boss-at-a-bar.html | 25 AND UNDER A Beer and a Burger and the Boss at a Bar | By Peter Meehan | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/reviews/the-counter-as-altar.html | RESTAURANTS The Counter As Altar | By Frank Bruni | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/dining/tea-room-coming-back.html | Tea Room Coming Back | By Florence Fabricant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/education/activist-ousted-from-vanderbilt-is-back-as-a-teacher.html | Activist Ousted From Vanderbilt Is Back as a Teacher | By Theo Emery | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/education/demoting-advanced-placement.html | ON EDUCATION Demoting Advanced Placement | By Joe Berger | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/fashion/shows/balenciaga-weightless-and-floating-free.html | FASHION REVIEW Balenciaga Weightless and Floating Free | By Cathy Horyn | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/a-dark-tale-of-white-mice-sylvan-creatures-and-a-stolen-goddess.html | Film in Review Blood Tea and Red String | By Nathan Lee | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/a-look-back-at-2004-when-ohio-was-up-for-grabs.html | Film in Review So Goes the Nation | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/film-on-a-revolution-was-a-revolution-itself.html | FILM Film on a Revolution Was a Revolution Itself | By Ao Scott | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/naughty-and-nice-in-a-carnal-carnival.html | FILM REVIEW Naughty and Nice in a Carnal Carnival | By Manohla Dargis | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/movies/the-artist-as-empath-and-public-intellectual.html | FILM REVIEW The Artist as Empath And Public Intellectual | By Stephen Holden | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-barbers-emotional-tug-of-war-between-the-hair-and-the-heir.html | ABOUT NEW YORK A Barbers Emotional Tug of War Between Hair and Heir | By Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-new-chapter-for-a-village-once-barracks.html | UPPER DEERFIELD JOURNAL A New Chapter for a Town Once a Home for the Displaced | By Ronald Smothers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-riverfront-oasis-replaces-a-bleak-lot-in-a-bleak-area.html | A Riverfront Oasis Replaces a Bleak Lot in a Bleak Area | By Michelle ODonnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/a-secret-society-spilling-a-few-secrets.html | A Secret Society Spilling a Few Secrets | By James Barron | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/bronx-mayor-criticizes-maker-of-cocaine-drink.html | Metro Briefing  New York Bronx Mayor Criticizes Maker Of Cocaine Drink | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/buying-in-manhattan-apartment-prices-steady.html | Buying in Manhattan Apartment Prices Steady | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/court-upholds-juvenile-registration-as-sex-offender.html | Court Upholds Juvenile Registration as Sex Offender | By Laura Mansnerus | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/democrats-focus-on-congressman-from-upstate.html | Ad From Democratic Committee Focuses on Upstate Congressman | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/doctor-accused-of-defrauding-medicare.html | Doctor Accused of Defrauding Medicare | By Jennifer 8 Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/early-repairs-in-foundation-for-reading.html | Early Repairs In Foundation For Reading | By John ONeil | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/fire-survivors-at-seton-hall-can-testify-judge-rules.html | Fire Survivors At Seton Hall Can Testify Judge Rules | By Ronald Smothers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/for-some-pushcart-vendors-grim-outlook-is-revealed.html | For Some Pushcart Vendors Grim Outlook Is Revealed | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/in-pedestrians-killing-queens-couple-sees-another-senseless.html | In Pedestrians Killing Queens Couple Sees Another Senseless Statistic | By Corey Kilgannon and Emily Vasquez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/lens-adaptation.html | LENS Adaptation | By Andrea Mohin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/lirr-chief-retires-after-giving-commuters-a-ride-to-the-future.html | LIRR Chief Retires After Many Stops Into the Future | By Bruce Lambert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/man-says-youths-accused-of-killing-actress-robbed-him-that-night.html | Man Says Youths Accused of Killing Actress Robbed Him That Night | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/manhattan-ruling-for-aid-to-mentally-ill-inmates.html | Metro Briefing  New York Manhattan Ruling For Aid To Mentally Ill Inmates | By RICHARD PREZPEA NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-bronx-shooting-leaves-one-dead.html | Metro Briefing  New York Bronx Shooting Leaves One Dead | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-brooklyn-motorcyclist-killed-in-crash.html | Metro Briefing  New York Brooklyn Motorcyclist Killed In Crash | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-manhattan-many-businesses-lack-emergency.html | Metro Briefing  New York Manhattan Many Businesses Lack Emergency Plans | By Patrick McGeehan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/metro-briefing-new-york-newburgh-new-airline-for-stewart-airport.html | Metro Briefing  New York Newburgh New Airline For Stewart Airport | By Patrick McGeehan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/more-than-12-expected-to-bid-for-complexes.html | More Than 12 Expected to Bid For Complexes | By Charles V Bagli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregionspecial3/bloomberg-set-to-lead-911-memorial-group.html | Bloomberg Is Set to Take Reins Of 911 Memorial Foundation | By Diane Cardwell and Charles V Bagli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/pataki-signs-bill-limiting-the-use-of-eminent-domain-to-build.html | Pataki Signs Bill Restricting States Ability to Seize Land for HighVoltage Power Lines | By Anthony Depalma | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/senators-say-queens-peer-will-become-minority-chief.html | Queens Senator Will Be Minority Leader Peers Say | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/staten-islanders-coping-with-reduced-bus-service.html | Staten Islanders Learn to Cope With Reduced Bus Service | By Andy Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/the-goldman-sachs-crew-thats-helping-run-trenton-government.html | Corzines Crew Of 4 Recruits Old School Ties At Goldman | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/nyregion/trenton-governor-unveils-energy-plan.html | Metro Briefing  New Jersey Trenton Governor Unveils Energy Plan | By David W Chen NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/dont-pass-the-salted-peanuts-henry.html | Dont Pass the Salted Peanuts Henry | By Maureen Dowd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/get-congress-out-of-the-page-business.html | Get Congress Out of the Page Business | By Jonathan Turley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/if-i-had-one-wish.html | If I Had One Wish | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/opinion/the-mets-ageless-wonder.html | The Mets Ageless Wonder | By Roberto Gonzlez Echevarra | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/commercial/meet-me-in-revitalized-downtown-st-louis.html | SQUARE FEET Meet Me in Revitalized Downtown St Louis | By Robert Sharoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/realestate/greathomes/meet-the-neighbors.html | HOME AWAY Meet the Neighbors | By Amy Gunderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/science/2-americans-win-nobel-in-physics.html | 2 Americans Whose Work Buttressed the Big Bang Theory Win Nobel | By Dennis Overbye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/abreu-and-the-yankees-are-made-for-each-other.html | BASEBALL Abreu and the Yankees Are Made for Each Other | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/as-thomas-disdains-big-rings-but-not-big-swings.html | BASEBALL As Thomas Disdains Big Rings but Not Big Swings | By Pat Borzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/curry-minus-brown-could-equal-minutes.html | PRO BASKETBALL Curry Minus Brown Could Equal Minutes | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/hernandez-may-not-start-after-injuring-his-calf.html | BASEBALL Herndez Injures His Right Calf and May Not Start Game 1 | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/injuries-cant-dent-randolphs-playoff-passion.html | ON BASEBALL Injuries Cant Dent Randolphs Playoff Passion | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/jeter-as-usual-saves-his-best-for-october.html | BASEBALL Jeter as Usual Saves His Best for October | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/leyland-has-a-soft-spot-for-those-hated-yanks.html | BASEBALL Time Is Running Short For Tigers to Hone Edge | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/moving-from-red-sox-nation-to-the-dodgers-galaxy.html | BASEBALL From Red Sox Nation To the Dodgers Galaxy | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/pujols-gets-a-second-chance-and-makes-peavy-pay-for-it.html | BASEBALL Given a Second Chance Pujols Makes Peavy Pay | By JER LONGMAN | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/read-between-the-lines-on-the-lineup-card.html | SPORTS OF THE TIMES Read Between the Lines on the Lineup Card | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/shortsuffering-fans-live-in-hope.html | BASEBALL ShortSuffering Fans Live in Hope | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/baseball/the-professor-of-ebbets-field-history.html | SPORTS OF THE TIMES The Professor of Ebbets Field History | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/basketball/nets-rookie-has-a-chance-to-learn-from-the-best.html | PRO BASKETBALL Nets Rookie Has a Chance To Learn From the Best | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/hockey-lace-em-up.html | HOCKEY Lace Em Up | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/hockey-the-puck-starts-here-as-a-renewed-nhl-hits-the-ice.html | HOCKEY The Puck Starts Here as a Renewed NHL Hits the Ice | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-game-3-or-4-for-wright.html | MAJOR LEAGUE ROUNDUP Game 3 or 4 for Wright | By Tyler Kepner NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-left-may-be-right.html | MAJOR LEAGUE ROUNDUP Left May Be Right | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-mets-fans-rally-in-midtown.html | MAJOR LEAGUE ROUNDUP Mets Fans Rally in Midtown | By Michael S Schmidt NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/major-league-roundup-verlander-looks-up-to-mussina.html | MAJOR LEAGUE ROUNDUP Verlander Looks Up to Mussina | By Tyler Kepner NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/nfl-roundup-sense-of-urgency-for-giants.html | NFL ROUNDUP SENSE OF URGENCY FOR GIANTS | By David Picker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/othersports/former-owner-of-school-used-by-top-athletes-is-charged.html | HIGH SCHOOL SPORTS Former Owner of School Used by Top Athletes Is Charged | By Pete Thamel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are NailaJean Meyers Andrew Das Benjamin Hoffman Toni Monkovic and John Woods | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/sports/soccer/for-red-bulls-playoff-push-starts-in-goal.html | SOCCER REPORT For Red Bulls Playoff Push Starts in the Back | By Jack Bell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/adviser-urges-hp-to-focus-on-ethics-over-legalities.html | Adviser Urges HP to Focus On Ethics Over Legalities | By Damon Darlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/europe-is-said-to-be-close-to-pressing-intel-case.html | Europe Is Said to Be Close to Pressing Intel Case | By Paul Meller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/technology/security-software-makers-upset-over-windows-vista.html | Security Software Makers Upset Over Windows Vista | By Steve Lohr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/arts/arts-briefly-kennedy-center-announces-august-wilson-project.html | Arts Briefly Kennedy Center Announces August Wilson Project | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/arts/theater-review-the-art-of-bringing-up-baby-with-all-its-thrill.html | THEATER REVIEW The Art of Bringing Up Baby With All Its Thrill and Terror | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/theater/giving-mama-what-she-wants-vintage-sam-shepard.html | Giving MaMa What She Wants Vintage Sam Shepard | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/extensive-tests-led-to-new-carryon-rules-officials-say.html | Extensive Tests Led to New CarryOn Rules Officials Say | By Eric Lipton and Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/louisiana-human-trafficking.html | National Briefing  South Louisiana Human Trafficking | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/miami-publisher-steps-down-over-payments-to-reporters.html | Miami Publisher Steps Down Over Payments to Reporters | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/ohio-immigration-case.html | National Briefing  Midwest Ohio Immigration Case | By Julia Preston NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/police-describe-gunmans-plan-in-school-siege.html | Elaborate Plan Seen by Police In School Siege | By David Kocieniewski and Shaila Dewan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/software-being-developed-to-monitor-opinions-of-us.html | Software Being Developed To Monitor Opinions of US | By Eric Lipton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/strong-faith-and-community-may-help-amish-cope-with-loss.html | Strong Faith and Community May Help Amish Cope With Loss | By Laurie Goodstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/us/tigers-big-season-revives-hopes-for-detroit-rebound.html | Tigers Big Season Revives Hopes for Detroit Rebound | By Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/board-redefines-rules-for-union-exemption.html | Labor Board Broadens Definition of Supervisors | By Steven Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/education-dept-urged-to-recoup-278-million-in-loan-subsidies.html | Education Dept Urged to Recoup 278 Million in Loan Subsidies | By Jonathan D Glater | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/foley-was-sexually-abused-as-a-youth-his-lawyer-says.html | Foley Was Sexually Abused As a Youth His Lawyer Says | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/hastert-fights-to-save-job-in-scandal.html | HASTERT FIGHTS TO SAVE HIS JOB IN PAGE SCANDAL | By Carl Hulse and Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/helen-chenoweethage-68-former-representative-dies.html | Helen ChenowethHage 68 Former Representative Dies | By Randal C Archibold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/homeland-security-official-resigning.html | National Briefing  Washington Homeland Security Official Resigning | By Eric Lipton NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/joel-t-broyhill-86-congressman-who-opposed-integration-dies.html | Joel T Broyhill 86 Congressman Who Opposed Integration | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/justices-ponder-conditions-for-automatic-deportation.html | Justices Ponder Conditions For Automatic Deportation | By Linda Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/man-sues-secret-service-agent-over-arrest-after-approaching.html | Man Sues Secret Service Agent Over Arrest After Approaching Cheney and Denouncing War | By Kirk Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/us/in-bills-fine-print-millions-to-celebrate-victory-in-war.html | In Bills Fine Print Millions to Celebrate Victory in War | By Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/washington/world/irans-proposal-to-end-nuclear-standoff-is-rejected-by-the.html | Irans Proposal to End Nuclear Standoff Is Rejected by the West | By Elaine Sciolino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/americas/brazilian-judge-detains-pilots-in-midair-collision.html | Brazilian Judge Detains Pilots in Midair Collision | By Paulo Prada | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/experts-press-chinese-leader-to-halt-attacks-on-dissenters.html | Experts Press Chinese Leader To Halt Attacks on Dissenters | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/in-graft-inquiry-chinese-see-a-shakeup-coming.html | In Graft Inquiry Chinese See a ShakeUp Coming | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/japan-leaders-first-diplomatic-bow-is-to-asian-neighbors.html | Japan Leaders First Diplomatic Bow Is to Asian Neighbors | By Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/asia/north-koreans-say-they-plan-a-nuclear-test.html | North Koreans Say They Plan A Nuclear Test | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/hijacker-of-turkish-plane-wanted-to-contact-pope-officials-say.html | Hijacker of Turkish Plane Wanted to Contact Pope Officials Say | By Ian Fisher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/newly-reelected-premier-of-montenegro-to-resign.html | Newly ReElected Premier of Montenegro to Resign | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/russian-officials-pledge-more-sanctions-to-cut-off-cash-to.html | Russian Officials Pledge More Sanctions to Cut Off Cash to Georgia | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/europe/tory-introduces-himself-to-a-skeptical-lot-his-party.html | MEMO FROM BRITAIN Tory Introduces Himself to a Skeptical Lot His Party | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/8-gis-die-in-baghdad-most-in-a-day-since-05.html | 8 GIs Die in Baghdad Most in a Day Since 05 | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/middleeast/rice-urges-2-palestinian-groups-to-halt-violence.html | Rice Urges 2 Palestinian Groups to Halt Violence | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/world-briefing-africa-congo-republic-explorer-buried-in-city-he.html | World Briefing  Africa Congo Republic Explorer Buried In City He Founded | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/world-briefing-africa-zambia-incumbent-sworn-in-after-bitter-election.html | World Briefing  Africa Zambia Incumbent Sworn In After Bitter Election | By Michael Wines NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-04 | https://www.nytimes.com/2006/10/04/world/world-briefing-europe-france-socialists-race-begins.html | World Briefing  Europe France Socialists Race Begins | By John Tagliabue NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/arts-briefly-dancing-with-the-stars-enjoys-the-playoffs.html | Arts Briefly Dancing With the Stars Enjoys the Playoffs | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/dance/reich-turns-70-celebrations-break-out.html | DANCE REVIEW Reich Turns 70 Celebrations Break Out | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/dance/slithering-through-a-shadowy-unknown-world.html | DANCE REVIEW Slithering Through a Shadowy Unknown World | By Jennifer Dunning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/design/with-a-new-look-a-museum-hopes-to-catch-your-eye.html | With a New Look a Museum Hopes to Catch Your Eye | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/discord-at-brooklyn-museum-over-curatorial-changes.html | Discord at Brooklyn Museum Over Curatorial Changes | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/a-bartered-souls-progress-amid-the-scenery-and-finery.html | MUSIC REVIEW A Bartered Souls Progress Amid the Scenery and Finery | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/a-festivals-name-says-it-all.html | MUSIC REVIEW A Festivals Name Says It All | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/between-tunings-indie-rockers-with-a-sharp-sense-of-urgency.html | MUSIC REVIEW Between Tunings Indie Rockers With a Sharp Sense of Urgency | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/melodies-of-love-and-nostalgia.html | MUSIC REVIEW Melodies of Love and Nostalgia | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/shostakovich-is-scaled-down-after-protests-from-church.html | Shostakovich Is Scaled Down After Protests From Church | By Sophia Kishkovsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/music/two-views-of-the-war-both-short-on-swagger.html | MUSIC Two Views Of the War Both Short On Swagger | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/miss-congeniality-wants-the-oscars-to-be-fun.html | Miss Congeniality Wants the Oscars to Be Fun | By Jacques Steinberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/segregated-survivor-teams-turn-out-to-be-temporary.html | Segregated Survivor Teams Turn Out to Be Temporary | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/television/when-not-doublecrossing-discovering.html | TELEVISION REVIEW When Not DoubleCrossing Discovering | By Virginia Heffernan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/books/an-end-run-out-of-poverty-into-an-nfl-trajectory.html | BOOKS OF THE TIMES An End Run Out of Poverty Into an NFL Trajectory | By Janet Maslin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/books/finding-flaws-in-the-homer-heard-round-the-world.html | Finding Flaws in the Homer Heard Round the World | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/business-is-good-but-kohls-still-seeks-a-fresh-face.html | Business Is Good but Kohls Still Seeks a Fresh Face | By Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/gms-talks-on-a-partner-fall-apart.html | GMs Talks On a Partner Fall Apart | By Micheline Maynard and Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/making-a-profit-and-a-difference.html | SMALL BUSINESS Making a Profit And a Difference | By Glenn Rifkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/media/cnn-turns-to-event-marketing-to-strut-its-brand.html | ADVERTISING CNN Turns to Event Marketing to Strut Its Brand | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/poor-us-scores-in-health-care-dont-measure-nobels-and-innovation.html | ECONOMIC SCENE Poor US Scores in Health Care Dont Measure Nobels and Innovation | By Tyler Cowen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/prosecutors-in-kpmg-tax-shelter-case-offer-to-try-2-groups-of.html | Prosecutors in KPMG Tax Shelter Case Offer to Try 2 Groups of Defendants Separately | By Lynnley Browning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/senate-group-investigating-firing-at-a-brokerage-firm.html | Senate Group Investigating Firing at a Brokerage Firm | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/study-concludes-side-air-bags-cut-risk-of-fatality-by-a-third.html | Study Concludes Side Air Bags Cut Risk of Fatality by a Third | By Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/weak-results-dim-hedge-funds-luster.html | When Midas Disappoints | By Jenny Anderson and Landon Thomas Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/europe-to-put-shoe-tariffs-on-vietnam-and-china.html | Europe to Put Shoe Tariffs On Vietnam And China | By Tom Rachman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/business/worldbusiness/security-breaches-worry-outsourcing-industry.html | Security Breaches Worry Outsourcing Industry | By Saritha Rai | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/crosswords/bridge/four-spades-then-a-double-and-now-its-decision-time.html | Bridge Four Spades Then a Double And Now Its Decision Time | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/crosswords/chess/at-championship-more-accusations-precede-a-game-7-draw.html | CHESS At Championship More Accusations Precede a Game 7 Draw | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/a-simple-show-of-hands.html | A Simple Show Of Hands | By Stephanie Rosenbloom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/art-on-the-walls-and-on-the-hoof.html | Life as a Runway Art on the Walls and on the Hoof | Text by Ruth La Ferla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/celebrating-a-mythic-time-of-decadence-and-creation.html | Celebrating a Mythic Time Of Decadence and Creation | By Ruth La Ferla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/getting-there-is-half-the-fun.html | Physical Culture GEAR TEST WITH  Mark Bowling Rock Climbing Instructor Getting There Is Half the Fun | By Kate Siber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/goes-well-with-woman.html | Goes Well With Woman | By Ruth La Ferla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/radical-chic.html | Fashion Diary Radical Chic | By Guy Trebay | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/sentiments-to-wear-on-your-sleeve.html | Online Shopper Sentiments to Wear On Your Sleeve | By Michelle Slatalla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/shows/dior-comes-complete-with-restrictions.html | FASHION REVIEW Dior Comes Complete With Restrictions | By Cathy Horyn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/shows/lagerfeld-changes-direction-with-ease.html | FASHION REVIEW Lagerfeld Changes Direction With Ease | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/standing-at-the-crossroad-in-harlem.html | Critical Shopper Standing at the Crossroad in Harlem | By Alex Kuczynski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/fashion/to-the-palaisroyal-via-california.html | Front Row To the PalaisRoyal Via California | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/borrowing-affordable-ideas-from-a-green-tudor-mansion.html | Borrowing Affordable Ideas From a Green Tudor Mansion | By Jill Brooke | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/eight-rooms-well-nine-but-thats-their-secret.html | Eight Rooms Well Nine But Thats Their Secret | By Matthew SummersSparks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/from-a-lowly-tank-a-lofty-tower-hideaway.html | HOUSE PROUD From a Lowly Tank a Lofty Tower Hideaway | By Joyce Wadler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/reaching-out-beyond-ivy.html | GARDEN Q  A | By Leslie Land | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/garden/the-energy-diet.html | The Energy Diet | By Andrew Postman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/health/old-but-not-frail-a-matter-of-heart-and-head.html | Old but Not Frail A Matter of Heart and Head | By Gina Kolata | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/movies/checking-in-on-britains-children-of-1964.html | FILM REVIEW Checking In On Britains Children Of 1964 | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/a-behindthescenes-player-draws-notice-in-new-jersey.html | A BehindtheScenes Player Draws Notice in New Jersey | By Laura Mansnerus and Mike McIntire | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/a-car-dealership-defined-by-big-dreams-and-bigger-letters.html | BROOKLYN JOURNAL A Car Dealership Defined By Big Dreams and Bigger Letters | By Michael Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/adults-on-welfare-with-hiv-or-aids-hit-with-rent-increase.html | Adults on Welfare With HIV or AIDS Hit With Rent Increase | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/aircraft-owners-agree-to-bar-noisy-flights-from-teterboro.html | Aircraft Owners Agree to Bar Noisy Flights From Teterboro | By Kareem Fahim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/brooklyn-two-men-killed-in-shootings.html | Metro Briefing  New York Brooklyn Two Men Killed In Shootings | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/brooklyn-uniformed-officers-barred-from-trial.html | Metro Briefing  New York Brooklyn Uniformed Officers Barred From Trial | By William K Rashbaum NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/city-considers-plan-to-let-outsiders-run-schools.html | City Weighs Bigger Private Role In Managing the Public Schools | By David M Herszenhorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/crash-sends-van-into-bench-killing-hoyt-street-mainstay.html | Crash Sends Van Into Bench Killing Hoyt Street Mainstay | By Al Baker and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/drug-prices-still-vary-widely-across-city.html | Drug Prices Still Vary Widely Across City Council Survey Finds | By Damien Cave | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/in-astor-case-complex-talks-of-settlement-as-trial-nears.html | As Trial Nears in Astor Case All Sides Tackle the Complexities of Settlement Talks | By Serge F Kovaleski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/in-brooklyn-court-unusual-show-of-sympathy-for-an-arson-defendant.html | In Brooklyn Court Unusual Show of Sympathy for an Arson Defendant | By Michael Brick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/judges-zero-in-on-treatment-of-a-detainee.html | Judges Zero In On Treatment Of a Detainee | By Nina Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/manhattan-man-hurt-in-fire.html | Metro Briefing  New York Manhattan Man Hurt In Fire | By Kate Hammer NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/manhattan-murder-trial-begins.html | Metro Briefing  New York Manhattan Murder Trial Begins | By Matthew Sweeney NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/new-jerseys-problems-with-deer-now-extend-to-disposal.html | New Jerseys Problems With Deer Now Extend to Disposal | By Tina Kelley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/new-york-state-report-details-global-warming-effects.html | Metro Briefing  New York Report Details Global Warming Effects | By Anthony Depalma NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/newark-council-approves-budget-and-police-chief.html | Metro Briefing  New Jersey Newark Council Approves Budget And Police Chief | By Andrew Jacobs NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/newark-two-are-shot-including-passerby.html | Metro Briefing  New Jersey Newark Two Are Shot Including PasserBy | By John Holl NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/questions-about-page-scandal-leave-a-republican-leader-buffeted-on.html | Amid Questions Over Page Scandal a Republican Leader Is Buffeted on His Home Turf | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/roslyn-waits-and-waits-again-for-schools-leaders-sentencing.html | Roslyn Waits and Waits Again For Schools Leaders Sentencing | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/lieberman-queries-lamont-over-commitment-to-israel.html | Lieberman Queries Lamont Over Commitment to Israel | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/with-revised-census-figures-citys-population-reaches-a-new-peak.html | With Revised Census Figures Citys Population Reaches a New Peak | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/nyregion/womans-defiance-led-mugger-to-kill-her-accomplice-testifies.html | Womans Defiance Led Mugger to Kill Her Accomplice Testifies | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/a-tear-in-our-fabric.html | A Tear In Our Fabric | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/armys-fashion-fatigue.html | Armys Fashion Fatigue | By Lily Burana | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/poor-black-and-dumped-on.html | Poor Black and Dumped On | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/the-ghost-of-the-oval-office.html | The Ghost of the Oval Office | By James Mann | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/opinion/the-revival-of-a-notorious-solution-to-a-notorious-scourge.html | Editorial Observer The Revival of a Notorious Solution to a Notorious Scourge | By Tina Rosenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/science/10-million-prize-set-up-for-speedy-dna-decoding.html | 10 Million Prize Set Up For Speedy DNA Decoding | By Nicholas Wade | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/science/47-years-after-father-son-wins-a-nobel-too.html | 47 Years After Father Son Wins a Nobel Too | By Warren E Leary | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/science/space/new-planets-astound-astronomers-in-speed-and-distance.html | New Planets Astound Astronomers in Speed and Distance | By Dennis Overbye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-2-games-create-subway-series.html | BASEBALL 2 Games Create Subway Series | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-concerns-over-relievers.html | BASEBALL Concerns Over Relievers | By Tyler Kepner NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-major-league-roundup-dodgers-have-injuries-too.html | BASEBALL MAJOR LEAGUE ROUNDUP Dodgers Have Injuries Too | By Lee Jenkins NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-major-league-roundup-pitchers-need-protection.html | BASEBALL MAJOR LEAGUE ROUNDUP Pitchers Need Protection | By Lee Jenkins NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-progress-for-johnson.html | BASEBALL Progress For Johnson | By Tyler Kepner NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball-with-fivehit-performance-jeter-gains-entry-into-an-elite-club.html | BASEBALL With FiveHit Performance Jeter Gains Entry Into an Elite Club | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/a-baserunning-blunder-dooms-the-dodgers.html | BASEBALL Pitching Parade Is a Winning Formula A BaseRunning Blunder Dooms the Dodgers | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/daffy-days-of-brooklyn-return-for-vin-scully.html | BASEBALL Daffy Days of Brooklyn Return for Vin Scully | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/dive-comes-up-short-and-twins-land-in-a-hole.html | BASEBALL Dive Comes Up Short and Twins Land in a Hole | By Pat Borzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/dodgers-again-find-nowhere-left-to-run.html | BASEBALL Dodgers Again Find Nowhere Left to Run | By Richard Goldstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/if-at-first-the-yankees-succeed-they-then-fail.html | ON BASEBALL If at First the Yankees Succeed They Then Fail | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/maine-starts-game-1-for-mets-then-its-all-hands-on-deck.html | BASEBALL Pitching Parade Is a Winning Formula Maine Starts Game 1 for Mets Then Its All Hands on Deck | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/padres-turn-to-a-rotund-lefty-for-home-cooking.html | BASEBALL Padres Turn to a Rotund Lefty for Home Cooking | By JER LONGMAN | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/rain-postpones-game-2-tigers-scramble.html | BASEBALL Rain Postpones Game 2 And Has Tigers Scrambling | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/the-last-sprint-for-hernandez-costs-the-mets-an-arm.html | SPORTS OF THE TIMES The Last Sprint for Hernndez Costs the Mets an Arm | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/baseball/with-bat-and-emotions-delgado-shines-in-debut.html | BASEBALL With Bat and Emotions Delgado Shines in Debut | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/basketball/the-warmth-thomas-is-feeling-is-likely-the-hot-seat.html | PRO BASKETBALL The Warmth Thomas Is Feeling Is Likely the Hot Seat | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/football/yearlong-recovery-has-pennington-grateful.html | PRO FOOTBALL Yearlong Recovery Has Pennington Grateful | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/hockey-devils-keep-lineup-rangers-and-isles-dont.html | HOCKEY Devils Keep Lineup Rangers and Isles Dont | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/hockey/shanahan-wears-his-scars-with-a-rare-gusto.html | HOCKEY Shanahan Wears His Scars With a Rare Gusto | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/othersports/favorite-pulls-out-of-new-york.html | SPORTS BRIEFING RUNNING Favorite Pulls Out Of New York | By Frank Litsky NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/sports/pro-football-a-brothers-footsteps-prove-hard-to-follow.html | PRO FOOTBALL A Brothers Footsteps Prove Hard to Follow | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/class-is-in-session-how-they-shape-up-physique-57.html | CLASS IS IN SESSION HOW THEY SHAPE UP Physique 57 | By Yishane Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/class-is-in-session-how-they-shape-up-play.html | CLASS IS IN SESSION HOW THEY SHAPE UP Play | By Catherine Saint Louis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/class-is-in-session-how-they-shape-up-soul-trip.html | CLASS IS IN SESSION HOW THEY SHAPE UP Soul Trip | By Catherine Saint Louis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/currents-on-the-web-for-earnest-hipsters-giddy-about-home-decor.html | CURRENTS ON THE WEB For Earnest Hipsters Giddy About Home Dcor | By Penelope Green | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home-and-garden/currents-architecture-at-the-met-met-an-opening-is-rather.html | CURRENTS ARCHITECTURE At the Met An Opening Is Rather Flat | By Julie V Iovine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home-and-garden/currents-clocks-because-time-wont-stand-still.html | CURRENTS CLOCKS Because Time Wont Stand Still | By Tim McKeough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home-and-garden/currents-modern-design-a-20thcentury-treasure-trove.html | CURRENTS MODERN DESIGN A 20thCentury Treasure Trove Tucked Away in Pennsylvania | By Elaine Louie | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/currents-who-knew-sleek-modern-italian-at-a-discount.html | CURRENTS WHO KNEW Sleek Modern Italian At a Discount | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/home and garden/personal-shopper-ready-or-not-here-come-the-leaves.html | PERSONAL SHOPPER Ready or Not Here Come the Leaves | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/style/skin-deep-and-now-a-facial-for-the-other-end.html | Skin Deep And Now a Facial For the Other End | By Anna Bahney | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/a-postit-note-will-do-as-a-helipad.html | CIRCUITS A Postit Note Will Do As a Helipad | By John Biggs | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/another-shot-at-space-invaders-and-other-venerable-games.html | CIRCUITS Another Shot at Space Invaders and Other Venerable Games | By Warren Buckleitner | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/apple-says-jobs-knew-of-options.html | Apple Says Jobs Knew Of Options | By Laurie J Flynn | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/exchief-of-hp-pursued-leaks-too.html | Fiorina Pursued Leaks at HP Too | By John Markoff | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/exleader-among-5-charged-in-hewlett-case.html | EXCHAIRWOMAN AMONG 5 CHARGED IN HEWLETT CASE | By Damon Darlin | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/in-a-flash-from-the-past-a-digital-camera-with-knobs.html | CIRCUITS In a Flash From the Past a Digital Camera With Knobs | By Marty Katz | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/making-wireless-work-harder-heres-some-help.html | CIRCUITS Making Wireless Work Harder Heres Some Help | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/pull-hd-signals-from-the-air-and-record-them.html | CIRCUITS Pull HD Signals From the Air and Record Them | By John Biggs | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/singing-the-praises-of-the-nonnano.html | BASICS Singing the Praises of the NonNano | By Wilson Rothman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/this-maker-of-music-players-did-think-different.html | STATE OF THE ART This Maker Of MP3s Did Think Different | By David Pogue | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/two-kinds-of-combat-one-wacky-one-sobering.html | GAME THEORY Two Kinds of Combat One Wacky One Sobering | By Charles Herold | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/technology/voter-forms-online.html | Q A | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/theater/arts/arts-briefly-plummer-and-dennehy-to-revisit-darwinism.html | Arts Briefly Plummer and Dennehy To Revisit Darwinism | By Campbell Robertson | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/theater/reviews/some-nixonian-nostalgia-that-last-night-with-henry.html | THEATER REVIEW Some Nixonian Nostalgia That Last Night With Henry | By Charles Isherwood | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/travel/the-global-gourmet.html | The Global Gourmet | By R W Apple | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/amish-school-survivors-struggle-after-killings.html | Survivors Struggle to Come to Terms With Killing of 5 Amish Girls | By Shaila Dewan | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/california-governor-proclaims-prison-crowding-emergency.html | National Briefing  West California Governor Proclaims Prison Crowding Emergency | By Carolyn Marshall NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/california-marijuana-seized.html | National Briefing  West California Marijuana Seized | By Carolyn Marshall NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/group-honors-noted-crusader-against-quotas.html | Group Honors Noted Crusader Against Quotas | By Jesse McKinley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/massachusetts-big-dig-design-to-be-investigated.html | National Briefing  New England Massachusetts Big Dig Design To Be Investigated | By Katie Zezima NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/plans-unveiled-for-statefinanced-stem-cell-work-in-california.html | Plans Unveiled for StateFinanced Stem Cell Work in California | By Nicholas Wade | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/police-to-start-inspecting-bags-on-boston-subway.html | Police to Start Inspecting Bags on Boston Subway | By Katie Zezima | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/politics/bushs-megaphone-unable-to-reach-above-the-din.html | THE 2006 CAMPAIGN Bushs Megaphone Unable To Reach Above the Din | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/r-w-apple-jr-globetrotter-for-the-times-and-a-journalist-in-full-dies-at.html | R W Apple Jr GlobeTrotter for The Times and a Journalist in Full Dies at 71 | By Todd S Purdum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/us/us-opens-criminal-inquiry-in-spinach-scare.html | US Opens Criminal Inquiry on Health Measures Taken by Spinach Growers | By Gardiner Harris and Libby Sander | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/a-complex-and-hidden-life-behind-foleys-public-persona.html | THE 2006 CAMPAIGN A Complex and Hidden Life Behind ExRepresentatives Public Persona | By Abby Goodnough AND Kate Zernike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/assertion-by-foley-angers-victims-of-abuse-by-clergymen.html | THE 2006 CAMPAIGN Assertion by Foley Angers Victims of Abuse by Clergymen | By Laurie Goodstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/early-warning-on-foley-cited-by-former-aide.html | THE 2006 CAMPAIGN Political Consequences Early Warning On Foley Cited By Former Aide | By Jeff Zeleny and Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/military-hones-a-new-strategy-on-insurgency.html | Military Hones A New Strategy On Insurgency | By Michael R Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/world/us-discusses-giving-seoul-command-of-combined-forces.html | US Discusses Giving Seoul Command of Combined Forces | By Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/washington/world/us-warns-north-koreans-about-nuclearweapon-test.html | US Warns North Koreans About NuclearWeapon Test | By David E Sanger and Jim Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/equipment-on-plane-in-brazil-collision-may-have-been-faulty.html | Equipment on Plane in Brazil Collision May Have Been Faulty | By Paulo Prada and Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/americas/hold-the-mojito-and-margarita-nicaragua-has-el-macua.html | MANAGUA JOURNAL Hold the Mojito and Margarita Nicaragua Has el Macu | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/asia/dead-bachelors-in-remote-china-still-find-wives.html | Dead Bachelors In Remote China Still Find Wives | By Jim Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/commission-says-ira-has-halted-terror-activity.html | Commission Says IRA Has Halted Terror Activity | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/dispute-with-russia-threatens-georgia.html | Dispute With Russia Threatens Georgia | By Daria Vaisman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/paris-police-raid-draws-charges-of-brutal-tactics-and-press.html | Paris Police Raid Draws Charges Of Brutal Tactics And Press Leak | By Ariane Bernard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/tory-chief-retunes-party-image-with-eye-to-2009-british.html | Tory Chief Retunes Party Image With Eye to 2009 British Election | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europe/turkish-hijacker-acted-alone-officials-say-rejecting-a-larger.html | Turkish Hijacker Acted Alone Officials Say Rejecting a Larger Plot | By Peter Kiefer and Sebnem Arsu | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/europeans-berate-bank-group-and-overseer-for-us-access-to-data.html | Europeans Berate Bank Group and Overseer for US Access to Data | By Dan Bilefsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/abbas-says-talks-with-hamas-on-unity-government-falter.html | Abbas Says Talks With Hamas On Unity Government Falter | By Philip Shenon and Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/an-old-letter-casts-doubts-on-irans-goal-for-uranium.html | An Old Letter Casts Doubts On Irans Goal For Uranium | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/iraq-suspends-police-brigade-in-baghdad.html | Iraq Suspends Police Brigade In Baghdad | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/middleeast/us-plan-would-expand-palestinian-leaders-security-force.html | US Plan Would Expand Palestinian Leaders Security Force | By Steven Erlanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/world-briefing-americas-mexico-amnesty-says-abuse-inquiry-is-stalled.html | World Briefing  Americas Mexico Amnesty Says Abuse Inquiry Is Stalled | By Elisabeth Malkin NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/world-briefing-asia-sri-lanka-government-agrees-to-talks-with-rebels.html | World Briefing  Asia Sri Lanka Government Agrees To Talks With Rebels | By Shimali Senanayake NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-05 | https://www.nytimes.com/2006/10/05/world/world-briefing-europe-russia-bill-would-move-gambling-to-4-zones.html | World Briefing  Europe Russia Bill Would Move Gambling To 4 Zones Including Siberia | By Steven Lee Myers NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-aaron-young.html | Art in Review Aaron Young | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-adam-mcewen.html | Art in Review Adam McEwen | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-alice-konitz.html | Art in Review Alice Knitz | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-gabriel-vormstein.html | Art in Review Gabriel Vormstein | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-gerald-davis.html | Art in Review Gerald Davis | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-international-art-design-fair.html | Art in Review International Art  Design Fair | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-taylor-mckimens.html | Art in Review Taylor McKimens | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/art-in-review-wallpaper-lab.html | Art in Review Wallpaper LAB | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/dance/two-sisters-with-adams-apples.html | DANCE REVIEW Two Stepsisters With Adams Apples | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/art-to-the-people-and-vice-versa-in-the-bronx.html | ARCHITECTURE REVIEW Art to the People and Vice Versa in the Bronx | By Nicolai Ouroussoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/constables-great-landscapes-the-sixfoot-paintings.html | ART REVIEW Little England The Big Picture | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/edward-hopper-paintings-change-at-whitney-show.html | Inside Art | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/from-annie-leibovitz-life-and-death-examined.html | Life and Death Examined | By Janny Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/intense-visions-by-a-painter-who-couldnt-hear.html | ART REVIEW Intense Visions by a Painter Who Couldnt Hear | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/design/the-art-of-wooded-valleys-found-in-cotswold-school.html | Antiques | By Wendy Moonan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/family-fare.html | Family Fare | By Laurel Graeber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/a-jetsetting-maestro-sets-a-brisker-pace-for-beethoven.html | A JetSetting Maestro Sets A Brisker Pace For Beethoven | By James R Oestreich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/arts-briefly-lost-at-a-crossroads.html | Arts Briefly Lost at a Crossroads | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-alessandra-sanguinetti.html | The Listings Oct 6  Oct 12 ALESSANDRA SANGUINETTI | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-merce-cunningham.html | The Listings Oct 6  Oct 12 MERCE CUNNINGHAM | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-unholy-trinity.html | The Listings Oct 6  Oct 12 UNHOLY TRINITY | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/the-listings-oct-6-oct-12-uri-caine-a-tribute-to-hungarian-folk.html | The Listings Oct 6  Oct 12 URI CAINE A TRIBUTE TO HUNGARIAN FOLK MUSIC | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/corporate-entertainment-criticized-with-a-rock-beat.html | MUSIC REVIEW Corporate Entertainment Criticized With a Rock Beat | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/pay-for-the-music-the-lights-are-included.html | MUSIC REVIEW Pay for the Music the Lights Are Included | By Sia Michel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/walking-a-beat-with-an-officer-of-the-jazz-police.html | LISTENING WITH BRANFORD MARSALIS Walking a Beat With an Officer of the Jazz Police | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/music/when-mahler-is-canceled-its-mozart-to-the-rescue.html | MUSIC REVIEW When Mahler Is Canceled Its Mozart To the Rescue | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/television/another-helping-of-paula-deen-cooking-and-flirting.html | TELEVISION REVIEW Another Helping of Paula Deen Cooking and Flirting | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/arts/television/the-further-adventures-of-that-ladies-man.html | TELEVISION REVIEW The Further Adventures Of That Ladies Man | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/books/i-got-the-cricket-right-here-gambling-past-and-present.html | BOOKS OF THE TIMES I Got the Cricket Right Here Gambling Past and Present | By William Grimes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/a-top-retail-analyst-takes-her-rolodex-into-independent-research.html | A Top Retail Analyst Takes Her Rolodex Into Independent Research | By Michael J de la Merced | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/business/berkshire-shares-pass-100000-in-trading.html | Berkshire Shares Pass 100000 in Trading | By Dow Jones Ap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/business/ford-interest-in-alliance-apparently-has-waned.html | Ford Interest In Alliance Apparently Has Waned | By Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/from-opec-conflicting-talk-of-output-cut.html | From OPEC Conflicting Talk of Output Cut | By Jad Mouawad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/gary-c-comer-78-founder-of-lands-end-dies.html | Gary C Comer 78 Founder of Lands End | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/media/fiorina-says-her-groundwork-helped-turn-around.html | Fiorina Says Her Groundwork Helped Turn Around HewlettPackard | By Damon Darlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/media/living-the-promotional-life.html | MEDIA ADVERTISING Living the Promotional Life | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/media/los-angeles-times-publisher-is-ousted.html | MEDIA Los Angeles Publisher Is Ousted | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/merger-banker-is-joining-apax-after-a-hiatus.html | Merger Banker Is Joining Apax After a Hiatus | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/pequot-says-sec-wont-take-action.html | Pequot Says SEC Wont Take Action | By Gretchen Morgenson and Walt Bogdanich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/so-far-always-the-predator-not-the-prey.html | Street Scene So Far Always the Predator Not the Prey | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/subsidies-keep-airlines-flying-to-small-towns.html | Subsidies Keep Airlines Flying To Small Towns | By Jeff Bailey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/suit-says-neighborhoods-boom-was-built-on-mortgage-fraud.html | Suit Says Neighborhoods Boom Was Built on Mortgage Fraud | By Vikas Bajaj and Julie Creswell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/they-deceived-shareholders-who-cares.html | HIGH  LOW FINANCE They Deceived Shareholders Who Cares | By Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/us-to-hold-headtohead-trial-of-2-genentech-drugs-to-treat-eye.html | US to Hold HeadtoHead Trial of 2 Genentech Drugs to Treat Eye Ailment | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/worldbusiness/a-mix-of-oil-and-environmentalism.html | A Mix of Oil and Environmentalism Russias Government Plays the Regulation Card in Its Energy Deals | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/worldbusiness/conoco-and-encana-plan-oil-sands-venture.html | Conoco and EnCana Plan Oil Sands Venture | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/worldbusiness/europeans-raise-rates-a-quarterpoint-and-hint-at.html | Europeans Raise Rates a QuarterPoint and Hint at Another Increase Ahead | By Carter Dougherty | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/business/worldbusiness/ryanair-makes-bid-for-its-irish-rival.html | Ryanair Makes Bid For Its Irish Rival | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/crosswords/chess/weaving-a-mating-net-topalov-wins-tying-match.html | WORLD CHESS CHAMPIONSHIP Weaving a Mating Net Topalov Wins Tying Match | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/movies/a-scientist-a-saxophonist-and-the-mating-rituals-of-frogs.html | Film in Review Kettle of Fish | By Nathan Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/movies/at-the-new-york-film-festival-a-global-glimpse-of-the-state-of-the.html | FILM At the New York Film Festival a Global Glimpse of the State of the Cinema | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/landing-in-reno-where-strange-is-the-flavor-of-the-day.html | Film in Review El Cortez | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/minimumwage-slackers-in-love.html | Film in Review Employee of the Month | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/opposites-threaten-to-attract.html | Film in Review 13 | By Laura Kern | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/scorseses-hall-of-mirrors-littered-with-bloody-deceit.html | FILM REVIEW Scorseses Hall of Mirrors Littered With Bloody Deceit | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/the-colorful-history-of-the-hot-rod.html | Film in Review Tales of the Rat Fink | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/the-global-coffee-trade-a-bitter-brew-for-the-poor.html | FILM REVIEW The Global Coffee Trade A Bitter Brew for the Poor | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/movies/the-saga-of-leatherface-and-his-signature-power-tool.html | Film in Review The Texas Chainsaw Massacre The Beginning | By Nathan Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/albany-education-programs-criticized.html | Metro Briefing  New York Albany Education Programs Criticized | By Elissa Gootman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/big-challenges-suit-the-us-attorney-just-fine.html | PUBLIC LIVES Big Challenges Suit the US Attorney Just Fine | By Robin Finn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/brooklyn-passenger-dies-in-cab-crash.html | Metro Briefing  New York Brooklyn Passenger Dies In Cab Crash | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/city-finds-widespread-fraud-at-a-bronx-charity.html | City Finds Widespread Fraud at a Bronx Charity 2 Officials Plead Guilty | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/city-schools-find-millions-in-the-bus-rides-not-taken.html | City Schools Find Millions In The Bus Rides Not Taken | By David M Herszenhorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/cuomo-turns-to-hedge-fund-and-it-pays-off.html | Cuomo Turns To Hedge Fund And It Pays Off | By Russ Buettner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/democrats-new-chief-strides-to-the-forefront-then-sidesteps.html | Democrats New Chief Strides to the Forefront Then Sidesteps | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/exdetective-turned-drug-dealer-gets-6year-prison-sentence.html | ExDetective Turned Drug Dealer Gets 6Year Prison Sentence | By William K Rashbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/farms-fate-is-certain-but-the-future-of-its-animals-is-not.html | Farms Day Is Done but What of the Elk and Llama | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/from-3-finalists-in-aquariums-redesign-swoops-swirls-and-great.html | From 3 Finalists in Aquariums Redesign Swoops Swirls and Great Water Views | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/hauppauge-li-girl-abducted-while-riding-bike.html | Metro Briefing  New York Hauppauge Girl Abducted While Riding Bike | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/judge-orders-parole-of-officer-imprisoned-for-1968-murders.html | Parole Ordered for Officer Convicted of 1968 Murders | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/manhattan-helping-teachers-buy-homes.html | Metro Briefing  New York Manhattan Helping Teachers Buy Homes | By Janny Scott NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/manhattan-mayor-to-lead-memorial-group.html | Metro Briefing  New York Manhattan Mayor To Lead Memorial Group | By Diane Cardwell NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/manhattan-religious-garb-spurs-lawsuit.html | Metro Briefing  New York Manhattan Religious Garb Spurs Lawsuit | By Andy Newman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/manhattan-uniting-against-illegal-guns.html | Metro Briefing  New York Manhattan Uniting Against Illegal Guns | By Damien Cave NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/mta-chairman-is-asked-to-take-over-real-estate-board.html | MTA Chairman Is Asked to Take Over Real Estate Board | By William Neuman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/nyregionspecial3/brief-journey-for-an-icon-of-the-attack-on-new.html | Brief Journey For an Icon Of the Attack On New York | By Eric Konigsberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/on/on-the-road-not-taken-happiness.html | NYC On the Road Not Taken A Study Finds Happiness | By Clyde Haberman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/pirro-sent-job-to-keriks-firm-to-settle-case-from-her-office.html | Pirro Sent Job to Keriks Firm To Settle Case From Her Office | By Leslie Eaton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/queens-school-bus-driver-arrested.html | Metro Briefing  New York Queens School Bus Driver Arrested | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/nyregion/tenants-bid-among-a-dozen-for-complexes.html | Tenants Bid Among a Dozen for Complexes | By Charles V Bagli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/obituaries/mary-orr-95-an-author-who-inspired-all-about-eve-is-dead.html | Mary Orr 95 an Author Who Inspired All About Eve | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/big-ideas-and-no-boundaries.html | Big Ideas and No Boundaries | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/bring-on-the-bears.html | Bring On the Bears | By Richard Sauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/seize-the-weight.html | Seize the Weight | By Marisha Pessl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/opinion/the-war-against-wages.html | The War Against Wages | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/a-southwest-oasis-with-plenty-of-pines.html | HAVENS  Flagstaff Ariz A Southwest Oasis With Plenty of Pines | By Amy Silverman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/liberty-harbor-the-blue.html | BREAKING GROUND | By Nick Kaye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/realestate/vacation-homes-seeking-birds-not-birdies.html | Vacation Homes Seeking Birds Not Birdies | By Joanne Kaufman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/science/ask-science.html | Q  A Ask Science | By Donald G McNeil Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/science/cat-lovers-lining-up-for-nosneeze-kitties.html | Cat Lovers Lining Up for NoSneeze Kitties | By Elisabeth Rosenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/science/space/debris-damage-to-shuttle-is-found.html | Debris Damage to Shuttle Is Found | By John Schwartz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball-major-league-roundup-martinez-surgery-goes-well.html | BASEBALL MAJOR LEAGUE ROUNDUP Martnez Surgery Goes Well | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball-major-league-roundup-torre-and-rogers-act-ii.html | BASEBALL MAJOR LEAGUE ROUNDUP Torre and Rogers Act II | By Jack Curry NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball-rookie-reliever-revels-in-intimidating-hitters-and-in-the.html | BASEBALL Rookie Reliever Revels in Intimidating Hitters and in the Boos | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/bondss-trainer-is-released-from-prison.html | BASEBALL Bondss Trainer Is Released From Prison | By Carol Pogash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/crafty-old-men-rely-on-mind-over-muscle.html | SPORTS OF THE TIMES With Mind Over Muscle Crafty Old Men Keep Going | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/glavine-pitches-like-an-ace-small-ball-does-the-rest.html | BASEBALL Mets Protect Home Field but Yankees Dont | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/lasorda-becomes-a-funny-pitchman-for-the-lost-fan.html | TV SPORTS Lasorda Becomes A Funny Pitchman For the Lost Fan | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/leyland-keeps-detroits-eye-on-the-series.html | SPORTS OF THE TIMES Leyland Helps His Team Keep Its Eye on the Series | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/lost-in-shadows-yanks-now-turn-to-johnson.html | BASEBALL Johnson Up Next As the Tigers Win a Game In the Shadows | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/struggling-in-october-rodriguez-finds-its-all-a-blur.html | BASEBALL Struggling in October Rodriguez Finds Its All a Blur | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/these-guys-are-nearly-as-good-as-those-guys.html | ON BASEBALL These Guys Are Sort of Like Those Guys | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/baseball/wells-and-padres-quickly-nearing-end-of-the-line.html | BASEBALL Wells and Padres Quickly Nearing End of the Line | By JER LONGMAN | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/basketball/rose-not-ready-to-become-odd-man-out.html | PRO BASKETBALL Rose Not Ready to Become Odd Man Out | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/football/jets-washington-is-able-to-make-things-happen.html | PRO FOOTBALL Jets Washington Is Able to Make Things Happen | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/football/redskins-trying-to-make-arrington-more-defensive.html | PRO FOOTBALL Redskins Trying to Make Arrington More Defensive | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/hockey/jagr-and-shanahan-ignite-the-rangers-in-their-opener.html | HOCKEY Jagr and Shanahan Ignite The Rangers in Their Opener | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/sports/through-patchwork-mets-find-right-bullpen-formula.html | BASEBALL Through Patchwork Mets Find Right Bullpen Formula | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/technology/antius-attack-videos-spread-on-web.html | Now on YouTube Iraq Videos Of US Troops Under Attack | By Edward Wyatt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/technology/former-hp-chairwoman-makes-court-appearance.html | Former HP Chairwoman Makes Court Appearance | By Matt Richtel and Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/theater/reviews/from-the-top-five-six-seven-eight.html | THEATER REVIEW From the Top Five Six Seven Eight | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/theater/the-road-to-hell-and-maybe-heaven-detours-through-brooklyn.html | The Road to Hell and Maybe Heaven Detours Through Brooklyn | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/ahead-fall-foliage-bright-leaves-big-country.html | AHEAD  Fall Foliage Bright Leaves Big Country | By Austin Considine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/36-hours-in-las-vegas.html | 36 HOURS Las Vegas | By Randal C Archibold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/afoot-in-a-forest-thats-partly-primeval.html | DAY TRIP Afoot in a Forest Thats Partly Primeval | By Nick Kaye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/one-eye-on-the-road-and-one-on-the-litter-box.html | RITUALS One Eye on the Road and One on the Litter Box | By William Grimes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/escapes/the-okanagan-a-napa-of-the-north.html | The Okanagan a Napa of the North | By Bonnie Tsui | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/travel/living-here-midcentury-modern-streamlined-style.html | LIVING HERE  Midcentury Modern Streamlined Style | As told to Bethany Lyttle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/air-time-instead-of-funeral-protest.html | Air Time Instead of Funeral Protest | By Jacques Steinberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/an-old-world-close-to-a-new-world-horror.html | An Old World Close to a New World Horror | By Ian Urbina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/atomic-pioneers-gather-again-to-recall-manhattan-project.html | Atomic Pioneers Gather Again To Recall Manhattan Project | By Dan Frosch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/california-court-upholds-states-ban-on-samesex-marriage.html | California Court Upholds States Ban on SameSex Marriage | By Jesse McKinley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/evangelicals-fear-the-loss-of-their-teenagers.html | Fearing the Loss of Teenagers Evangelicals Turn Up the Fire | By Laurie Goodstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/idaho-lab-ties-death-of-boy-2-to-spinach-drink.html | Idaho Lab Ties Death of Boy 2 To Spinach Drink | By Libby Sander | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/in-a-fluseason-turnabout-officials-see-wealth-of-vaccine.html | In a FluSeason Turnabout Officials See Wealth of Vaccine | By Gardiner Harris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/pentecostal-and-charismatic-groups-growing.html | THE 2006 CAMPAIGN Pentecostal and Charismatic Groups Growing | By Laurie Goodstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/politics/democrat-takes-on-senator-with-quips-and-a-new-book.html | THE 2006 CAMPAIGN Democrat Takes On Senator With Quips and a New Book | By Tim Eaton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/us/robert-petersdorf-80-major-force-in-us-medicine-dies.html | Robert Petersdorf 80 Major Force in US Medicine Dies | By Lawrence K Altman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/hastert-vows-to-overcome-scandal.html | Hastert a Political Survivor Vows to Overcome Scandal | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/panel-vows-hard-look-at-house-page-scandal.html | THE 2006 CAMPAIGN Panel Vows Hard Look At House Page Scandal | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/tony-snows-moonlighting-job-unwitting-pitchman-on-radio.html | THE 2006 CAMPAIGN Tony Snows Moonlighting Job Unwitting Pitchman on Radio | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/us/the-2006-campaign-a-rescue-bid-for-his-party-and-his.html | THE 2006 CAMPAIGN A Rescue Bid for His Party And His Reputation Too | By John M Broder and Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/washington/world/senator-says-us-should-rethink-iraq-strategy.html | Senator Says US Should Rethink Iraq Strategy | By David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/appeal-by-chinese-researcher-for-times-may-soon-be-heard.html | Appeal by Chinese Researcher for Times May Soon Be Heard | By Jim Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/new-indonesia-calamity-a-manmade-mud-bath.html | New Indonesia Calamity A Mud Bath Is ManMade | By Raymond Bonner and Muktita Suhartono | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/asia/us-weighs-sanctions-against-north-korea.html | US Reviews Response Options for North Korean Nuclear Test | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/brazil-air-force-cites-faults-and-confusion-in-fatal-crash.html | Brazil Air Force Cites Faults And Confusion in Fatal Crash | By Paulo Prada and Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/german-chief-forges-accord-on-financing-health-care.html | German Chief Forges Accord On Financing Health Care | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/immigrants-and-french-reach-deal-in-standoff.html | Immigrants And French Reach Deal In Standoff | By Doreen Carvajal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/smoking-no-longer-tres-chic-in-france.html | PARIS JOURNAL No Longer Trs Chic Smoking Loses Favor in France | By Elaine Sciolino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/europe/turkish-writers-say-efforts-to-stifle-speech-may-backfire.html | Turkish Writers Say Efforts to Stifle Speech May Backfire | By Ian Fisher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/israeli-bomblets-plague-lebanon.html | ISRAELI BOMBLETS PLAGUE LEBANON | By Michael Slackman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/kurdish-lawmaker-killed-in-an-attack-in-baghdad.html | Kurdish Lawmaker Killed In an Attack in Baghdad | By Michael Luo and Khalid AlAnsary | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/middleeast/rice-in-baghdad-insists-that-iraqis-are-making-progress.html | Rice in Baghdad Insists That Iraqis Are Making Progress | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/women-face-greatest-threat-of-violence-at-home-study-finds.html | Women Face Greatest Threat of Violence at Home Study Finds | By Elisabeth Rosenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-asia-india-dengue-outbreak-spreads-to-premiers-family.html | World Briefing  Asia India Dengue Outbreak Spreads To Premiers Family | By Amelia Gentleman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-europe-britain-court-annuls-london-mayors-suspension.html | World Briefing  Europe Britain Court Annuls London Mayors Suspension | By Sarah Lyall NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-europe-montenegro-longtime-leader-resigns.html | World Briefing  Europe Montenegro Longtime Leader Resigns | By Nicholas Wood NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-06 | https://www.nytimes.com/2006/10/06/world/world-briefing-europe-switzerland-un-raises-security-after-terror.html | World Briefing  Europe Switzerland UN Raises Security After Terror Warning | By John Tagliabue NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/arts-briefly-peis-hometown-gift.html | Arts Briefly Peis Hometown Gift | By David Barboza | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/arts-briefly-shuffling-the-tv-season.html | Arts Briefly Shuffling the TV Season | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/dance/moving-quietly-as-if-sculptured-by-rodin.html | DANCE REVIEW Moving Quietly as if Sculptured by Rodin | By Jennifer Dunning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/design/a-master-of-finding-the-power-of-the-face-in-the-faces-of-the.html | A Master of Finding the Power of the Face in the Faces of the Powerful | By Alan Riding | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/design/at-the-frick-another-reunion-for-longlost-siblings.html | ART REVIEW At the Frick Another Reunion for LongLost Siblings | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/childhood-fantasies-without-all-the-cutesy.html | MUSIC REVIEW Childhood Fantasies Without All The Cutesy | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/jonathan-miller-is-to-retire-again.html | Jonathan Miller Is to Retire Again | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/quartet-hopes-to-sweep-weekend-series.html | MUSIC REVIEW Quartet Hopes to Sweep Weekend Series | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/music/the-awards-were-won-now-for-a-debut.html | MUSIC REVIEW The Awards Were Won Now for a Debut | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/television/a-mother-in-shades-of-gray-love-schizophrenia-and-all.html | TELEVISION REVIEW A Mother in Shades of Gray Love Schizophrenia and All | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/arts/television/big-sounds-all-but-bursting-out-of-small-packages.html | Big Sounds All but Bursting Out of Small Packages | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/books/arts/arts-briefly-a-home-for-rushdie-papers.html | Arts Briefly A Home for Rushdie Papers | By Brenda Goodman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/books/assessing-the-role-palestinians-have-played-in-the-failed-bid-for.html | BOOKS OF THE TIMES Assessing the Role Palestinians Have Played in the Failed Bid for Statehood | By Steven Erlanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/books/her-budapest-from-synagogue-to-cafe.html | Her Budapest From Synagogue to Cafe | By Craig S Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/a-kink-in-venture-capitals-gold-chain.html | A Kink in Venture Capitals Gold Chain | By Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/an-oil-baron-not-afraid-to-be-candid.html | SATURDAY INTERVIEW An Oil Baron Not Afraid To Be Candid | By Jad Mouawad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/buying-online-with-a-brain-thats-offline.html | BASIC INSTINCTS Buying Online With a Brain Thats Offline | By M P Dunleavey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/dissident-quits-board-at-gm.html | Dissident Quits Board At GM | By Nick Bunkley and Micheline Maynard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/dow-set-a-record-in-height-but-weight-had-a-lot-to-do-with-that.html | OFF THE CHARTS Dow Set a Record in Height but Weight Had a Lot to Do With That | By Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/everlasting-retirement.html | WHATS OFFLINE Everlasting Retirement | By Paul B Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/feeling-free-to-take-shots-at-an-old-bully.html | TALKING BUSINESS Feeling Free To Take Shots At an Old Bully | By Joe Nocera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/foie-gras-on-the-legislative-plate.html | WHATS ONLINE Foie Gras on the Legislative Plate | By Dan Mitchell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/in-this-martial-art-jack-benny-becomes-a-sponge-with-spikes.html | PERSONAL BUSINESS EXECUTIVE PURSUITS In This Martial Art Jack Benny Becomes a Sponge With Spikes | By Harry Hurt Iii | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/job-growth-was-slack-last-month.html | Job Growth Was Slack Last Month | By Eduardo Porter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/to-muted-cheers-the-dow-climbs-past-a-record.html | FIVE DAYS To Muted Cheers the Dow Climbs Past a Record | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/which-cows-do-you-trust.html | PERSONAL BUSINESS Which Cows Do You Trust | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/business/worldbusiness/steel-makers-on-the-prowl-for-acquisitions-worldwide.html | Steel Makers on the Prowl For Acquisitions Worldwide | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-07 | https://www.nytimes.com/2006/10/07/crosswords/bridge/an-accident-as-an-opportunity-for-those-who-know-the.html | Bridge An Accident as an Opportunity For Those Who Know the Rules | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/education/arts/arts-briefly-architecture-dean-at-usc.html | Arts Briefly Architecture Dean at USC | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/education/harvard-law-decides-to-steep-students-in-21stcentury-issues.html | Harvard Law Decides to Steep Students in 21stCentury Issues | By Jonathan D Glater | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/education/producers-agree-to-send-healthier-foods-to-schools.html | Producers Agree to Send Healthier Foods to Schools | By Marian Burros | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/fashion/shows/shapeshifters-with-microchips-walk-the-runway.html | FASHION REVIEW ShapeShifters With Microchips Walk the Runway | By Cathy Horyn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/movies/short-films-symbolic-subversive-and-silent.html | FILM Short Films Symbolic Subversive And Silent | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/a-pledge-to-hofstra-is-caught-in-controversy.html | A Pledge to Hofstra Is Caught in Controversy | By Valerie Cotsalas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/after-21-years-dna-testing-sets-man-free-in-rape-case.html | After 21 Years DNA Testing Sets Man Free in Rape Case | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/amid-storm-pirro-raises-450000.html | Amid Storm Pirro Raises 450000 | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/bystander-fatally-shot-in-a-robbery-in-brooklyn.html | Bystander Fatally Shot In a Robbery In Brooklyn | By Anahad OConnor and Daryl Khan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/city-prepares-to-promote-a-new-tourist-site-harbor-district.html | City Prepares to Promote a New Tourist Site Harbor District | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/education/disruption-of-a-speech-causes-a-furor-at-columbia.html | Disruption of a Speech Causes a Furor at Columbia | By Karen W Arenson and Damien Cave | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/five-years-on-an-emptiness-that-lingers.html | ABOUT NEW YORK Five Years On An Emptiness That Lingers | By Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/gay-marriage-gets-a-boost-from-spitzer.html | Gay Marriage Gets a Boost From Spitzer | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/general-endorses-lamont-faulting-lieberman-on-iraq.html | General Endorses Lamont Faulting Lieberman on Iraq | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/mother-of-drowned-child-is-offered-plea-bargain.html | Mother of Drowned Child Is Offered Plea Bargain | By Anthony Ramirez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/mrs-clinton-hits-road-to-support-the-party.html | Mrs Clinton Hits Road To Support The Party | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregionspecial3/security-barriers-of-new-york-are-removed.html | Security Barriers Born of 911 Are Rethought Then Removed | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/parent-gains-right-to-dispute-school-ban-of-religious-music.html | Parent Gains Right to Dispute School Ban of Religious Music | By Ronald Smothers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/police-say-gym-teacher-had-sex-with-student.html | Police Say Gym Teacher Had Sex With Student | By Nate Schweber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/raises-of-2-and-44-are-approved-for-agency-managers.html | Raises of 2 and 44 Are Approved for Agency Managers | By Damien Cave | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/standing-apart-from-his-party-kean-calls-for-house-speaker-to-step.html | Standing Apart From His Party Kean Calls for House Speaker to Step Down | By David W Chen | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/nyregion/woman-charged-with-setting-fatal-fires-in-queens-house.html | Woman Charged With Setting Fatal Fires in Queens House | By Michelle ODonnell | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/gilbert-f-white-94-expert-on-floods-and-nature-dies.html | Gilbert White 94 Advocate of Accommodating Nature | By John Schwartz | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/mortimer-ostow-88-theorist-on-antisemitism-dies.html | Mortimer Ostow 88 Theorist on AntiSemitism | By Jeremy Pearce | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/obituaries/peter-m-grosz-80-authority-on-early-german-aircraft-dies.html | Peter M Grosz 80 Authority On Early German Aircraft | By Carol Vogel | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/death-by-instant-message.html | Death By Instant Message | By Maureen Dowd | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/good-grief.html | Good Grief | By Amitai Etzioni | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/jackasses-and-fashionistas.html | Jackasses And Fashionistas | By John Tierney | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/oh-dear-too-late-for-the-white-rabbits.html | Oh Dear Too Late for the White Rabbits | By Simon Winchester | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/opinion/we-cant-go-home-again.html | We Cant Go Home Again | By Sam Bahour | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/science/space/mars-rover-visits-crater-then-poses-for-a-picture.html | Mars Rover Visits Crater Then Poses For a Picture | By Warren E Leary | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/baseball-major-league-roundup-garciaparra-wont-start.html | BASEBALL MAJOR LEAGUE ROUNDUP GARCIAPARRA WONT START | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/buck-oneil-negro-leagues-pioneer-is-dead-at-94.html | Buck ONeil Negro Leagues Pioneer Is Dead at 94 | By Richard Goldstein | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/randolph-works-around-the-mets-pitching-bummers.html | SPORTS OF THE TIMES Randolph Works Around the Mets Pitching Bummers | By Selena Roberts | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/rodriguez-batting-cleanup-fails-to-repeat-success-against.html | BASEBALL Rodriguez Batting Cleanup Fails to Repeat Success Against Rogers | By Jack Curry | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/scutaro-helps-as-end-a-dubious-distinction.html | BASEBALL Scutaro Helps As End A Dubious Distinction | By Pat Borzi | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/trachsel-has-a-routine-but-his-starts-seldom-do.html | BASEBALL Trachsel Has a Routine but His Starts Seldom Do | By Ben Shpigel | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/baseball/yankees-looking-powerless-face-elimination.html | BASEBALL Yankees Looking Powerless Face Elimination | By Tyler Kepner | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/basketball/marbury-and-francis-facing-a-compatibility-test.html | PRO BASKETBALL Marbury and Francis Facing a Compatibility Test | By Howard Beck | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/colleges-campus-playbook.html | COLLEGES CAMPUS PLAYBOOK | By Frank Litsky NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/big-plays-dog-the-redskins-defense.html | PRO FOOTBALL Big Plays Dog the Redskins Defense | By Clifton Brown | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/for-athletes-it-may-be-all-in-their-minds.html | SPORTS OF THE TIMES For Athletes It May Be All in Their Minds | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/football/position-switch-pays-off-for-giants.html | PRO FOOTBALL Position Switch Pays Off For Giants | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/hockey-devils-put-on-scoring-clinic-and-hurricanes-learn-a-lesson.html | HOCKEY Devils Put On Scoring Clinic And Hurricanes Learn a Lesson | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/ncaafootball/in-1916-a-blowout-for-the-ages.html | COLLEGES In 1916 A Blowout For the Ages | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/ncaafootball/sec-teams-with-speedy-defenses-climbing-the-polls.html | COLLEGES In SEC Low Scores and High Rankings | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/othersports/at-james-madison-title-ix-is-satisfied-but-the-students-are-not.html | COLLEGES At James Madison Title IX Is Satisfied but the Students Are Not | By Bill Pennington | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/othersports/invasive-species-are-proving-a-shock-to-the.html | OUTDOORS Invasive Fish Species Are Proving a Shock to the Ecosystem | By Tom Vaughn and Deborah Weisberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/pro-basketball-new-ball-new-grip-and-a-lot-of-gripes.html | PRO BASKETBALL New Ball New Grip and a Lot of Gripes | By Liz Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/sports/sports-of-the-times-for-johnson-and-rogers-it-was-one-for-the-aging.html | SPORTS OF THE TIMES For Johnson And Rogers It Was One For the Aging | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/technology/google-is-said-to-set-sights-on-youtube.html | Google Is Said To Set Sights On YouTube | By Andrew Ross Sorkin and Peter Edmonston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/technology/tmobile-to-spend-27-billion-to-offer-advanced-services.html | TMobile to Spend 27 Billion to Offer Advanced Services | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/cant-make-it-to-norway-norway-comes-to-new-york.html | THEATER REVIEW Cant Make It to Norway Norway Comes to New York | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/colombian-country-boy-in-big-city.html | THEATER REVIEW Colombian Country Boy in Big City | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/theater/reviews/the-speed-of-this-lear-befits-a-runner-not-a-king.html | THEATER REVIEW The Speed of This Lear Befits a Runner Not a King | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/corpsman-who-failed-to-halt-killing-of-iraqi-receives-prison-sentence.html | Corpsman Sentenced to Prison in Case of Iraqi Civilian Who Was Killed | By Carolyn Marshall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/elk-that-escaped-from-game-farm-are-seen-as-threat-to-wild-herds.html | Elk That Escaped From Game Farm Are Seen as Threat to Wild Herds | By Jim Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/film-on-pedophile-priest-revives-focus-on-cardinal.html | Film on Pedophile Priest Revives Focus on Los Angeles Cardinal | By Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/fire-in-north-carolina-spews-chemical-fumes-forcing-thousands-to-flee.html | Fire in North Carolina Spews Chemical Fumes Forcing Thousands to Flee | By Mosi Secret and John Holusha | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/for-recruiter-speaking-arabic-saying-go-army-is-a-hard-job.html | For Recruiter Speaking Arabic Saying Go Army Is a Hard Job | By Andrea Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/nebraska-womans-death-brings-to-3-those-attributed-to-spinach.html | Nebraska Womans Death Brings to 3 Those Attributed to Spinach | By Libby Sander | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/new-orleans-population-is-reduced-nearly-60.html | New Orleans Population Is Reduced Nearly 60 | By Adam Nossiter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/politics/battling-power-of-incumbency-and-feeling-left-to-fight-alone.html | Lonely Democrat Races Uphill Wondering Where His Party Is | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/politics/in-house-races-more-gop-seats-seen-at-risk.html | IN HOUSE RACES MORE GOP SEATS ARE SEEN AT RISK | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/us/tiny-rise-in-furnace-ratings-is-proposed-with-way-out.html | Tiny Rise in Furnace Ratings Is Proposed With Way Out | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/aide-who-linked-abramoff-and-rove-resigns-at-white-house.html | Aide Who Linked Abramoff and Rove Resigns at White House | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/description-of-prisoner-abuse-at-guantanamo.html | National Briefing  Washington Description Of Prisoner Abuse At Guantanamo | By David S Cloud NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/report-on-possible-abuses-by-former-member-of-intelligence-panel.html | Report on Possible Abuses by Former Member of Intelligence Panel Is Held Up | By David Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/republicans-hope-hasterts-words-and-a-committees-action-can.html | Republicans Hope Hasterts Words and a Committees Action Can Quell Uproar | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/world/gop-senators-iraq-remarks-catch-white-house-off-guard.html | GOP Senators Iraq Remarks Catch White House Off Guard | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/washington/world/world-briefing-americas-canada-formally-protests-to-us.html | World Briefing  Americas Canada Formally Protests To US Over Deported Man | By Christopher Mason NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/americas/an-urbane-bolivian-politician-who-tries-to-bridge-2-worlds.html | THE SATURDAY PROFILE An Urbane Bolivian Politician Who Tries to Bridge 2 Worlds | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/asia/un-council-presses-north-korea-to-drop-plans-for-nuclear-test.html | UN Council Presses North Korea to Drop Plans for Nuclear Test | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/british-official-criticizes-muslim-veil.html | British Leader Stirs Debate With His Call To Raise Veils | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/french-farm-town-is-fertile-ground-for-national-front.html | French Farm Town Is Fertile Ground for National Front | By Elaine Sciolino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/friedrich-karl-flick-79-heir-to-a-german-industrial-empire.html | Friedrich Karl Flick 79 Heir to a German Industrial Empire | By Wolfgang Saxon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/report-of-plot-to-attack-jews-prompts-terror-alert-in-prague.html | Report of Plot to Attack Jews Prompts Terror Alert in Prague | By Craig S Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/russia-deports-georgians-and-increases-pressures-on-businesses.html | Russia Deports Georgians And Increases Pressures On Businesses and Students | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/europe/us-and-europe-agree-on-passenger-data.html | US and Europe Agree on Passenger Data | By Eric Lipton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/us-cites-deal-with-un-members-to-punish-iran.html | US Says It Has Deal With Other UN Members to Penalize Iran for Nuclear Drive | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/us-general-says-4000-iraqi-policemen-have-died-in-2-years.html | US General Says 4000 Iraqi Policemen Have Died in 2 Years | By John ONeil | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/middleeast/we-will-not-recognize-israel-palestinian-premier-affirms.html | We Will Not Recognize Israel Palestinian Premier Affirms | By Greg Myre | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-asia-afghanistan-suicide-bomber-kills-policeman-in-east.html | World Briefing  Asia Afghanistan Suicide Bomber Kills Policeman In East | By Carlotta Gall NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-europe-britain-18thcentury-bishops-smile-goes-on.html | World Briefing  Europe Britain 18thCentury Bishops Smile Goes On Display | By John Tagliabue NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-europe-hungary-prime-minister-holds-on.html | World Briefing  Europe Hungary Prime Minister Holds On | By Craig S Smith NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-07 | https://www.nytimes.com/2006/10/07/world/world-briefing-united-nations-one-candidate-left-for-annans-job.html | World Briefing  United Nations One Candidate Left For Annans Job | By Warren Hoge NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/classical-recordings-elusive-preaching-and-a-beatles-conservative-927805.html | CLASSICAL RECORDINGS Elusive Preaching and a Beatles Conservative Classicism | By Allan Kozinn | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/classical-recordings-elusive-preaching-and-a-beatles-conservative-927813.html | CLASSICAL RECORDINGS Elusive Preaching and a Beatles Conservative Classicism | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/classical-recordings-elusive-preaching-and-a-beatles-conservative.html | CLASSICAL RECORDINGS Elusive Preaching and a Beatles Conservative Classicism | By Allan Kozinn | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/dance/a-diva-ballerinas-long-leap.html | DANCE A Diva Ballerinas Long Leap | By Diane Solway | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/design/where-art-imitates-gardening-and-vice-versa.html | ART Where Art Imitates Gardening And Vice Versa | By Dorothy Spears | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/electronica-to-mashup-to-airy-soundscapes.html | PLAYLIST Electronica To MashUp To Airy Soundscapes | By Sabina Sciubba | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/for-opera-companies-architecture-is-destiny.html | MUSIC For Opera Companies Architecture Is Destiny | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/log-on-learn-to-play-without-reading-a-note.html | MUSIC Log on Learn to Play Without Reading a Note | By Angela Frucci | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/music/you-couldnt-give-em-away.html | MUSIC You Couldnt Give Em Away | By Marc Weingarten | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/political-propaganda-12thcentury-style.html | CLOSE READING Political Propaganda 12thCentury Style | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/television/his-alter-ego-was-smarmy-but-hes-nice-really.html | TELEVISION His Alter Ego Was Smarmy But Hes Nice Really | By Dave Itzkoff | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/television/there-are-no-small-parts-only-long-memories.html | TELEVISION There Are No Small Parts Only Long Memories | By Thomas Vinciguerra | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-land-of-the-video-geek.html | VIDEO GAMES The Land of the Video Geek | By Seth Schiesel | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-art.html | THE WEEK AHEAD Oct 814 ART | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-classical.html | THE WEEK AHEAD Oct 814 CLASSICAL | By Anne Midgette | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-dance.html | THE WEEK AHEAD Oct 814 DANCE | By Jack Anderson | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-film.html | THE WEEK AHEAD Oct 814 FILM | By Stephen Holden | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-pop-music.html | THE WEEK AHEAD Oct 814 POP MUSIC | By Jon Pareles | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-television.html | THE WEEK AHEAD Oct 814 TELEVISION | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/the-week-ahead-oct-814-theater.html | THE WEEK AHEAD Oct 814 THEATER | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/at-treasurys-garage-sale-bidders-are-more-entertaining-than-the.html | MOTORING At Treasurys Garage Sale Bidders Are More Entertaining Than the Cars | By Jerry Garrett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/autoreviews/2007-volkswagen-eos-in-praise-of-a-convertible.html | In Praise of a Retractable Goddess | By Jerry Garrett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/autoreviews/2007-volvo-c70-even-in-fun-volvo-plays-it-safe.html | Even in Fun Volvo Plays It Safe | By Jeff Sabatini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/rare-sightings-on-long-island.html | Rare Sightings On Long Island | By Phil Patton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/sprinting-up-mount-washington-to-keep-vintage-racecars-limber.html | WHEELSPIN Sprinting Up Mount Washington To Keep Vintage Racecars Limber | By George P Blumberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/automobiles/whats-new-at-pininfarina-the-doityourself-ferrari.html | DESIGN Whats New at Pininfarina The DoItYourself Ferrari | By Phil Patton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/arts/up-front.html | Up Front | By The Editors | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/a-sickness-unto-death.html | A Sickness Unto Death | By Natalie Angier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/all-ears.html | All Ears | By Rachel Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/can-it-happen-here.html | Can It Happen Here | By Tom Reiss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/city-of-fallen-angels.html | City of Fallen Angels | By Pankaj Mishra | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/down-to-6-million.html | Down to 6 Million | By Rick Marin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/errors-of-comedy.html | Errors of Comedy | By Peter Keepnews | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/fielders-choice.html | Fielders Choice | By David Margolick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/final-semester.html | CRIME Final Semester | By Marilyn Stasio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/hepburn-hepburn.html | Hepburn  Hepburn | By Thomas Mallon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/historys-child.html | Historys Child | By Roy Hoffman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/left-behind.html | Left Behind | By William Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/mr-fixit.html | Mr Fixit | By Jacob Heilbrunn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/ravished-by-shakespeare.html | Ravished by Shakespeare | By Walter Kirn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/red-guards.html | Red Guards | By Judith Shapiro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/the-american-way-of-secrecy.html | ESSAY The American Way of Secrecy | By Francis Fukuyama | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/books/review/the-giants-steal-the-pennant.html | The Giants Steal the Pennant | By John Thorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/review/the-spy-who-raised-me.html | The Spy Who Raised Me | By Ben Macintyre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/review/the-time-of-their-lives.html | The Time of Their Lives | By Charles McGrath | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/review/woman-worrier.html | Woman Worrier | By Lucy Ellmann | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/as-exemptions-grow-religion-outweighs-regulation.html | Religion Trumps Regulation As Legal Exemptions Grow | By Diana B Henriques | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/education/openers-suits-the-name-game.html | OPENERS SUITS THE NAME GAME | By Kate Murphy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/fidelity-staunch-defender-of-the-status-quo.html | FAIR GAME Fidelity Staunch Defender of the Status Quo | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/5-years-and-counting-for-real-estate-surge.html | MUTUAL FUNDS REPORT 5 Years and Counting For Real Estate Surge | By J Alex Tarquinio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/a-bold-insistence-on-one-way-to-invest.html | MUTUAL FUNDS REPORT OFF THE SHELF A Bold Insistence On One Way to Invest | By Paul B Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/beyond-stale-prices.html | MUTUAL FUNDS REPORT STRATEGIES Beyond Stale Prices | By Mark Hulbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/familiarity-breeds-many-solid-returns.html | MUTUAL FUNDS REPORT Familiarity Breeds Many Solid Returns | By Carole Gould | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/good-times-keep-rolling-for-municipal-bonds.html | MUTUAL FUNDS REPORT Good Times Keep Rolling for Municipal Bonds | By Virginia Munger Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/in-search-of-a-bluechip-bounty.html | MUTUAL FUNDS REPORT In Search of a BlueChip Bounty | By Paul J Lim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/just-how-stable-is-stable-value.html | MUTUAL FUNDS REPORT Just How Stable Is Stable Value | By Jan M Rosen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/prone-to-wanderlust-at-the-wrong-time.html | MUTUAL FUNDS REPORT Prone to Wanderlust At the Wrong Time | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/skip-the-coffee-whats-money-for-anyway.html | MUTUAL FUNDS REPORT ESSAY Skip the Coffee Whats Money For Anyway | By John Schwartz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/the-give-and-take-of-socially-responsible.html | MUTUAL FUNDS REPORT The Give and Take of Socially Responsible | By Daniel Akst | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/the-payoff-and-perils-in-set-it-and-forget-it.html | MUTUAL FUNDS REPORT The Payoff and Perils In Set It and Forget It | By James Pethokoukis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutfund/why-your-fund-beat-the-average-but-you-didnt.html | MUTUAL FUNDS REPORT Why Your Fund Beat the Average but You Didnt | By Robert D Hershey Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/mutual-funds-report-an-inverse-universe-to-serve-contrarians.html | MUTUAL FUNDS REPORT An Inverse Universe To Serve Contrarians | By J Alex Tarquinio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-grain-of-salt-department.html | OPENERS SUITS GRAIN OF SALT DEPARTMENT | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-is-that-a-bouquet-inside-that-buick.html | OPENERS SUITS Is That a Bouquet Inside That Buick | By Fara Warner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-perk-of-the-week.html | OPENERS SUITS PERK OF THE WEEK | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/openers-suits-really-gross-receipts.html | OPENERS SUITS REALLY GROSS RECEIPTS | By Elizabeth Olson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/worldbusiness/airbus-denies-reports-that-chief-executive-has.html | Airbus Denies Reports That Chief Executive Has Offered to Resign | By Nicola Clark | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-bet-on-ethanol-with-a-convert-at-the-helm.html | A Bet on Ethanol With a Convert at the Helm | By Alexei Barrionuevo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-flowing-compromise-with-a-nod-to-elegance.html | NOVELTIES A Flowing Compromise With a Nod to Elegance | By Anne Eisenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-new-pension-game.html | DEALBOOK A New Pension Game | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-shrinking-government-not-just-yet.html | OPENERS THE COUNT A Shrinking Government Not Just Yet | By Hubert B Herring | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/a-tempest-in-a-hand-dryer.html | THE GOODS A Tempest in a Hand Dryer | By Brendan I Koerner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/how-long-will-the-dows-party-last.html | MARKET WEEK How Long Will the Dows Party Last | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/how-office-politics-and-real-politics-can-mix.html | UNDER NEW MANAGEMENT How Office Politics and Real Politics Can Mix | By Kelley Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/raise-the-gasoline-tax-funny-it-doesnt-sound-republican.html | ECONOMIC VIEW Raise the Gasoline Tax Funny It Doesnt Sound Republican | By Daniel Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/rosa-parks-won-a-fight-but-left-a-licensing-rift.html | A Ride To Glory Or Market | By Jeremy W Peters and Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/the-season-of-the-sage.html | OFF THE SHELF The Season of the Sage | By Paul B Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/business/yourmoney/three-records-for-the-dow-industrials.html | DataBank Three New Records for the Dow Industrials DataBank | By Jeff Sommer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/crosswords/chess/pressure-mounts-on-kramnik-as-topalov-takes-the-lead.html | WORLD CHESS CHAMPIONSHIP Pressure Mounts on Kramnik as Topalov Takes the Lead | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/dining/dry-delectable-and-memorable.html | WINE UNDER 20 Dry Delectable And Memorable | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/dining/east-58th-street-staying-put.html | GOOD EATINGEAST 58TH STREET Staying Put | Compiled by Kris Ensminger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/a-spirit-of-belonging-inside-and-out.html | A Spirit of Belonging Inside and Out | By John Leland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/daddys-little-worldbeater-and-a-girls-novice-daddy.html | BOOKS OF STYLE Daddys Little Worldbeater And a Girls Novice Daddy | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/flea-market-kitsch-tinged-with-menace.html | POSSESSED Flea Market Kitsch Tinged With Menace | By David Colman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/mean-vegetables.html | THE AGE OF DISSONANCE Mean Vegetables | By Bob Morris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/opening-night-fever.html | A NIGHT OUT WITH  Chorus Line Cast Members Opening Night Fever | By Winter Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/playing-with-firewater.html | SHAKEN AND STIRRED Playing With Firewater | By Jonathan Miles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/the-farewell-tour.html | The Farewell Tour | By Ralph Gardner Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/underalls.html | ON THE STREET Underalls | By Bill Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/weddings/kate-heuisler-and-lendell-foan-iv.html | WEDDINGSCELEBRATIONS VOWS Kate Heuisler and Lendell Foan IV | By Vikki Valentine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/will-that-child-step-off-the-screen-and-into-our-lives.html | MODERN LOVE Will That Child Step Off the Screen and Into Our Lives | By Lynne Nugent | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/fashion/with-this-ebay-sale-i-thee-divorce.html | With This EBay Sale I Thee Divorce | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/applied-psychology.html | OFFICE SPACE THE BOSS Applied Psychology | By Debora J Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/blind-admiration-the-perils-of-making-the-boss-your-idol.html | Blind Admiration The Perils Of Making the Boss Your Idol | By Coeli Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/jobs/lip-balm-as-a-metaphor-for-fear.html | LIFES WORK Lip Balm as a Metaphor for Fear | By Lisa Belkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/an-elephant-crackup.html | An Elephant Crackup | By Charles Siebert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/bridge-to-nowhere.html | THE WAY WE LIVE NOW 100806 ON LANGUAGE Bridge to Nowhere | By William Safire | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/copyright-wrongs.html | THE WAY WE LIVE NOW 100806 THE ETHICIST Copyright Wrongs | By Randy Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/cover-brand.html | THE WAY WE LIVE NOW 100806 CONSUMED Cover Brand | By Rob Walker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/death-etc.html | THE FUNNY PAGES II TRUELIFE TALES Death Etc | By Wendy Spero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/local-color.html | Lives Local Color | By Patrice Gaines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/me-ysl-and-i.html | Style Me YSL and I | By Lynn Hirschberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/outer-peace.html | THE WAY WE LIVE NOW 100806 ENCOUNTER Outer Peace | By Lily Koppel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/pay-for-good-behavior.html | THE WAY WE LIVE NOW 100806 Pay for Good Behavior | By James Traub | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/pregnant-with-possibilities.html | THE WAY WE LIVE NOW 100806 DIAGNOSIS Pregnant With Possibilities | By Lisa Sanders Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-bigsky-dem.html | The BigSky Dem | By Mark Sundeen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-get-scandinania-style-map-stockholm.html | The Get ScandiMania Style Map  Stockholm | By Stephen Whitlock | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-long-zoom.html | The Long Zoom | By Steven Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-newsman-makes-news.html | THE WAY WE LIVE NOW 100806 QUESTIONS FOR CHRIS WALLACE The Newsman Makes News | By Deborah Solomon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Outlook Chapter 4 A Threatening Message | By Michael Connelly | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-as-good-as-old.html | The Remix As Good as Old | By Charlotte Druckman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-auction-house.html | The Remix Auction House | By Steffie Nelson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-beauty-and-the-east.html | The Remix Beauty and The East | By Alix Browne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-cross-currents-fashion-does-furniture.html | The Remix Cross Currents  Fashion Does Furniture | By Alix Browne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-future-perfect.html | The Remix Future Perfect | By Julie V Iovine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-housewares-the-coverup.html | The Remix Housewares  The Coverup | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-marie-antoinette-the-fabric.html | The Remix Marie Antoinette  The Fabric | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-new-benchmark.html | The Remix New Benchmark | By Monica Khemsurov | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-scent-strip-building-blocks.html | The Remix Scent Strip Building Blocks | By Chandler Burr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-the-fabric-of-his-life.html | The Remix The Fabric Of His Life | By Paul L Underwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-remix-wallpaper-extreme-makeover.html | The Remix Wallpaper  Extreme Makeover | By Monica Khemsurov | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/magazine/the-way-we-eat-salt-with-a-deadly-weapon.html | The Way We Eat Salt with a Deadly weapon | By Christine Muhlke | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/an-alternate-universe-where-beautiful-people-have-repulsive-babies.html | FILM An Alternate Universe Where Beautiful People Have Repulsive Babies | By Caryn James | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/jack-black-revisits-the-glory-days-known-as-tenacious-d.html | FILM Jack Black Revisits The Glory Days Known as Tenacious D | By Ross Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/looking-for-sleepers-in-a-wakeup-world.html | Looking for Sleepers In a WakeUp World | By Stephen Farber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/movies/mom-dies-dad-doesnt-grieve-and-so-a-film-is-born.html | FILM Mom Dies Dad Doesnt Grieve and So a Film Is Born | By John Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/a-show-of-hostility-for-menendez-and-kean.html | A Show of Hostility for Menendez and Kean | By Ray Rivera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/a-very-violent-school-or-just-very-honest.html | A Very Violent School or Just Very Honest | By Winnie Hu | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away-936030.html | AIRPORTS An Atlantic City Airfield Quietly Fades Away | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away-936294.html | AIRPORTS An Atlantic City Airfield Quietly Fades Away | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away-937061.html | AIRPORTS An Atlantic City Airfield Quietly Fades Away | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/airports-an-atlantic-city-airfield-quietly-fades-away.html | AIRPORTS An Atlantic City Airfield Quietly Fades Away | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/art-review-native-american-beauty.html | ART REVIEW Native American Beauty | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/art-review-the-hudson-river-museum-exults-in-its-new-look.html | ART REVIEW The Hudson River Museum Exults in Its New Look | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/art-review-with-two-exhibitions-the-hudson-river-museum-exults.html | ART REVIEW With Two Exhibitions the Hudson River Museum Exults in Its New Look | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/before-the-heart-of-a-saint-prayers-of-strength-and-grace.html | Before the Heart of a Saint Prayers of Strength and Grace | By Manny Fernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/diningeastchester-a-french-fixture-in-need-of-elan.html | DININGEASTCHESTER A French Fixture In Need of Ian | By M H Reed | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/dininghauppauge-where-wordofmouth-is-well-deserved.html | DININGHAUPPAUGE Where WordofMouth Is Well Deserved | By Joanne Starkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/diningmontclair-primed-for-success-in-a-demanding-town.html | DININGMONTCLAIR Primed for Success In a Demanding Town | By David Corcoran | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/diningsouth-norwalk-newcomer-accommodates-the-eye-and-palate.html | DININGSOUTH NORWALK Newcomer Accommodates The Eye and Palate | By Patricia Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/education/bargain-fare-exclusive-clientele.html | Bargain Fare Exclusive Clientele | By Joanne Starkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/for-the-converted-pancakes-and-broccoli.html | For the Converted Pancakes and Broccoli | By David Corcoran | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/education/land-use-town-joins-fray-over-a-memorial-park.html | LAND USE Town Joins Fray Over a Memorial Park | By Barbara Whitaker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/fresh-food-bargain-prices-long-lines.html | Fresh Food  Bargain Prices  Long Lines | By Christopher Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/from-high-stakes-to-the-low-road.html | From High Stakes to the Low Road | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/greenburgh-approves-verizon-cable-pact.html | Greenburgh Approves Verizon Cable Pact | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/health/the-week-suozzi-offers-plan-to-shore-up-aviation-museum.html | THE WEEK Suozzi Offers Plan to Shore Up Aviation Museum | By Linda Saslow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass-936081.html | HOME WORK The Value of Transparency Measured in Glass | By Akiko Busch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass-936316.html | HOME WORK The Value of Transparency Measured in Glass | By Akiko Busch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass-937038.html | HOME WORK The Value of Transparency Measured in Glass | By Akiko Busch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/home-work-the-value-of-transparency-measured-in-glass.html | HOME WORK The Value of Transparency Measured in Glass | By Akiko Busch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge-936227.html | Housing Costs Rise So Does Life on the Edge | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge-936260.html | Housing Costs Rise So Does Life on the Edge | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge-938564.html | Housing Costs Rise So Does Life on the Edge | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/housing-costs-rise-so-does-life-on-the-edge.html | Housing Costs Rise So Does Life on the Edge | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/in-new-york-immigration-court-asylum-roulette.html | New Yorks Immigration Courts Lurch Under a Growing Burden | By Nina Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/jersey-some-call-it-bullet-town-she-calls-it-home.html | JERSEY Some Call It Bullet Town She Calls It Home | By Kevin Coyne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/land-trust-chief-charged-with-marijuana-possession.html | Land Trust Chief Charged With Marijuana Possession | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/land-use-town-joins-fray-over-a-memorial-park-936049.html | LAND USE Town Joins Fray Over a Memorial Park | By Barbara Whitaker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/land-use-town-joins-fray-over-a-memorial-park-937070.html | LAND USE Town Joins Fray Over a Memorial Park | By Barbara Whitaker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/land-use-town-joins-fray-over-a-memorial-park.html | LAND USE Town Joins Fray Over a Memorial Park | By Barbara Whitaker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/mushrooms-as-palette-as-well-as-inspiration.html | Mushrooms as Palette As Well as Inspiration | By Michelle Falkenstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy-936189.html | New Attitude Means Smaller Cupcakes and No Candy | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy-936693.html | New Attitude Means Smaller Cupcakes and No Candy | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy-937436.html | New Attitude Means Smaller Cupcakes and No Candy | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/new-attitude-means-smaller-cupcakes-and-no-candy.html | New Attitude Means Smaller Cupcakes and No Candy | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat-936170.html | No More Mystery Meat | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat-936685.html | No More Mystery Meat | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat-937428.html | No More Mystery Meat | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/no-more-mystery-meat.html | No More Mystery Meat | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/noticed-for-375-million-the-piano-mans-estate.html | NOTICED For 375 Million the Piano Mans Estate | By Linda Saslow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/noticed-more-bikes-and-bicyclists-on-the-bus.html | NOTICED More Bikes and Bicyclists on the Bus | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/obituaries/mortimer-ostow-88-theorist-on-antisemitism.html | Mortimer Ostow 88 Theorist on AntiSemitism | By Jeremy Pearce | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/politics-many-words-little-progress.html | ON POLITICS Many Words Little Progress | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/one-dead-and-one-hurt-in-brooklyn-shootings.html | Two Men Shot One Fatally In Brooklyn | By Anthony Ramirez and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting-seeing-danger-where-diapers-reign-936391.html | PARENTING Seeing Danger Where Diapers Reign | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting-seeing-danger-where-diapers-reign-936650.html | PARENTING Seeing Danger Where Diapers Reign | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting-seeing-danger-where-diapers-reign-937703.html | PARENTING Seeing Danger Where Diapers Reign | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/parenting-seeing-danger-where-diapers-reign.html | PARENTING Seeing Danger Where Diapers Reign | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/pirros-climb-interrupted.html | Pirros Climb Interrupted | By Joseph Berger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/pit-bull-in-rockland-county-attacks-2-women-killing-one.html | Pit Bull in Rockland County Attacks 2 Women Killing One | By Nicholas Confessore and John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/plans-for-a-private-racetrack-fuel-a-public-battle-with-some.html | OUR TOWNS In a Battle Over a Racetrack Unexpected Alliances | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-chester-cider-from-doughnuts-to-hot-dogs.html | QUICK BITE  Chester Cider From Doughnuts to Hot Dogs | By Kelly Feeney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-darien-takeout-so-good-you-cant-wait.html | QUICK BITE  Darien Takeout So Good You Cant Wait | By Patricia Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-jericho-from-the-old-millhouse-cider.html | QUICK BITE  Jericho From the Old Millhouse Cider | By Susan M Novick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/quick-bite-mount-kisco-smoked-fish-with-a-pedigree.html | QUICK BITE  Mount Kisco Smoked Fish With a Pedigree | By Emily Denitto | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/reframing-new-jersey.html | Reframing New Jersey | By Jill P Capuzzo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/senate-debate-in-new-jersey-war-of-words.html | Senate Debate In New Jersey War of Words | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/suozzi-battles-police-unions.html | Suozzi Battles Police Unions | By Ruthie Ackerman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/technology/technology-funeral-home-webcast-allows-outoftown-936014.html | TECHNOLOGY Funeral Home Webcast Allows OutofTown Mourners to Pay Respects | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/technology/technology-funeral-home-webcast-allows-outoftown-936286.html | TECHNOLOGY Funeral Home Webcast Allows OutofTown Mourners to Pay Respects | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/technology/technology-funeral-home-webcast-allows-outoftown-937053.html | TECHNOLOGY Funeral Home Webcast Allows OutofTown Mourners to Pay Respects | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/technology/technology-funeral-home-webcast-allows-outoftown.html | TECHNOLOGY Funeral Home Webcast Allows OutofTown Mourners to Pay Respects | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-island-whose-landmark-is-it-anyway.html | THE ISLAND Whose Landmark Is It Anyway | By Robin Finn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-a-furor-in-putnam-over-water-rates.html | THE WEEK A Furor in Putnam Over Water Rates | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-divided-council-fills-top-police-job-in-newark.html | THE WEEK Divided Council Fills Top Police Job in Newark | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-help-sought-in-legionnaires-disease-outbreak.html | THE WEEK Help Sought in Legionnaires Disease Outbreak | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-lipa-to-reduce-fuel-surcharge.html | THE WEEK LIPA to Reduce Fuel Surcharge | By Stewart Ain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-parking-board-to-vote-on-fees.html | THE WEEK Parking Board To Vote on Fees | By Barbara Whitaker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-report-finds-mistrust-a-problem-at-indian-pt.html | THE WEEK Report Finds Mistrust a Problem at Indian Pt | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-teenager-charged-in-threats-at-school.html | THE WEEK Teenager Charged In Threats at School | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/the-week-two-more-councilmen-admit-to-taking-bribes.html | THE WEEK Two More Councilmen Admit to Taking Bribes | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater-936022.html | CAREERS A Hospital Administrator Returns to the Theater | By Michelle Falkenstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater-936278.html | CAREERS A Hospital Administrator Returns to the Theater | By Michelle Falkenstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater-938572.html | CAREERS A Hospital Administrator Returns to the Theater | By Michelle Falkenstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/careers-a-hospital-administrator-returns-to-the-theater.html | CAREERS A Hospital Administrator Returns to the Theater | By Michelle Falkenstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/critics-notebook-love-and-loss-in-this-life-and-the-next.html | CRITICS NOTEBOOK Love and Loss in This Life and the Next | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/theater/theater-review-the-pluses-and-minuses-of-the-plussize.html | THEATER REVIEW The Pluses and Minuses of the PlusSize Partner | By Naomi Siegel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-disappearing-act-on-a-corner-near-you.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Disappearing Act on a Corner Near You | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-health-scare-revives-the-smokehouse-blues.html | NEIGHBORHOOD REPORT EAST VILLAGE A Health Scare Revives The Smokehouse Blues | By Adam B Ellick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-hero-with-a-badge.html | F Y I | By Michael Pollak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/a-shipyards-rebirth-guided-by-the-past.html | NEIGHBORHOOD REPORT BROOKLYN WATERFRONT A Shipyards Rebirth Guided by the Past | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/at-a-hotel-for-sailors-a-squall-on-the-horizon.html | STREET LEVELWEST VILLAGE At a Hotel For Sailors A Squall On the Horizon | By Ben Gibberd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/at-shea-the-name-of-the-game-is-color-war.html | NEIGHBORHOOD REPORT FLUSHING At Shea The Name Of the Game Is Color War | By John Freeman Gill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/broadways-other-portraitist.html | CITY PEOPLE Broadways Other Portraitist | By Caroline H Dworin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/for-the-citys-choochoo-charlies-the-shade-is-slowly-drawn.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For the Citys ChooChoo Charlies the Shade Is Slowly Drawn | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/lamentation-at-grays-papaya.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Lamentation at Grays Papaya | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/new-yorks-black-dahlia.html | CITY LORE New Yorks Black Dahlia | By Daniel Stashower | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/party-animal.html | NEIGHBORHOOD REPORT THE VOICE Party Animal | By William Etundi Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/the-mini-mayors.html | The Mini Mayors | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/the-nib-set-swoons-over-its-rock-star.html | URBAN STUDIESILLUMINATING The Nib Set Swoons Over Its Rock Star | By Lauren Porcaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/the-trash-can-school.html | URBAN TACTICS The Trash Can School | By Kevin Delaney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/thecity/where-the-postman-always-honks-twice.html | NEIGHBORHOOD REPORT EAST HARLEM Where the Postman Always Honks Twice | By Laura Rivera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/this-lunch-lady-serves-a-mean-meal.html | This Lunch Lady Serves a Mean Meal | By Alice Gabriel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/nyregion/worker-is-killed-and-at-least-2-are-injured-when-queens-building.html | Worker Killed and at Least Two Hurt in Queens Building Collapse | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/a-spinal-transplant.html | How the Democrats Can Win A Spinal Transplant | By Michael Eric Dyson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/all-due-respect.html | How the Republicans Can Win All Due Respect | By Ari Fleischer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/american-elections-and-the-grand-old-tradition-of.html | Editorial Observer American Elections and the Grand Old Tradition of Disenfranchisement | By Adam Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/back-to-basics.html | How the Republicans Can Win Back to Basics | By Dick Armey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/competence-sells.html | How the Democrats Can Win Competence Sells | By Rahm Emanuel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/cry-pelosi.html | How the Republicans Can Win Cry Pelosi | By Lisa Schiffren | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/face-the-wave.html | How the Republicans Can Win Face the Wave | By Jennifer Grossman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/fight-on-all-fronts.html | How the Democrats Can Win Fight on All Fronts | By Howard Dean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/hang-tough.html | How the Republicans Can Win Hang Tough | By Mark Salter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/hazarding-personal-opinions-in-public-can-be-hazardous-for.html | THE PUBLIC EDITOR Hazarding Personal Opinions in Public Can Be Hazardous for Journalists | By Byron Calame | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/health-care-first.html | How the Democrats Can Win Health Care First | By Phil Bredesen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/iraq-iraq-iraq.html | How the Democrats Can Win Iraq Iraq Iraq | By Jody Powell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/landlocked-in-new-york.html | Landlocked in New York | By Jason H Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/listen-to-the-iraqis.html | Take It From The Iraqis | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/matchbook-strategy.html | How the Republicans Can Win Matchbook Strategy | By Rich Bond | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/landlocked-in-new-york.html | Landlocked in New York | By Jason H Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/turn-on-the-electric-road-943150.html | Turn On the Electric Road | By David Morris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregion/turn-on-the-electric-road.html | Turn On the Electric Road | By David Morris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/incumbent-pols-at-play.html | Incumbent Pols at Play | By Michael P Riccards | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/nyregionopinions/turn-on-the-electric-road.html | Turn On the Electric Road | By David Morris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/out-with-the-old.html | How the Republicans Can Win Out With the Old | By R Emmett Tyrrell Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/safe-at-home.html | How the Republicans Can Win Safe at Home | By Tom Campbell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/start-making-sense.html | How the Democrats Can Win Start Making Sense | By Kevin Drum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/stripmining-history.html | StripMining History | By Robert Thorson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/take-a-risk.html | How the Democrats Can win Take a Risk | By Joe Trippi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/tell-me-o-muse-of-the-amazin-mets.html | Tell Me O Muse of the Amazin Mets | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/try-truth.html | How the Democrats Can Win Try Truth | By Stanley B Greenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/wake-the-speaker.html | How the Republicans Can Win Wake the Speaker | By Jay Heiler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/opinion/n/what-women-want.html | How the Democrats Can Win What Women Want | By Ellen R Malcolm | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/7-stories-of-water-in-a-2story-building.html | BIG DEAL 7 Stories Of Water In a 2Story Building | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-dollarsandcents-man-with-a-green-philosophy.html | SQUARE FEET INTERVIEW  WITH ANDREW SHAPIRO A DollarsandCents Man With a Green Philosophy | By Alison Gregor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-forlorn-neighborhood-revitalized.html | POSTINGS A Forlorn Neighborhood Revitalized | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-new-arm-with-builtin-limits.html | MORTGAGES A New ARM With BuiltIn Limits | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-new-condominium-with-a-familiar-ring.html | POSTINGS A New Condominium With a Familiar Ring | By Jeff Vandam | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-patchwork-project-by-design.html | IN THE REGIONNew Jersey A Patchwork Project by Design | By Antoinette Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/a-rich-island-polishes-up-its-downtown.html | NATIONAL PERSPECTIVES A Rich Island Polishes Up Its Downtown | By Kristina Shevory | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/fullnest-zone-emptynester-magnet.html | LIVING INCarnegie Hill FullNest Zone EmptyNester Magnet | By Claire Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/living-small-thinking-large.html | HABITATSChelsea Living Small Thinking Large | By Fred A Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/no-time-for-diamonds-in-the-rough.html | THE HUNT No Time for Diamonds in the Rough | By Joyce Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/renting-out-your-house.html | Ground Rules Renting Out Your House | By Vivian S Toy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/time-and-gravity-take-a-toll-on-st-bartholomews-church.html | STREETSCAPESPark and 50 th Time and Gravity Take a Toll On St Bartholomews Church | By Christopher Gray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/realestate/when-mice-move-in-to-spend-the-winter.html | YOUR HOME When Mice Move In To Spend the Winter | By Jay Romano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball-from-fall-heroes-to-fall-guys-there-will-be-some-fallout.html | BASEBALL From Fall Heroes to Fall Guys There Will Be Some Fallout | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball-move-to-8th-spot-fails-to-wake-rodriguez-or-shake-up-his.html | BASEBALL Move to 8th Spot Fails to Wake Up Rodriguez or Shake Up His Teammates | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/a-victory-calls-to-mind-detroits-legends-of-1968.html | BASEBALL A Victory Calls to Mind Detroits Legends of 1968 | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/league-is-a-fantasy-friendships-are-not.html | CHEERING SECTION League Is a Fantasy Friendships Are Not | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/mets-win-bullpen-battle-to-sweep-dodgers.html | BASEBALL Mets Win Bullpen Battle To Sweep Dodgers | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/on-coasts-baseball-scales-are-tipped-for-one-october.html | SPORTS OF THE TIMES On Coasts Baseball Scales Are Tipped for One October | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/padres-find-a-strange-way-to-fend-off-the-cardinals.html | BASEBALL Padres Find a Strange Way to Fend Off the Cardinals | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/baseball/rodriguez-and-teammates-fall-apart-and-yankees-fall-short.html | SPORTS OF THE TIMES Rodriguez and Teammates Unravel And the Yankees Come Up Short Again | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/basketball/taunting-and-tenderness-as-thomas-trains-knicks.html | PRO BASKETBALL Taunting and Tenderness as Thomas Trains Knicks | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/football/shockey-has-been-more-analyzed-than-utilized-this-season.html | PRO FOOTBALL Shockey Has Been More Analyzed Than Utilized This Season | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/football/tough-love-and-hard-questions-in-miami.html | PRO FOOTBALL Tough Love And Hard Questions In Miami | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/hockey/lundqvist-prevails-again-in-rematch-with-flyers-goalie.html | HOCKEY Lundqvist Prevails Again in Rematch With Flyers Goalie | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/horse-racing-bernardini-win-sets-stage-for-breeders-cup-rivalry.html | HORSE RACING Bernardini Win Sets Stage For Breeders Cup Rivalry | By Joe Drape | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/keeping-score-success-in-september-is-key-to-winning-in-october.html | KEEPING SCORE Success in September Is Key to Winning in October | By Martin B Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/mighty-yanks-fizzle-as-mets-sweep-a-series.html | Mighty Yanks Fizzle as Mets Sweep a Series | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/auburns-flaws-are-exposed-in-an-ugly-loss-to-arkansas.html | COLLEGE FOOTBALL No 2 Auburns Flaws Are Exposed Against Arkansas | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/freshman-powers-florida-by-making-his-plays-matter.html | COLLEGE FOOTBALL Freshman Powers Florida By Making His Plays Matter | By Pete Thamel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/longhorns-new-quarterback-leaves-own-mark-on-rivalry.html | COLLEGE FOOTBALL Longhorns New Quarterback Leaves Own Mark on Rivalry | By Thayer Evans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/ncaafootball/oneeyed-referee-flags-the-big-ten-over-firing.html | COLLEGES Official With One Eye Fights to Get Job Back | By Ira Berkow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/obituaries/buck-oneil-94-pioneer-in-baseballs-negro-leagues.html | Buck ONeil 94 Pioneer In Baseballs Negro Leagues | By Richard Goldstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/on-baseball-baylor-wants-to-pursue-some-unfinished-business.html | ON BASEBALL Baylor Wants to Pursue Some Unfinished Business | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/on-baseball-wilpon-is-happy-his-team-is-alone-on-citys-stage.html | ON BASEBALL Wilpon Is Happy His Team Is Alone On Citys Stage | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/barbaros-injury-gives-synthetic-surface-urgency.html | HORSE RACING Barbaros Injury Gives Synthetic Surface Urgency | By Joe Drape | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/othersports/duke-returns-to-the-field-after-trying-to-recover-off-it.html | COLLEGES Duke Returns to the Field After Trying to Recover Off It | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-jets-defense-out-to-stop-letdown-on-third-down.html | PRO FOOTBALL Jets Defense Out to Stop Letdown on Third Down | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-key-matchups-949175.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL NFL MATCHUPS WEEK 5 | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/sports/tennis/with-michael-chang.html | 30 SECONDS WITH MICHAEL CHANG | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-creepy-but-cute-in-halloween-black.html | PULSE Creepy but Cute in Halloween Black | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-jeans-with-seat-smarts.html | PULSE Jeans With Seat Smarts | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-picture-perfect-pendants.html | PULSE Picture Perfect Pendants | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/pulse-what-theyre-wearing-now-the-singing-sisters.html | PULSE WHAT THEYRE WEARING NOW The Singing Sisters | By Jennifer Tung | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/a-familiar-twist.html | Timeless A Familiar Twist | By Jasper Morrison | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/art-commerce.html | Art Commerce | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/but-is-it-art.html | Object Lesson But Is It Art | By Alice Rawsthorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/contributors.html | Contributors | By Paul L Underwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/creative-license.html | Creative License | By Alix Browne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/eva-zeisel-designer.html | The Originals Eva Zeisel  Designer | By Paul L Underwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/everything-but-the-kitchen-sink.html | Everything But The Kitchen Sink | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/frasers-edge.html | The Talk Frasers Edge | By Daisy Garnett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/freudian-slipcovers.html | The Talk Icons Freudian Slipcovers | By Herbert Muschamp | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/getting-the-hang-of-it.html | The Remix The Tutorial Getting the Hang of It | By Carole Nicksin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/haute-tech.html | The Remix Haute Tech | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/house-of-mirth.html | The Talk House of Mirth | By Iain R Webb | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t-magazine/industrial-strength.html | Industrial Strength | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/let-there-be-lights.html | The Get InStore Let There Be Lights | By Sandra Ballentine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/message-on-a-bottle.html | Samurai Sipper Message on a Bottle | By Ss Fair | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/on-the-house.html | The Talk On the House | By Christopher Bollen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/perchance-to-dream.html | The Remix Perchance to Dream | By Alix Browne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/ruin-with-a-view.html | Biblio File Ruin with a View | By Holly Brubach | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/social-studies.html | The Talk Social Studies | By Nancy Hass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/the-cumulus-effect.html | The Cumulus Effect | By Herbert Muschamp | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/the-divas.html | The Divas | By Alessandro Mendin and Christine Muhlke | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/the-italian-campaign.html | The Talk The Italian Campaign | By Maria Luisa Frisa | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/the-provocateur.html | The Talk The Provocateur | By Maura Egan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/the-sweet-smell-of-excess.html | The Talk The Sweet Smell of Excess | By Patricia Volk | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/the-talk.html | The Talk | By Pilar Viladas And Alix Browne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/style/t magazine/utility-man.html | Utility Man | By Alice Rawsthorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/theater/ the-character-actor-laughs-last.html | THEATER The Character Actor Laughs Last | By Jesse Green | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/theater/ when-bobby-met-bertolt-times-changed.html | THEATER When Bobby Met Bertolt Times Changed | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/a great-march-to-see-the-penguins.html | IN TRANSIT A Great March to See the Penguins | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/a map-to-neverland-and-other-parts-of-england.html | IN TRANSIT A Map to Neverland And Other Parts of England | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/a pilgrimage-to-the-cradle-of-wine.html | A Pilgrimage to the Cradle of Wine | By Cj Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ bermuda-9-beaches.html | CHECK INCHECK OUT BERMUDA 9 BEACHES | By Fred A Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/ bucharest.html | GOING TO Bucharest | By Evan Rail | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/c anceled-flights-road-warriors-share-their-battle-strategies.html | PRACTICAL TRAVELER CANCELED FLIGHTS Road Warriors Share Their Battle Strategies | By Michelle Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/c omings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/e astern-europe-english-on-continental-shelves.html | SURFACING EASTERN EUROPE English on Continental Shelves | By Evan Rail | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/f ootloose-in-spains-capital-of-style-barcelona.html | FRUGAL TRAVELER BARCELONA Footloose in Spains Capital of Style | By Matt Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/i n-the-azores-rugged-pathways-to-a-simpler-time.html | EXPLORER AZORES Rugged Pathways To a Simpler Time | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/i n-transit-european-hotels-keep-artists-busy.html | IN TRANSIT European Hotels Keep Artists Busy | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/in-transit-these-guidebooks-dont-scream-tourist.html | IN TRANSIT These Guidebooks Dont Scream Tourist | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/q-a.html | Q A | By Roger Collis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/salty-sea-old-stones-and-martyrs-on-italys-heel-in-otranto.html | NEXT STOP OTRANTO Salty Sea Old Stones and Martyrs on Italys Heel | By Phoebe Hoban | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/street-vendors-international-cuisine-a-la-cart.html | WEEKEND IN NEW YORK STREET VENDORS International Cuisine  la Cart | By Seth Kugel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/thailand-tourists-coup-what-coup.html | Thailand Tourists Coup What Coup | By Austin Considine and Newley Purnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/vienna-das-mobel.html | FORAGING VIENNA DAS MBEL | By Sarah Wildman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/travel/why-we-travel-hawaii.html | WHY WE TRAVEL HAWAII | As told to J R Romanko | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/a-symbol-stands-but-the-dreams-have-shifted.html | STUART JOURNAL A Symbol Stands But the Dreams Have Shifted | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/aircraft-carrier-is-the-bushes-latest-namesake.html | Aircraft Carrier Is the Bushes Latest Namesake | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/anger-drives-property-rights-measures.html | Anger Drives Property Rights Measures | By William Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/as-farmers-reap-more-almonds-thieves-do-too.html | As Farmers Reap More Almonds Thieves Do Too | By Jesse McKinley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/debate-in-texas-race-focuses-on-border-crime-and-cigars.html | Debate in Texas Race Focuses On Border Crime and Cigars | By Ralph Blumenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/democrat-poised-to-become-first-muslim-in-congress.html | Democrat Poised to Become First Muslim in Congress | By Neil MacFarquhar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/us/politics/labor-goes-door-to-door-to-rally-suburban-voters.html | Labor Goes Door to Door To Rally Suburban Voters | By Steven Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/foley-case-upsets-balance-of-gay-republicans.html | Foley Case Upsets Tough Balance Of Capitol Hills Gay Republicans | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/former-foley-aide-expecting-to-testify-before-house-panel.html | Former Foley Aide Expecting to Testify Before House Panel | By Carl Hulse AND Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/medicare-and-medicaid-security-gaps-are-found.html | Report Finds Security Gaps In Medicare And Medicaid | By Robert Pear | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/washington/rumsfeld-shift-lets-army-seek-larger-budget.html | RUMSFELD SHIFT LETS ARMY SEEK LARGER BUDGET | By Thom Shanker and David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/giving-the-heaveho-in-an-online-whos-who.html | Word for Word  Wikipedia Wars Giving the HeaveHo in an Online Whos Who | By Noam Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/how-the-democrats-would-rule-the-hill.html | THE NATION IF AND WHEN How the Democrats Would Rule the Hill | By Robin Toner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/in-a-longago-revolution-echoes-for-today.html | THE WORLD From Budapest to Baghdad In a LongAgo Revolution Echoes for Today | By Roger Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekinreview/in-aviation-to-err-is-inevitable.html | IDEAS  TRENDS In Aviation to Err Is Inevitable | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekin review/north-koreas-nuclear-intentions-out-there-for-all-to-see.html | THE WORLD North Koreas Nuclear Intentions Out There for All to See | By William J Broad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekin review/oh-for-the-simple-days-of-the-big-bang.html | IDEAS  TRENDS Oh for the Simple Days of the Big Bang | By George Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekin review/the-300-millionth-footprint-on-us-soil.html | The Basics The 300 Millionth Footprint on US Soil | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekin review/the-nation-on-bookshelves-now-rifts-rivalries-and.html | THE NATION On Bookshelves Now Rifts Rivalries and Recriminations | By Bill Marsh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/weekin review/when-they-say-alcohol-made-me-do-it.html | IDEAS  TRENDS When They Say Alcohol Made Me Do It | By Alan Feuer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ africa/rosamond-carr-94-dies-loved-africa-and-orphans.html | Rosamond Carr 94 Dies Loved Africa and Orphans | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ americas/castro-foe-puts-us-in-an-awkward-spot.html | Castro Foe With CIA Ties Puts US in an Awkward Spot | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ americas/death-squad-fears-again-haunt-argentina.html | Death Squad Fears Again Haunt Argentina | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ americas/experts-fault-accusations-against-pilots-in-brazil.html | Experts Fault Accusations Against Pilots in Brazil | By Paulo Prada and Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ americas/spains-dilemma-to-toast-franco-or-banish-his-ghost.html | Spains Dilemma To Toast Franco or Banish His Ghost | By Renwick McLean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ asia/indonesians-protest-acquittal-of-pilot-in-rights-advocates.html | Indonesians Protest Acquittal of Pilot in Rights Advocates Murder | By Jane Perlez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ europe/journalist-critical-of-chechen-war-is-shot-dead.html | Journalist Critical of Chechen War Is Shot Dead in Moscow | By C J Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ germany-drafts-policy-for-europe-to-strengthen-russian-ties.html | Germany Drafts Policy for Europe to Strengthen Russian Ties | By Judy Dempsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ middleeast/one-man-leads-often-dangerous-quest-to-quell-violence-in.html | One Man Leads Often Dangerous Quest to Quell Violence in Yemen | By Hassan M Fattah | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ middleeast/sectarian-havoc-freezes-the-lives-of-young-iraqis.html | Sectarian Havoc Freezes the Lives Of Young Iraqis | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-08 | https://www.nytimes.com/2006/10/08/world/ middleeast/suicide-bomber-kills-14-in-northern-iraq-city.html | Suicide Bomber Kills 14 in Northern Iraq City | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/are ndts-insights-echo-around-a-troubled-world.html | CONNECTIONS Arendts Insights Echo Around a Troubled World | By Edward Rothstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/art s-briefly-anatomy-and-its-destiny.html | Arts Briefly Anatomy and Its Destiny | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/cri tics-choice-953024.html | Critics Choice | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/cri tics-choice-953032.html | Critics Choice | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/cri tics-choice-953040.html | Critics Choice | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/critics-choice-953059.html | Critics Choice | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/critics-choice.html | Critics Choice | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/dance/danial-shapiro-48-dancer-who-created-abstract-works-dies.html | Danial Shapiro 48 Dancer Who Created Abstract Works | By Jennifer Dunning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/dance/stripped-down-to-their-fat-suits-with-nary-a-toe-shoe-in-sight.html | DANCE REVIEW Stripped Down to Their Fat Suits With Nary a Toe Shoe in Sight | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/design/i-m-pei-in-china-revisiting-roots.html | I M Pei in China Revisiting Roots | By David Barboza | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/elizabeth-allen-77-stage-star-known-for-memorable-tv-line-is-dead.html | Elizabeth Allen 77 Stage Star Known for Memorable TV Line is dead | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/music/allstar-band-keeps-a-heros-music-alive.html | MUSIC REVIEW AllStar Band Keeps a Heros Music Alive | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/music/beethoven-symphonies-that-flow-and-crackle.html | MUSIC REVIEW Beethoven Symphonies That Flow And Crackle | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/music/bitter-lovers-and-richly-drawn-characters.html | MUSIC REVIEW Bitter Lovers and Richly Drawn Characters | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/music/blueplate-specials-aplenty-but-its-byo-love-potion.html | MUSIC REVIEW BluePlate Specials Aplenty But Its BYO Love Potion | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/music/magical-puppets-brought-to-life-by-opera.html | MUSIC REVIEW Magical Puppets Brought to Life by Opera | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/music/not-music-but-noise-resplendent-with-chaos.html | MUSIC REVIEW Not Music But Noise Resplendent With Chaos | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/television/the-how-behind-the-what-of-ancient-egypt.html | TELEVISION REVIEW The How Behind the What of Ancient Egypt | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/books/grisham-takes-on-the-mystery-of-reality.html | BOOKS OF THE TIMES Grisham Takes On The Mystery Of Reality | By Janet Maslin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/books/writers-unlikely-hero-a-deviant-nazi.html | Writers Unlikely Hero A Deviant Nazi | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/as-price-slips-opec-moves-toward-cutting-output.html | As Price Slips OPEC Moves Toward Cutting Production Cuts | By Jad Mouawad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/dolans-try-new-bid-to-take-cablevision-private.html | Dolan Family Offers 19 Billion In Bid to Take Cablevision Private | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/after-big-flops-warner-hopes-for-sleeper-hit-in-smaller.html | After Big Flops Warner Hopes for Sleeper Hit in Smaller Films | By Laura M Holson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/at-reuters-a-new-book-and-a-lost-job.html | MEDIA TALK At Reuters a New Book and a Lost Job | By Noam Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/in-tv-land-this-season-a-few-happy-surprises-but-no.html | In TV Land This Season a Few Happy Surprises but No Breakthrough Hits | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/letting-consumers-control-marketing-priceless.html | ADVERTISING Letting Consumers Control Marketing Priceless | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/lowdown-a-farewell-to-gossip.html | THE MEDIA EQUATION Lowdown A Farewell To Gossip | By David Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/secret-iraq-meeting-included-journalists.html | MEDIA TALK Secret Iraq Meeting Included Journalists | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/media/underage-cover-girl-farewell-liquor-ads.html | MEDIA TALK Underage Cover Girl Farewell Liquor Ads | By Lia Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/where-faith-abides-employees-have-few-rights.html | Where Faith Abides Employees Have Few Rights | By Diana B Henriques | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/business/worldbusiness/airbus-chief-may-resign-over-issues-of-autonomy.html | Airbus Chief May Resign Over Issues Of Autonomy | By Nicola Clark | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/crosswords/bridge/time-to-turn-back-the-clock-to-the-days-of-auction-bridge.html | Bridge Time to Turn Back the Clock To the Days of Auction Bridge | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/crosswords/chess/kramnik-wins-retying-match-after-topalov-makes-a-blunder.html | WORLD CHESS CHAMPIONSHIP Kramnik Wins Retying Match After Topalov Makes a Blunder | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/fashion/shows/since-youve-been-gone.html | FASHION REVIEW Since Youve Been Gone | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/fashion/shows/two-madmen-in-paris-maybe-just-a-little-bit-lost.html | FASHION REVIEW Two Madmen in Paris Maybe Just a Little Bit Lost | By Cathy Horyn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/2006-election-off-the-trail-a-different-bronx-cheer.html | 2006 ELECTION OFF THE TRAIL A Different Bronx Cheer | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/2006-election-off-the-trail-a-reelection-campaign-at-age-90.html | 2006 ELECTION OFF THE TRAIL A Reelection Campaign at Age 90 Morgenthau Keeps the Option Open | By Leslie Eaton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/2006-election-off-the-trail-clinton-absent-but-not-missed.html | 2006 ELECTION OFF THE TRAIL Clinton Absent but Not Missed | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/after-a-queens-building-collapse-workers-mourn-a-comrade.html | After a Queens Building Collapse Workers Mourn a Comrade | By Robert D McFadden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/brooklyn-man-dies-in-fall-from-roof.html | Metro Briefing  New York Brooklyn Man Dies In Fall From Roof | By Michael Wilson NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/former-city-housing-employee-is-fatally-shot-on-brooklyn-street.html | Former City Housing Employee Is Fatally Shot on Brooklyn Street | By Daryl Khan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/it-was-love-at-first-sight-and-so-before-long-benny-mason-got.html | It Was Love at First Sight and So Before Long Benny Mason Got Hitched | By Corey Kilgannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/man-is-swept-into-ocean-as-fathers-rescue-try-fails.html | Man Is Swept Into Ocean As Fathers Rescue Try Fails | By Emily Vasquez and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/new-jersey-man-shoots-3-inlaws-killing-2-and-himself.html | New Jersey Man Shoots 3 InLaws Killing 2 and Himself | By Fernanda Santos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/noname-brandname-or-phony-its-all-here.html | NoName BrandName Or Phony Its All Here | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/operas-for-20-new-audiences-hear-siren-song.html | Operas for 20 New Audiences Hear Siren Song | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/pirro-calls-for-us-attorney-to-exonerate-her-and-soon.html | Pirro Calls for US Attorney To Exonerate Her and Soon | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/queens-bloomberg-takes-antigun-effort-to-black-church.html | Metro Briefing  New York Queens Bloomberg Takes Antigun Effort To Black Church | By Fernanda Santos NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/queens-man-is-beaten-to-death-trying-to-stop-fight-in-karaoke-bar.html | Queens Man Is Beaten to Death Trying to Stop Fight in Karaoke Bar | By Anthony Ramirez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/queens-runaway-horse-killed-by-taxi.html | Metro Briefing  New York Queens Runaway Horse Killed By Taxi | By Michael Wilson NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/staten-island-driver-is-killed-in-car-crash.html | Metro Briefing  New York Staten Island Driver Is Killed In Car Crash | By Michael Wilson NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/threats-of-violence-as-homes-for-sex-offenders-cluster-in-suffolk.html | Threats of Violence as Homes for Sex Offenders Cluster in Suffolk | By Corey Kilgannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/nyregion/with-giuliani-gop-focuses-on-911-role.html | With Giuliani GOP Focuses On 911 Role | By RICHARD PREZPEA | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/obituaries/david-g-salten-93-expert-on-school-desegregation-dies.html | David G Salten 93 Expert on School Desegregation Dies | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/cash-with-a-catch.html | Cash With A Catch | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/looking-at-flipper-seeing-ourselves.html | Looking At Flipper Seeing Ourselves | By Frans de Waal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/short-odds-for-ignorance.html | Short Odds for Ignorance | By Robert Hahn and Paul Tetlock | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/opinion/the-paranoid-style.html | The Paranoid Style | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball-sad-failure.html | BASEBALL Sad Failure | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/a-piniella-return-could-benefit-rodriguez-most.html | BASEBALL A Piniella Return Could Benefit Rodriguez Most | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/mets-display-calm-the-yanks-once-embodied.html | ON BASEBALL Mets Display Calm the Yanks Once Embodied | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/mettle-more-than-muscle-fueled-mets-series-sweep.html | BASEBALL Just Happy We Made It | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/torre-becomes-focus-after-another-early-exit.html | SPORTS OF THE TIMES Torre Becomes Focus After Another Early Exit | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/baseball/with-a-second-wind-the-cardinals-blow-past-the-padres.html | BASEBALL With a Second Wind the Cardinals Blow Past the Padres | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/college-football-missouri-is-confident.html | COLLEGE FOOTBALL Missouri Is Confident | By Thayer Evans NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/college-football-with-a-decisive-dismissal-florida-remakes-itself.html | COLLEGE FOOTBALL With a Decisive Dismissal Florida Remakes Itself | By Pete Thamel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/floyd-has-another-setback-in-a-season-of-tough-breaks.html | BASEBALL Tough Luck Follows Floyd To Playoffs | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/a-tightened-defense-does-all-the-talking-for-the-giants.html | PRO FOOTBALL A Tightened Defense Does All the Talking For the Giants | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/in-return-of-owens-bledsoe-gives-eagles-a-gift.html | PRO FOOTBALL At a Party to Jeer Owens Bledsoe Provides the Gifts | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/football/jets-dont-get-breaks-but-they-do-get-broken-in-romp-by-the.html | PRO FOOTBALL Jets Dont Get Breaks But They Do Get Broken In Romp by the Jaguars | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/othersports/vickers-causes-a-stir-on-the-way-to-a-win.html | AUTO RACING Vickers Causes a Stir on the Way to a Win | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/pro-football-mannings-balanced-attack-foils-redskins-strategy.html | PRO FOOTBALL Mannings Balanced Attack Foils Redskins Strategy | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/sports/sports-of-the-times-proper-practice-rules-out-repeat-of-poor-play.html | SPORTS OF THE TIMES Proper Practice Rules Out Repeat Of Poor Play | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/a-challenge-for-exterminators.html | A Challenge for Exterminators | By John Markoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/a-slippery-slope-of-censorship-at-youtube.html | LINK BY LINK A Slippery Slope of Censorship at YouTube | By Tom Zeller Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/apples-options-disclosures-fail-to-resolve-questions.html | TECHNOLOGY Apples Options Disclosures Fail to Resolve Questions | By Laurie J Flynn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/genealogy-for-the-living-the-dead-the-far-away.html | ECOMMERCE REPORT Genealogy for the Living the Dead the Far Away | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/in-memoirs-two-executives-are-upset-by-leaks-to-press.html | MEDIA TALK In Memoirs Two Executives Are Upset by Leaks to Press | By Eric Dash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/myspace-refuge-of-the-young-ages-a-bit.html | MySpace Refuge of the Young Ages a Bit | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/tellme-and-cingular-plan-broader-directory-service.html | TECHNOLOGY Tellme and Cingular Plan Broader Directory Service | By John Markoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/technology/their-crime-playing-itunes-on-devices-not-named-ipod.html | Their Crime Playing iTunes On Devices Not Named iPod | By Thomas Crampton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/theater/reviews/two-satanic-majesties-request-alldevouring-fame.html | THEATER REVIEW Two Satanic Majesties Request AllDevouring Fame | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/theater/reviews/with-help-from-family-ghosts-tricking-out-the-mysteries-of.html | THEATER REVIEW With Help From Family Ghosts Tricking Out the Mysteries of Identity | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/a-multipronged-tussle-over-the-fate-of-herds-living-in-an-island-park.html | Santa Rosa Island Journal A Multipronged Tussle Over the Fate of Herds Living in an Island Park | By Felicity Barringer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/california-prosecutors-novel-gets-her-bumped-from-a-case.html | California Prosecutors Novel Gets Her Bumped From a Case | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/politics/evangelicals-blame-foley-not-republican-party.html | Evangelicals Blame Foley Not Republican Party | By David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/us/politics/in-the-race-for-governor-of-michigan-the-struggling-economy-is.html | In the Race for Governor of Michigan the Struggling Economy Is Topic A | By Monica Davey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-09 | https://www.nytimes.com/2006/10/09/washington/05-meeting-could-clarify-gop-role-in-foley-case.html | 05 Meeting Could Clarify GOP Role in Foley Case | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/americas/device-on-jet-in-amazon-crash-had-not-been-recalled-as.html | Device on Jet in Amazon Crash Had Not Been Recalled as Faulty | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/a-battle-for-hearts-and-minds-sets-off-a-building-boom.html | Chkhalta Journal A Battle for Hearts and Minds Sets Off a Building Boom | By Michael Schwirtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/after-tsunami-intentions-to-build-but-no-road-yet.html | After Tsunami Intentions To Build but No Road Yet | By Jane Perlez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/china-and-japan-take-steps-to-mend-fences.html | China and Japan Take Steps to Mend Fences | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/north-koreans-say-they-tested-nuclear-device.html | North Korea Says It Tested a Nuclear Device Underground | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/norths-test-seen-as-failure-for-korea-policy-china-followed.html | Norths Test Seen as Failure For Korea Policy China Followed | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/south-korean-wont-need-to-wait-long-or-look-far-for-first-crisis.html | South Korean Wont Need to Wait Long Or Look Far For First Crisis as UN Chief | By Choe SangHun and Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/asia/text-of-north-korea-announcement.html | Text of North Korea Announcement | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/iran-arrests-outspoken-cleric-who-opposes-religious-rule.html | Iran Arrests Outspoken Cleric Who Opposes Religious Rule | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/gops-baker-hints-iraq-plan-needs-change.html | GOPs Baker Hints Iraq Plan Needs Change | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-09 | https://www.nytimes.com/2006/10/09/world/middleeast/us-and-iraqi-forces-clash-with-shiite-militia.html | US and Iraqi Forces Clash With Shiite Militia | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/arts-briefly-housewives-hearten-abc.html | Arts Briefly Housewives Hearten ABC | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/audiences-silent-musings-are-a-choreographers-score.html | DANCE REVIEW Audiences Silent Musings Are a Choreographers Score | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/challenging-gravity-with-the-grace-of-a-single-hand.html | DANCE REVIEW Challenging Gravity With the Grace of a Single Hand | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/no-language-barriers-in-a-dance-talk-fest.html | No Language Barriers in a Dance Talk Fest | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/playing-with-light-color-shadow-and-movement.html | DANCE REVIEW Playing With Light Color Shadow and Movement | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/dance/rhythms-of-sport-nature-and-krishnas-childhood.html | DANCE REVIEW Rhythms of Sport Nature And Krishnas Childhood | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/design/injecting-a-bold-shot-of-the-new-on-the-upper-east-side.html | ARCHITECTURE Injecting a Bold Shot of the New on the Upper East Side | By Nicolai Ouroussoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/design/timo-sarpaneva-79-glassmaker-dies.html | Timo Sarpaneva Glassmaker Dies at 79 | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/a-fullblooded-approach-with-surround-sound.html | MUSIC REVIEW A FullBlooded Approach With Surround Sound | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/argentine-star-breaks-free-of-her-image.html | Argentine Star Breaks Free of Her Image | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/claude-luter-83-french-jazz-artist-dies.html | Claude Luter 83 French Jazz Artist | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/music/music-overpowers-streisands-many-missteps.html | MUSIC Music Overpowers the Missteps of Which There Were Many | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/looking-beneath-the-surface-of-a-terrorism-case.html | TELEVISION REVIEW Looking Beneath the Surface of a Terrorism Case | By James Bamford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/media-man-on-a-mission-the-whirl-of-tavis-smiley.html | Media Man on a Mission The Whirl of Tavis Smiley | By Felicia R Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/television/two-men-separated-and-linked-by-history.html | TELEVISION REVIEW Two Men Separated And Linked By History | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/books/houses-and-souls-haunted-by-holocaust-ghosts.html | Houses and Souls Haunted by Holocaust Ghosts | By Dinitia Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/books/tracing-colin-powells-journey-both-in-and-out-of-step-with-those.html | BOOKS OF THE TIMES Tracing Colin Powells Journey Both In and Out of Step With Those Around Him | By Michiko Kakutani | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/american-wins-nobel-in-economics.html | American Wins Nobel In Economics | By Louis Uchitelle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/close-encounters-of-the-flying-kind.html | Itineraries Close Encounters of the Flying Kind | By Barbara S Peterson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/lessons-i-have-learned-in-my-15-minutes-of-fame.html | ON THE ROAD Lessons I Have Learned In My 15 Minutes of Fame | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/media/tattoos-to-massages-its-all-about-selling.html | ADVERTISING Tattoos to Massages Its All About Selling | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/pfizer-enters-vaccine-business-with-the-purchase-of-a-british.html | Pfizer Enters Vaccine Business With the Purchase of a British Company PowderMed | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/religious-programs-expand-so-do-tax-breaks.html | As Religious Programs Expand Disputes Rise Over Tax Breaks | By Diana B Henriques | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/theres-simply-no-excuse-for-being-bored-on-a-trip.html | FREQUENT FLIER Theres Simply No Excuse For Being Bored on a Trip | By John Heaton As Told To Christopher Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/wall-st-likes-familys-simplified-cablevision-bid.html | MARKET PLACE Wall St Likes Familys Simplified Cablevision Bid | By Geraldine Fabrikant and Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/worldbusiness/airbus-chief-of-3-months-resigns-post.html | Airbus Chief Of 3 Months Resigns Post | By Mark Landler and Nicola Clark | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/worldbusiness/gazprom-intends-to-develop-huge-gas-field-on-its-own.html | Gazprom Intends to Develop Huge Gas Field on Its Own | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/russian-deal-to-create-worlds-biggest-aluminum-maker.html | INTERNATIONAL BUSINESS Russian Deal to Create Worlds Biggest Aluminum Maker | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/business/worldbusiness/sanofiaventis-is-said-to-be-mystery-suitor-for.html | SanofiAventis Is Said to Be Mystery Suitor for ImClone in Deal Scuttled by Icahn | By Andrew Ross Sorkin and Peter Edmonston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/fashion/shows/in-paris-a-surprisingly-happy-ending.html | FASHION REVIEW In Paris a Surprisingly Happy Ending | By Cathy Horyn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/aging-one-area-where-women-age-faster-than-men.html | VITAL SIGNS AGING One Area Where Women Age Faster Than Men | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/awareness-the-unpleasant-facts-of-how-colds-are-spread.html | VITAL SIGNS AWARENESS The Unpleasant Facts of How Colds Are Spread | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/consequences-study-says-menthol-makes-habit-tougher-to-kick.html | VITAL SIGNS CONSEQUENCES Study Says Menthol Makes Habit Tougher to Kick | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/crashes-may-rise-when-alcohol-sales-ban-is-lifted.html | Crashes May Rise When Alcohol Sales Ban Is Lifted | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/exercise-in-fitness-a-third-of-children-tested-fall-short.html | VITAL SIGNS EXERCISE In Fitness a Third of Children Tested Fall Short | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/nutrition/a-dangerous-fat-and-its-risky-alternatives.html | THE CONSUMER A Dangerous Fat and Its Risky Alternatives | By Michael Mason | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/psychology/an-analyst-questions-the-selfperpetuating-side-of-therapy.html | A CONVERSATION WITH DR OWEN RENIK An Analyst Questions the SelfPerpetuating Side of Therapy | By Benedict Carey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/psychology/friends-for-life-an-emerging-biology-of-emotional-healing.html | ESSAY Friends for Life An Emerging Biology of Emotional Healing | By Daniel Goleman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/science/q-a.html | Q A | By C Claiborne Ray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/strep-symptoms-when-to-use-antibiotics.html | PERSONAL HEALTH Strep Symptoms When to Use Antibiotics | By Jane E Brody | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/electronic-network-to-pool-information-about-hiv.html | Electronic Network to Pool Information About HIV | By Lawrence K Altman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/the-claim-a-planes-back-row-is-the-safest-place-to-sit.html | REALLY | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/the-last-word-on-the-last-breath.html | The Last Word on the Last Breath | By Jan Hoffman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/health/viral-disease-hitting-india-and-travelers-from-the-west.html | Viral Disease Hitting India And Travelers From the West | By Denise Grady | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/world-briefing-americas-panama-drug-pulled-after-mystery.html | World Briefing  Americas Panama Drug Pulled After Mystery Deaths | By Marc Lacey NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/movies/new-dvds-from-the-philippines.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/a-history-of-sex-with-students-unchallenged.html | A History of Sex With Students Unchallenged Over the Years | By David Kocieniewski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/a-trumpet-a-struggle-and-a-musicians-broken-arm.html | Clash Over Airlines Policy Leaves a Musician Injured | By Doreen Carvajal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/black-cowboys-ride-the-range-in-queens-and-keep-a-sharp-lookout.html | Black Cowboys Ride the Range in Queens and Keep a Sharp Lookout for Traffic | By Corey Kilgannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/bronx-odyssey-from-rebel-to-executive-to-felon.html | Bronx Odyssey From Rebel to Executive to Felon | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/brooklyn-man-dies-after-being-struck-by-two-cars.html | Metro Briefing  New York Brooklyn Man Dies After Being Struck By Two Cars | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/chester-ny-two-killed-and-baby-badly-hurt-in-crash.html | Metro Briefing  New York Chester Two Killed And Baby Badly Hurt In Crash | By Cara Buckley NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/dates-with-an-artist-an-iraq-installation.html | INK Dates With an Artist An Iraq Installation | By Kareem Fahim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/edison-works-to-cope-with-simmering-ethnic-tensions.html | Edison Works to Cope With Simmering Ethnic Tensions | By Jonathan Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/fiscal-advisers-due-to-weigh-in-on-selling-new-jersey-turnpike.html | Fiscal Advisers Due to Weigh In on Selling New Jersey Turnpike | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/man-is-forced-onto-highway-and-hit-by-a-car-in-brooklyn.html | Man Is Forced Onto Highway And Hit by a Car in Brooklyn | By Al Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/manhattan-two-veterans-pay-issues-resolved.html | Metro Briefing  New York Manhattan Two Veterans Pay Issues Resolved | By Diane Cardwell NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/pirro-insists-she-is-guiltless-and-calls-for-more-debates.html | Pirro Insists She Is Guiltless And Calls for More Debates | By Patrick Healy and Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/school-financing-case-plays-out-in-court-and-in-classrooms.html | School Financing Case Plays Out in Court and in Classrooms | By David M Herszenhorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/stand-and-deliver-but-no-gum.html | NYC Stand And Deliver But No Gum | By Clyde Haberman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/tenants-ordered-out-of-damaged-washington-heights-building.html | Tenants Ordered Out of Damaged Washington Hts Building | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/nyregion/the-ad-campaign-solemn-rebuke-to-her-accusers.html | THE AD CAMPAIGN Solemn Rebuke To Her Accusers | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/obituaries/kanshi-ram-72-a-voice-for-indias-outcasts-dies.html | Kanshi Ram 72 a Voice for Indias Outcasts | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/mutually-assured-disruption.html | Mutually Assured Disruption | By David Frum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/polled-and-confused.html | Polled And Confused | By John Tierney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/talking-with-the-monsters.html | Talking With the Monsters | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/opinion/will-work-for-school-supplies.html | Will Work for School Supplies | By Karen Karbo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/science/a-3-water-purifier-that-could-save-lives.html | FINDINGS A 3 Water Purifier That Could Save Lives | By Donald G McNeil Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/science/eyecatching-images-of-nature-made-with-a-common-machine.html | EyeCatching Images of Nature Made With a Common Machine | By James Gorman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/science/flyweights-yes-but-fighters-nonetheless-fruit-flies-bred-for.html | Flyweights Yes but Fighters Nonetheless Fruit Flies Bred for Aggressiveness | By Nicholas Wade | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/science/gone-for-decades-jaguars-steal-back-to-the-southwest.html | Gone for Decades Jaguars Steal Back to the Southwest | By Sandra Blakeslee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/science/surprises-in-a-new-tally-of-areas-vulnerable-to-hurricanes.html | Surprises in a New Tally of Areas Vulnerable to Hurricanes | By Cornelia Dean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/science/travels-with-goats-and-their-humans.html | OBSERVATORY | By Henry Fountain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-if-its-the-hard-way-its-the-mets-way.html | BASEBALL If Its the Hard Way Its the Mets Way | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-spotlight-american-league-scouting-report.html | BASEBALL SPOTLIGHT AMERICAN LEAGUE SCOUTING REPORT | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-spotlight-covering-the-bases.html | BASEBALL SPOTLIGHT COVERING THE BASES | Compiled by The New York Times | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball-spotlight-national-league-scouting-report.html | BASEBALL SPOTLIGHT NATIONAL LEAGUE SCOUTING REPORT | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/a-selfhelp-suggestion-arod-should-embrace.html | SPORTS OF THE TIMES A SelfHelp Suggestion ARod Should Embrace | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/cardinals-eckstein-perfects-the-art-of-smallball-guile.html | BASEBALL Cardinals Eckstein Perfects The Art of SmallBall Guile | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/on-fox-sour-notes-from-a-pair-of-veteran-voices.html | TV SPORTS On Fox Sour Notes From a Pair of Veteran Voices | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/steinbrenner-takes-another-day-to-decide-on-torre.html | BASEBALL We Interrupt The Mets Postseason | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/baseball/tigers-and-athletics-see-an-opening.html | BASEBALL With Yankees Out of Picture Tigers and Athletics See an Opening | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/football/for-the-giants-500-feels-better-than-mediocre.html | PRO FOOTBALL For the Giants 500 Feels Better Than Mediocre | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/football/mangini-wants-jets-to-remember-and-then-move-on.html | PRO FOOTBALL Mangini Wants Jets to Remember and Then Move On | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/football/new-quarterbacks-buoy-hopes-of-two-struggling-teams.html | PRO FOOTBALL New Quarterbacks Buoy Hopes of Two Struggling Teams | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/sports/on-baseball-yanks-rotation-old-and-ineffective-is-in-need-of-an.html | ON BASEBALL Yanks Rotation Old and Ineffective Is in Need of an Overhaul | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/adding-on-to-the-house-of-google.html | STARTUP MEETS SEARCH ENGINE Adding On to the House of Google | By John Markoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/dotcom-boom-echoed-in-deal-to-buy-youtube.html | DotCom Boom Echoed in Deal To Buy YouTube | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/engineering-food-at-level-of-molecules.html | Engineering Food at Level Of Molecules | By Barnaby J Feder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/technology/venture-firm-shares-a-youtube-jackpot.html | STARTUP MEETS SEARCH ENGINE Venture Firm Shares a Jackpot | By Miguel Helft and Matt Richtel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/theater/reviews/a-teacher-still-warping-young-minds-but-gently.html | THEATER REVIEW A Teacher Still Warping Young Minds but Gently | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/theater/reviews/at-the-office-dark-rumors-and-curious-goingson.html | THEATER REVIEW At the Office Dark Rumors And Curious GoingsOn | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/army-and-other-ground-forces-meet-06-recruiting-goals.html | Army and Other Ground Forces Meet 06 Recruiting Goals | By Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/fbi-struggling-to-reinvent-itself-to-fight-terror.html | FBI Struggling To Reinvent Itself To Fight Terror | By Scott Shane and Lowell Bergman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/king-papers-back-in-atlanta-will-be-placed-on-display.html | King Papers Back in Atlanta Will Be Placed on Display | By Brenda Goodman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/missouri-boy-fires-rifle-in-his-school-all-are-safe.html | Missouri Boy Fires Rifle In His School All Are Safe | By Libby Sander | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-crystal-ball-midterm-republican-futures.html | POLITICAL ACTION CRYSTAL BALL Midterm Republican Futures | By Jonathan Corum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-down-but-flush-with-cash.html | POLITICAL ACTION Down but Flush With Cash | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-fundraising-lets-hug-it-out-brothers.html | POLITICAL ACTION FUNDRAISING Lets Hug It Out Brothers | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-races-best-of-luck-to-you.html | POLITICAL ACTION RACES Best of Luck to You | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/political-action-the-ad-campaign-a-sordid-exchange.html | POLITICAL ACTION THE AD CAMPAIGN A Sordid Exchange | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/that-which-simmers-is-not-to-be-dissed.html | That Which Simmers Is Not to Be Dissed | By Ian Urbina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/vermont-university-student-is-missing.html | National Briefing  New England Vermont University Student Is Missing | By Katie Zezima NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/us/voluntary-lettuce-recall-creates-more-worry-for-farmers.html | Voluntary Lettuce Recall Creates More Worry for Farmers | By Jesse McKinley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/washington/expage-aired-concerns-about-foley-to-congressman-in-2000.html | THE 2006 CAMPAIGN ExPage Aired Concerns About Foley to Congressman in 2000 | By Jeff Zeleny and David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/washington/us/the-2006-campaign-poll-shows-foley-case-is-alienating-public.html | THE 2006 CAMPAIGN Poll Shows Foley Case Is Alienating Public From Congress | By Adam Nagourneyand Janet Elder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/world-briefing-europe-russia-kremlin-breaks-silence-over.html | World Briefing  Europe Russia Kremlin Breaks Silence Over Journalists Killing | By Steven Lee Myers NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/africa/south-africa-to-seize-2-whiteowned-farms.html | South Africa to Seize 2 WhiteOwned Farms | By Michael Wines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/angry-china-is-likely-to-toughen-its-stand-on-korea.html | THE NORTH KOREAN CHALLENGE Angry China Is Likely to Toughen Its Stand on Korea | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/blast-may-be-only-a-partial-success-experts-say.html | THE NORTH KOREAN CHALLENGE Small Blast May Be Only a Partial Success Experts Say | By William J Broad and Mark Mazzetti | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/bold-gestures-on-myanmar-only-underscore-stagnation-and-other.html | Bold Gestures on Myanmar Only Underscore Stagnation and Other Troubles | By Seth Mydans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/bush-rebukes-north-korea-us-seeks-new-un-sanctions.html | THE NORTH KOREAN CHALLENGE BUSH REBUKES NORTH KOREA US SEEKS NEW UN SANCTIONS | By Warren Hoge and Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/death-sentence-in-terror-attack-puts-india-on-trial.html | Death Sentence in Terror Attack Puts India on Trial | By Somini Sengupta | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/for-us-a-strategic-jolt-after-north-koreas-test.html | THE NORTH KOREAN CHALLENGE NEWS ANALYSIS A Strategic Jolt | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/japan-now-seems-likely-to-rally-behind-new-prime-ministers-call.html | THE NORTH KOREAN CHALLENGE Japan Now Seems Likely to Rally Behind New Prime Ministers Call for a Stronger Military | By Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/pentagon-assesses-responses-including-a-possible-blockade.html | THE NORTH KOREAN CHALLENGE Pentagon Assesses Responses Including a Possible Blockade | By Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/road-bomb-kills-5-afghans-including-top-leaders-of-local.html | Road Bomb Kills 5 Afghans Including Top Leaders of Local District | By Carlotta Gall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/security-council-approves-south-korean-as-un-chief.html | THE NORTH KOREAN CHALLENGE Security Council Approves South Korean as UN Chief | By Warren Hoge and Choe SangHun | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/asia/tough-talk-from-seoul-if-little-will-for-a-fight.html | THE NORTH KOREAN CHALLENGE Tough Talk From Seoul If Little Will For a Fight | By Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/bush-rebukes-north-korea-us-seeks-new-un-sanctions.html | Bush Rebukes North Korea US Seeks New UN Sanctions | By Warren Hoge and Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleast/iraqi-vice-president-a-sunni-loses-3rd-sibling-to-violence.html | Iraqi Vice President a Sunni Loses 3rd Sibling to Violence | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleast/qatar-emerges-as-a-mediator-between-fatah-and-hamas.html | Qatar Emerges As a Mediator Between Fatah And Hamas | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/middleast/young-muslims-compete-in-a-different-kind-of-recital.html | DUBAI JOURNAL Young Muslims Compete in a Different Kind of Recital | By Hassan M Fattah | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/sectarian-rivals-optimistic-after-belfast-talks.html | Sectarian Rivals Optimistic After Belfast Talks | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-10 | https://www.nytimes.com/2006/10/10/world/world-briefing-asia-india-child-labor-ban-begins.html | World Briefing  Asia India Child Labor Ban Begins | By Amelia Gentleman IHT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/arts-briefly-criticism-for-joyce-carol-oates.html | Arts Briefly Criticism for Joyce Carol Oates | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/arts-briefly-csi-models-trump-brian.html | Arts Briefly CSI Models Trump Brian | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/a-barrage-of-calamities-set-to-a-vintage-soundtrack.html | MUSIC REVIEW A Barrage of Calamities Set to a Vintage Soundtrack | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/a-russian-ring-comes-to-southern-california-with-giant-shmoos.html | MUSIC REVIEW A Russian Ring Comes to Southern California With Giant Shmoos | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/in-a-duet-between-a-star-and-her-aura-streisand-takes-the-stage.html | MUSIC REVIEW In a Duet Between a Star and Her Aura Streisand Takes the Stage | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/music/levines-economy-of-gesture.html | MUSIC REVIEW Levines Economy Of Gesture | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/music/old-rocker-old-songs-new-revenue-streams.html | MUSIC REVIEW Old Rocker Old Songs New Revenue Streams | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/television/evangelicals-discover-environmentalism.html | TELEVISION REVIEW Evangelicals Discover Environmentalism | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/television/they-cut-heads-squabble-and-kibitz.html | TELEVISION REVIEW They Cut Heads Squabble And Kibitz | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/television/tv-antics-a-sitcom-mocks-its-milieu.html | TELEVISION REVIEW TV Antics A Sitcom Mocks Its Milieu | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/television/when-henry-viii-was-young-beardless-even-thin.html | When Henry VIII Was Young Beardless Even Thin | By Alan Riding | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/automobiles/bmw-has-maxi-expectations-for-its-next-slightly-larger-mini.html | BMW Has Maxi Expectations for Its Next Slightly Larger Mini Cooper | By Micheline Maynard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/books/a-crosscultural-saga-wins-the-booker-prize.html | A CrossCultural Saga Wins the Booker Prize | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/books/a-new-writer-is-soaring-on-the-wings-of-a-dragon.html | A New Writer Is Soaring On the Wings of a Dragon | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/books/a-reallife-wild-west-show-with-kit-carson-as-star.html | BOOKS OF THE TIMES A RealLife Wild West Show With Kit Carson as Star | By William Grimes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/equity-deals-attract-eye-of-justice.html | Equity Deals Attract Eye Of Justice | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/equity-firms-raise-bid-for-harrahs.html | Equity Firms Raise Bid For Harrahs 155 Billion | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/icahn-looms-as-imclones-chairman-resigns.html | Icahn Looms as ImClones Chairman Resigns | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/in-the-congressional-hopper-a-long-wish-list-of-special-benefits-a.html | In the Congressional Hopper A Long Wish List of Special Benefits and Exemptions | By Diana B Henriques | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/media/magazines-for-the-superrich-are-no-longer-up-for-sale.html | Magazines for the Superrich Are No Longer Up for Sale | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/media/not-getting-older-just-more-scrutinized.html | THE MEDIA BUSINESS ADVERTISING Not Getting Older Just More Scrutinized | By Claudia H Deutsch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/opec-approves-cut-to-output-by-1-million-barrels.html | Hard Math In Oil Cuts Splits OPEC | By Jad Mouawad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/philanthropy-from-the-heart-of-america.html | ECONOMIX Philanthropy From the Heart Of America | By David Leonhardt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/business/religionbased-tax-breaks-housing-to-paychecks-to-books.html | ReligionBased Tax Breaks Housing to Paychecks to Books | By Diana B Henriques | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/busines s/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/busines s/world-business-briefing-europe-proposed-regulations-on-chemicals.html | World Business Briefing  Europe Proposed Regulations on Chemicals Advance | By Dan Bilefsky IHT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/busines s/worldbusiness/airbus-chief-says-layoffs-lie-ahead-for-managers.html | Airbus Chief Says Layoffs Lie Ahead For Managers | By Nicola Clark | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/busines s/worldbusiness/new-venture-for-exstar-of-glg-fund.html | New Venture For ExStar Of GLG Fund | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/busines s/worldbusiness/union-disrupts-plan-to-send-ailing-workers-to-india.html | INTERNATIONAL BUSINESS Union Disrupts Plan to Send Ailing Workers to India for Cheaper Medical Care | By Saritha Rai | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/crossw ords/chess/draw-ties-match-at-512512-kramnik-reiterates-his-protest.html | WORLD CHESS CHAMPIONSHIP Draw Ties Match at 5 125 12 Kramnik Reiterates His Protest | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ a-crusade-and-some-diet-advice-from-that-fat-band-boy.html | EATING WELL A Crusade and Some Diet Advice From That Fat Band Boy | By Marian Burros | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/food-stuff-a-chefs-specialties-fresh-from-the-microwave.html | FOOD STUFF A Chefs Specialties Fresh From the Microwave | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/food-stuff-a-fresh-splash-of-japan-to-add-zip-to-fish.html | FOOD STUFF A Fresh Splash of Japan to Add Zip to Fish | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/food-stuff-modern-strokes-for-an-old-chateau.html | FOOD STUFF Modern Strokes For an Old Chateau | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/food-stuff-off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/mother-to-daughter-since-forever.html | Mother to Daughter Since Forever | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/seduced-by-snacks-no-not-you.html | Seduced By Snacks No Not You | By Kim Severson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/the-chef-giovanni-alfa-from-the-new-sicily-tradition-done.html | THE CHEF GIOVANNI ALFA From the New Sicily Tradition Done Lightly | By Marian Burros | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ arts/the-minimalist-hints-of-fall-in-a-braise.html | THE MINIMALIST Hints of Fall In a Braise | By Mark Bittman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ reviews/behind-a-garage-door-a-brooklyn-secret.html | 25 AND UNDER Behind a Garage Door a Brooklyn Secret | By Peter Meehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ reviews/beneath-a-tent-mott-street-mediterranean.html | RESTAURANTS Beneath a Tent Mott Street Mediterranean | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ satan-or-savior-setting-the-grape-standard.html | THE POUR Satan or Savior Setting the Grape Standard | By Eric Asimov | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/dining/ sharing-in-the-feast-with-johnny-apple.html | Sharing in the Feast With Johnny Apple | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/educati on/bush-emphasizes-local-private-role-in-ending-school-violence.html | Bush Emphasizes Local Private Role in Ending School Violence | By Diana Jean Schemo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/educati on/despite-a-doctorate-and-top-students-unqualified-to-teach.html | ON EDUCATION Despite a Doctorate And Top Students Unqualified to Teach | By Samuel G Freedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/education/her-mission-easing-stress-of-getting-in.html | FACE BOOK Her Mission Easing Stress of Getting In | By Alan Finder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/a-deranged-doctor-in-a-psychedelic-laboratory.html | Film in Review Frankensteins Bloody Nightmare | By Laura Kern | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/a-familys-struggle-against-fate.html | Film in Review So Much So Fast | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/a-life-of-exile-identity-and-arabisraeli-politics.html | Film in Review | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/movies/royal-pr-peoples-princess-obliterates-the-stiff-upper-lip.html | FILM Royal PR Peoples Princess Obliterates the Stiff Upper Lip | By Caryn James | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/3rd-iraq-death-has-one-town-shaken-to-core.html | OUR TOWNS 3rd Iraq Death Has One Town Shaken to Core | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/attack-suspects-are-questioned-in-brooklyn.html | Attack Suspects Are Questioned In Brooklyn | By Al Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/better-dna-storage-is-urged-to-help-establish-innocence.html | Better DNA Storage Is Urged To Help Establish Innocence | By Emily Vasquez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/boy-8-is-found-after-vanishing-in-stolen-car.html | Boy 8 Is Found After Vanishing In Stolen Car | By Michelle ODonnell and Rebecca Cathcart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/brooklyn-workers-injured-in-lift-accident.html | Metro Briefing  New York Brooklyn Workers Injured In Lift Accident | By Cara Buckley NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/cuomo-agrees-to-debate-pirro-but-says-two-is-his-limit.html | Cuomo Agrees to Debate Pirro but Says Two Is His Limit | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/farmhouse-called-home-is-a-home-to-history-too.html | Farmhouse Called Home Is a Home to History Too | By Michelle ODonnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/former-schools-chief-of-roslyn-gets-4-to-12-years-in-fraud.html | Former Schools Chief of Roslyn Gets 4 to 12 Years in Fraud | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/jury-convicts-2-albany-men-in-missile-sting.html | 2 Albany Men Are Convicted In Missile Sting | By Michael Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/manhattan-mayor-relents-on-memorial.html | Metro Briefing  New York Manhattan Mayor Relents On Memorial | By Diane Cardwell NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/manhattan-rent-increase-is-criticized.html | Metro Briefing  New York Manhattan Rent Increase Is Criticized | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/manhattan-victims-alcohol-level-was-high.html | Metro Briefing  New York Manhattan Victims Alcohol Level Was High | By Anemona Hartocollis NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/nearly-8-years-later-guilty-plea-in-subway-killing.html | Nearly 8 Years Later Guilty Plea in Subway Killing | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/new-resident-at-clinton-home-and-she-has-a-familiar-name.html | New Resident at Clinton Home And She Has a Familiar Name | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/new-york-city-acts-to-add-lowcost-homes.html | CITY ACTS TO ADD LOWCOST HOMES | By Janny Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/old-bridge-nj-man-killed-in-crash.html | Metro Briefing  New Jersey Old Bridge Man Killed In Crash | By Nate Schweber NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/report-alleges-bias-by-a-real-estate-giant.html | Report Alleges Bias by a Real Estate Giant | By Janny Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/school-financing-case-argued-before-states-highest-court.html | School Financing Case Argued Before States Highest Court | By David M Herszenhorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/staten-island-officer-charged-with-rape.html | Metro Briefing  New York Staten Island Officer Charged With Rape | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/the-yankees-strike-out-the-heckling-heats-up.html | ABOUT NEW YORK The Yankees Strike Out The Heckling Heats Up | By Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/transit-supervisors-murder-trial-blurs-the-lines-between.html | Railyard Murder Trial Blurs the Lines Between Prosecution and Defense | By Michael Brick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/union-official-says-fire-chief-ignored-memo-on-truck-safety.html | Fire Commissioner Accused of Ignoring Memo on Truck Safety | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/nyregion/upstate-race-for-a-seat-in-congress-turns-nasty.html | Upstate Race for House Seat Turns Into a Nasty Fight | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/eve-adamson-68-founder-of-cocteau-troupe-dies.html | Eve Adamson 68 Founder of Cocteau Troupe | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/raymond-noorda-82-novell-founder-dies.html | Raymond Noorda 82 Novell Founder Dies | By Barry Meier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/obituaries/william-whelan-iii-66-expark-service-director-dies.html | William Whelan III 66 ExPark Service Director | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/how-carly-lost-her-gender-groove.html | How Carly Lost Her Gender Groove And Will She Get It Back | By Maureen Dowd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/no-undergrad-left-behind.html | No Undergrad Left Behind | By Eugene Hickok | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/solving-the-korean-stalemate-one-step-at-a-time.html | Solving the Korean Stalemate One Step at a Time | By Jimmy Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/opinion/the-bus-is-waiting.html | The Bus Is Waiting | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/commercial/a-probusiness-city-policy-backfires-on-a-few.html | Square Feet A ProBusiness City Policy Backfires on a Few | By Terry Pristin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/commercial/soon-a-home-to-flying-pucks-and-balls.html | SQUARE FEET Soon a Home to Flying Pucks and Balls | By Jane Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/realestate/seaside-living-972851.html | Seaside Living | By Shelley Emling | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-beltran-says-hes-ok.html | BASEBALL MAJOR LEAGUE ROUNDUP Beltrn Says Hes OK | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-leyland-praises-torre.html | BASEBALL MAJOR LEAGUE ROUNDUP Leyland Praises Torre | By Jack Curry NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-maine-to-start-game-2.html | BASEBALL MAJOR LEAGUE ROUNDUP Maine to Start Game 2 | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-no-decision-on-floyd.html | BASEBALL MAJOR LEAGUE ROUNDUP No Decision on Floyd | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-pitcher-on-the-market.html | BASEBALL MAJOR LEAGUE ROUNDUP Pitcher on the Market | By Tyler Kepner NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-rolen-expected-to-start.html | BASEBALL MAJOR LEAGUE ROUNDUP Rolen Expected to Start | By Lee Jenkins NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball-major-league-roundup-unlikely-game-1-starter.html | BASEBALL MAJOR LEAGUE ROUNDUP Unlikely Game 1 Starter | By Lee Jenkins NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/discovering-the-dark-side-of-independence.html | SPORTS OF THE TIMES Discovering The Dark Side Of Independence | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/pujols-presents-daunting-task-for-mets-pitchers.html | BASEBALL HIT HERE COMES PUJOLS | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/reyes-vs-molina-a-game-within-games.html | BASEBALL RUN THERE GOES REYES | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/telling-the-truth-especially-if-it-hurts.html | SPORTS OF THE TIMES The Importance of Telling the Truth Especially if It Hurts | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/torre-keeps-job-but-stays-on-the-hot-seat.html | BASEBALL Torre Keeps Job but Stays on the Hot Seat | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/white-sox-have-new-start-time-7eleven.html | BASEBALL White Sox Have New Start Time 7Eleven | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/baseball/with-stage-set-for-zito-tigers-steal-the-show.html | BASEBALL With Stage Set for Zito Tigers Steal the Show | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/basketball/injured-and-distraught-james-can-only-watch-knicks.html | PRO BASKETBALL Injured and Distraught James Can Only Watch Knicks | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/football-the-fifth-down.html | FOOTBALL The Fifth Down | The Fifth Downs contributors are NailaJean Meyers Benjamin Hoffman Toni Monkovic John Woods and Andrew Das | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/hockey/big-second-period-propels-flyers-past-rangers.html | HOCKEY Big Second Period Propels Flyers Past Rangers | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/ncaafootball/penn-state-is-facing-michigan-and-a-painful-memory.html | FOOTBALL Penn State Faces Michigan and a Painful Memory | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/nfl-roundup-shockeys-ankle-injury-stumps-giants-medical-staff.html | NFL ROUNDUP Shockeys Ankle Injury Stumps Giants Medical Staff | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/othersports/honor-for-oerter-a-golden-anniversary.html | TRACK AND FIELD Oerter Wont Let Ailments Throw Him for a Loss | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/othersports/teammate-dents-johnsons-bid-for-nascar-title.html | AUTO RACING Teammate Dents Johnsons Bid for Nascar Title | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/sports/soccer/wait-may-be-solution-not-obstacle-for-us.html | SOCCER REPORT Wait May Be Solution Not Obstacle for US | By Jack Bell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/hp-could-be-a-fingerpointing-case.html | HP Could Be a FingerPointing Case | By Matt Richtel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/sprint-nextels-chairman-to-step-down-early.html | Sprint Nextels Chairman to Step Down Early | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/yahoos-growth-being-eroded-by-new-rivals.html | Yahoo Feels Breath on Neck These Days No 1 Portal Seems to Be a Step Behind | By Saul Hansell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/lift-every-over50-voice-and-sing-ladies-sing.html | Lift Every Over50 Voice and Sing Ladies Sing | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/crawling-along-the-leafy-branches-of-a-twisting-family-tree.html | THEATER REVIEW Crawling Along the Leafy Branches of a Twisting Family Tree | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/evoking-lives-struggling-to-exist-on-bare-minimums.html | THEATER REVIEW Evoking Lives Struggling To Exist on Bare Minimums | By Andrea Stevens | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/outbreaks-of-love-war-and-satire-in-shaws-bulgaria.html | THEATER REVIEW Outbreaks of Love War and Satire in Shaws Bulgaria | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/suspicious-of-life-keeping-its-secrets.html | THEATER REVIEW Suspicious Of Life Keeping Its Secrets | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/telling-tales-about-the-past-and-maybe-fudging-facts.html | THEATER REVIEW Telling Tales About the Past And Maybe Fudging Facts | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/theater/reviews/the-shocks-the-thing-to-make-the-players-sing.html | THEATER REVIEW The Shocks the Thing To Make the Players Sing | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/911-transcripts-are-released-in-amish-school-shooting-killer-was-calm.html | 911 Transcripts Are Released in Amish School Shooting Killer Was Calm | By Sean D Hamill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/california-lettuce-is-safe-company-says.html | National Briefing  West California Lettuce Is Safe Company Says | By Libby Sander NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/california-walnuts-are-thieves-new-spoils.html | National Briefing  West California Walnuts Are Thieves New Spoils | By Jesse McKinley NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/copper-plant-illegally-burned-hazardous-waste-epa-says.html | Copper Plant Illegally Burned Hazardous Waste EPA Says | By Ralph Blumenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/far-from-big-city-hidden-toll-of-homelessness.html | Far From Big City Hidden Toll of Homelessness | By Randal C Archibold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/national-briefing-science-and-health-dust-linked-to-storm-frequency.html | National Briefing  Science And Health Dust Linked To Storm Frequency | By Andrew C Revkin NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/as-election-nears-groups-plan-negative-ads.html | THE 2006 CAMPAIGN As Election Nears Groups Plan Negative Ads | By John Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/politics/in-minnesota-voters-tune-out-scandals-and-infighting-to-focus.html | THE 2006 CAMPAIGN In Minnesota Voters Tune Out Scandals and Infighting to Focus on Issues | By Lynette Clemetson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/says-blacks-in-mississippi-suppress-white-vote.html | US Says Blacks in Mississippi Suppress White Vote | By Adam Nossiter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/us/wyoming-state-files-suit-over-wolf-control.html | National Briefing  Rockies Wyoming State Files Suit Over Wolf Control | By Katie Kelley NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/data-suggests-vast-costs-loom-in-disability-claims.html | Data Suggests Vast Costs Loom in Disability Claims | By Scott Shane | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/hastert-vows-to-fire-aides-if-a-coverup-is-discovered.html | THE 2006 CAMPAIGN Hastert Vows To Fire Aides If a CoverUp Is Discovered | By Jeff Zeleny and David Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/lowsulfur-diesel-fuel-is-reaching-market.html | LowSulfur Diesel Fuel Is Reaching Market | By Felicity Barringer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/rice-asserts-us-plans-no-attack-on-north-korea.html | THE NORTH KOREAN CHALLENGE RICE ASSERTS US PLANS NO ATTACK ON NORTH KOREA | By Thom Shanker and Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/small-blast-or-big-deal-us-experts-look-for-clues.html | THE NORTH KOREAN CHALLENGE Small Blast Or Big Deal US Experts Look for Clues | By David E Sanger and William J Broad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/washington/the-north-korean-challenge-instant-fallout-for-politicians.html | THE NORTH KOREAN CHALLENGE Instant Fallout For Politicians FingerPointing | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/africa/us-group-reaches-deal-to-provide-laptops-to-all-libyan.html | US Group Reaches Deal to Provide Laptops to All Libyan Schoolchildren | By John Markoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/americas/striking-teachers-agree-to-tentative-pact-to-end-unrest-in.html | Striking Teachers Agree to Tentative Pact to End Unrest in Oaxaca | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/asia/word-of-test-confirms-stances-in-2-nations.html | THE NORTH KOREAN CHALLENGE Word of Test Confirms Stances in 2 Nations | By Norimitsu Onishi and Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/across-europe-worries-on-islam-spread-to-center.html | Across Europe Worries on Islam Spread to Center | By Dan Bilefsky and Ian Fisher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/europe/in-a-risky-place-to-gather-news-a-very-familiar-story.html | MEMO FROM RUSSIA In a Risky Place to Gather News a Very Familiar Story | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/middleeast/a-new-fence-is-added-to-a-border-town-already-split.html | A New Fence Is Added to a Border Town Already Split | By Hassan M Fattah | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/middleeast/baghdad-blasts-kill-17-dozens-of-bodies-found.html | Baghdad Blasts Kill 17 Dozens of Bodies Found | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/middleeast/iraqi-dead-may-total-600000-study-says.html | Iraqi Dead May Total 600000 Study Says | By Sabrina Tavernise and Donald G McNeil Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/middleeast/israel-bars-new-palestinian-students-from-its-universities.html | Israel Bars New Palestinian Students From Its Universities Citing Concern Over Security | By Dina Kraft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/s/easide-living.html | Seaside Living | By Shelley Emling | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/technology/world-briefing-europe-germany-iraqi-held-over-qaeda-web.html | World Briefing  Europe Germany Iraqi Held Over Qaeda Web Postings | By Victor Homola NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/world-briefing-africa-zimbabwe-major-electricity-breakdowns-hit.html | World Briefing  Africa Zimbabwe Major Electricity Breakdowns Hit | By Michael Wines NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/world-briefing-asia-afghanistan-bicycle-bomb-wounds-11-on-police-bus.html | World Briefing  Asia Afghanistan Bicycle Bomb Wounds 11 On Police Bus | By Carlotta Gall NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-11 | https://www.nytimes.com/2006/10/11/world/world-briefing-middle-east-qatars-palestinian-mediation-fails.html | World Briefing  Middle East Qatars Palestinian Mediation Fails | By Greg Myre NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-dancing-leads-abc.html | Arts Briefly Dancing Leads ABC | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-evanescence-at-no-1.html | Arts Briefly Evanescence at No 1 | By Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-getty-offers-aid-to-new-orleans-arts.html | Arts Briefly Getty Offers Aid To New Orleans Arts | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/arts-briefly-legislators-rally-behind-bounty-hunter.html | Arts Briefly Legislators Rally Behind Bounty Hunter | By David Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/dance/showcasing-choreography-as-true-womens-work.html | DANCE REVIEW Showcasing Choreography As True Womens Work | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/dance/youll-take-the-dance-youre-given-but-you-can-call-the-tune.html | DANCE REVIEW Youll Take the Dance Youre Given but You Can Call the Tune | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/daniele-huillet-70-creator-of-challenging-films-dies.html | Danile Huillet Creator of Challenging Films Dies at 70 | By Dave Kehr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/design/a-razorsharp-profile-cuts-into-a-milehigh-cityscape.html | ARCHITECTURE REVIEW A RazorSharp Profile Cuts Into a MileHigh Cityscape | By Nicolai Ouroussoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/design/works-by-johns-and-de-kooning-sell-for-1435-million.html | Works by Johns and de Kooning Sell for 1435 Million | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/a-rapper-returns-so-does-a-hustler.html | MUSIC A Rapper Returns So Does A Hustler | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/a-revised-trio-marches-along-a-road-to-its-own-distinctive.html | MUSIC REVIEW A Revised Trio Marches Along a Road to Its Own Distinctive Identity | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/an-elegant-new-hall-and-an-orchestra-that-must-catch-up.html | MUSIC An Elegant New Hall and an Orchestra That Must Catch Up | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/going-his-own-way-a-child-in-his-soul.html | MUSIC REVIEW Going His Own Way A Child In His Soul | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/music/thoroughbreds-sure-but-the-pieces-are-still-war-horses.html | MUSIC REVIEW Thoroughbreds Sure but the Pieces Are Still War Horses | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/television/from-life-support-to-miraculous-recovery-for-er.html | From Life Support to Miraculous Recovery for ER | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/books/national-book-award-finalists-chosen.html | Arts Briefly National Book Award Finalists Chosen | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/on-the-unsavory-trail-of-a-vichyera-monster.html | BOOKS OF THE TIMES On the Unsavory Trail Of a VichyEra Monster | By Janet Maslin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/a-company-researching-cleaner-fuels-draws-backers.html | A Company Researching Cleaner Fuels Draws Backers | By Peter Edmonston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/brb-the-pasta-is-boiling-over.html | CIRCUITS BRB The Pasta Is Boiling Over | By John Biggs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/discounters-go-on-road-to-find-new-york-style.html | Discounters Go On Road to Find New York Style | By Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/genentech-caps-cost-of-cancer-drug-for-some-patients.html | Genentech Caps Cost of Cancer Drug for Some Patients | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/in-the-new-china-banks-still-cling-to-old-ways.html | ECONOMIC SCENE In the New China Banks Still Cling to Old Ways | By Austan Goolsbee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/insurers-get-an-earful-from-senator.html | Insurers Get An Earful From Senator | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/its-good-advice-and-the-price-is-right.html | SMALL BUSINESS Its Good Advice and the Price Is Right | By Anne Field | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/justice-dept-approves-attbellsouth-deal.html | Justice Dept Approves ATTBellSouth Deal | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/media/a-newspaper-investigates-its-future.html | A Newspaper Investigates Its Future | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/media/investor-pushes-dreamworks-to-sell-shares-in-offering.html | Investor Pushes DreamWorks To Sell Shares in Offering | By Laura M Holson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/media/seeing-stars.html | ADVERTISING Seeing Stars | By Louise Story | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/no-hurry-to-cut-rates-at-the-fed.html | No Hurry To Cut Rates At the Fed | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/trader-is-fined-for-violating-settlement.html | Trader Is Fined for Violating Settlement | By Dow Jones Ap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/visa-plans-an-initial-public-offering-as-soon-as-next-year.html | Visa Plans an Initial Public Offering as Soon as Next Year | By Eric Dash and Michael J de la Merced | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/after-barbs-australian-phone-chief-starts-to-get.html | MEDIA After Barbs Australian Phone Chief Starts to Get Some Respect for Revamping | By Wayne Arnold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/bell-canadas-parent-to-dissolve-and-create-a-big.html | Bell Canadas Parent to Dissolve And Create a Big Income Trust | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/business/worldbusiness/profit-rises-53-at-infosys-a-top-indian-outsourcing.html | Profit Rises 53 at Infosys a Top Indian Outsourcing Company | By Saritha Rai | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/crosswords/bridge/when-merely-making-the-contract-isnt-enough.html | Bridge When Merely Making the Contract Isnt Enough | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/a-model-from-day-1.html | Front Row A Model From Day 1 | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/as-american-as-vartan-luis-and-na.html | As American as Vartan Luis and Na | By Cindy Chang | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/bodies-in-motion-clean-and-sober.html | Fitness Bodies in Motion Clean and Sober | By Paul Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/hazard-ahead-preteen-fashions.html | Online Shopper Hazard Ahead Preteen Fashions | By Michelle Slatalla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/how-paris-sees-new-york-style.html | Life as a Runway How Paris Sees New York Style | Text by Ruth La Ferla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/shows/all-the-world-through-its-beads.html | Critical Shopper All the World Through Its Beads | By Alex Kuczynski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/shows/beautiful-business.html | Beautiful Business | By Guy Trebay | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/fashion/the-cardigan-fashions-sad-sack-shapes-up.html | Dress Codes The Cardigan Fashions Sad Sack Shapes Up | By David Colman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/a-contemporary-retreat-with-a-100yearold-soul.html | HOUSE PROUD A Contemporary Retreat With a 100YearOld Soul | By Fred A Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/accessorizing-the-air.html | Accessorizing the Air | By Penelope Green | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/after-calamity-a-critics-soft-landing.html | AT HOME WITH ROBERT HUGHES After Calamity a Critics Soft Landing | By Joyce Wadler | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/bzz-ouch-love-and-death-on-the-wing.html | IN THE GARDEN Bzz Ouch Love and Death on the Wing | By Anne Raver | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/passion-and-hand-pollination.html | GARDEN Q  A | By Leslie Land | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/health/drugs-to-curb-agitation-are-said-to-be-ineffective-for-alzheimers.html | Drugs to Curb Agitation Are Said To Be Ineffective for Alzheimers | By Benedict Carey | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/health/newer-stents-pose-dangers-2-doctors-say.html | Newer Stents Pose Dangers 2 Doctors Say | By Barnaby J Feder | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/3-charged-in-hate-crimes-brooklyn-victim-is-in-a-coma.html | 3 Charged in Hate Crimes Brooklyn Victim Is in a Coma | By Al Baker | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/30-floors-below-astonishment-and-unease.html | PLANE CRASH IN MANHATTAN 30 Floors Below Astonishment and Unease | By Alan Feuer | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/a-notable-chess-journey-for-talented-new-york-girls.html | A Notable Chess Journey for Talented New York Girls | By Dylan Loeb McClain | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/a-scramble-to-evacuate-with-thoughts-of-911.html | PLANE CRASH IN MANHATTAN A Scramble to Evacuate With Thoughts of 911 | By Michelle ODonnell and Serge F Kovaleski | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/bronx-three-firefighters-injured-in-blaze.html | Metro Briefing  New York Bronx Three Firefighters Injured In Blaze | By Cassi Feldman NYT | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/council-tries-to-buy-time-for-stuyvesant-town-tenants.html | Council Tries to Buy Time for Stuyvesant Town Tenants | By Charles V Bagli | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/deal-in-brooklyn-corruption-case.html | Deal in Brooklyn Corruption Case | By Michael Brick | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/faso-hopes-to-gain-ground-in-second-and-final-debate.html | Faso Hopes to Gain Ground In Second and Final Debate | By Marc Santora | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/former-justice-descends-judicial-ladder-to-lower-court.html | Former Justice Descends Judicial Ladder to Lower Court | By Anemona Hartocollis | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/former-mayor-of-a-monmouth-county-town-is-sentenced-in-a.html | Former Mayor of a Monmouth County Town Is Sentenced to 43 Months in a Corruption Case | By Ronald Smothers | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/gilded-path-to-political-stardom-with-detours.html | A Gilded Path to Political Stardom With Detours | By Danny Hakim | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/jurors-acquit-man-accused-of-killing-transit-supervisors.html | Jurors Acquit Man Accused Of Killing Transit Supervisors | By Michael Brick | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/ledies-plane-traveled-along-feared-path.html | PLANE CRASH IN MANHATTAN Aircraft Traveled a Corridor in the Sky Where Recreational Pilots Fear to Go | By Patrick McGeehan and Matthew L Wald | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/manhattan-plane-crash-kills-yankee-pitcher.html | PLANE CRASH IN MANHATTAN Manhattan Plane Crash Kills Yankee Pitcher | By James Barron | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/new-jersey-transit-to-roll-out-doubledecker-cars-this-year.html | New Jersey Transit to Roll Out DoubleDecker Cars This Year | By Tina Kelley | TX 6-505-133 | | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/political-climate-warms-to-liebermans-favor.html | Political Climate Warms to Liebermans Favor | By Anne E Kornblut and Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/nyregion/scores-on-state-math-tests-dip-with-districts-income.html | Scores on State Math Tests Dip With Districts Income | By David M Herszenhorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/obituaries/morris-tarshis-87-lawyer-who-oversaw-city-franchises-dies.html | Morris Tarshis 87 Lawyer Who Oversaw City Franchises | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/2008-the-prequel.html | 2008 The Prequel | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/kim-jongils-suicide-watch.html | Kim Jongils Suicide Watch | By B R Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/mulch-madness.html | Mulch Madness | By Steve Fleischli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/opinion/sacrifice-of-the-few.html | Sacrifice Of The Few | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/science/earth/study-links-extinction-cycles-to-changes-in-earths-orbit-and.html | Study Links Extinction Cycles to Changes in Earths Orbit and Tilt | By John Noble Wilford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/glavine-understands-postseason-surprises.html | ON BASEBALL Glavine Understands Postseason Surprises | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/lidle-had-passion-for-flying-and-for-speaking-his-mind.html | BASEBALL Lidle Had Passion for Flying And for Speaking His Mind | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/mets-pitching-situation-complicated-by-rainout.html | BASEBALL Mets Pitching Situation Complicated by Rainout | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/pitcher-had-a-drive-to-compete-in-any-field.html | BASEBALL Lidle Had A Drive To Compete In Any Field | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/players-tied-by-hometown-and-their-desire-to-fly.html | BASEBALL Players Tied by Hometown And Their Desire to Fly | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/rookie-helps-the-tigers-keep-that-winning-feeling.html | BASEBALL Rookie Helps the Tigers Keep That Winning Feeling | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/baseball/the-rain-gives-baseball-a-chance-to-get-it-right.html | BASEBALL The Rain Gives Baseball A Chance to Get It Right | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/football/just-too-tempting-to-pass-up.html | PRO FOOTBALL Always SureHanded Never a Sure Thing | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/golf/wie-has-a-lot-to-learn-as-a-pro-including-how-to-win.html | GOLF Wie Has a Lot to Learn Including How to Win | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/hockey/elias-is-secure-with-a-c-on-his-sweater.html | HOCKEY Elias Is Secure With a C on His Sweater | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/landis-opts-to-make-his-case-on-the-web.html | CYCLING Landis Opts to Make His Case on the Web | By Juliet Macur | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/at-yonkers-gamblers-find-slot-machines-but-no-horses.html | RACING At Yonkers Gamblers Find Slot Machines but No Horses | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/othersports/roush-picks-a-truck-driver-to-race-its-no-6.html | AUTO RACING Roush Picks a Truck Driver to Race Its No 6 | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/pro-football-giants-trying-to-limit-falcons-normal-game.html | PRO FOOTBALL Giants Trying to Limit Falcons Normal Game | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/pro-football-jets-newest-cornerback-has-passed-this-way-before.html | PRO FOOTBALL Jets Newest Cornerback Has Passed This Way Before | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/sports/sports-of-the-times-new-york-baseball-upside-down.html | SPORTS OF THE TIMES New York Baseball Upside Down | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home-and-garden/currents-appliances-enough-power-to-get-the-last.html | CURRENTS APPLIANCES Enough Power to Get the Last Cheerio Under the Car Seat | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home-and-garden/currents-ceramics-witty-design-traditional-methods.html | CURRENTS CERAMICS Witty Design Traditional Methods And the Stars of Mexican Wrestling | By Stephen Treffinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home-and-garden/currents-furniture-a-textile-designers-rich-patterns.html | CURRENTS FURNITURE A Textile Designers Rich Patterns Move on to Harder Stuff | By Stephen Treffinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home-and-garden/currents-games-wall-art-designed-for-those-who-like.html | CURRENTS GAMES Wall Art Designed for Those Who Like to Throw Sharp Objects | By Stephen Treffinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home-and-garden/currents-who-knew-a-popular-couture-benefit-sale.html | CURRENTS WHO KNEW A Popular Couture Benefit Sale Spins Off One for the Home | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/home-and-garden/personal-shopper-floor-lamps-come-out-to-stretch.html | PERSONAL SHOPPER Floor Lamps Come Out To Stretch | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/physical-culture-gear-test-with-gina-papalia-pilates-instructor-the.html | Physical Culture  GEAR TEST WITH Gina Papalia Pilates instructor The Foot Suits Up | By Jessica Cassity | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/style/skin-deep-nails-meet-midnight-nothing-witchy-about-it.html | Skin Deep Nails Meet Midnight Nothing Witchy About It | By Lesley Jane Seymour | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/2-more-executives-resign-over-options.html | 2 More Executives Resign Over Options | By Laurie J Flynn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/a-diminutive-cellphone-with-signs-of-intelligence.html | CIRCUITS A Diminutive Cellphone With Signs of Intelligence | By John Biggs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/locking-down-mac-os-x.html | Q  A | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/san-francisco-hedge-fund-invested-in-youtube.html | San Francisco Hedge Fund Invested in YouTube | By Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/technological-beauty-is-more-than-casedeep.html | CIRCUITS Technological Beauty Is More Than CaseDeep | By Stephen C Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/the-house-on-autopilot.html | BASICS The House on Autopilot | By Peter Wayner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/this-mouse-kills-viruses-that-infect-you-not-your-computer.html | CIRCUITS This Mouse Kills Viruses That Infect You Not Your Computer | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/trying-again-to-make-books-obsolete.html | STATE OF THE ART Trying Again To Make Books Obsolete | By David Pogue | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/wireless-headphones-that-arent-just-for-ipods.html | CIRCUITS Wireless Headphones That Arent Just for iPods | By Stephen C Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/technology/with-youtube-student-hits-jackpot-again.html | With YouTube Grad Student Hits Jackpot Again | By Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/theater/reviews/british-gentry-fiddling-while-the-abyss-looms.html | THEATER REVIEW British Gentry Fiddling While the Abyss Looms | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/theater/reviews/temptation-the-priest-the-youth-and-his-mother.html | THEATER REVIEW Temptation the Priest The Youth and His Mother | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/american-in-qaeda-tapes-accused-of-treason.html | American in Qaeda Tapes Accused of Treason | By Eric Lichtblau | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/as-the-foley-case-unfolds-hastert-gets-a-more-enthusiastic-nod-from-bush.html | THE 2006 CAMPAIGN As the Foley Case Unfolds Hastert Gets a More Enthusiastic Nod From Bush | By Jim Rutenberg and Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/california-historic-house-wont-move-to-pasadena.html | National Briefing  West California Historic House Wont Move To Pasadena | By Cindy Chang NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/health/childhood-cancer-survivors-face-increased-risks-later.html | Childhood Cancer Survivors Face Increased Risks Later | By Denise Grady | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/national-briefing-science-and-health-study-on-chemicals-in-animal-tissue.html | National Briefing  Science And Health Study On Chemicals In Animal Tissue | By Cornelia Dean NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/foley-case-snags-house-incumbent-in-ohio.html | THE 2006 CAMPAIGN Foley Case Snags Incumbent In Ohio Race for House Seat | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/governor-gets-tonight-slot-so-rival-seeks-equal-time.html | THE 2006 CAMPAIGN Governor Gets Tonight Slot So Rival Seeks Equal Time | By Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/judges-can-solicit-election-funds-court-rules.html | THE 2006 CAMPAIGN Judges Can Solicit Election Funds Court Rules | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/president-sees-signs-favoring-gop-victory.html | THE 2006 CAMPAIGN President Sees Signs Favoring GOP Victory | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/senator-offers-to-amend-financial-forms.html | THE 2006 CAMPAIGN Senator Offers to Amend Financial Forms | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/politics/top-aide-to-illinois-governor-is-indicted-in-kickback-inquiry.html | Top Aide to Illinois Governor Is Indicted in Kickback Inquiry | By Libby Sander | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/proposal-urges-citizens-to-arm-for-city-growth.html | GREENLEAF JOURNAL Proposal Urges Citizens to Keep A Gun at Home | By William Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/us/states-are-growing-more-lenient-in-allowing-felons-to-vote.html | States Are Growing More Lenient in Allowing Felons to Vote | By Erik Eckholm | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/washington/justices-ponder-relationship-of-federal-and-state-courts.html | Justices Ponder Relationship of Federal and State Courts | By Linda Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/washington/world/for-bush-many-questions-some-his-on-iraq-and-north-korea.html | For Bush Many Questions Some His on Iraq and North Korea | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/africa/remarks-land-sadat-nephew-in-military-court.html | Remarks Land Sadat Nephew in Military Court | By Michael Slackman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/peron-is-dead-but-not-resting-paternity-suit-is-pending.html | BUENOS AIRES JOURNAL Peron Is Dead but Not Resting Paternity Suit Is Pending | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/americas/victims-families-criticize-secrecy-of-brazil-air-crash.html | Victims Families Criticize Secrecy of Brazil Air Crash Inquiry | By Paulo Prada and Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/china-makes-commitment-to-social-harmony.html | China Makes a Commitment to Achieving Social Harmony | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/japanese-back-prime-minister-in-handling-of-nuclear-crisis.html | Japanese Back New Leader In Handling of Nuclear Crisis | By Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/asia/north-korea-warns-of-more-nuclear-tests.html | North Korea Warns of More Nuclear Tests | By Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/high-court-in-britain-loosens-strict-libel-law.html | High Court in Britain Loosens Strict Libel Law | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/europe/northern-irelands-dr-no-faces-new-political-dilemma.html | Northern Irelands Dr No Faces New Political Dilemma | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/in-victory-for-shiite-leader-iraqi-parliament-approves.html | In Victory for Shiite Leader Iraqi Parliament Approves Creating Autonomous Regions | By Kirk Semple | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/militants-seize-then-release-us-teacher-in-west-bank.html | Militants Seize Then Release US Teacher In West Bank | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/top-us-officer-in-iraq-sees-spike-in-violence.html | Top US Officer in Iraq Sees Spike in Violence | By David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/middleeast/us-agency-cites-flaws-in-another-iraqi-construction.html | US Agency Cites Flaws in Another Iraqi Construction Project | By James Glanz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/transasian-railroad-gets-a-closer-look-by-transport-ministers.html | TransAsian Railroad Gets a Closer Look by Transport Ministers | By Vaudine England | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-12 | https://www.nytimes.com/2006/10/12/world/world-briefing-europe-france-5-die-as-trains-collide-headon.html | World Briefing  Europe France 5 Die As Trains Collide HeadOn | By Maia de la Baume NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/a-benevolent-sorcerer-and-a-bumbling-apprentice.html | Family Fare | By Laurel Graeber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-albert-oehlen.html | ART IN REVIEW Albert Oehlen | By Martha Schwendener | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-barnaby-furnas.html | ART IN REVIEW Barnaby Furnas | By Jeffrey Kastner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-dash-snow.html | ART IN REVIEW Dash Snow | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-donald-baechler.html | ART IN REVIEW Donald Baechler | By Andrea K Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW Karen Kilimnik | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-kay-rosen-wall-painting-and-drawings-20022006.html | ART IN REVIEW Kay Rosen  Wall Painting and Drawings 20022006 | By Robert Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/art-in-review-susan-crile-abu-ghraib-abuse-of-power.html | ART IN REVIEW Susan Crile  Abu Ghraib Abuse of Power | By Andrea K Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/dance/partners-onstage-ghosts-on-the-wall.html | DANCE REVIEW Partners Onstage Ghosts on the Wall | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/a-burly-father-of-modernism-presented-with-accompaniment.html | ART REVIEW A Burly Father of Modernism Presented With Accompaniment | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/a-surprising-redoubt-of-glittering-prizes.html | ART REVIEW A Surprising Redoubt of Glittering Prizes | By Grace Glueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/honoring-two-cities-with-slashes-piercings-and-punctures.html | ART REVIEW Honoring Two Cities With Slashes Piercings and Punctures | By Grace Glueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/inside-art.html | INSIDE ART | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/its-the-18th-century-all-over-again-at-least-for-a-week.html | ANTIQUES Its the 18th Century All Over Again At Least for a Week | By Wendy Moonan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/see-you-in-the-funny-papers.html | ART REVIEW See You In the Funny Papers | By Michael Kimmelman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/design/when-a-burst-of-sunshine-swept-over-brazils-art-world.html | ART REVIEW When a Burst of Sunshine Swept Over Brazils Art World | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/arts-briefly-no-comedy-joy-for-nbc.html | Arts Briefly No Comedy Joy for NBC | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-da-silvano.html | Diners Guide Da Silvano | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-freemans.html | Diners Guide Freemans | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-intent.html | Diners Guide InTent | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/diners-guide-latelier-de-joel-robuchon.html | Diners Guide LAtelier de Jol Robuchon | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-cabaret-convention.html | THE LISTINGS  OCT 13  OCT 19 CABARET CONVENTION | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-rennie-harris-new-york-legends-of.html | THE LISTINGS  OCT 13  OCT 19 RENNIE HARRIS NEW YORK LEGENDS OF HIPHOP | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-sky-mirror.html | THE LISTINGS  OCT 13  OCT 19 SKY MIRROR | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/the-listings-oct-13-oct-19-the-unmaster-class.html | THE LISTINGS  OCT 13  OCT 19 THE UNMASTER CLASS | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/a-soprano-so-sure-she-can-caterwaul.html | MUSIC REVIEW A Soprano So Sure She Can Caterwaul | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/far-from-cuba-but-not-from-his-roots.html | LISTENING WITH BEBO VALDS Far From Cuba but Not From His Roots | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/how-to-make-the-familiar-sound-fresh.html | MUSIC REVIEW How to Make the Familiar Sound Fresh | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/music/mixing-irony-and-sincerity-with-a-hint-of-confession.html | MUSIC REVIEW Mixing Irony and Sincerity With a Hint of Confession | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/firefighters-world-the-fun-as-well-as-the-deadly-games.html | TELEVISION REVIEW Firefighters World the Fun As Well as the Deadly Games | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/in-battle-for-bucks-personality-beats-intellect.html | TELEVISION REVIEW In Battle for Bucks Personality Beats Intellect | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/arts/television/the-televised-confessional-a-final-step-to-recovery.html | THE TV WATCH The Televised Confessional A Final Step To Recovery | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/a-grab-bag-of-postmodern-literary-devices-helps-shape-orhan-pamuks.html | A Grab Bag of Postmodern Literary Devices Helps Shape Orhan Pamuks Career | By Charles McGrath | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/behind-baghdad-walls-rosy-plans-in-the-green-zone.html | BOOKS OF THE TIMES Rosy Plans in the Green Zone Behind Baghdad Walls | By Michiko Kakutani | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/in-the-lemony-snicket-series-no-happy-endings.html | No Happy Endings I Am Sorry to Tell You | By Patricia Leigh Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/books/turkish-writer-wins-nobel-prize-in-literature.html | Turkish Novelist Who Dissects IslamWest Clash Wins Nobel | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/air-force-seeks-13-billion-to-start-replacing-tankers.html | Air Force Seeks 13 Billion To Start Replacing Tankers | By David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/bush-says-lower-oil-prices-wont-blunt-newfuel-push.html | Bush Says Lower Oil Prices Wont Blunt NewFuel Push | By Alexei Barrionuevo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/clock-ticks-bonus-ebbs-for-recruits.html | Clock Ticks Bonus Slips For Recruits | By Louise Story | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/fed-reports-resilience-in-economy.html | Fed Reports Resilience In Economy | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/five-multiple-listing-services-agree-to-equal-treatment-for.html | Five Multiple Listing Services Agree to Equal Treatment for Discount Brokers | By Vikas Bajaj | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/forcing-reality-in-accounting-of-tiny-firms.html | HIGH  LOW FINANCE Forcing Reality In Accounting Of Tiny Firms | By Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/media/npr-is-said-to-be-demoting-news-executive.html | NPR Is Said To Be Demoting News Executive | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/media/the-sponsor-as-show-business-mogul.html | MEDIA ADVERTISING The Sponsor as Show Business Mogul | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/the-broker-who-fell-to-earth.html | The Broker Who Fell To Earth She Came Roaring Back He Is Quietly Roaring | By Landon Thomas Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/the-future-of-futures.html | STREET SCENE The Future of Futures | By Vikas Bajaj | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/airbus-moves-to-rewire-its-management-first.html | INTERNATIONAL BUSINESS Airbus Moves to Rewire Its Management First | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/china-drafts-law-to-boost-unions-and-end-abuse.html | INTERNATIONAL BUSINESS China Drafts Law to Empower Unions and End Labor Abuse | By David Barboza | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/business/worldbusiness/official-union-in-china-says-all-walmarts-are.html | INTERNATIONAL BUSINESS Official Union in China Says All WalMarts Are Organized | By David Lague | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/crosswords/chess/tense-draw-sends-match-tied-66-into-overtime.html | WORLD CHESS CHAMPIONSHIP Tense Draw Sends Match Tied 66 Into Overtime | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/education/protests-shut-university-for-deaf-a-2nd-day.html | Protests Shut University for Deaf a 2nd Day | By Diana Jean Schemo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-europe-georgia-says-boy-hit-by-south.html | World Briefing  Europe Georgia Says Boy Hit By South Ossetian Gunfire | By C J Chivers NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/health/world/world-briefing-americas-panama-tainted-syrup-now-linked-to.html | World Briefing  Americas Panama Tainted Syrup Now Linked to Deaths | By Marc Lacey NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-girl-endures-a-nomans-land-by-dwelling-in-the-makebelieve.html | FILM REVIEW A Girl Endures a NoMans Land By Dwelling in the MakeBelieve | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-lonely-petit-four-of-a-queen.html | FILM REVIEW A Lonely Petit Four of a Queen | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-rare-condition-leads-to-a-new-definition-of-gender-bending.html | FILM IN REVIEW Zerophilia | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/a-world-saved-by-strong-women-no-matter-their-age.html | FILM Championing Heroines of All Ages on the Screen | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/joke-the-vote-a-comedian-for-president.html | FILM REVIEW Joke the Vote A Comedian for President | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/remembering-a-small-but-important-contribution-to-the-greatest.html | FILM IN REVIEW The Ritchie Boys | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/stuck-in-suburban-new-jersey-searching-for-the-meaning-of-life.html | FILM IN REVIEW Nearing Grace | By Laura Kern | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/the-adventures-of-a-junior-james-bond.html | FILM IN REVIEW Alex Rider  Operation Stormbreaker | By Nathan Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/the-lives-of-priest-and-victims-in-the-silence-after-the-anguish.html | FILM REVIEW The Lives of Priest and Victims In the Silence After the Anguish | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/truman-capotes-journey-on-in-cold-blood-again.html | FILM REVIEW Truman Capotes Journey On In Cold Blood Again | By A O Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/movies/young-christian-is-thrown-into-an-old-actresss-den.html | FILM REVIEW Young Christian Is Thrown Into an Old Actresss Den | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/aviator-was-skilled-but-in-unfamiliar-skies.html | PLANE CRASH IN MANHATTAN Aviator in Crash Was Aloft in Unfamiliar Skies | By Serge F Kovaleski and Alan Feuer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/bronx-student-will-not-make-chess-trip.html | Metro Briefing  New York Bronx Student Will Not Make Chess Trip | By Dylan Loeb McClain NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/campaigning-for-others-giuliani-plays-to-strengths.html | Campaigning for Others Giuliani Plays to His Strengths | By RICHARD PREZPEA | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/claims-by-faso-and-spitzer-leave-some-details-fuzzy.html | Claims by Faso and Spitzer Leave Some Details Fuzzy | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/con-ed-says-july-blackout-was-beyond-its-control.html | Con Ed Says July Blackout Was Beyond Its Control | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/cuomo-agrees-to-2nd-debate-but-pirro-says-it-isnt-enough.html | Cuomo Agrees to 2nd Debate But Pirro Says It Isnt Enough | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/education/metro-briefing-new-york-manhattan-specialeducation.html | Metro Briefing  New York Manhattan SpecialEducation Report | By Elissa Gootman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/expolice-lieutenant-gets-prison-term-in-drug-money-case.html | ExPolice Lieutenant Gets Prison Term in Drug Money Case | By William K Rashbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/faso-jabs-sharply-at-spitzer-who-assails-angry-tone.html | Faso Jabs Sharply at Spitzer Who Assails Angry Tone | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/feeling-fortunate-that-a-bad-day-wasnt-much-worse.html | Feeling Fortunate That a Bad Day Wasnt Much Worse | By Cara Buckley and Matthew Sweeney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/firstdegree-murder-for-actresss-killer.html | FirstDegree Murder for Actresss Killer | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/flight-path-and-parts-examined-in-yankees-highrise-crash.html | Flight Path and Parts Examined in HighRise Crash | By Patrick McGeehan and Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/flow-of-ideas-foremost-for-this-columbia-dean.html | PUBLIC LIVES Flow of Ideas Foremost for This Columbia Dean | By Robin Finn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/free-speech-it-depends-on-speaker.html | NYC Free Speech It Depends On Speaker | By Clyde Haberman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/in-news-echoes-of-crash-at-empire-state-building.html | In News Echoes of Crash At Empire State Building | By William Neuman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/in-sex-arrests-hailed-by-pirro-little-jail-time.html | In Sex Arrests Hailed by Pirro Little Jail Time | By Serge F Kovaleski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/manhattan-middle-school-admission-studied.html | Metro Briefing  New York Manhattan Middle School Admission Studied | By Elissa Gootman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/manhattan-one-more-fashion-week-in-park.html | Metro Briefing  New York Manhattan One More Fashion Week In Park | By Eric Wilson NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/metro-briefing-new-york-albany-hevesi-under-investigation.html | Metro Briefing  New York Albany Hevesi Under Investigation | By Michael Cooper NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/metro-briefing-new-york-brooklyn-students-charged-with-planting.html | Metro Briefing  New York Brooklyn Students Charged With Planting Fake Bombs | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/new-jersey-student-dies-after-collapsing-at-football-practice.html | Grief for a Teenager Who Collapsed During Football Practice | By Tina Kelley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/pataki-pushes-for-vote-today-on-moynihan-station-plan.html | Pataki Pushes for Vote Today On Moynihan Station Plan | By Charles V Bagli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/stars-come-out-for-menendez-and-kean.html | Stars Come Out for Menendez and Kean | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/nyregion/syracuse-plan-for-lake-cleanup.html | Metro Briefing  New York Syracuse Plan For Lake Cleanup | By Anthony Depalma NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/dr-saul-farber-dies-at-88-medical-school-official.html | Dr Saul Farber Dies at 88 Medical School Official | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/howard-brett-kerzner-42-dies-led-global-resort-developer.html | Howard Brett Kerzner 42 Led Global Resort Developer | By Jenny Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/peter-h-rossi-84-sociologist-who-studied-homelessness-dies.html | Peter H Rossi 84 Sociologist Who Studied Homelessness | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/obituaries/robert-richenburg-89-artist-of-abstract-expressionist-works-dies.html | Robert Richenburg 89 Artist of Abstract Expressionist Works | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/desperately-seeking-susan.html | Desperately Seeking Susan | By Stacy Schiff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/the-energy-mandate.html | The Energy Mandate | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/opinion/will-the-levee-break.html | Will the Levee Break | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/keeping-life-simple-at-a-new-mexico-yurt.html | AWAY Keeping Life Simple at a New Mexico Yurt | By Louise Tutelian | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/papali-wailea-beach-village-at-the-hotel-del-coronado.html | BREAKING GROUND | By Nick Kaye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/realestate/this-old-house-has-ghosts.html | This Old House Has Ghosts | By Kathryn Matthews | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/clocking-pitches-give-or-take-3-mph.html | TV SPORTS Clocking Pitches Give or Take 3 MPH | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/friend-recalls-adventure-that-lidle-never-finished.html | BASEBALL Friend Recalls Adventure That Lidle Never Finished | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/glavine-and-beltran-make-it-worth-the-wait.html | BASEBALL Glavine and Beltrn Make It Worth the Wait | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/glavine-helps-take-some-pressure-off-maine-and-mets.html | BASEBALL Glavine Helps Take Some Pressure Off Maine and Mets | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/in-battle-of-sluggers-beltran-draws-first-blood.html | BASEBALL In Battle of Sluggers Beltrn Draws First Blood | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/living-life-in-the-fast-lane-is-de-rigueur.html | SPORTS OF THE TIMES Life in Fast Lane Is de Rigueur For Athletes | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/baseball/tigers-rogers-adapts-to-win.html | BASEBALL Rogers Changed Stripes to Beat Yanks | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/basketball/knicks-fans-and-coach-get-chance-to-cozy-up.html | PRO BASKETBALL Knicks Fans And Coach Get Chance To Cozy Up | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/football/keeping-those-hits-coming.html | PRO FOOTBALL Keeping Those Hits Coming | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/football/nfl-looks-to-increase-its-foreign-presence.html | PRO FOOTBALL NFL Looks to Increase Its Foreign Presence | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/golf/wie-swings-and-misses-in-latest-faux-pas.html | GOLF Wie Swings and Misses in Latest Faux Pas | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/hockey/penguins-edge-rangers-on-crosbys-late-goal.html | HOCKEY Penguins Edge Rangers on Crosbys Late Goal | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/on-baseball-first-came-rain-then-came-confusion.html | ON BASEBALL First Came Rain Then Came Confusion | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/sports/pro-football-nfl-roundup-shockey-wants-to-leave-old-injury-behind.html | PRO FOOTBALL NFL ROUNDUP Shockey Wants to Leave Old Injury Behind Him | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Reg 1 Date | Reg 2 | Reg 2 Date |
|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/theater-reviews/dad-had-adultery-the-son-is-stuck-with-adulthood.html | THEATER REVIEW Dad Had Adultery the Son Is Stuck With Adulthood | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/adventurer-having-fun-getting-lost-in-the-woods.html | ADVENTURER Having Fun Getting Lost in the Woods | By Stephen Regenold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/horror-movie-festivals-the-screaming-er-screenings-at-8.html | AHEAD Horror Movie Festivals The Screaming er Screenings at 8 | By Johanna Jainchill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/inside-pennsylvania-touring-the-stalactite-circuit.html | Inside Pennsylvania Touring the Stalactite Circuit | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/pulled-pork-pulled-corks-in-north-carolina.html | Pulled Pork Pulled Corks | By Dana Bowen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/escapes/some-local-color-grows-on-trees.html | SCENIC DRIVES Some Local Color Grows on Trees | By Austin Considine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/havens-essex-ny-lake-views-and-charm-enough-for-pataki.html | HAVENS  Essex NY Lake Views And Charm Enough For Pataki | By Fred A Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/travel/living-here-hunting-properties-going-for-game.html | LIVING HERE  Hunting Properties Going for Game | As told to Amy Gunderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/a-soldier-hoped-to-do-good-but-was-changed-by-war.html | A Soldier Hoped to Do Good But Was Changed by War | By Laurie Goodstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/amish-schoolhouse-is-razed.html | Amish Destroy Schoolhouse Where 10 Girls Were Shot | By Sean D Hamill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/daughter-seeks-sins-of-father-are-there-any.html | Daughter Seeks Sins of Father Are There Any | By Monica Davey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/expert-federal-panel-urges-new-look-at-land-use-along-coasts-in-effort.html | Expert Federal Panel Urges New Look at Land Use Along Coasts in Effort to Reduce Erosion | By Cornelia Dean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/politics/bush-joins-hastert-at-rally-and-lavishes-the-praise.html | THE 2006 CAMPAIGN Bush Joins Hastert at Rally And Lavishes the Praise | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/politics/nevada-feeling-political-glow-of-08-spotlight.html | THE 2006 CAMPAIGN Nevada Is Already Feeling the Political Glow of Its New Place in the 2008 Spotlight | By Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/red-cross-interviews-14-qaeda-terrorism-suspects-at-guantanamo.html | Red Cross Interviews 14 Qaeda Terrorism Suspects at Guantanamo | By Neil A Lewis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/source-of-deadly-e-coli-is-found.html | Source of Deadly E Coli Is Found at California Ranch | By Libby Sander | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/the-2006-campaign-exgov-warner-decides-to-forgo-white-house-run.html | THE 2006 CAMPAIGN ExGov Warner Decides To Forgo White House Run | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/us/times-announces-change-in-editor-of-editorial-page.html | Times Announces Change In Editor of Editorial Page | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/book-says-bush-aides-dismissed-christian-allies.html | Book Says Bush Aides Ridiculed Christian Allies | By David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/documents-reveal-scope-of-us-database-on-antiwar-protests.html | Documents Reveal Scope of US Database on Antiwar Protests | By Eric Lichtblau | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/exaide-to-foley-testifies-on-warning.html | THE 2006 CAMPAIGN ExAide to Foley Testifies of Warning Speakers Office | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/panel-reports-fraud-by-some-nonprofits.html | Panel Reports Fraud by Some Nonprofits | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/washington/simpler-form-created-to-aid-storm-victims.html | Simpler Form Created to Aid Storm Victims | By Ralph Blumenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/china-and-russia-stall-sanctions-on-north-korea.html | THE NORTH KOREAN CHALLENGE CHINA AND RUSSIA STALL SANCTIONS ON NORTH KOREA | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/kazakhstans-futuristic-capital-complete-with-pyramid.html | ASTANA JOURNAL Kazakhstans Futuristic Capital Complete With Pyramid | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/making-good-on-north-korea-vow-will-take-detective-work.html | THE NORTH KOREAN CHALLENGE Making Good on Bushs Vow Will Require Detective Work | By Thom Shanker and David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/asia/south-korea-grapples-with-competing-pressures-as-it-weighs-its.html | South Korea Grapples With Competing Pressures as It Weighs Its Response to North Korea | By Choe SangHun | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/french-pass-bill-that-punishes-denial-of-armenian-genocide.html | French Pass Bill That Punishes Denial of Armenian Genocide | By Thomas Crampton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/longtime-foes-refuse-to-budge-on-ulsters-fate.html | Longtime Foes Refuse to Budge On Ulsters Fate | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/putin-must-eye-energy-plan-of-germany-and-france.html | Putin Must Eye Energy Plan of Germany and France | By Michael Schwirtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/europe/slain-reporters-last-story-bares-chechen-torture.html | Slain Reporters Final Article Points to Torture in Chechnya | By C J Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/iran-defies-call-to-drop-nuclear-plans.html | Iran Defies Call to Drop Nuclear Plans | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/8-palestinians-die-as-israeli-raids-and-airstrikes.html | 8 Palestinians Die as Israeli Raids and Airstrikes Intensify | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/even-picking-up-trash-is-a-high-risk-in-baghdad.html | THE REACH OF WAR Even Picking Up Trash Is a High Risk in Baghdad | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/gunmen-kill-11-employees-of-a-satellite-television-station.html | Gunmen Kill 11 Employees of a Satellite Television Station in Baghdad | By Kirk Semple and Qais Mizher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/middleeast/top-general-urges-britain-to-leave-iraq.html | Top General Urges Britain To Leave Iraq | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/nigeria-and-india-cited-in-rise-of-polio-cases.html | Nigeria And India Cited in Rise Of Polio Cases | By Celia W Dugger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-asia-sri-lanka-heavy-casualties-in-jaffna-fighting.html | World Briefing  Asia Sri Lanka Heavy Casualties In Jaffna Fighting | By Shimali Senanayake NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-europe-france-woman-admits-killing-babies-in-seoul.html | World Briefing  Europe France Woman Admits Killing Babies In Seoul | By John Tagliabue NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-europe-germany-new-appeal-for-man-in-911-cell.html | World Briefing  Europe Germany New Appeal For Man In 911 Cell | By Victor Homola NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-13 | https://www.nytimes.com/2006/10/13/world/world-briefing-europe-italy-lawmakers-kill-30year-plan-for-sicily.html | World Briefing  Europe Italy Lawmakers Kill 30Year Plan For Sicily Span | By Peter Kiefer NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/arts-briefly-its-dr-mcdreamy.html | Arts Briefly Its Dr McDreamy | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/arts-briefly.html | Arts Briefly | By Compiled By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/beethoven-disarmingly-impressionist.html | MUSIC REVIEW Beethoven Disarmingly Impressionist | By James R Oestreich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/disparate-composers-united-beneath-a-1700s-umbrella.html | MUSIC REVIEW Disparate Composers United Beneath a 1700s Umbrella | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/from-a-mix-master-a-show-of-hands-feet-and-beats.html | MUSIC REVIEW From a Mix Master a Show Of Hands Feet and Beats | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/just-when-you-sense-a-path-a-band-changes-its-course.html | MUSIC REVIEW Just When You Sense a Path A Band Changes Its Course | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/orchestra-musicians-come-calling-and-playing.html | Orchestra Musicians Come Calling and Playing | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/music/serkin-connects-bachs-temperament-and-takemitsus-spirit.html | MUSIC REVIEW Serkin Connects Bachs Temperament and Takemitsus Spirit | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/television/air-america-home-of-liberal-talk-files-for-bankruptcy.html | Air America Home of Liberal Talk Files for Bankruptcy Protection | By Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/television/look-past-the-cubicles-and-the-copy-machine-a-superhero.html | TELEVISION REVIEW Look Past the Cubicles and the Copy Machine A Superhero | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/boston-tower-is-among-10-buildings-in-big-sale.html | Boston Tower Is Among 10 Buildings In Big Sale | By Terry Pristin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/carly-fiorinas-revisionist-chronicles.html | TALKING BUSINESS Carly Fiorinas Revisionist Chronicles | By Joe Nocera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/earnings-for-insurers-are-soaring.html | Earnings For Insurers Are Soaring | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/fcc-delays-vote-on-attbellsouth-deal-a-second-time.html | FCC Delays Vote on ATTBellSouth Deal a Second Time | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/fighting-for-housing.html | Fighting For Housing Champion Boxer and Builder Aim to Help Latinos | By James Flanigan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/ge-reports-that-earnings-rose-sharply-in-the-quarter.html | GE Reports That Earnings Rose Sharply In the Quarter | By Claudia H Deutsch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/going-going-trying-to-go-green.html | WHATS ONLINE Going Going Trying to Go Green | By Dan Mitchell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/investors-catch-the-consumer-itch-to-buy.html | FIVE DAYS Investors Catch the Consumer Itch to Buy | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/long-term-is-way-to-view-commodities.html | MARKET VALUES Long Term Is Way to View Commodities | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/media/nickelodeon-sees-mouse-ears-over-its-shoulder.html | PERSONAL BUSINESS Nickelodeon Sees Mouse Ears Over Its Shoulder | By Geraldine Fabrikant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/media/wall-street-woos-film-producers-skirting-studios.html | Wall St Woos Film Producers Skirting Studios | By Laura M Holson | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/seeing-something-to-cheer-in-a-big-but-stabilizing-inventory-of.html | OFF THE CHARTS Seeing Something to Cheer in a Big but Stabilizing Inventory of Homes | By Floyd Norris | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/teflon-is-great-for-politicians-but-is-it-safe-for-regular-people.html | SHORTCUTS Teflon Is Great for Politicians but Is It Safe for Regular People | By Alina Tugend | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/the-deathwatch-for-cheap-oil.html | WHATS OFFLINE The Deathwatch for Cheap Oil | By Paul B Brown | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/today-in-business-indian-stock-index-at-record.html | TODAY IN BUSINESS INDIAN STOCK INDEX AT RECORD | By Saritha Rai NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/top-npr-news-executive-is-reassigned.html | Top NPR News Executive Is Reassigned | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/walmart-told-to-pay-78-million.html | WalMart Told to Pay 78 Million | By Steven Greenhouse | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/business/worldbusiness/india-plans-public-offering-of-stakes-in-4-power.html | India Plans Public Offering of Stakes in 4 Power Companies | By Saritha Rai | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/crosswords/bridge/lessons-in-lowkey-bidding-and-money-for-a-worthy-cause.html | Bridge Lessons in LowKey Bidding And Money for a Worthy Cause | By Phillip Alder | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/crosswords/chess/kramnik-wins-title-in-tough-playoff-fight.html | WORLD CHESS CHAMPIONSHIP Kramnik Wins Title in Tough Playoff Fight | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/education/students-arrested-in-third-day-of-protest-at-college-for-the-deaf.html | Students Arrested in Third Day Of Protest at College for the Deaf | By Diana Jean Schemo | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/a-soldier-amid-crooks-alligators-and-fireballs.html | Film in Review The Marine | By Nathan Lee | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/gillo-pontecorvo-86-director-of-battle-of-algiers-dies.html | Gillo Pontecorvo 86 Director of Battle of Algiers Dies | By Elisabetta Povoledo | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/romes-mayor-adds-movies-to-citys-cultural-infusion.html | Romes Mayor Adds Movies to Citys Cultural Infusion | By Peter Kiefer | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/the-lighter-side-of-capote-and-the-ladies-he-lunched-with.html | The Lighter Side of Capote and the Ladies He Lunched With | By Ginia Bellafante | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/movies/the-usual-cast-of-victims-in-order-of-stupidity.html | Film in Review The Grudge 2 | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/catskill-hospital-tries-to-break-with-its-past.html | Catskill Hospital Tries to Break With Its Past | By Lisa W Foderaro | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/chasing-a-dream-with-a-torch-and-a-crown.html | ABOUT NEW YORK Chasing a Dream With a Torch and a Crown | By Dan Barry | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/conservative-credentials-of-governor-take-a-hit.html | POLITICAL MEMO Conservative Credentials Of Governor Take a Hit | By Michael Cooper | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/exdetective-is-given-7year-prison-term.html | ExDetective Is Given 7Year Prison Term Ending Investigation in Drug Money Case | By William K Rashbaum | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/fundraising-obstacles-imperil-ny-bid-for-08-democratic-convention.html | FundRaising Obstacles Imperil Citys Bid for 08 Democratic Convention | By Diane Cardwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/kean-campaign-shows-improvement-in-its-fundraising-efforts.html | Kean Campaign Shows Improvement in Its FundRaising Efforts | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/man-attacked-in-possible-hate-crime-dies.html | Victim of Possible Hate Crime Attack Dies | By Al Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/manhattan-fire-guts-town-house.html | Metro Briefing  New York Manhattan Fire Guts Town House | By James Barron NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/manhattan-software-piracy-charges.html | Metro Briefing  New York Manhattan Software Piracy Charges | By Anahad OConnor NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/manhattan-vote-on-rail-station-delayed.html | Metro Briefing  New York Manhattan Vote On Rail Station Delayed | By Charles V Bagli NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/mrs-astors-son-to-give-up-control-of-her-estate.html | Mrs Astors Son to Give Up Control of Her Estate | By Serge F Kovaleski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/newark-couple-killed-in-possible-drug-crime-police-say.html | Newark Couple Are Killed Police Suspect Link to Drugs | By Ronald Smothers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/police-call-fake-bombs-a-felony-but-2-students-called-it-art.html | Police Call Fake Bombs a Felony but 2 Students Called It Art | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/smallplane-pilots-must-ask-before-flying-up-east-river.html | SmallPlane Pilots Must Ask Before Flying Up East River | By Matthew L Wald and Damien Cave | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/snow-not-mud-grounds-a-highflying-candidate.html | Snow Not Mud Grounds a HighFlying Candidate | By Eric Konigsberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/snowstorm-blankets-buffalo-killing-at-least-3.html | Upstate A Snowstorm Kills Three | By David Staba | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/nyregion/states-justice-courts-to-face-scrutiny-by-assembly-panel.html | States Justice Courts to Face Scrutiny by Assembly Panel | By William Glaberson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/obituaries/norman-salsitz-86-author-who-survived-the-holocaust-dies.html | Norman Salsitz 86 Author Who Survived the Holocaust | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/a-writer-above-politics.html | A Writer Above Politics | By Randy Boyagoda | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/behind-enemy-reactors.html | Behind Enemy Reactors | By Jon B Wolfsthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/frost-time.html | The Rural Life Frost Time | By Verlyn Klinkenborg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/is-chivalry-shivved.html | Is Chivalry Shivved | By Maureen Dowd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/rock-n-roll-high-school.html | Rock n Roll High School | By Richard Hell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/opinion/the-kids-are-all-right.html | The Kids Are All Right | By John Tierney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/science/a-cult-of-backyard-rocketeers-keeps-the-solid-fuel-burning.html | A Cult of Backyard Rocketeers Keeps the Solid Fuel Burning | By Patricia Leigh Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball-hernandez-is-on-the-mend.html | BASEBALL HERNNDEZ IS ON THE MEND | By Michael S Schmidt NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/carpenter-slips-up-but-cardinals-hang-on.html | ON BASEBALL Carpenter Slips Up But Cardinals Hang On | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/floyds-status-leaves-mets-in-a-bind.html | BASEBALL Floyds Status Leaves Mets in a Bind | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/fox-fires-baseball-analyst-over-ethnic-comments.html | Fox Fires Baseball Analyst Over Ethnic Comments | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/mets-announcers-slide-into-new-roles.html | TV SPORTS Mets Announcers Slide Into New Roles | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/mets-will-need-underdogs-spirit.html | SPORTS OF THE TIMES Mets Will Need Underdogs Spirit | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/rodriguez-safe-as-plane-overshoots-the-runway.html | BASEBALL Rodriguez Safe as Plane Overshoots the Runway | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/selig-ponders-alteration-to-wild-card.html | BASEBALL MAJOR LEAGUE ROUNDUP Selig Ponders Alteration To Postseason Format | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/this-time-no-rescue-by-the-relief-squad.html | BASEBALL This Time No Rescue by the Relief Squad | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/wagner-throws-and-momentum-swings.html | BASEBALL Wagner Throws and Momentum Swings | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/baseball/with-a-roar-in-detroit-rogers-pushes-the-as-to-the-brink.html | BASEBALL With a Roar in Detroit Rogers Pushes the As to the Brink | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/basketball/refurbished-knicks-win-quietly-in-preseason-opener.html | PRO BASKETBALL Refurbished Knicks Win Quietly in Preseason Opener | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK | By Frank Litsky NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/football/manning-is-getting-high-marks-for-hitting-his.html | PRO FOOTBALL Manning Is Getting High Marks for Hitting His | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/golf-for-lpgas-new-wave-a-rare-tournament-ripple.html | GOLF For LPGAs New Wave a Rare Tournament Ripple | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ncaafootball/arkansas-doesnt-have-to-look-far-to-find-offensive.html | COLLEGE FOOTBALL Arkansas Doesnt Have to Look Far to Find Offensive Power | By Rainer Sabin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/ncaafootball/spreading-excitement-at-missouri.html | COLLEGE FOOTBALL Spreading Excitement at Missouri | By Thayer Evans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/othersports/at-top-of-nascars-chase-the-lead-is-anything-but-safe.html | AUTO RACING At Top of Nascars Chase Lead Is Anything but Safe | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/sports/othersports/on-the-road-for-4-years-and-25000-miles.html | OUTDOORS On the Road for 4 Years and 25000 Miles | By Scott Stoll | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/technology/is-windows-near-end-of-its-run.html | SATURDAY INTERVIEW Is Windows Near End Of Its Run | By Steve Lohr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/technology/microsoft-makes-changes-in-windows-vista-to-suit-foreign.html | Microsoft Makes Changes in Windows Vista to Suit Foreign Regulators | By Paul Meller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/theater/arts/theater-in-review.html | Theater in Review | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/theater/playwrights-subjects-greek-myth-to-vibrators.html | Playwrights Subjects Greek Myth To Vibrators | By Dinitia Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/theater/reviews/a-guided-tour-of-hell-with-an-appearance-by-satan.html | THEATER REVIEW A Guided Tour of Hell With an Appearance by Satan | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/florida-candidate-lands-plane-on-interstate.html | National Briefing  South Florida Candidate Lands Plane On Interstate | By Terry Aguayo NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/illinois-aide-misses-arraignment.html | National Briefing  Midwest Illinois Aide Misses Arraignment | By Libby Sander NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/leader-of-a-georgia-mosque-pleads-guilty-to-aiding-hamas.html | Leader of a Georgia Mosque Pleads Guilty to Aiding Hamas | By Brenda Goodman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/new-account-of-party-at-duke.html | New Account of Party at Duke | By Duff Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/no-early-foley-complaints-head-of-pages-says.html | THE 2006 CAMPAIGN No Early Foley Complaints Head of Pages Says | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/politics/an-ad-takes-the-democrats-campaign-straight-to-bush.html | THE AD CAMPAIGN An Ad Takes the Democrats Campaign Straight to Bush | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/politics/congressman-pleads-guilty-but-wont-resign-for-now.html | Congressman Pleads Guilty But Wont Resign for Now | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/politics/despite-woes-bush-offers-fundraising-as-promised.html | THE 2006 CAMPAIGN Despite Woes Bush Offers FundRaising As Promised | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/politics/gay-marriage-losing-punch-as-ballot-issue.html | THE 2006 CAMPAIGN Gay Marriage Losing Punch As Ballot Issue | By Kirk Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/politics/voters-guides-define-moral-compromises-to-take-to-polls.html | BELIEFS Voters Guides Define Moral Compromises to Take to Polls | By Peter Steinfels | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/texas-restraining-order-in-chimpanzee-case.html | National Briefing  Southwest Texas Restraining Order In Chimpanzee Case | By Tim Eaton NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/two-adults-and-two-children-are-found-shot-to-death-alongside-a-florida.html | Two Adults and Two Children Are Found Shot to Death Alongside a Florida Highway | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/us/vermont-students-body-is-found.html | Vermont Students Body Is Found | By Pam Belluck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/washington/medical-marijuana-advocate-faces-new-us-indictment.html | Medical Marijuana Advocate Faces New US Indictment | By Carolyn Marshall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/americas/an-accidental-canadian-finds-her-environmental-footing.html | THE SATURDAY PROFILE An Accidental Canadian Finds Her Environmental Footing | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/peace-prize-to-pioneer-of-loans-to-poor-no-bank-would-touch.html | Peace Prize to Pioneer of Loans For Those Too Poor to Borrow | By Celia W Dugger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/preliminary-samples-hint-at-north-korean-nuclear-test.html | Preliminary Samples Hint at North Korean Nuclear Test | By Mark Mazzetti | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/south-korean-is-appointed-secretary-general-of-the-un.html | South Korean Is Appointed Secretary General of the UN | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/us-hits-obstacle-in-getting-a-vote-on-north-korea.html | US HITS OBSTACLE TO ACTION BY UN ON NORTH KOREA | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/asia/vendetta-rapes-continue-as-pakistan-resists-change.html | Vendetta Rapes Continue As Pakistan Resists Change | By Salman Masood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/discord-not-here-british-say-after-generals-iraq-comment.html | Discord Not Here British Say After Generals Iraq Comment | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/london-and-dublin-offer-northern-ireland-a-compromise.html | London and Dublin Offer Northern Ireland a Compromise | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/swiss-official-says-banks-broke-law-by-supplying-data-to-us.html | Swiss Official Says Banks Broke Law by Supplying Data to US | By Dan Bilefsky and Eric Lichtblau | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/europe/turkish-laureate-criticizes-french-legislation.html | Turkish Laureate Criticizes French Legislation | By Sebnem Arsu | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/middleeast/5-die-as-palestinians-clash-with-israelis-and-each-other.html | 5 Die as Palestinians Clash With Israelis and Each Other | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/middleeast/iraqi-interior-minister-to-purge-agency-to-stem-killings.html | Iraqi Interior Minister to Purge Agency to Stem Killings | By Kirk Semple and Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-africa-swaziland-us-circumcision-funds-termed-an-error.html | World Briefing  Africa Swaziland US Circumcision Funds Termed An Error | By Sharon Lafraniere NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-asia-afghanistan-suicide-bomb-kills-soldier-and-7.html | World Briefing  Asia Afghanistan Suicide Bomb Kills Soldier And 7 Civilians | By Carlotta Gall NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-asia-hong-kong-5-arrested-in-beating-of-lawyer.html | World Briefing  Asia Hong Kong 5 Arrested In Beating Of Lawyer | By Keith Bradsher NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-asia-pakistan-8-arrested-in-rockets-plot.html | World Briefing  Asia Pakistan 8 Arrested In Rockets Plot | By Salman Masood NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-14 | https://www.nytimes.com/2006/10/14/world/world-briefing-europe-vatican-city-pope-may-bring-back-latin-mass.html | World Briefing  Europe Vatican City Pope May Bring Back Latin Mass | By Elisabetta Povoledo NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/dance/a-vocabulary-of-moves-but-few-words.html | DANCE A Vocabulary of Moves But Few Words | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/dance/there-are-lessons-only-time-can-teach.html | DANCE There Are Lessons Only Time Can Teach | By Sylviane Gold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/design/art-advisers.html | ART Psst You Want a Donald Judd Ive Got a Connection | By Mia Fineman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/design/for-photography-extreme-home-makeover.html | ART For Photography Extreme Home Makeover | By Philip Gefter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/in-the-back-by-the-tuba-a-star-is-born.html | MUSIC In the Back By the Tuba A Star Is Born | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/just-a-balladeer-a-43track-manifesto-testifies-otherwise.html | MUSIC Just a Balladeer A 43Track Manifesto Testifies Otherwise | By Bill FriskicsWarren | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/music/vintage-jazz-and-contemporary-keyboards.html | MUSIC PLAYLIST Vintage Jazz and Contemporary Keyboards | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/television/that-still-was-the-week-that-was.html | TELEVISION That Still Was the Week That Was | By Noah Robischon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/television/the-sun-always-rises-on-hdtv.html | TELEVISION The Sun Always Rises on HDTV | By Jenna M McKnight | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/the-greatest-web-site-of-all-time.html | MUSIC The Greatest Web Site of All Time | By Dan Morrell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the-week-ahead-oct-15-21-artarchitecture.html | THE WEEK AHEAD Oct 15  21 ARTARCHITECTURE | By Nicolai Ouroussoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the-week-ahead-oct-15-21-classical.html | THE WEEK AHEAD Oct 15  21 CLASSICAL | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the-week-ahead-oct-15-21-dance.html | THE WEEK AHEAD Oct 15  21 DANCE | By Jennifer Dunning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the-week-ahead-oct-15-21-film.html | THE WEEK AHEAD Oct 15  21 FILM | By Nathan Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the-week-ahead-oct-15-21-jazz.html | THE WEEK AHEAD Oct 15  21 JAZZ | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the-week-ahead-oct-15-21-television.html | THE WEEK AHEAD Oct 15  21 TELEVISION | By Mike Hale | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the-week-ahead-oct-15-21-theater.html | THE WEEK AHEAD Oct 15  21 THEATER | By Patricia Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/a-lovehate-relationship-bears-a-50state-diesel.html | GREEN TECH A LoveHate Relationship Bears a 50State Diesel | By Kevin Cameron | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/autoreviews/2007-lamborghini-murcielago-lp640-more-horsepower.html | BEHIND THE WHEEL2007 Lamborghini Murcilago LP640 More Horsepower on the Hoof | By Jerry Garrett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/autoreviews/a-diesel-fit-for-polite-society.html | A Diesel Fit for Polite Society | By Lawrence Ulrich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/car-museums-from-the-heart-of-dixie-to-the-texas-panhandle.html | WHEELSPIN Car Museums From the Heart of Dixie to the Texas Panhandle | By Michelle Krebs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/automobiles/how-to-get-to-carnegie-hall-first-find-a-car-that-fits-the-harp.html | MOTORING How to Get to Carnegie Hall First Find a Car That Fits the Harp | By Peggy Minnis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/essay-impossible-author-dies-at-70.html | ESSAY Impossible Author Dies at 70 | By Henry Alford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/arts/winds-of-war.html | Winds of War | By Jacob Heilbrunn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/openers-suits-seeing-old-friends-settling-old-scores.html | OPENERS SUITS Seeing Old Friends Settling Old Scores | By Jane L Levere | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/a-private-apocalypse.html | A Private Apocalypse | By Alice Truax | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/almost-sane.html | Almost Sane | By Andrew Sean Greer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/ark-angels.html | Ark Angels | By Myla Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/cold-warrior.html | Cold Warrior | By Henry A Kissinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/feast-of-plenty.html | Feast of Plenty | By Meg Wolitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/funny-business.html | Funny Business | By Virginia Heffernan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/happy-days.html | Happy Days | By Jay Jennings | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/head-cases.html | Head Cases | By Steven Heighton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/manhattan-to-the-moon.html | Manhattan to the Moon | By John Leland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/roommates-and-strangers.html | Roommates and Strangers | By Elissa Schappell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/roots.html | Roots | By Elizabeth Royte | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/strategist-in-chief.html | Strategist in Chief | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-kings-bed.html | The Kings Bed | By Megan Marshall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-plague.html | The Plague | By Geoff Nicholson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-queens-wardrobe.html | The Queens Wardrobe | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-rejections.html | The Rejections | By Daniel Mendelsohn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/the-romance-novelist.html | The Romance Novelist | By Erica Wagner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/up-front.html | Up Front | By The Editors | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/books/review/walking-the-line.html | Walking the Line | By Douglas Brinkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/competitive-era-fails-to-shrink-electric-bills.html | COMPETITIVE ERA FAILS TO SHRINK ELECTRIC BILLS | By David Cay Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/economic-view-after-years-of-growth-what-about-workers-share.html | ECONOMIC VIEW After Years of Growth What About Workers Share | By Eduardo Porter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-doubletake-department.html | OPENERS SUITS DOUBLETAKE DEPARTMENT | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-go-team-go.html | OPENERS SUITS GO TEAM GO | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-oh-that-policy.html | OPENERS SUITS OH THAT POLICY | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/openers-suits-retiring-with-bonus.html | OPENERS SUITS RETIRING WITH BONUS | By Elizabeth Olson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/a-loopy-deal-that-actually-makes-sense.html | MEDIA FRENZY A Loopy Deal That Actually Makes Sense | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/an-iffy-road-to-lower-rates.html | MARKET WEEK An Iffy Road To Lower Rates | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/basking-on-the-beach-or-maybe-on-the-operating-table.html | SUNDAY MONEY SPENDING Basking on the Beach or Maybe on the Operating Table | By Jennifer Alsever | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/big-farms-will-keep-spinach-on-the-table.html | ON THE CONTRARY Big Farms Will Keep Spinach on the Table | By Daniel Akst | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/buywrite-funds-a-blast-from-the-industrys-past.html | SUNDAY MONEY INVESTING BuyWrite Funds A Blast From the Industrys Past | By Tim Gray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/corporate-americas-pay-pal.html | Corporate Americas Pay Pal | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/dow-12000-is-just-a-step-away.html | DataBank Dow 12000 Is Just a Step Away | By Jeff Sommer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/fresh-air-for-board-elections.html | FAIR GAME Fresh Air For Board Elections | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/if-stocks-look-good-do-bonds-look-better.html | FUNDAMENTALLY If Stocks Look Good Do Bonds Look Better | By Paul J Lim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/on-your-mark-get-set-shoot.html | OPENERS THE GOODS On Your Mark Get Set Shoot | By Brendan I Koerner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/one-constant-for-car-buyers-a-short-memory.html | OPENERS THE COUNT One Constant For Car Buyers A Short Memory | By Hubert B Herring | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/wallflower-at-the-web-party.html | Wallflower at the Web Party | By Gary Rivlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/you-can-complain-or-you-can-make-money.html | EVERYBODYS BUSINESS You Can Complain or You Can Make Money | By Ben Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/business/yourmoney/youve-won-and-the-prize-is-prepaid-plastic.html | SUNDAY MONEY SPENDING Youve Won and the Prize Is  Prepaid Plastic | By Barbara Whitaker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/crosswords/chess/grandmaster-has-the-crown-and-harsh-words-for-a-rival.html | WORLD CHESS CHAMPIONSHIP A Victor at Last With a Few Harsh Words | By Dylan Loeb McClain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/dining/a-taste-of-france-via-south-africa.html | WINE UNDER 20 A Taste of France Via South Africa | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/a-battle-over-juice-of-youth.html | A Battle Over Juice of Youth | By Abby Ellin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/a-burger-with-a-side-of-youtube-please.html | A Burger With a Side of YouTube Please | By John Markoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/and-500-of-their-closest-friends.html | A NIGHT OUT WITH Nas and Kelis And 500 of Their Closest Friends | By Dan Levin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/escape-from-japan.html | Escape From Japan | By Sheridan Prasso | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/hey-coach-do-you-need-a-timeout.html | Hey Coach Do You Need a Timeout | By Warren St John | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/nursing-my-daughter-and-some-grievances.html | MODERN LOVE Nursing My Daughter and Some Grievances | By Lindsay Sterling | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/planet-google-wants-you.html | Planet Google Wants You | By Alex Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/playboy-club-the-sequel.html | BOTE Playboy Club the Sequel | By Pauline OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/the-secret-life-of-parties-and-their-libations.html | BOOKS OF STYLE The Secret Life of Parties And Their Libations | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/theres-no-bag-like-home.html | POSSESSED Theres No Bag Like Home | By David Colman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/up-to-there.html | ON THE STREET Up to There | By Bill Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/weddings/gail-balph-and-bob-gordon.html | WEDDINGSCELEBRATIONS VOWS Gail Balph and Bob Gordon | By Jill P Capuzzo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/fashion/woolly-mammoths.html | PULSE Woolly Mammoths | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/of/strawberries-and-ethics.html | OFFICE SPACE THE BOSS Of Strawberries and Ethics | By Dawn M Sweeney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/refurbishing-computers-and-lives-too.html | HOME FRONT Refurbishing Computers and Lives Too | By Joseph P Fried | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/jobs/the-flipflops-in-the-next-cubicle.html | OFFICE SPACE CAREER COUCH The FlipFlops In the Next Cubicle | By Matt Villano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/blush-sweat-and-tears.html | Blush Sweat and Tears | By Alix Browne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/chinas-new-leftist.html | Chinas New Leftist | By Pankaj Mishra | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/for-god-and-country.html | THE WAY WE LIVE NOW 10152006 QUESTIONS FOR JOHN ASHCROFT For God and Country | By Deborah Solomon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/hungry-pangs.html | THE FUNNY PAGES II TRUELIFE TALES Hungry Pangs | By Neal Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/meanings-of-origin.html | Lives Meanings of Origin | By Grgoire Bouillier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/pigeon-wars.html | Pigeon Wars | By Jon Mooallem | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/salary-exposure.html | THE WAY WE LIVE NOW 10152006 THE ETHICIST Salary Exposure | By Randy Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the/the-border-dividing-arizona.html | The Border Dividing Arizona | By Joseph Lelyveld | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 5 A Lesson in Cesium | By Michael Connelly | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the/the-princess-buy.html | THE WAY WE LIVE NOW 10152006 CONSUMED The Princess Buy | By Rob Walker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the/the-vegetableindustrial-complex.html | THE WAY WE LIVE NOW 10152006 The VegetableIndustrial Complex | By Michael Pollan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/the/the-way-we-eat-ode-to-joy.html | The Way We Eat Ode to Joy | By Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/magazine/the-way-we-live-now-10152006-on-language-rant.html | THE WAY WE LIVE NOW 10152006 ON LANGUAGE Rant | By William Safire | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/cyberface-new-technology-that-captures-the-soul.html | FILM Cyberface | By Sharon Waxman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/graffiti-cinema-turns-moody.html | FILM Graffiti Cinema Turns Moody | By S T Vanairsdale | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/the-judge-and-the-auteur-revisiting-the-polanski-case.html | FILM The Judge and the Auteur Revisiting the Polanski Case | By Charles Lyons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/the-making-of-a-freedom-fighter-no-wait-a-terrorist.html | FILM The Making of a Freedom Fighter  No Wait a Terrorist | By Kristin Hohenadel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/movies/the-son-of-the-anime-master-begins-his-quest-for-honor.html | FILM The Son of the Anime Master Begins His Quest for Honor | By Charles Solomon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-big-church-with-ambition-to-match.html | A Big Church With Ambition To Match | By Gerri Hirshey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game-966355.html | A Real OldTimers Game | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game-967033.html | A Real OldTimers Game | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game-968196.html | A Real OldTimers Game | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/a-real-oldtimers-game.html | A Real OldTimers Game | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice-966371.html | AGRICULTURE Pumpkin Crop Is Down but Shoppers Shouldnt Notice | By Debra Nussbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice-966550.html | AGRICULTURE Pumpkin Crop Is Down but Shoppers Shouldnt Notice | By Debra Nussbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice-967254.html | AGRICULTURE Pumpkin Crop Is Down but Shoppers Shouldnt Notice | By Debra Nussbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/agriculture-pumpkin-crop-is-down-but-shoppers-shouldnt-notice.html | AGRICULTURE Pumpkin Crop Is Down but Shoppers Shouldnt Notice | By Debra Nussbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/an-army-of-compassion-for-pets-goes-where-the-need-is-greatest.html | Helping the Disadvantaged a Suffering Pet at a Time | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/apples-for-the-picking-and-hayrides-too.html | Apples for the Picking And Hayrides Too | By M H Reed | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/art-review-sampling-the-diverse-output-of-artists-from-china.html | ART REVIEW Sampling the Diverse Output of Artists From China | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/art-review-the-real-and-the-imagined-merge-in-old-amsterdam.html | ART REVIEW The Real and the Imagined Merge in Old Amsterdam | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/art-review-views-of-old-amsterdam-more-or-less.html | ART REVIEW Views of Old Amsterdam More or Less | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/bittersweet-day-for-a-champion-of-children.html | Bittersweet Day for a Champion Of Children | By Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/carrying-a-gun-yes-but-disputing-a-wildwest-image.html | STRATFORD JOURNAL A Mayor Carrying a Gun Yes but Disputing a WildWest Image | By Stacey Stowe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-crossfire-966584.html | Caught in the CrossFire | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-crossfire-966657.html | Caught in the CrossFire | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-crossfire-967297.html | Caught in the CrossFire | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/caught-in-the-crossfire.html | Caught in the CrossFire | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/channel-21-program-links-past-to-present.html | Channel 21 Program Links Past to Present | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/dininghigh-bridge-having-fun-with-mussels-and-more.html | DININGHIGH BRIDGE Having Fun With Mussels and More | By Karla Cook | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/diningivoryton-a-new-brasserie-that-knows-what-it-is.html | DININGIVORYTON A New Brasserie That Knows What It Is | By Stephanie Lyness | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/diningmineola-a-gem-returns-with-its-luster-intact.html | DININGMINEOLA A Gem Returns With Its Luster Intact | By Joanne Starkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/education/the-week-college-students-poor-but-rich-in-citys-eyes.html | THE WEEK College Students Poor but Rich in Citys Eyes | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/education/the-week-decline-noted-in-math-scores-after-fourth-grade.html | THE WEEK Decline Noted in Math Scores After Fourth Grade | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/education/the-week-math-scores-fall-off-after-fourth-grade.html | THE WEEK Math Scores Fall Off After Fourth Grade | By Ford Fessenden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins-966380.html | ENVIRONMENT Superfund Site Is Relisted and Inquiry Begins | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins-966568.html | ENVIRONMENT Superfund Site Is Relisted and Inquiry Begins | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins-967262.html | ENVIRONMENT Superfund Site Is Relisted and Inquiry Begins | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/environment-superfund-site-is-relisted-and-inquiry-begins.html | ENVIRONMENT Superfund Site Is Relisted and Inquiry Begins | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/feeding-appetites-for-the-ipod-of-apples.html | OUR TOWNS Feeding Appetites For the Ipod Of Apples | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/from-crime-to-arrest-by-way-of-computer.html | From Crime to Arrest By Way of Computer | By Nicholas Confessore and Al Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for-966410.html | GENERATIONS An October Surprise Worth Waiting For | By Marcia Worth Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for-967041.html | GENERATIONS An October Surprise Worth Waiting For | By Marcia Worth Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for-967289.html | GENERATIONS An October Surprise Worth Waiting For | By Marcia Worth Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/generations-an-october-surprise-worth-waiting-for.html | GENERATIONS An October Surprise Worth Waiting For | By Marcia Worth Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/jersey-when-vultures-stop-circling-and-settle-in.html | JERSEY When Vultures Stop Circling And Settle In | By Kevin Coyne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/landmark-beacon-to-shine-again.html | Landmark Beacon to Shine Again | By Joe Wojtas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/letter-to-priests-is-critical-of-archbishops-leadership.html | Letter to Priests Is Critical Of Archbishops Leadership | By Manny Fernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/long-island-vines-from-palmer-easygoing-whites.html | LONG ISLAND VINES From Palmer Easygoing Whites | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/nascent-hall-of-fame-to-welcome-first-honorees.html | Nascent Hall of Fame to Welcome First Honorees | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/noticed-early-speed-detector-is-donated-to-museum.html | NOTICED Early Speed Detector Is Donated to Museum | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/on-politics-democrats-see-hope-in-republican-disarray.html | ON POLITICS Democrats See Hope in Republican Disarray | By Ruthie Ackerman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/on-politics-dodging-a-puddle-stepping-in-a-stream.html | ON POLITICS Dodging a Puddle Stepping in a Stream | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom-966533.html | PARENTING A Childs Long Nights Waiting for Mom | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom-966967.html | PARENTING A Childs Long Nights Waiting for Mom | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom-969575.html | PARENTING A Childs Long Nights Waiting for Mom | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/parenting-a-childs-long-nights-waiting-for-mom.html | PARENTING A Childs Long Nights Waiting for Mom | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/pirro-spouse-denies-affair-at-the-center-of-an-inquiry.html | Pirro Spouse Denies Affair At the Center Of an Inquiry | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers-966363.html | PUBLIC ART Whaling Mural Attracts A Wave of Volunteers | By Joe Wojtas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers-966541.html | PUBLIC ART Whaling Mural Attracts A Wave of Volunteers | By Joe Wojtas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers-967246.html | PUBLIC ART Whaling Mural Attracts A Wave of Volunteers | By Joe Wojtas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/public-art-whaling-mural-attracts-a-wave-of-volunteers.html | PUBLIC ART Whaling Mural Attracts A Wave of Volunteers | By Joe Wojtas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/quick-bite-new-canaan-out-of-a-little-cafe-homey-goodies.html | QUICK BITE  New Canaan Out of a Little Cafe Homey Goodies | By Patricia Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/quick-bite-peapack-chocolate-and-a-touch-of-chic.html | QUICK BITE  Peapack Chocolate And a Touch Of Chic | By Kelly Feeney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year-966398.html | SOCIAL SERVICES Soup Kitchen in Peekskill Could Close Next Year | By Cynthia Werthamer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year-966576.html | SOCIAL SERVICES Soup Kitchen in Peekskill Could Close Next Year | By Cynthia Werthamer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year-967270.html | SOCIAL SERVICES Soup Kitchen in Peekskill Could Close Next Year | By Cynthia Werthamer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/social-services-soup-kitchen-in-peekskill-could-close-next-year.html | SOCIAL SERVICES Soup Kitchen in Peekskill Could Close Next Year | By Cynthia Werthamer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-island-terrorist-nest-or-an-oasis-of-tolerance.html | THE ISLAND Terrorist Nest Or an Oasis Of Tolerance | By Robin Finn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-building-briefly-shut-for-legionnella-bacteria.html | THE WEEK Building Briefly Shut For Legionnella Bacteria | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-doubledecker-cars-to-offer-ease-and-space.html | THE WEEK DoubleDecker Cars To Offer Ease and Space | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-housing-voucher-melee-leads-to-a-review.html | THE WEEK Housing Voucher Melee Leads to a Review | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-memorial-to-slain-officers-in-nyack-is-revamped.html | THE WEEK Memorial to Slain Officers In Nyack Is Revamped | By Erin Duggan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-new-trial-ordered-in-kidnapping-of-teacher.html | THE WEEK New Trial Ordered in Kidnapping of Teacher | By Joe Wojtas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-no-charges-planned-in-killing-by-pit-bull.html | THE WEEK No Charges Planned In Killing by Pit Bull | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-suffolk-and-nassau-fight-voting-machine-change.html | THE WEEK Suffolk and Nassau Fight Voting Machine Change | By Linda Saslow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/the-week-tobacco-company-to-stay-in-state.html | THE WEEK Tobacco Company To Stay in State | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/theater/theater-review-a-family-drama-with-plenty-of-laughs-then.html | THEATER REVIEW A Family Drama With Plenty of Laughs Then the Other Shoe Drops | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/theater/theater-review-a-widow-with-an-agenda-and-a-young-new.html | THEATER REVIEW A Widow With an Agenda And a Young New Boyfriend | By Naomi Siegel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/and-a-battle-over-permits.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  And a Battle Over Permits | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/bookstores-that-live-only-in-the-mind.html | CITY LORE Shelved | By Dan Kois | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/for-one-of-the-last-buffaloes-its-time-to-roam.html | NEIGHBORHOOD REPORT EAST VILLAGE For One of the Last Buffaloes Its Time to Roam | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/for-some-of-the-studious-the-menace-is-not-an-f.html | NEIGHBORHOOD REPORT EAST HARLEM For Some of the Studious The Menace Is Not an F | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/fresh-sea-legs-for-a-bygone-port.html | STREET LEVEL  Stapleton Fresh Sea Legs for a Bygone Port | By Jeff Vandam | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/ghosts-amid-the-graffiti.html | NEIGHBORHOOD REPORT NEIGHBORHOOD MYSTERY Ghosts Amid the Graffiti | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/gleasons-ring-cycle.html | URBAN STUDIES  Performing Gleasons Ring Cycle | By Brian Wise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/koreatown-asian-variations.html | GOOD EATINGKOREATOWN Asian Variations | Compiled by Kris Ensminger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/lights-camera-free-stuff-action.html | URBAN TACTICS Lights Camera Free Stuff Action | By Jill Eisenstadt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/politics-spoken-in-punjabi.html | NEIGHBORHOOD REPORT RICHMOND HILL Politics Spoken in Punjabi | By Neha Singh Gohil | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/the-proletariat-and-the-parking-lot.html | NEIGHBORHOOD REPORT LOWER EAST SIDE The Proletariat And the Parking Lot | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/the-ticket-thicket.html | NEW YORK OBSERVED The Ticket Thicket | By John Freeman Gill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/the-word-on-thames-street.html | F Y I | By Michael Pollak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/they-think-they-know-why-caged-birds-sing.html | NEIGHBORHOOD REPORT STUYVESANT SQUARE They Think They Know Why Caged Birds Sing | By Michael Malone | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/thecity/uneasy-street.html | Uneasy Street | By Mark Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/two-views-of-spitzer-populist-warrior-or-reckless-business-foe.html | Two Views of a Rising Star Populist Warrior or Reckless Foe of Big Business | By Mike McIntire | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/update-more-noise-on-the-library-front.html | UPDATE More Noise on the Library Front | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/woman-19-is-fatally-shot-in-brooklyn.html | Woman 19 Is Killed in Brooklyn | By Cara Buckley and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/a-moral-philosophy-for-middleclass-america.html | A Moral Philosophy for MiddleClass America | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/looking-for-islams-luthers.html | Looking For Islams Luthers | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/old-suburbs-new-needs.html | Old Suburbs New Needs | By Allison C de Cerreo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/picking-judges-on-the-merits.html | Picking Judges on the Merits | By Mark Alcott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregionopinions/last-dive-on-steel-pier.html | Last Dive on Steel Pier | By Justin Catanoso | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregionopinions/margaret-sangers-obscenity.html | Margaret Sangers Obscenity | By Gloria Feldt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregionopinions/old-suburbs-new-needs.html | Old Suburbs New Needs | By Allison C de Cerreo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregionopinions/picking-judges-on-the-merits.html | Picking Judges on the Merits | By Mark Alcott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregionopinions/the-american-lamonts.html | The American Lamonts | By Jim Sleeper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/nyregion/picking-judges-on-the-merits.html | Picking Judges on the Merits | By Mark Alcott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/the-gay-old-party-comes-out.html | The Gay Old Party Comes Out | By Frank Rich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/waging-war-one-police-precinct-at-a-time.html | Waging War One Police Precinct at a Time | By Phillip Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/opinion/we-are-a-camera.html | We Are a Camera | By David Hajdu | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/a-block-that-looks-as-it-did-about-1930.html | STREETSCAPESWest 46 th Street A Block That Looks As It Did About 1930 | By Christopher Gray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/breathing-room-for-firsttimers.html | IN THE REGIONLong Island Breathing Room for FirstTimers | By Valerie Cotsalas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/buying-a-small-part-of-something-big.html | SQUARE FEET VENTURES Buying a Small Part Of Something Big | By Vivian Marino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/court-rebuffs-a-suit-linking-mold-to-illness.html | YOUR HOME Court Rebuffs a Suit Linking Mold to Illness | By Jay Romano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/everything-you-need-to-know-about-bedbugs-but-were-afraid-to-ask.html | Everything You Need to Know About Bedbugs But Were Afraid to Ask | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/it-pays-to-know-what-you-want.html | THE HUNT It Pays to Know What You Want | By Joyce Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/keeping-it-green-with-panels-and-more.html | NATIONAL PERSPECTIVES Keeping It Green With Panels and More | By Colleen Kaleda | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/new-rules-for-exotic-loans.html | MORTGAGES New Rules for Exotic Loans | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realestate/orange-gets-creative.html | IN THE REGIONNew Jersey Orange Gets Creative | By Antoinette Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realest ate/seven-stories-in-seven-seconds.html | BIG DEAL Seven Stories in Seven Seconds | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realest ate/the-best-revenge-isnt-it-always.html | HABITATSEast 57th Street The Best Revenge Isnt It Always | By Dan Shaw | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realest ate/thinking-boldly-in-stamford.html | IN THE REGIONConnecticut Thinking Boldly in Stamford | By Lisa Prevost | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realest ate/tougher-on-the-car-easier-on-the-wallet.html | LIVING INFishkill NY Tougher on the Car Easier on the Wallet | By Elsa Brenner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/realest ate/what-to-do-once-youve-been-bitten.html | What to Do Once Youve Been Bitten | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ 30-seconds-with-wladimir-klitschko.html | 30 SECONDS WITH WLADIMIR KLITSCHKO | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/another-pitcher-goes-down-and-mets follow.html | BASEBALL Another Pitcher Goes Down and Mets Follow | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/beyond-the-tumult-rodriguez-is-a-key-contributor.html | KEEPING SCORE Beyond the Tumult Rodriguez Is a Key Contributor | By Benjamin Hoffman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/cardinals-suppan-wins-with-his-arm-and-his-bat.html | BASEBALL Cardinals Suppan Wins With His Arm and His Bat | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/for-leap-forward-tampa-bay-tries-taking-step-back.html | ON BASEBALL For Leap Forward Tampa Bay Tries Taking Step Back | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/fox-fires-lyons-over-ethnic-comments.html | BASEBALL Fox Fires Lyons Over Ethnic Comments | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/leylands-straight-talk-turns-tigers-around.html | BASEBALL Leylands Straight Talk Turns Tigers Around | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/not-everybody-is-happy-in-st-louis.html | ON BASEBALL Not Everybody Is Happy In St Louis | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/outfield-gets-an-a-for-effort-and-a-c-for-coverage.html | BASEBALL Outfield Gets an A for Effort and a C for Coverage | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/tigers-go-from-woeful-to-the-world-series.html | BASEBALL Tigers Go From Woeful to the World Series | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ baseball/whos-calling-its-peterson-for-another-relief-pitcher.html | BASEBALL Whos Calling Its Peterson For Another Relief Pitcher | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ basketball/new-formula-spreads-knicks-work.html | PRO BASKETBALL New Formula Spreads Knicks Work | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ football/raiders-are-a-nation-divided-and-downtrodden.html | PRO FOOTBALL The Raiders Are a Nation That Is Divided and Downtrodden | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ football/rookie-initiation-the-jets-line-will-be-measured-by-miami.html | PRO FOOTBALL Rookie Initiation The Jets Line Will Be Measured by Miami | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ football/with-vick-and-new-blocking-falcons-are-off-and-running.html | PRO FOOTBALL With Vick and New Blocking Falcons Are Off and Running | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ golf/sorenstam-and-ochoa-to-fore-as-wie-continues-to-fall-behind.html | GOLF Sorenstam and Ochoa to Fore As Wie Continues to Fall Behind | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/hockey/in-st-louis-the-towel-man-cometh.html | CHEERING SECTION In St Louis the Towel Man Cometh | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/auburn-knocks-florida-down-in-national-title-chase.html | COLLEGE FOOTBALL Auburn Knocks Florida Down in National Title Chase | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/michigan-gets-physical-with-penn-state-and-stays.html | COLLEGE FOOTBALL Michigan Gets Physical With Penn State and Stays Unbeaten | By Chico Harlan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/ncaafootball/rutgers-slows-navys-game-to-get-to-60.html | COLLEGE FOOTBALL Rutgers Slows Navys Game To Get to 60 | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/after-duke-case-college-athletes-are-put-on-notice.html | After Duke Case College Athletes Are Put on Notice | By Bill Pennington | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/exposure-seen-as-an-enticement-rivaling-victory.html | AUTO RACING Exposure Seen as an Enticement Rivaling Victory | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/othersports/kahne-wins-but-burton-is-still-the-one-to-beat.html | AUTO RACING Kahne Wins but Burton Is Still the One to Beat | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/pro-football-key-matchups-978540.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL NFL MATCHUPS WEEK 6 | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/sports/sports-of-the-times-a-fall-classic-or-a-mere-chill-in-the-air.html | SPORTS OF THE TIMES A Fall Classic Or a Mere Chill In the Air | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/style/e vening-hours-leftbrain-galas.html | EVENING HOURS LeftBrain Galas | By Bill Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/theater/an-actor-uses-his-second-language-speech.html | THEATER An Actor Uses His Second Language Speech | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/theater/stoppards-new-math-41-actors-half-a-year-3-plays.html | THEATER Stoppards New Math 41 Actors Half a Year 3 Plays | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/36-hours-in-shanghai.html | 36 HOURS Shanghai | By David Barboza | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/a night-out-on-the-terraza-in-madrid.html | SURFACING MADRID A Night Out on the Terraza | By Sarah Wildman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/a ffordable-san-francisco.html | Affordable San Francisco | By Gregory Dicum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/a ir-travel-little-wiggle-room-for-xxl-passengers.html | JOURNEYS AIR TRAVEL Little Wiggle Room for XXL Passengers | By Charles Passy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/a n-invitation-from-iran-inspect-it-for-yourself.html | IN TRANSIT An Invitation From Iran Inspect It for Yourself | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/a voiding-strangers-at-the-hotel-checkin.html | IN TRANSIT Avoiding Strangers At the Hotel CheckIn | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/b arcelona-cafe-viena.html | BITES BARCELONA CAF VIENA | By Mark Bittman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/c omings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/c oconscious-travel-how-to-keep-flying-and-stay-green.html | PRACTICAL TRAVELER ECOCONSCIOUS TRAVEL How to Keep Flying and Stay Green | By Michelle Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/hotels-think-pink-to-fight-cancer.html | IN TRANSIT Hotels Think Pink To Fight Cancer | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/istanbul-fresh-as-the-morning-or-rooted-in-centuries-past.html | CHOICE TABLES ISTANBUL Fresh as the Morning or Rooted in Centuries Past | By Henry Shukman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/peoplewatching-heres-looking-at-you.html | WEEKEND IN NEW YORK PEOPLEWATCHING Heres Looking at You | By Seth Kugel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/seattle-hotel-1000.html | CHECK INCHECK OUT SEATTLE HOTEL 1000 | By Jaime Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/uruguay-in-relaxed-montevideo-the-past-lives-on-in-style.html | NEXT STOP URUGUAY In Relaxed Montevideo the Past Lives On in Style | By Daniel Altman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/why-we-travel-tanzania.html | WHY WE TRAVEL TANZANIA | As told to Austin Considine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/travel/with-the-internet-everyone-is-a-guide.html | IN TRANSIT With the Internet Everyone Is a Guide | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/cant-drive-55-west-texas-welcomes-you.html | Cant Drive 55 West Texas Welcomes You | By Thayer Evans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/citing-heavenly-injunctions-to-fight-earthly-warming.html | Citing Heavenly Injunctions to Fight Earthly Warming | By Neela Banerjee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/expecting-us-help-sent-to-guantanamo.html | Expecting US Help Sent to Guantnamo | By Tim Golden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/gerry-studds-dies-at-69-first-openly-gay-congressman.html | Gerry Studds Gay Congressman Who Served 12 Terms Is Dead at 69 | By Damien Cave | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/politics/democrats-have-intensity-but-gop-has-machine.html | Democrats Have an Intensity But GOP Has Its Machine | By Robin Toner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/politics/in-pennsylvania-questions-about-war-erode-a-traditional.html | THE 2006 CAMPAIGN An Energized Opposition In Pennsylvania Questions About War Erode a Traditional Republican Advantage | By Kate Zernike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/politics/missouri-candidates-step-lightly-on-stem-cell-measure.html | THE 2006 CAMPAIGN A Divide Over Science Tacit Silence on Stem Cell Research in Missouri Race | By Susan Saulny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/to-be-married-means-to-be-outnumbered.html | Its Official To Be Married Means to Be Outnumbered | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/us/winifred-bennett-71-is-dead-proposed-jefferson-dna-tests.html | Winifred Bennett 71 Is Dead Proposed Jefferson DNA Tests | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/washington/us/clinton-in-iowa-says-extremists-run-the-gop.html | Clinton in Iowa Says Extremists Run the GOP | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/a-journalists-revelations-in-life-and-in-death.html | THE WORLD Chill Wind in Moscow A Journalists Revelations in Life and in Death | By C J Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/an-arm-in-the-air-for-that-cab-ride-home.html | IDEAS  TRENDS Correspondence An Arm in the Air For That Cab Ride Home | By Calvin Sims | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/getting-by-on-a-wing-and-a-parachute.html | The Basics Getting By on a Wing and a Parachute | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekinreview/love-death-and-cockfighting.html | Word for Word  The Nobelist Love Death and Cockfighting | By Mary Jo Murphy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekin review/satisfying-the-constitution-on-treason.html | The Basics Satisfying the Constitution on Treason | By Thomas Vinciguerra | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekin review/sealing-the-deal-from-the-handshake-to-the-teehee.html | IDEAS  TRENDS Sealing the Deal From the Handshake to the TeeHee | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekin review/the-lone-superpower-that-couldnt.html | THE WORLD Nuclear Tag Team The Lone Superpower That Couldnt | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekin review/twins-not-really-but-not-far-off.html | THE NATION Twins Not Really But Not Far Off | By Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/weekin review/voters-allegiances-ripe-for-the-picking.html | THE NATION CHOOSE ONE Voters Allegiances Ripe for the Picking | By David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/africa/sudans-government-signs-peace-accord-with-rebel-group-in-east.html | Sudans Government Signs Peace Accord With Rebel Group in East | By Jeffrey Gettleman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/peacekeeper-commander-mired-in-afghan-combat.html | Peacekeeper Commander Mired in Afghan Combat | By Carlotta Gall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/restraints-fray-and-risks-grow-as-nuclear-club-members.html | Restraints Fray and Risks Grow As Nuclear Club Gains Members | By William J Broad and David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/asia/security-council-supports-sanctions-on-north-korea.html | Security Council Supports Sanctions on North Korea | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/islamic-schools-test-ideal-of-integration-in-britain.html | Islamic Schools Test Ideal Of Integration in Britain | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/europe/salmon-find-an-ally-in-the-far-east-of-russia.html | Salmon Find a Surprising Ally In the Rugged Far East of Russia | By C J Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/26-killed-in-revenge-attacks-outside-baghdad.html | 26 Killed in Revenge Attacks Outside Baghdad | By Michael Luo and Qais Mizher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/israel-steps-up-attacks-to-halt-palestinian-rockets.html | Israel Steps Up Attacks to Halt Palestinian Rockets | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-15 | https://www.nytimes.com/2006/10/15/world/middleeast/lawyers-seek-to-free-us-citizen-held-in-iraq.html | Lawyers Seek to Free US Citizen Held in Iraq | By Neil A Lewis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/critics-choice-new-cds-982938.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/critics-choice-new-cds-982946.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/critics-choice-new-cds-in-a-new-cd-a-teddy-bear-determined-to-be-less.html | Critics Choice New CDs In a New CD a Teddy Bear Determined to Be Less Cuddly | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/dance/todd-bolender-a-dancer-and-director-is-dead-at-92.html | Todd Bolender A Dancer And Director Is Dead at 92 | By Anna Kisselgoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/design/one-of-florences-renaissance-prizes-to-go-on-us-tour.html | One of Florences Renaissance Prizes to Go on US Tour | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/design/the-louvre-views-its-art-in-a-new-way-when-showing-it-in.html | The Louvre Views Its Art in a New Way When Showing It in Atlanta | By Brenda Goodman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/cbgb-brings-down-the-curtain-with-nostalgia-and-one-last-night.html | MUSIC REVIEW A SongandDance Salute to the Sun King | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/music/cbgb-brings-down-the-curtain-with-nostalgia-and-one-last-night.html | A Fabled Run and One Last Night of Rock | By Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/from-old-havana-with-a-grammy-winning-detour.html | MUSIC REVIEW From Old Havana With a GrammyWinning Detour | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/keeping-it-modern-in-a-hallowed-house-of-jazz.html | MUSIC REVIEW Keeping It Modern in a Hallowed House of Jazz | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/lieder-spun-from-character-and-sung-in-dramatic-shades.html | MUSIC REVIEW Lieder Spun From Character And Sung in Dramatic Shades | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/no-longer-puppies-the-pet-shop-boys-are-25.html | MUSIC REVIEW No Longer Puppies the Pet Shop Boys Are 20 | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/sensitivity-comes-in-threes-from-russia.html | MUSIC REVIEW Sensitivity Comes in Threes From Russia | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/music/strings-with-no-conductor-mozart-would-have-loved-it.html | MUSIC REVIEW Strings With No Conductor Mozart Would Have Loved It | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/television/press-play-to-control-the-grownups.html | TELEVISION REVIEW Press Play to Control the GrownUps | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/books/for-violent-and-lost-boys-crime-stories-offer-hope.html | For Violent and Lost Boys Crime Stories Offer Hope | By Dinitia Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/books/imagine-if-this-guy-really-existed.html | BOOKS OF THE TIMES Imagine If This Guy Really Existed | By Janet Maslin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/chief-executive-at-health-insurer-is-forced-out-in-options-inquiry.html | Chief Executive at Health Insurer Is Forced Out in Options Inquiry | By Eric Dash and Milt Freudenheim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/hedge-funds-draw-insider-scrutiny.html | As Lenders Hedge Funds Draw Insider Scrutiny | By Jenny Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/a-second-capote-film-pitched-as-the-same-but-different.html | ADVERTISING A Second Capote Film Pitched as the Same but Different | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/as-us-is-reviled-abroad-american-tv-charms.html | As US Is Reviled Abroad American TV Charms | By Eric Pfanner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/disney-chiefs-gift-to-college-draws-students-ire-briefly.html | MEDIA TALK Disney Chiefs Gift to College Draws Students Ire Briefly | By Sara Ivry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/maybe-they-can-call-it-nontraditional-home.html | CAMPAIGN SPOTLIGHT Maybe They Can Call It Nontraditional Home | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/media/overage-logos-underage-market.html | Overage Logos Underage Market | By Andrew Adam Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/16/business/worldbusiness/its-not-a-klimt-but-the-eastern-european-tv-venture.html | MEDIA Its Not a Klimt but the Eastern European TV Venture Is Sweet | By Geraldine Fabrikant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/crossw ords/bridge/a-deal-played-in-four-cold-cold-hearts.html | Bridge A Deal Played in Four Cold Cold Hearts | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/health/ psychology/doctors-say-electric-pulses-aided-braindamaged-man.html | Doctors Say Electric Pulses Aided BrainDamaged Man | By Benedict Carey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/movies /hollywoods-democrats-watch-and-wait-cautiously.html | Hollywoods Democrats Watch and Wait Cautiously | By Allison Hope Weiner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/2006-election-off-the-trail-a-curious-omission.html | 2006 ELECTION OFF THE TRAIL A Curious Omission | By Karen James | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/2006-election-off-the-trail-debate-over-not-debating.html | 2006 ELECTION OFF THE TRAIL Debate Over Not Debating | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/2006-election-off-the-trail-senate-gop-doling-out-dollars-to.html | 2006 ELECTION OFF THE TRAIL Senate GOP Doling Out Dollars To Maintain Its Majority | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/a-maverick-who-worries-both-parties.html | A Maverick Who Worries Both Parties | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/candidates-miss-some-details-in-accusations.html | In Digging Deep for Accusations Candidates for Attorney General Miss Some Details | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/education/2006-election-off-the-trail-faso-assertion-not-quite.html | 2006 ELECTION OFF THE TRAIL Faso Assertion Not Quite Right | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/lawyer-is-due-for-sentencing-in-terror-case.html | Lawyer Is Due For Sentencing In Terror Case | By Julia Preston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/metro-briefing-new-york-queens-body-of-missing-man-recovered-in.html | Metro Briefing  New York Queens Body Of Missing Man Recovered In Ocean | By Michael Wilson NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/notsohidden-asset-his-wife-is-force-in-lamonts-senate-bid.html | NotSoHidden Asset His Wife Is Force in Lamonts Senate Bid | By Alison Leigh Cowan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/pirro-attacks-cuomo-parries-at-first-debate.html | Pirro Attacks Cuomo Parries In First Debate | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/the-raceway-lacks-horses-but-there-is-betting-aplenty.html | The Raceway Lacks Horses But There Is Betting Aplenty | By Fernanda Santos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/nyregi on/woman-is-dead-2nd-is-hurt-in-hit-and-run.html | Woman Is Dead 2nd Is Hurt in Hit and Run | By Emily Vasquez and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/obituar ies/arts/freddy-fender-69-pop-singer-in-both-english-and-spanish.html | Freddy Fender 69 Pop Singer in Both English and Spanish | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinio n/halloween-on-heels.html | Halloween on Heels | By Allison Glock | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinio n/oneletter-politics.html | OneLetter Politics | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinio n/running-with-blinders.html | Running With Blinders | By Kevin Sweeney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/opinio n/why-arent-we-shocked.html | Why Arent We Shocked | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/all-that-payroll-just-enough-pitching.html | SPORTS OF THE TIMES All That Payroll Just Enough Pitching | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/at-key-moments-tigers-turn-anger-into-pluck.html | BASEBALL At Key Moments Tigers Turn Anger Into Pluck | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/delgado-making-first-postseason-one-to-remember.html | BASEBALL Delgado Making First Postseason One to Remember | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/perez-helps-mets-and-gets-plenty-in-return.html | BASEBALL Prez Helps Mets and Gets Plenty in Return | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/shadow-from-a-miserable-night-still-hangs-over-trachsel.html | ON BASEBALL Shadow From a Miserable Night Still Hangs Over Trachsel | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/spiezios-october-feats-are-attracting-extra-red-glare.html | BASEBALL Spiezios October Feats Are Attracting Extra Red Glare | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/weather-report-for-game-5-may-aid-glavine.html | BASEBALL Weather Report For Game 5 May Aid Glavine | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/baseball/wright-breaks-out-of-nlcs-doldrums.html | Wright Breaks Out of NLCS Doldrums | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/after-a-scolding-shockey-exhibits-his-best-behavior.html | SPORTS OF THE TIMES After a Scolding Shockey Exhibits His Best Behavior | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/against-dolphins-coles-comes-out-feeling-just-fine.html | PRO FOOTBALL Against Dolphins Coles Comes Out Feeling Just Fine | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/as-falcons-near-rushing-record-giants-find-the-stat-that.html | PRO FOOTBALL As Falcons Near Rushing Record Giants Find the Stat That Counts Is the Final Score | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/falcons-land-the-first-punch-but-the-giants-win-on-points.html | PRO FOOTBALL Falcons Land a Big Punch But the Giants Win on Points | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/saints-use-long-final-drive-to-put-away-the-eagles.html | PRO FOOTBALL With Long Winning Drive the Saints Quickly Cement Revival | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/football/smith-is-at-full-speed-as-carolina-passes-baltimore.html | PRO FOOTBALL Smith Is at Full Speed as Carolina Passes Baltimore | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/golf/ochoa-steps-ahead-of-sorenstam.html | GOLF Ochoa Steps Ahead of Sorenstam | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/ncaafootball/31-players-suspended-for-miamifiu.html | COLLEGE FOOTBALL 31 Players Suspended for MiamiFIU Brawl | By Charlie Nobles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/ncaafootball/three-rise-to-the-top-of-bcs-contenders.html | COLLEGE FOOTBALL Three Rise to the Top Of BCS Contenders | By Thayer Evans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/othersports/chase-field-frets-as-martinsville-awaits.html | AUTO RACING Chase Field Frets as Martinsville Awaits | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/sports-of-the-times-jets-goto-guy-wakes-up-a-sleepy-game.html | SPORTS OF THE TIMES Jets GoTo Guy Wakes Up a Sleepy Game | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/sports/sportsspecial1/rape-accusation-has-ruined-lives-students-say.html | Rape Accusation Has Ruined Lives Students Say | By Duff Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/technology/55-million-blogs-and-now-a-service-to-track-them.html | MARKETING 55 Million Blogs and Now A Service to Track Them | By Eric Pfanner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/chinese-government-relaxes-its-total-ban-on-wikipedia.html | MEDIA TALK Chinese Government Relaxes Its Total Ban on Wikipedia | By Noam Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/defending-a-blurred-line-is-it-spam-or-just-a-company-marketing.html | Defending a Blurred Line is It Spam or Just a Company Marketing by EMail | By Doreen Carvajal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/idiosyncratic-and-personal-pc-edges-tv.html | THE MEDIA EQUATION Idiosyncratic And Personal PC Edges TV | By David Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/ill-trade-you-my-titanic-for-your-spiderman.html | ECOMMERCE REPORT Ill Trade You My Titanic For Your SpiderMan | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/joining-the-party-eager-to-make-friends.html | TECHNOLOGY Joining the Party Eager to Make Friends | By Saul Hansell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/the-reporter-is-real-but-the-world-he-covers-isnt.html | MEDIA TALK The Reporter Is Real but the World He Covers Isnt | By Andrew Adam Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/the-youngsters-arent-listening-as-much.html | DRILLING DOWN The Youngsters Arent Listening as Much | By Shelly Freierman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/technology/verizon-may-spin-off-its-directories-unit.html | Verizon May Spin Off Its Directories Unit | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/arts-briefly-tomorrow-and-tomorrow.html | Arts Briefly Tomorrow and Tomorrow | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/reviews/notes-from-a-young-idealist-in-a-world-gone-awry.html | THEATER REVIEW Notes From a Young Idealist in a World Gone Awry | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/theater/reviews/topdeck-visitor-unnerves-beast-in-the-belly-of-a-ship.html | THEATER REVIEW TopDeck Visitor Unnerves Beast in the Belly of a Ship | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/a-soldier-comes-home-to-alaska-too-early-and-yet-too-late.html | AMERICAN ALBUM A Soldier Comes Home to Alaska Too Early and Yet Too Late | By Charlie Leduff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/a-strong-earthquake-rattles-hawaii.html | A Strong Earthquake Rattles Hawaii | By Janis L Magin and Maria Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/politics/in-final-weeks-gop-focuses-on-best-bets.html | IN FINAL 3 WEEKS GOP SHIFTS CASH TO ITS BEST BETS | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/us/us-firing-plans-for-great-lakes-raise-concerns.html | On Great Lakes Worry Over Plan For US Gunfire | By Monica Davey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/washington/a-powergrid-report-suggests-some-dark-days-ahead.html | A PowerGrid Report Suggests Some Dark Days Ahead | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/washington/us/the-2006-campaign-bushs-press-secretary-is-out-raising-money.html | THE 2006 CAMPAIGN Bushs Press Secretary Is Out Raising Money and Some Eyebrows | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/a-killer-in-a-medicine-bottle-shakes-faith-in-government.html | Panama Journal A Killer in a Medicine Bottle Shakes Faith in Government | By Marc Lacey and Denise Grady | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/americas/early-returns-point-to-runoff-in-ecuador.html | Early Returns Point to a Presidential Runoff in Ecuador | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/afghan-attack-brings-total-of-canadians-killed-to-42.html | Afghan Attack Brings Total Of Canadians Killed to 42 | By Carlotta Gall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/china-charges-a-lawyer-with-inciting-subversion.html | China Charges a Lawyer With Inciting Subversion | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/in-thailand-more-survive-aids-only-to-face-rejection.html | In Thailand More Survive AIDS Only to Face Rejection | By Seth Mydans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/questions-grow-over-un-curbs-on-north-korea.html | QUESTIONS GROW OVER UN CURBS ON NORTH KOREA | By Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/us-pursues-tactic-of-financial-isolation.html | US Pursues Tactic of Financial Isolation | By Steven R Weisman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/asia/video-disputes-chinas-claim-shooting-was-in-selfdefense.html | Video Disputes Chinas Claim Shooting Was in SelfDefense | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/pope-benedict-xvi-names-4-to-sainthood.html | Pope Benedict XVI Names 4 to Sainthood | By Ian Fisher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/europe/russias-green-laws-seen-as-new-political-tool.html | Russias Green Laws Seen as New Political Tool | By Michael Schwirtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/middleeast/5-americans-killed-in-iraq-bringing-months-toll-to-53.html | 5 Americans Killed in Iraq Bringing Months Toll to 53 | By Kirk Semple | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-16 | https://www.nytimes.com/2006/10/16/world/middleeast/israeli-police-recommend-charges-against-president.html | Israeli Police Recommend Charges Against President | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/arts-briefly-cbs-and-abc-share-the-ratings-roost.html | Arts Briefly CBS and ABC Share The Ratings Roost | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/arts-briefly-mayor-bids-goodbye-to-cbgb.html | Arts Briefly Mayor Bids Goodbye to CBGB | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/design/an-op-pop-trippy-democracy-of-prints-by-the-artists-for-the.html | ART REVIEW An Op Pop Trippy Democracy of Prints by the Artists for the People | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/artworks-on-the-wall-reich-in-the-air.html | MUSIC REVIEW Artworks on the Wall Reich in the Air | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/fans-of-a-groundbreaking-club-mourn-and-then-move-on.html | MUSIC Fans of a Groundbreaking Club Mourn and Then Move On | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/inside-but-outdoors-via-stevens.html | MUSIC REVIEW Inside but Outdoors via Stevens | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/music/the-games-beethoven-played-with-his-cello-infatuation.html | MUSIC REVIEW The Games Beethoven Played With His Cello Infatuation | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/television-review-after-the-fall-of-a-dictator-the-rise-of-confusion.html | TELEVISION REVIEW After the Fall of a Dictator the Rise of Confusion | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/television/being-chatted-up-with-the-whole-world-watching.html | THE TV WATCH Being Chatted Up With the Whole World Watching | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/television/reality-intrudes-on-abcs-big-reality-hit.html | Reality Intrudes on ABCs Big Reality Hit | By Edward Wyatt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/books/obamas-foursquare-politics-with-a-dab-of-dijon.html | BOOKS OF THE TIMES Foursquare Politics With a Dab Of Dijon | By Michiko Kakutani | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/bordeaux-will-never-taste-the-same.html | FREQUENT FLIER Bordeaux Will Never Taste the Same | By John Hamlin As Told To Christopher Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/florida-walmart-workers-stage-protest.html | Florida WalMart Workers Stage Protest | By Steven Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/for-the-superrich-its-time-to-upgrade-the-old-jumbo-jet.html | Itineraries For the SuperRich Its Time to Upgrade the Old Jumbo Jet | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/media/disney-says-it-will-link-marketing-to-nutrition.html | Disney Says It Will Link Marketing To Nutrition | By Landon Thomas Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/media/perrier-plays-with-its-venerable-brand-to-draw-younger-fans.html | ADVERTISING Perrier Plays with Its Venerable Brand to Draw Younger Fans | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/media/publisher-and-top-editor-of-toronto-star-resign.html | Publisher and Top Editor of Toronto Star Resign | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/media/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/old-options-still-haunt-an-insurer.html | Old Options Still Haunt An Insurer | By Eric Dash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/world-business-briefing-asia-india-outsourcing-firms-profit-rises.html | World Business Briefing  Asia India Outsourcing Firms Profit Rises 47 | By Saritha Rai NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/a-bold-little-wine-thats-less-polluting.html | A Bold Little Wine Thats Less Polluting | By Elisabeth Rosenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/high-crime-stifles-latin-economies.html | High Crime Stifles Latin Economies | By Jens Erik Gould | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/russia-threatening-to-revoke-lukoil-licenses.html | Russia Threatening to Revoke Lukoil Licenses | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/business/worldbusiness/walmart-said-to-be-acquiring-chain-in-china.html | WALMART IS SAID TO BE ACQUIRING A CHAIN IN CHINA | By David Barboza and Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/education/university-for-deaf-resumes.html | National Briefing  Education University For Deaf Resumes | By Diana Jean Schemo NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/consequences-cola-linked-to-low-bone-density-in-older-women.html | VITAL SIGNS CONSEQUENCES Cola Linked to Low Bone Density in Older Women | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/for-young-and-active-a-hip-replacement-alternative.html | For Young and Active a Hip Replacement Alternative | By Susan Berger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/hazards-new-york-subway-clatter-exceeds-safe-levels.html | VITAL SIGNS HAZARDS New York Subway Clatter Exceeds Safe Levels | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/in-the-game-of-family-dynamics-who-knows-the-rules.html | CASES In the Game of Family Dynamics Who Knows the Rules | By Kent Sepkowitz Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/new-devices-and-effective-options-in-contraception.html | PERSONAL HEALTH New Devices and Effective Options in Contraception | By Jane E Brody | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/really.html | REALLY | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/science/q-a-butterflies-in-the-rain.html | Q  A Butterflies in the Rain | By C Claiborne Ray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/treatment-tennis-elbow-advice-spare-the-steroid-injections.html | VITAL SIGNS TREATMENT Tennis Elbow Advice Spare the Steroid Injections | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/value-of-cholesterol-targets-is-disputed.html | Value of Cholesterol Targets Is Disputed | By Roni Rabin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/vital-signs-having-a-baby-risk-seen-in-weight-gain-between.html | VITAL SIGNS HAVING A BABY RISK Seen in Weight Gain Between Pregnancies | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/when-advice-on-diabetes-is-sound-but-ignored.html | PROSPECTS When Advice On Diabetes Is Sound But Ignored | By Gina Kolata | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/health/with-a-product-for-sudsing-some-accidental-sipping.html | With a Product for Sudsing Some Accidental Sipping | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/movies/new-dvds-horror-from-hollywood.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/art-for-catching-the-eye-and-the-waves.html | Art for Catching the Eye and the Waves | By Corey Kilgannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/as-atlantic-city-builds-up-the-whirl-of-steel-pier-stops.html | As Atlantic City Builds Up the Whirl of Steel Pier Stops | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/bloomberg-and-schwarzenegger-become-new-best-buddies.html | Bloomberg and Schwarzenegger Become New Best Buddies | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/brooklyn-man-sentenced-for-double-murder.html | Metro Briefing  New York Brooklyn Man Sentenced For Double Murder | By Michael Brick NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/brooklyn-two-indicted-in-belt-parkway-death.html | Metro Briefing  New York Brooklyn Two Indicted In Belt Parkway Death | By Michael Brick NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/carl-a-vergari-84-leader-of-westchester-prosecutors-dies.html | Carl A Vergari 84 Leader Of Westchester Prosecutors | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/clinton-says-gop-policies-will-alienate-gop-voters.html | Clinton Says GOP Policies Will Alienate GOP Voters | By Patrick Healy and Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/commuter-conformity-is-out-for-a-metronorth-majority.html | Commuter Conformity Is Out for a MetroNorth Majority | By William Neuman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/congress-members-seek-action-on-newtown-creek.html | Congress Members Seek Action on Newtown Creek | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/hillary-not-as-in-the-mount-everest-guy.html | Hillary Not as in the Mount Everest Guy | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/hoping-to-bolster-senate-bid-underdog-scraps-with-rivals.html | Hoping to Bolster Senate Bid Underdog Scraps With Rivals | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/labor-leader-is-expected-to-face-us-corruption-charges.html | Labor Leader Is Expected to Face US Corruption Charges Today | By Andy Newman and William K Rashbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/lawyer-facing-30-years-gets-28-months-to-dismay-of-us.html | Sheiks Lawyer Facing 30 Years Gets 28 Months to Dismay of US | By Julia Preston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/lieberman-and-lamont-turn-debate-to-home-front.html | Lieberman and Lamont Turn Debate to Home Front | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/manhattan-fake-doctor-pleads-guilty-in-patients-death.html | Metro Briefing  New York Manhattan Fake Doctor Pleads Guilty In Patients Death | By Anemona Hartocollis NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/manhattan-fatal-shooting-outside-club.html | Metro Briefing  New York Manhattan Fatal Shooting Outside Club | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/manhattan-woman-found-slain-in-stairwell.html | Metro Briefing  New York Manhattan Woman Found Slain In Stairwell | By Andy Newman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/oct-17-1966-when-12-firemen-died.html | Oct 17 1966 When 12 Firemen Died | By Michelle ODonnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/plan-for-an-upper-east-side-tower-meets-with-disapproval.html | Plan for an Upper East Side Tower Meets With Disapproval | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/priests-support-cardinal-in-matter-of-critical-letter.html | Priests Support Cardinal In Matter of Critical Letter | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/queens-suit-planned-on-possible-police-brutality.html | Metro Briefing  New York Queens Suit Planned On Possible Police Brutality | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/shades-of-interpretation-impede-jury-in-drunken-driving-murder.html | Shades of Interpretation Impede Jury in Drunken Driving Murder Case on Long Island | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/sifting-through-the-ruins-to-understand-a-disaster.html | Sifting Through the Ruins To Understand a Disaster | By Michelle ODonnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/trafficstopper-pizza-for-less-than-a-buck.html | INK TrafficStopper Pizza for Less Than a Buck | By Joe Brescia | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/nyregion/zzzzzz-the-candidates-are-debating.html | NYC Zzzzzz The Candidates Are Debating | By Clyde Haberman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/obituaries/wang-guangmei-85-dies-former-first-lady-of-china.html | Wang Guangmei 85 Dies Former First Lady of China | By David Barboza | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/can-you-tell-a-sunni-from-a-shiite.html | Can You Tell A Sunni From a Shiite | By Jeff Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/congresss-charity-cases.html | Congresss Charity Cases | By Frances R Hill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/samis-shame-and-ours.html | Samis Shame And Ours | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/opinion/shopping-for-a-nobel.html | Shopping For A Nobel | By John Tierney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/realestate/title-insurers-paid-thousands-for-lavish-gifts-for-referrals.html | Title Insurers Paid Thousands For Lavish Gifts for Referrals | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/element-118-heaviest-ever-reported-for-1000th-of-a-second.html | Element 118 Heaviest Ever Reported for 1000th of a Second | By James Glanz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/fossils-of-dwarf-water-buffalo-found.html | Fossils of Dwarf Water Buffalo Found | By John Noble Wilford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/preschool-puberty-and-a-search-for-the-causes.html | Preschool Puberty and a Search for the Causes | By Darshak M Sanghavi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/stealth-boat-for-hire-good-lift-low-drag-excellent-mileage.html | Stealth Boat for Hire Good Lift Low Drag Excellent Mileage | By Lawrence M Fisher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/the-emperor-of-math.html | SCIENTIST AT WORK  ShingTung Yau The Emperor of Math | By Dennis Overbye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/science/to-protect-endangered-wolves-a-vaccine-strategy.html | OBSERVATORY | By Henry Fountain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball-cardinals-waiting-for-pujolss-thunder.html | BASEBALL Cardinals Waiting for Pujolss Thunder | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball-cubs-go-with-piniella-and-athletics-fire-macha.html | BASEBALL Cubs Go With Piniella And Athletics Fire Macha | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball-delgado-is-shifting-expectations.html | BASEBALL DELGADO IS SHIFTING EXPECTATIONS | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball-mota-gets-call.html | BASEBALL MOTA GETS CALL | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/a-year-of-youthful-exuberance-meets-fleeting-innocence.html | SPORTS OF THE TIMES A Year of Youthful Exuberance Meets Fleeting Innocence | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/for-the-highest-bidder-a-rising-superstar-awaits.html | BASEBALL For the Highest Bidder a Rising Superstar Awaits | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/how-bad-was-game-3-start-lets-count-the-ways.html | ON BASEBALL How Bad Was Game 3 Start Lets Count the Ways | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/baseball/rain-lets-glavines-role-as-ace-soak-in.html | BASEBALL Rain Lets Glavines Role as Ace Soak In | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/basketball/wrist-injury-to-jeffries-has-knicks-off-balance.html | PRO BASKETBALL Wrist Injury To Jeffries Has Knicks Off Balance | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/cbs-and-fox-play-favorites-as-nfl-flexes-its-schedule.html | TV SPORTS CBS and Fox Play Favorites As NFL Flexes Its Schedule | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/the-jets-are-facing-a-deadline-on-martin.html | PRO FOOTBALL The Jets Are Facing A Deadline On Martin | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/with-mangini-professionalism-is-part-of-the-job.html | SPORTS OF THE TIMES With Mangini Professionalism Is Part of the Job | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/football/wrenching-losses-put-redskins-in-a-free-fall.html | PRO FOOTBALL Wrenching Losses Put Redskins In a Free Fall | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/hockey/not-exactly-revenge-but-rangers-defeat-devils.html | HOCKEY Not Exactly Revenge but Rangers Defeat Devils | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/ncaafootball/cokers-job-safe-for-now-suspensions-continue.html | COLLEGE FOOTBALL Cokers Job Safe for Now Suspensions Continue | By Charlie Nobles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/othersports/a-man-who-will-actually-do-the-heavy-lifting.html | STRENGTH COMPETITION A Man Who Will Actually Do the Heavy Lifting | By Ira Berkow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/othersports/to-study-russias-rainbow-trout-catch-them-first.html | OUTDOORS To Study Russias Rainbow Trout Catch Them First | By C J Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/sports/pro-football-ws-mean-wins-not-wow-for-the-improving-giants.html | PRO FOOTBALL Ws Mean Wins Not Wow For the Improving Giants | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/it-pays-to-have-pals-in-silicon-valley.html | It Pays to Have Pals in Silicon Valley | By Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/its-a-shipping-container-no-its-a-data-center-in-a-box.html | Its a Shipping Container No Its a Data Center in a Box | By John Markoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/search-power-takes-a-stand-for-sun-power.html | Search Power Takes a Stand for Sun Power | By Matt Richtel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/technology/the-quagmire-of-making-international-cellphone-calls.html | ON THE ROAD The Quagmire of Making International Cellphone Calls | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/arts/arts-briefly-a-season-without-pinter.html | Arts Briefly A Season Without Pinter | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/gatehouse-ushers-in-a-second-act-as-a-theater.html | Gatehouse Ushers In A Second Act As a Theater | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/reviews/enough-already-why-not-listen-to-your-mother.html | THEATER REVIEW Enough Already Why Not Listen to Your Mother | By Phoebe Hoban | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/theater/reviews/shakespeare-interrupted-by-the-great-and-the-wordy.html | THEATER REVIEW Shakespeare Interrupted by the Great and the Wordy | By Andrea Stevens | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/expunged-criminal-records-live-to-tell-tales.html | Criminal Records Erased by Courts Live to Tell Tales | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/florida-vehicle-of-slain-family-is-found.html | National Briefing  South Florida Vehicle Of Slain Family Is Found | By Terry Aguayo NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/hawaii-officials-assess-damage-after-quake.html | Hawaii Officials Assess Damage After Quake | By Janis L Magin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/law-on-overseas-brides-is-keeping-couples-apart.html | Law on Overseas Brides Is Keeping Couples Apart | By Eduardo Porter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/married-and-single-parents-spending-more-time-with-children-study-finds.html | Married and Single Parents Spending More Time With Children Study Finds | By Robert Pear | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/political-action-money-headtohead-fundraising.html | POLITICAL ACTION MONEY HeadtoHead FundRaising | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/political-action-off-the-cuff-the-perils-of-the-campaign-trail.html | POLITICAL ACTION OFF THE CUFF The Perils of the Campaign Trail | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/political-action-races-a-tossup-in-seattle.html | POLITICAL ACTION RACES A Tossup in Seattle | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/as-talk-radio-wavers-bush-moves-to-firm-up-support.html | THE 2006 CAMPAIGN As Talk Radio Wavers Bush Moves to Firm Up Support | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/gop-narrows-its-focus.html | POLITICAL ACTION GOP Narrows Its Focus | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/some-democrats-send-a-more-conservative-immigration-message.html | THE 2006 CAMPAIGN In Some States Democrats Are Sending a More Conservative Immigration Message | By Rachel L Swarns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/us/politics/with-tactical-itinerary-mrs-clinton-skirts-iowa.html | THE 2006 CAMPAIGN POLITICAL MEMO With Tactical Itinerary Mrs Clinton Skirts Iowa | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/cheney-feels-the-love-as-he-hits-the-heartland.html | THE 2006 CAMPAIGN Cheney Hits Heartland and He Can Feel the Love | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/former-fda-chief-is-charged-with-conflict.html | ExFDA Chief Is Charged With Conflict | By Stephanie Saul | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/washington/searches-carried-out-in-influence-inquiry.html | Searches Carried Out in Influence Inquiry | By David Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/world-briefing-asia-afghanistan-suicide-attacks-in-2-main.html | World Briefing  Asia Afghanistan Suicide Attacks In 2 Main Cities | By Abdul Waheed Wafa NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/link-to-chavez-may-have-hurt-ecuadorean-candidate.html | Link to Chvez May Have Hurt Ecuadorean Candidate | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/mexican-leftist-suffers-setback-in-local-race.html | Mexican Leftist Suffers Setback in Local Race | By James C McKinley Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/americas/venezuela-slips-in-voting-for-un-seat.html | Venezuela Slips in Voting for Seat on the Security Council | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/in-a-twist-americans-appear-in-ranks-of-indian-firms.html | In a Twist Americans Appear in Ranks of Indian Firms | By Somini Sengupta | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/north-korean-fuel-identified-as-plutonium.html | North Korean Fuel Identified as Plutonium | By Thom Shanker and David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/skills-gap-hurts-technology-boom-in-india.html | Skills Gap Threatens Technology Boom in India | By Somini Sengupta | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/asia/sri-lankan-rebels-attacked-after-truck-blast.html | Suicide Bomber Kills 94 in Northern Sri Lanka | By Shimali Senanayake | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/a-tellalls-tale-french-politicians-stray-early-and-often.html | Paris Journal A TellAlls Tale French Politicians Stray Early and Often | By Elaine Sciolino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/europe/russians-arrest-3-in-murder-of-a-banker-who-fought-corruption.html | Russians Arrest 3 in Murder of a Banker Who Fought Corruption | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/iraqis-ask-why-us-forces-didnt-intervene-in-balad.html | THE STRUGGLE FOR IRAQ Iraqis Ask Why US Forces Didnt Intervene in Balad | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/iraqs-christians-flee-as-extremist-threat-worsens.html | Iraqs Christian Minority Flees As Extremist Threat Worsens | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/middleeast/israeli-premier-says-he-would-talk-to-lebanese-and.html | Israeli Premier Says He Would Talk to Lebanese and Palestinians | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-17 | https://www.nytimes.com/2006/10/17/world/the-struggle-for-iraq-bush-reassures-iraqi-that-there-is-no-timetable.html | THE STRUGGLE FOR IRAQ Bush Reassures Iraqi That There Is No Timetable for Withdrawal | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/arts-briefly-james-truman-packs-up-and-leaves-travel-magazine.html | Arts Briefly James Truman Packs Up and Leaves Travel Magazine | By David Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/arts-briefly-newcomers-lose-viewers.html | Arts Briefly Newcomers Lose Viewers | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/arts-briefly-restored-bode-museum-in-berlin-reopens.html | Arts Briefly Restored Bode Museum In Berlin Reopens | By Sarah Plass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/dance/a-reborn-thai-tradition-with-costumes.html | A Reborn Thai Tradition With Costumes | By Seth Mydans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/design/brooklyn-art-house-is-ruled-hazardous.html | Brooklyn Art House Is Ruled Hazardous | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/design/us-delays-rule-on-limits-to-chinese-art-imports.html | US Delays Rule on Limits To Chinese Art Imports | By Jeremy Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/music/beethoven-to-schumann-pianist-channels-viennas-volatile-side.html | MUSIC REVIEW Beethoven to Schumann Pianist Channels Viennas Volatile Side | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/music/how-to-get-to-new-york-to-play-mozart-try-pulling-strings.html | How to Get to New York to Play Mozart Try Pulling Strings | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/music/the-sounds-of-cabaret-both-innocent-and-elegant.html | MUSIC REVIEW The Sounds Of Cabaret Both Innocent And Elegant | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/television/as-couric-stays-in-third-cbs-stresses-the-positive.html | As Couric Stays in Third CBS Stresses the Positive | By Jacques Steinberg and Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/television/no-time-for-pity-as-a-tough-guy-hands-out-tough-love.html | TELEVISION REVIEW No Time for Pity as a Tough Guy Hands Out Tough Love | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/automobiles/not-coming-soon-to-a-lot-near-you-chinese-cars.html | Not Coming Soon to a Lot Near You | By Keith Bradsher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/books/food-stuff-a-guide-for-the-casual-and-messy-cook.html | FOOD STUFF A Guide for the Casual and Messy Cook | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/books/taking-swings-at-a-myth-with-john-henry-the-man.html | BOOKS OF THE TIMES Taking Swings at a Myth With John Henry the Man | By William Grimes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/2-exchanges-in-chicago-will-merge.html | 2 Exchanges In Chicago Will Merge | By Alexei Barrionuevo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/a-lesson-from-europe-on-health-care.html | ECONOMIX A Lesson From Europe On Health Care | By David Leonhardt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/equities-business-fuels-a-surge-in-profit-at-merrill-lynch.html | Equities Business Fuels a Surge in Profit at Merrill Lynch | By Jenny Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/judge-throws-out-kenneth-lays-conviction.html | Judge Throws Out Kenneth Lays Conviction | By Kate Murphy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/lawyers-called-to-grand-jury-in-pellicano-wiretap-case.html | Lawyers Called to Grand Jury In Pellicano Wiretap Case | By David M Halbfinger and Allison Hope Weiner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/media/a-question-of-eyeballs.html | THE MEDIA BUSINESS ADVERTISING A Question of Eyeballs | By Louise Story | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/media/viacom-to-send-video-to-chinas-internet.html | INTERNATIONAL BUSINESS Viacom to Send Video to Chinas Internet | By David Barboza | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/media/yahoo-profit-falls-sharply-on-weakness-in-advertising.html | Yahoo Profit Falls Sharply On Weakness In Advertising | By Saul Hansell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/merck-wins-us-approval-for-a-new-diabetes-drug.html | Merck Wins US Approval For a New Diabetes Drug | By Alex Berenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/morgan-stanley-settles-case-over-supervision-of-a-broker.html | Morgan Stanley Settles Case Over Supervision of a Broker | By Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/wholesale-prices-fall-but-some-signs-of-inflation-persist.html | Wholesale Prices Fall but Some Signs of Inflation Persist | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/an-indian-company-wants-to-be-everywhere.html | An Indian Company Wants to Be Everywhere | By Anand Giridharadas and Saritha Rai | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/an-opec-meeting-may-provide-a-show-of-unity-without.html | An OPEC Meeting May Provide a Show of Unity Without Agreement | By Jad Mouawad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/business/worldbusiness/citigroup-makes-deal-to-expand-in-turkey.html | Citigroup Makes Deal To Expand In Turkey | By Eric Dash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/a-journey-to-the-dark-side.html | ALES OF THE TIMES A Journey to the Dark Side | By Eric Asimov | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/bringing-it-home-at-the-farmers-market-a-carnivore-with-qualms.html | BRINGING IT HOME At the Farmers Market a Carnivore With Qualms | By Celia Barbour | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/dinner-with-dawn-as-a-chaser.html | Dinner With Dawn as a Chaser | By Peter Meehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/eating-well-one-study-calls-fish-a-lifesaver-another-is-more.html | EATING WELL One Study Calls Fish a Lifesaver Another Is More Cautious | By Marian Burros | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/food-stuff-chowdah-lobstah-its-new-england-in-new-york.html | FOOD STUFF Chowdah Lobstah Its New England In New York | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/food-stuff-red-orange-and-yellow-shades-of-sweet.html | FOOD STUFF Red Orange And Yellow Shades Of Sweet | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/pairing-beer-and-oysters-but-make-the-beer-a-porter-and-fry-the.html | PAIRING Beer and Oysters but Make the Beer a Porter and Fry the Oysters | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/arts/the-minimalist-tiny-simple-and-flavorpacked-a-bird-with-a-hint.html | THE MINIMALIST Tiny Simple and FlavorPacked A Bird With a Hint of the Wild | By Mark Bittman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/for-american-chevre-an-era-ends.html | For American Chvre An Era Ends | By Kim Severson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/reviews/a-power-lunch-fit-for-a-robber-baron.html | RESTAURANTS A Power Lunch Fit for a Robber Baron | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/dining/reviews/panlatin-cooking-in-a-brooklyn-brownstone.html | 25 AND UNDER PanLatin Cooking in a Brooklyn Brownstone | By Dana Bowen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/education/a-late-start-but-not-a-bad-start-if-the-student-is-finally-ready.html | ON EDUCATION A Late Start but Not a Bad Start If the Student Is Finally Ready | By Joseph Berger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/education/leaving-prison-doors-behind-some-find-new-doors-open.html | Leaving Prison Doors Behind Some Find New Doors Open | By Joseph P Fried | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/health/geriatrics-lags-in-age-of-hightech-medicine.html | Geriatrics Lags in an Age of HighTech Medicine | By Jane Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/a-foreign-bride-in-a-strange-land.html | FILM IN REVIEW Sweet Land | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/a-walk-through-the-bowels-of-brazilian-justice.html | FILM IN REVIEW Justice | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/hollywood-film-chains-latest-link.html | Hollywood Film Chains Latest Link | By David M Halbfinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/scenes-from-a-marriage-revealed-by-a-son.html | FILM REVIEW Scenes From a Marriage Revealed by a Son | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/wesley-snipes-is-charged-with-tax-fraud.html | Wesley Snipes Is Charged With Tax Fraud | By David Cay Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/movies/where-the-mascot-is-more-of-a-stud-than-the quarterback.html | FILM IN REVIEW Hair High | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/54-billion-bid-wins-complexes-in-new-york-deal.html | 54 BILLION BID WINS COMPLEXES IN NEW YORK DEAL | By Charles V Bagli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/a-woman-and-a-young-girl-are-found-dead-at-home.html | A Woman and a Young Girl Are Found Dead at Home | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/an-illtimed-candidate-believes-his-time-is-now.html | An IllTimed Candidate Believes His Time Is Now | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/brooklynborn-rapper-is-arrested-after-being-shot.html | BrooklynBorn Rapper Is Arrested After Being Shot | By Emily Vasquez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/brownie-the-cow-has-some-parents-alleging-an-unfair-test.html | Brownie the Cow Has Some Parents Alleging an Unfair Test | By David M Herszenhorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/for-real-estate-deal-maker-a-residential-venture.html | For Real Estate Deal Maker a Residential Venture | By William Neuman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/from-raquel-to-chick-grit-women-bond-in-this-derby.html | OUR TOWNS From Raquel To Chick Grit Women Bond In This Derby | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/kean-and-menendez-trade-sharp-exchanges-on-iraq.html | Kean and Menendez Trade Sharp Exchanges on Iraq | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/labor-leader-accused-of-taking-22-million.html | Labor Leader Took Millions US Charges | By Anemona Hartocollis and Steven Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/man-is-convicted-of-two-counts-of-murder-in-li-drunken-driving.html | Drunken LI Driver Convicted of 2 Counts of Murder in Limo Crash | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-book-deal-for-gossip-reporter.html | Metro Briefing  New York Manhattan Book Deal For Gossip Reporter | By Julie Bosman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-jobs-rebound-on-wall-street.html | Metro Briefing  New York Manhattan Jobs Rebound On Wall Street | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-maximum-penalty-for-councilman.html | Metro Briefing  New York Manhattan Maximum Penalty For Councilman | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/manhattan-new-rules-for-parade-permits.html | Metro Briefing  New York Manhattan New Rules For Parade Permits | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/nearly-1000-groups-gain-from-bloombergs-largess.html | Nearly 1000 Groups Gain From Bloombergs Largess | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/nyregionspecial3/many-ground-zero-workers-gain-chance-at-lawsuits.html | Ruling Opens a Door for Thousands of Ground Zero Lawsuits | By Anthony Depalma | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/one-day-a-candidate-the-next-a-terrorists-friend.html | ABOUT NEW YORK One Day a Candidate the Next a Terrorists Friend | By Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/pirro-hes-a-novice-cuomo-shes-involved-in-a-2nd-investigation.html | Pirro Hes a Novice Cuomo Shes Involved in a 2nd Investigation | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/queens-pedestrians-are-sprayed-with-irritating-liquid.html | Metro Briefing  New York Queens Pedestrians Are Sprayed With Irritating Liquid | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/sites-for-online-medical-records-rated.html | High Marks for Online Medical Records | By RICHARD PREZPEA | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/steps-sought-to-avoid-relapse-by-exconvicts.html | Steps Sought to Avoid Relapse by ExConvicts | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/taking-a-second-look-at-cuomopirro-charges.html | Taking a Second Look At CuomoPirro Charges | By Sewell Chan and Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/the-night-nixzmary-died-retold-in-family-court.html | Night That Girl 7 Died Is Recounted in Family Court | By Michael Brick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/nyregion/waiver-upheld-on-location-of-fuel-tanks-in-tribeca-building.html | Waiver Upheld on Location of Fuel Tanks in TriBeCa Building | By Damien Cave | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/obituaries/michelle-urry-66-the-editor-of-cartoons-for-playboy-dies.html | Michelle Urry 66 the Editor Of Cartoons for Playboy | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/obituaries/sheldon-meyer-oxford-press-editor-dies-at-80.html | Sheldon Meyer Oxford Press Editor Dies at 80 | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/barney-and-baghdad.html | Barney and Baghdad | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/birds-of-pray.html | Birds of Pray | By Will Leitch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/in-vodka-non-veritas.html | In Vodka Non Veritas | By Maureen Dowd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/opinion/no-spoils-for-the-victors.html | No Spoils For the Victors | By Bruce Bartlett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/commercial/a-new-star-in-the-columbus-circle-orbit.html | SQUARE FEET A New Star in the Columbus Circle Orbit | By Alison Gregor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/realestate/commercial/young-idealistic-and-now-developers.html | Square Feet Young Idealistic and Now Developers | By Lisa Chamberlain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball-expanded-role.html | BASEBALL EXPANDED ROLE | By Richard Sandomir NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball-hernandez-may-return-if-mets-advance.html | BASEBALL Hernndez May Return if Mets Advance | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball-with-piniella-as-cubs-manager-talk-of-rodriguez-begins.html | BASEBALL With Piniella as Cubs Manager Talk of Rodriguez Begins | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/mets-forget-score-early-and-often.html | ON BASEBALL St Louis Takes Potency From Met Lineup | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/mets-stumble-and-suddenly-end-comes-into-view.html | SPORTS OF THE TIMES Link to Mets Past Haunts Their Present | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/pujolss-powerful-stroke-gets-the-better-of-glavine.html | BASEBALL In a Stroke Pujols Gets The Better Of Glavine | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/the-mets-are-down-to-their-last-atbats.html | BASEBALL The Mets Are Down to Their Last AtBats | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/baseball/yankees-gather-at-tearful-ceremony-for-lidle.html | BASEBALL Yankees Gather at Tearful Ceremony for Lidle | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/basketball/granik-has-new-job.html | SPORTS BRIEFING BASKETBALL GRANIK HAS NEW JOB | By Richard Sandomir NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/football/coordinators-pay-price-for-losses-by-cardinals-and-ravens.html | NFL ROUNDUP Coordinators Pay Price for Losses by Cardinals and Ravens | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/football/giants-barber-says-he-is-making-his-retirement-plans.html | PRO FOOTBALL Barber Says Season Is Probably His Last | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/ncaafootball/after-a-brawl-fighting-words.html | SPORTS OF THE TIMES After a Brawl Fighting Words | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/othersports/fire-still-burns-inside-smokin-joe-frazier.html | BOXING Smokin to Ashes but the Fire Still Burns | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/othersports/missouri-plans-race.html | SPORTS BRIEFING CYCLING MISSOURI PLANS RACE | By Frank Litsky NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/pro-basketball-as-knicks-try-to-fill-a-hole-rose-is-moved-to-the.html | PRO BASKETBALL As Knicks Try to Fill a Hole Rose Is Moved to the Fringe | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are Benjamin Hoffman Andrew Das John Woods Toni Monkovic and NailaJean Meyers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/soccer/a-versatile-rookie-turns-into-the-biggest-bargain-in-mls.html | SOCCER REPORT A Versatile Rookie Is the Biggest Bargain | By Jack Bell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/sports-briefing-marathon-wheelchair-record-holder-joins-field.html | SPORTS BRIEFING MARATHON WHEELCHAIR RECORD HOLDER JOINS FIELD | By Frank Litsky NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/sports/tennis/planned-hall-of-fame-is-named-for-king.html | WOMENS SPORTS Planned Hall of Fame in Manhattan Is Named for King | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/acquisitions-lift-earnings-47-at-ibm.html | Acquisitions Lift Earnings 47 at IBM | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/battleground-for-consoles-moves-online.html | Battleground For Consoles Moves Online | By John Markoff and Matt Richtel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/technology/profit-falls-but-intel-looks-up.html | Profit Falls but Intel Looks at Bright Side | By Laurie J Flynn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/theater/reviews/illfated-expeditions-venture-to-the-arctic-and-to-the-stage.html | THEATER REVIEW IllFated Expeditions Venture To the Arctic and to the Stage | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/theater/shakespeare-in-2-houses-bloody-and-plain.html | THEATER Shakespeare in 2 Houses Bloody and Plain | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/theater/where-fans-were-called-out-looking.html | Where Fans Were Called Out Looking | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/a-300-millionth-american-dont-ask-who-989479.html | A 300 Millionth American Dont Ask Who | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/a-300-millionth-american-dont-ask-who.html | A 300 Millionth American Dont Ask Who | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/appeals-court-upholds-terrorist-label-for-a-jewish-group.html | Appeals Court Upholds Terrorist Label for a Jewish Group | By Neil A Lewis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/in-postmans-death-a-mystery-of-mail-left-behind.html | Postmans Death Is Shrouded in Mystery of Mail He Left Behind | By Katie Zezima | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/politics/california-letter-investigated-for-warning-to-immigrants.html | California Letter Investigated For Warning to Immigrants | By Jesse McKinley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/politics/exhouse-clerk-may-be-a-key-in-foleys-case.html | Former House Clerk May Be a Key in Resolving the Foley Case | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/president-signs-new-rules-to-prosecute-terror-suspects.html | President Signs New Rules To Prosecute Terror Suspects | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/us/the-2006-campaign-in-battleground-state-alarm-bells-for-bush-and-gop-in.html | THE 2006 CAMPAIGN In Battleground State Alarm Bells for Bush and GOP in Poll Results | By John M Broder and Megan Thee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/exfda-chief-pleads-guilty-in-stock-case.html | ExFDA Chief Pleads Guilty in Stock Case | By David Stout | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/investigation-is-just-politics-lawmaker-says.html | Investigation Is Just Politics Lawmaker Says | By David Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/report-spells-out-abuses-by-former-congressman.html | Report Spells Out Favors By Former Congressman | By Mark Mazzetti | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/washington/suit-seeks-data-on-immigration-profiling-of-arabs.html | Suit Seeks Data on Immigration Profiling of Arabs | By Neil MacFarquhar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-europe-germany-inquiry-of-exguantanamo.html | World Briefing Europe Germany Inquiry Of ExGuantnamo Inmate Ended | By Mark Landler NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/abbas-threatens-to-dismiss-hamas-government.html | Abbas Threatens to Dismiss Hamas Government | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/africa/sudanese-soldiers-flee-war-to-find-a-limbo-in-chad.html | Sudanese Soldiers Flee War To Find a Limbo in Chad | By Lydia Polgreen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/council-seat-still-undecided-after-22-ballots.html | Council Seat Still Undecided After 22 Ballots | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/americas/tally-narrower-in-presidential-ballot-in-ecuador.html | Tally Narrower in Presidential Ballot in Ecuador | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/asia/rice-to-urge-radiation-inspections-to-thwart-north-korea.html | Rice to Urge Radiation Inspections to Thwart North Korea | By Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/blair-criticizes-full-islamic-veils-as-mark-of-separation.html | Blair Criticizes Full Islamic Veils as Mark of Separation | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/europe/glorious-food-english-schoolchildren-think-not.html | ROTHERHAM JOURNAL Glorious Food English Schoolchildren Think Not | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/middleeast/iraq-removes-leaders-of-special-police.html | IN SHAKEUP IRAQ REMOVES LEADERS OF SPECIAL POLICE | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-africa-south-africa-more-lawmakers-in-travel-fraud.html | World Briefing  Africa South Africa More Lawmakers In Travel Fraud | By Michael Wines NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-europe-italy-woman-killed-in-rome-subway-collision.html | World Briefing  Europe Italy Woman Killed In Rome Subway Collision | By Peter Kiefer NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-europe-northern-ireland-paisleyadams-meeting-off.html | World Briefing  Europe Northern Ireland PaisleyAdams Meeting Off | By Eamon Quinn NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-18 | https://www.nytimes.com/2006/10/18/world/world-briefing-europe-poland-government-escapes-election-move.html | World Briefing  Europe Poland Government Escapes Election Move | By Judy Dempsey IHT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly-dancing-lifts-abc.html | Arts Briefly Dancing Lifts ABC | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly-new-york-architect-wins-award-for-katrina-cottage.html | Arts Briefly New York Architect Wins Award for Katrina Cottage | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly-rod-stewart-back-on-top.html | Arts Briefly Rod Stewart Back on Top | By Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/design/philadelphia-museum-job-sends-gehry-underground.html | Philadelphia Museum Job Sends Gehry Underground | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/design/the-stilllife-mentor-to-a-filmmaking-generation.html | The StillLife Mentor to a Filmmaking Generation | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/2006-emerges-as-the-year-that-rap-thought-locally.html | MUSIC 2006 Emerges as the Year That Rap Thought Locally | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/city-operas-great-innovator-returns-baton-at-the-ready.html | City Operas Great Innovator Returns Baton at the Ready | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/giving-pop-a-little-kick-with-zulu-melodies.html | MUSIC REVIEW Giving Pop a Little Kick With Zulu Melodies | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/her-voice-his-tender-cruel-songs.html | MUSIC REVIEW Her Voice His Tender Cruel Songs | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/music/punkrock-excess-updated-with-a-big-goofy-smile-on-its-face.html | MUSIC REVIEW PunkRock Excess Updated With a Big Goofy Smile on Its Face | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/science/arts-briefly-antiquities-trial-resumes-in-rome.html | Arts Briefly Antiquities Trial Resumes in Rome | By Elisabetta Povoledo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/a-crowded-autumn-book-season-presents-a-pileup-of-name-authors.html | A Crowded Autumn Book Season Presents a Pileup of Name Authors | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/gossip-gets-a-book-deal-but-what-about-sales.html | Gossip Gets A Book Deal But What About Sales | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/his-heart-belongs-to-adorable-ipod.html | BOOKS OF THE TIMES His Heart Belongs to Adorable iPod | By Janet Maslin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/in-a-new-novel-edna-obrien-evokes-her-mother-the-writer.html | Summoning Her Mother the Writer | By Charles McGrath | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/books/newly-released.html | Newly Released | By Amy Virshup | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/3-doctors-assail-lilly-study-of-sepsis-drug.html | 3 Doctors Assail Lilly Study of Sepsis Drug | By Alex Berenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/3rdquarter-profits-rose-30-at-j-p-morgan-chase.html | 3rdQuarter Profits Rose 30 at J P Morgan Chase | By Eric Dash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/allstate-rebounds-with-stormfree-summer.html | Allstate Rebounds With StormFree Summer | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/bloomberg-dismisses-talk-of-sale.html | Bloomberg Dismisses Talk of Sale | By Thomas J Lueck and Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/lower-energy-prices-help-consumer-price-index-decline-05.html | Lower Energy Prices Help Consumer Price Index Decline 05 | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/media/nbc-says-costcutting-will-include-some-layoffs.html | MEDIA NBC Says CostCutting Will Include Some Layoffs | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/media/nimble-and-edgy-theres-a-group-for-you-partner.html | ADVERTISING Nimble and Edgy Theres a Group for You Partner | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/media/time-warner-to-sell-shares-in-cable-unit.html | Time Warner To Sell Shares in Cable Unit | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/safenet-is-roiled-by-options-inquiry.html | SafeNet Is Roiled By Options Inquiry | By Dow Jones Ap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/business/why-old-media-and-tom-cruise-should-worry-about-cheaper-technology.html | ECONOMIC SCENE Why Old Media and Tom Cruise Should Worry About Cheaper Technology | By Hal R Varian | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/crosswords/bridge/as-collegiate-players-convene-a-lesson-in-doing-the.html | Bridge As Collegiate Players Convene a Lesson in Doing the Atypical | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/education/panel-suggests-brown-u-atone-for-ties-to-slavery.html | Panel Suggests Brown U Atone for Ties to Slavery | By Pam Belluck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/a-new-trend-for-mens-wear.html | A Man in Short | By David Colman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/a-snug-harbor-when-nature-turns-nasty.html | PHYSICAL CULTURE  Gear Test With Mark Reiser and Jay Williams Alaskan Outdoorsmen A Snug Harbor When Nature Turns Nasty | By Kate Siber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/beneath-it-all-fundamentally-you.html | Skin Deep Beneath It All Fundamentally You | By Natasha Singer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/buying-body-parts-a-briefly-respectable-deed.html | Online Shopper Buying Body Parts A Briefly Respectable Deed | By Michelle Slatalla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/good-girls-go-bad-for-a-day.html | Good Girls Go Bad For a Day | By Stephanie Rosenbloom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/her-majesty-style-setter.html | HRH Style Setter | By Ruth La Ferla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/hes-still-running-out-there-somewhere.html | Hes Still Running Out There Somewhere | By David Sheff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/mixedculture-zoning.html | Front Row MixedCulture Zoning | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/fashion/where-all-the-flowers-have-gone.html | Critical Shopper Where All the Flowers Have Gone | By Alex Kuczynski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/abundance-material-and-otherwise.html | AT HOME WITH SENA JETER NASLUND Abundance Material and Otherwise | By Joyce Wadler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/garden-qa.html | GARDEN Q  A | By Leslie Land | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/please-sit-on-the-art-new-cachet-for-design.html | Please Sit on the Art New Cachet for Design | By William L Hamilton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/garden/will-work-for-friends.html | Will Work for Friends | By Kristina Shevory | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/movies/an-american-in-north-korea-pledging-allegiance-to-the-great-leader.html | An American in North Korea Pledging Allegiance to the Great Leader | By Mark Russell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/a-ship-of-freethinkers-hemmed-in-by-landlords.html | GOWANUS JOURNAL A Ship of Freethinkers Hemmed In by Landlords | By Andy Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/bloombergs-car-is-stolen-in-new-jersey.html | Thieves Steal Bloomberg Car In New Jersey | By Sewell Chan and Nate Schweber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/brooklyn-mayor-unveils-online-benefits-tool.html | Metro Briefing  New York Brooklyn Mayor Unveils Online Benefits Tool | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/candidates-for-governor-differ-sharply-on-tax-cuts.html | Rival Tax Relief Plans Reflect Stark Differences Between Spitzer and Faso | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/charges-against-assemblyman-stun-his-constituents-in-queens.html | Charges Against Assemblyman Stun His Constituents in Queens | By Corey Kilgannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/congressman-in-tough-race-faces-ethics-questions-on-pacific-trip.html | Congressman in Tough Race Faces Ethics Questions on Pacific Trip | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/cost-of-buffalo-storm-cleanup-may-top-30-million.html | Cost of Buffalo Storm Cleanup May Top 30 Million | By David Staba | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/hudson-valley-becomes-notable-for-its-exurbanites-survey-finds.html | Hudson Valley Becomes Notable For Its Exurbanites Survey Finds | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/kean-past-and-kean-present-unite-to-promote-a-kean-future.html | Kean Past and Kean Present Unite to Promote a Kean Future | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/labor-council-leaders-pledge-reforms.html | As Labor Leader Is Charged Council Promises Reforms | By Steven Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/liebermans-iraq-stance-draws-fire-in-debate.html | Liebermans Iraq Stance Draws Fire in FiveWay Debate | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-board-rejects-east-side-skyscraper.html | Metro Briefing  New York Manhattan Board Rejects East Side Skyscraper | By Robin Pogrebin NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-fertility-goddess-sculpture-moved.html | Metro Briefing  New York Manhattan Fertility Goddess Sculpture Moved | By Randy Kennedy NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-man-dies-in-elevator-shaft.html | Metro Briefing  New York Manhattan Man Dies In Elevator Shaft | By Andy Newman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/manhattan-possible-link-between-shooting-and-robbery.html | Metro Briefing  New York Manhattan Possible Link Between Shooting And Robbery | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/mayor-says-city-wont-pay-in-school-financing-case.html | Mayor Says City Wont Pay In School Financing Case | By Sewell Chan and David M Herszenhorn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/new-mayor-tests-his-promises-on-newarks-reality.html | A New Mayor Tests His Promises on Newarks Harsh Reality | By Andrew Jacobs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/preschoolers-grow-older-as-parents-seek-an-edge.html | Preschoolers Grow Older as Parents Seek an Edge | By Elissa Gootman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/seven-enter-guilty-pleas-in-corpse-case.html | Seven Enter Guilty Pleas In Corpse Case | By Michael Brick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/station-plan-is-called-dead-but-it-may-just-be-napping.html | Station Plan Is Called Dead But It May Just Be Napping | By Charles V Bagli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/trenton-new-rules-for-day-care-center.html | Metro Briefing  New Jersey Trenton New Rules For Day Care Centers | By Tina Kelley NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/nyregion/with-citizenship-minutes-away-gun-is-found-in-womans-bag.html | With Citizenship Minutes Away Woman Is Stopped Over a Gun | By William K Rashbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/christopher-glenn-68-a-voice-on-cbs-radio-and-television-dies.html | Christopher Glenn 68 a Voice On CBS Radio and Television | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/marcia-tucker-66-founder-of-a-radical-art-museum-dies.html | Marcia Tucker 66 Founder Of a Radical Art Museum | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/obituaries/rafael-quintero-66-secret-agent-who-stalked-castro-for-cia-dies.html | Rafael Quintero 66 Secret Agent Who Stalked Castro for CIA | By Tim Weiner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/run-barack-run.html | Run Barack Run | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/supertax-me.html | Supertax Me | By Martin B Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/the-gops-bad-bet.html | The GOPs Bad Bet | By Charles Murray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/opinion/young-cold-and-for-sale.html | Young Cold And for Sale | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball-bench-woes.html | BASEBALL BENCH WOES | By Ben Shpigel NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/cardinals-little-man-is-playing-a-big-part-in-their-success.html | BASEBALL Cardinals Little Man Is Playing a Big Part in Their Success | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/living-on-high-wire-to-stay-alive.html | ON BASEBALL Living On High Wire To Stay Alive | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/mets-rookie-beats-cardinals-ace-clearing-the-decks-for-a.html | BASEBALL Mets Rookie Beats Cardinals Ace Clearing the Decks for a Game 7 | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/mets-to-see-art-howe-19-times-next-year.html | BASEBALL Mets to See Art Howe 19 Times Next Year | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/spring-throwin-blossoms-into-a-bona-fide-starter-in-fall.html | BASEBALL Spring ThrowIn Blossoms Into a Bona Fide Starter in Fall | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/when-pressure-is-on-so-is-wainwright.html | BASEBALL When Pressure Is On So Is Wainwright | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/baseball/with-big-game-reyes-shows-why-hes-an-igniter.html | BASEBALL With Big Game Reyes Shows Why Hes an Igniter | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/basketball/jeered-in-draft-knicks-balkman-now-finds-cheers.html | PRO BASKETBALL Knicks Balkman Turns Draft Jeers to Cheers | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/basketball/some-can-some-cant-some-coach.html | PRO BASKETBALL Some Can Some Cant Some Coach | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/coach-cant-find-the-words-for-the-jets-hobson.html | PRO FOOTBALL Coach Cant Find the Words for the Jets Hobson | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/football/lions-rogers-is-suspended-for-jets-game-and-3-more.html | PRO FOOTBALL Lions Rogers Is Banned by the NFL for the Jets Game and 3 More | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/football/to-cowboys-owens-is-not-that-difficult.html | PRO FOOTBALL To Cowboys Owens Is Not That Difficult | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/hockey-the-rangers-newest-problem-is-offensive.html | HOCKEY The Rangers Newest Problem Is Offensive | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/othersports/marc-hodler-87-who-exposed-olympic-bribery-is-dead.html | Marc Hodler 87 Who Exposed Olympic Bribery Is Dead | By Nathaniel Vinton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/sports/sports-of-the-times-other-pitchers-are-the-only-ones-who-are-left.html | SPORTS OF THE TIMES Other Pitchers Are the Only Ones Who Are Left | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/fashion-backward-ugly-done-just-right.html | Fashion Backward Ugly Done Just Right | By Lola Ogunnaike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-art-and-antiques-at-the-armory-a-week-of.html | CURRENTS ART AND ANTIQUES At the Armory A Week of Beauty | By Aric Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-carpeting-look-up-look-down-arts-all-around.html | CURRENTS CARPETING Look Up Look Down Arts All Around | By Aric Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-interiors-the-glasswork-of-a-master-catches.html | CURRENTS INTERIORS The Glasswork of a Master Catches the Light Again | By Aric Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-linens-tea-towels-that-perform-as-kitchen.html | CURRENTS LINENS Tea Towels That Perform As Kitchen Art | By Aric Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/currents-who-knew-from-a-loom-near-the-ocean-to-keep.html | CURRENTS WHO KNEW From a Loom Near the Ocean To Keep the Damp | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/personal-shopper-a-few-twists-on-turnofthecentury.html | PERSONAL SHOPPER A Few Twists on TurnoftheCentury | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/style/home and garden/the-imperfectionist.html | The Imperfectionist | By Ginia Bellafante | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/a-case-for-making-the-ipod-stand-up-straight.html | CIRCUITS A Case for Making the iPod Stand Up Straight | By John Biggs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/a-new-gadget-on-campus-whos-it-for.html | STATE OF THE ART A New Gadget On Campus Whos It For | By David Pogue | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/a-virtual-world-but-real-money.html | A Virtual World but Real Money | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/adding-a-room-to-a-home-network.html | Q A | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/apple-profit-rises-27-stock-jumps.html | Apple Profit Rises 27 Stock Jumps | By Laurie J Flynn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/dog-and-rabbit-redux-and-a-killer-to-search-out.html | GAME THEORY Dog and Rabbit Redux and a Killer to Search Out | By Charles Herold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/ebay-reports-that-profit-jumped-10-in-quarter.html | EBay Reports That Profit Jumped 10 In Quarter | By Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/if-a-swiss-army-knife-were-a-small-stylish-phone.html | CIRCUITS If a Swiss Army Knife Were a Small Stylish Phone | By John Biggs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/making-money-by-matching-surfers-to-marketers.html | SMALL BUSINESS ENTREPRENEURIAL EDGE Making Money by Matching Surfers to Marketers | By James Flanigan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/microsoft-looks-within-to-design-and-test-chips.html | Microsoft Looks Within To Design and Test Chips | By John Markoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/music-companies-grab-a-share-of-the-youtube-sale.html | Music Companies Grab a Share of the YouTube Sale | By Andrew Ross Sorkin and Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/portable-media-players-aim-for-the-masses.html | BASICS Portable Media Players Aim for the Masses | By Michel Marriott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/satellite-radio-goes-with-you-from-the-car-to-the-hot-spot.html | CIRCUITS Satellite Radio Goes With You From the Car to the Hot Spot | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/take-the-headset-out-for-a-spin-after-all-hearing-is-believing.html | CIRCUITS Take the Headset Out for a Spin After All Hearing Is Believing | By Stephen C Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/technology/you-talk-to-it-it-usually-does-what-you-ask-oh-and-it-burps.html | CIRCUITS You Talk to It It Usually Does What You Ask Oh and It Burps | By Warren Buckleitner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/awardwinning-actor-collapses-on-stage.html | AwardWinning Actor Collapses on Stage | By Andy Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/a-writers-potent-cocktail-of-booze-and-heady-profanity.html | THEATER REVIEW A Writers Potent Cocktail Of Booze and Heady Profanity | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/fit-for-a-soap-made-for-a-stage-the-tribulations-of-an-oil.html | THEATER REVIEW Fit for a Soap Made for a Stage The Tribulations of an Oil Family | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/theater/reviews/stories-of-neighborhoods-take-on-an-epic-proportion.html | THEATER REVIEW Stories of Neighborhoods Take On an Epic Proportion | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/flow-of-immigrants-money-to-latin-america-surges.html | Flow of Immigrants Money To Latin America Surges | By Eduardo Porter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/politics/clinton-reflects-on-his-2-terms-and-hits-hard-at-republicans.html | THE 2006 CAMPAIGN Clinton Reflects on His 2 Terms And Hits Hard at Republicans | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/politics/iraq-is-big-issue-for-voters-seeing-the-upside-of-war.html | THE 2006 CAMPAIGN Iraq Is Big Issue for Voters Seeing the Upside of War | By John Leland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/politics/judge-bars-notices-at-polls-on-votes-for-foleys-substitute.html | Judge Bars Notices at Polls On Votes for Foleys Substitute | By Christine Jordan Sexton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/politics/new-laws-and-machines-may-spell-voting-woes.html | THE 2006 CAMPAIGN New Laws and Machines May Spell Voting Woes | By Ian Urbina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/politics/tables-turned-for-the-gop-over-iraq-issue.html | THE 2006 CAMPAIGN Tables Turned On the GOP Over Iraq Issue | By Adam Nagourney and Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/seeking-modern-refuge-from-modern-life.html | FORT COLLINS JOURNAL Seeking Modern Refuge From Modern Life | By Mindy Sink | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/trial-begins-in-02-murder-and-rape-case-in-cape-cod.html | Trial Begins In 02 Murder And Rape Case In Cape Cod | By Katie Zezima | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/us/wire-transfer-crackdown-by-arizona-is-challenged.html | WireTransfer Crackdown By Arizona Is Challenged | By Randal C Archibold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/bob-ney-guilty-but-still-at-capitol.html | Bound for Prison Ohio House Member Keeps Hold on Office | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/louisiana-page-not-central-to-inquiry-lawmaker-says.html | Louisiana Page Not Central To Inquiry Lawmaker Says | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/world/japan-assures-rice-that-it-has-no-nuclear-intentions.html | Japan Assures Rice That It Has No Nuclear Intentions | By Thom Shanker and Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/washington/world/world-briefing-asia-afghanistan-11-civilians-die-in-nato.html | World Briefing  Asia Afghanistan 11 Civilians Die In NATO Offensive | By Abdul Waheed Wafa NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/an-ethnic-war-slows-tsunami-recovery-in-sri-lanka.html | An Ethnic War Slows Tsunami Recovery in Sri Lanka | By Shimali Senanayake | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/suicide-boats-explode-in-sri-lanka-port-killing-16.html | Suicide Boats Explode in Sri Lanka Port Killing 16 | By Shimali Senanayake | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/asia/with-cash-defectors-find-north-koreas-cracks.html | With Cash Defectors Find North Koreas Cracks | By Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/europe/us-objections-lead-spain-to-end-venezuela-deal.html | US Objections Lead Spain to End an Aircraft Deal With Venezuela | By Renwick McLean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/iran-seems-unmoved-by-specter-of-sanctions-against-north-korea.html | Iran Seems Unmoved by Specter Of Sanctions Against North Korea | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/beyond-skimpy-skirts-a-rare-debate-on-identity.html | MEMO FROM DUBAI Beyond Skimpy Skirts a Rare Debate on Identity | By Hassan M Fattah | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/israel-warriors-find-machismo-is-way-of-past.html | Israel Warriors Find Machismo Is Way of Past | By Dina Kraft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/israeli-troops-find-5-tunnels-in-gaza-strip.html | Israeli Troops Find 5 Tunnels In Gaza Strip | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/middleeast/premier-of-iraq-seeks-assistance-of-shiite-clerics.html | PREMIER OF IRAQ SEEKS ASSISTANCE OF SHIITE CLERICS | By Kirk Semple and John F Burns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/world-briefing-africa-eritrea-un-call-for-troop-pullout-rejected.html | World Briefing  Africa Eritrea UN Call For Troop Pullout Rejected | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-19 | https://www.nytimes.com/2006/10/19/world/world-briefing-europe-turkey-sick-premier-locked-in-car.html | World Briefing  Europe Turkey Sick Premier Locked In Car | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/a-little-freeloader-makes-a-lot-of-trouble.html | Family Fare | By Laurel Graeber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-break-even.html | Art in Review Break Even | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-jesper-just.html | Art in Review Jesper Just | By Jeffrey Kastner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-ken-price.html | Art in Review Ken Price | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/art-in-review-sheela-gowda.html | Art in Review Sheela Gowda | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/a-theater-of-ballet-stars-except-when-its-not.html | DANCE A Theater of Ballet Stars Except When Its Not | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/ballet-theater-pulls-out-the-showstoppers.html | DANCE REVIEW Ballet Theater Pulls Out the Showstoppers | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/dance/cats-cooked-chicken-and-abundant-ideas-but-no-sign-of-mans-best.html | DANCE REVIEW Cats Cooked Chicken and Abundant Ideas but No Sign of Mans Best Friend | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/a-sigmar-polke-show-strictly-off-the-wall.html | Inside Art | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/back-to-chinoiserie-in-follies-out-of-time.html | Antiques Back to Chinoiserie In Follies Out of Time | By Wendy Moonan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/back-when-americas-art-school-was-paris.html | ART REVIEW Back When Americas Art School Was Paris | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/craftsmanship-in-all-its-decadent-glory.html | ART REVIEW Craftsmanship in All Its Decadent Glory | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/pairing-spirited-virtuosos-who-were-the-18th-century.html | ART REVIEW Pairing Spirited Virtuosos Who Were the 18th Century | By Grace Glueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/photographer-to-the-stars-with-an-earthbound-side.html | ART REVIEW Photographer to the Stars With an Earthbound Side | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/design/west-12th-street-by-the-numbers.html | MY MANHATTAN West 12th Street By the Numbers | By Mimi Sheraton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/arts-briefly-dancing-weaves-its-spell.html | Arts Briefly Dancing Weaves Its Spell | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/arts-briefly-nbc-will-not-show-madonnas-crucifixion-scene.html | Arts Briefly NBC Will Not Show Madonnas Crucifixion Scene | By Edward Wyatt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-da-silvano.html | Diners Guide Da Silvano | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-intent.html | Diners Guide InTent | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-latelier-de-joel-robuchon.html | Diners Guide LAtelier de Jol Robuchon | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/diners-guide-the-morgan-dining-room.html | Diners Guide The Morgan Dining Room | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/film-in-review-conventioneers.html | Film in Review Conventioneers | By Nathan Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/film-in-review-masai-the-rain-warriors.html | Film in Review Masai The Rain Warriors | By Laura Kern | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20-oct-26-doug-varone.html | THE LISTINGS Oct 20 Oct 26 DOUG VARONE | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20oct-26-alice-coltrane.html | THE LISTINGS Oct 20Oct 26 ALICE COLTRANE | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20oct-26-broadway-cabaret-festival.html | THE LISTINGS Oct 20Oct 26 BROADWAY CABARET FESTIVAL | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/the-listings-oct-20oct-26-john-zorn.html | THE LISTINGS Oct 20Oct 26 JOHN ZORN | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/a-ramblin-guy-with-a-hankerin-to-please.html | MUSIC REVIEW A Ramblin Guy With a Hankerin to Please | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/an-electrical-visionarys-life-set-to-minimalist-music.html | MUSIC REVIEW An Electrical Visionarys Life Set to Minimalist Music | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/films-about-glenn-gould-arrive-providing-a-path-into-the-mind-of.html | MUSIC Films About Glenn Gould Arrive Providing a Path Into the Mind of a Musician | By James R Oestreich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/music/in-a-crowded-field-a-young-voice-has-her-say.html | MUSIC REVIEW In a Crowded Field a Young Voice Has Her Say | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/television/ah-life-at-sea-sweaty-sodden-and-light-on-nobility.html | TELEVISION REVIEW Ah Life at Sea Sweaty Sodden and Light on Nobility | By Virginia Heffernan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/arts/television/just-a-good-old-boy-traversing-familiar-old-comic-territory.html | TELEVISION REVIEW Just a Good Old Boy Traversing Familiar Old Comic Territory | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/books/ahead-book-fairs-reading-might-not-be-dead.html | AHEAD  Book Fairs Reading Might Not Be Dead | By Beth Greenfield | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/books/arts-briefly-kite-runner-author-to-release-a-new-novel.html | Arts Briefly Kite Runner Author To Release a New Novel | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/books/once-more-unto-the-breach-and-beware-the-arcana.html | BOOKS OF THE TIMES Once More Unto the Breach And Beware the Arcana | By Michiko Kakutani | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/an-8000pound-gorilla-with-little-oversight.html | STREET SCENE INSIDER An 8000Pound Gorilla With Little Oversight | By Jenny Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/business/divergent-3rd-quarters-for-2-giants-in-banking.html | Divergent 3rd Quarters For 2 Giants In Banking | By Eric Dash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/business/exstock-exchange-chief-told-to-return-millions.html | Grasso Is Ordered to Repay Millions | By Landon Thomas Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/facing-a-big-quarterly-loss-chrysler-moves-to-cut-costs.html | Facing a Big Quarterly Loss Chrysler Moves to Cut Costs | By Micheline Maynard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/show-far-past-12000-watch-data.html | THE MARKETS STOCKS  BONDS How Far Past 12000 Watch Data | By Vikas Bajaj | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/jackson-announces-plan-to-help-small-businesses.html | Jackson Announces Plan To Help Small Businesses | By Claudia H Deutsch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/judge-says-jury-must-hear-age-bias-case-against-allstate.html | Judge Says Jury Must Hear Age Bias Case Against Allstate | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/kidney-dialysis-center-deal-with-amgen-blocks-roche.html | Kidney Dialysis Center Deal With Amgen Blocks Roche | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/media/cbs-radio-tightens-policies-in-settlement-over-payola.html | CBS Radio Tightens Policies In Settlement Over Payola | By Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/media/nbc-says-viewers-wont-notice-cuts-in-news-staff.html | NBC Says Viewers Wont Notice Cuts in News Staff | By Jacques Steinberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/media/nbc-tries-a-new-tack-for-8-pm.html | NBC Tries A New Tack For 8 PM | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/media/to-explain-soft-numbers-newspaper-companies-name-a-common.html | ADVERTISING To Explain Soft Numbers Newspaper Companies Name a Common Culprit | By Katharine Q Seelye and Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/ministrys-medical-program-is-not-regulated.html | Sharing the Health Bills A Ministrys Medical Program Operates Beyond Regulators Reach | By Diana B Henriques | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/new-nerve-test-a-moneymaker-divides-doctors.html | New Nerve Test A Moneymaker Divides Doctors | By Reed Abelson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/pfizer-and-other-drug-makers-report-higher-profits.html | Pfizer and Other Drug Makers Report Higher Profits | By Alex Berenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/business/reverberations-of-a-chicago-merger.html | Reverberations of a Chicago Merger | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/worldbusiness/hong-kong-set-to-be-no-1-in-2006-offerings.html | Hong Kong Set to Be No 1 in 2006 Offerings Surpassing London and New York | By Keith Bradsher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/worldbusiness/indian-steel-maker-is-ready-to-acquire-much-larger.html | Indian Steel Maker Is Ready to Acquire Much Larger British Rival | By Saritha Rai and Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/worldbusiness/opec-cuts-production-4-to-prop-up-prices.html | OPEC Cuts Production 4 to Prop Up Prices | By Hassan M Fattah and Jad Mouawad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/you-cant-use-that-tax-idea-its-patented.html | HIGH  LOW FINANCE You Cant Use That Tax Idea Its Patented | By Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/education/no/no-test-tubes-debate-on-virtual-science-classes.html | No Test Tubes Questions Arise On Virtual High School Science | By Sam Dillon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |
| 2006-10-20 | https://www.nytimes.com/2006/10/education/world/world-briefing-europe-britain-veiled-muslim-loses.html | World Briefing  Europe Britain Veiled Muslim Loses Discrimination Case | By Alan Cowell NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/health/firm-reports-stem-cell-use-for-making-of-insulin.html | Firm Reports Stem Cell Use For Making Of Insulin | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/health/world/world-briefing-americas-panama-5-questioned-in-tainted.html | World Briefing  Americas Panama 5 Questioned In Tainted Medicine Case | By Marc Lacey NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/a-ghastly-conflagration-a-tormented-aftermath.html | FILM REVIEW Ghastly Conflagration Tormented Aftermath | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/a-mind-in-torment-faces-a-terrible-decline.html | Film in Review Requiem | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/from-bollywood-to-new-york-a-tale-of-lovers-lost-and-found.html | Film in Review JaanEMann | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/koolaid-craziness-and-utopian-yearning.html | FILM REVIEW KoolAid Craziness and Utopian Yearning | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/looking-at-sex-and-laughing.html | FILM REVIEW Looking at Sex and Laughing | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/moms-wacky-dads-distracted-son-survives.html | FILM REVIEW Moms Wacky Dads Distracted Son Survives | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/two-rival-magicians-and-each-wants-the-other-to-go-poof.html | FILM REVIEW Two Rival Magicians and Each Wants the Other to Vanish | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/movies/whoa-girl-taming-a-wild-child.html | FILM REVIEW Whoa Girl Taming A Wild Child | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/a-nod-to-lieberman-for-a-while-at-least.html | A Nod to Lieberman for a While at Least | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/a-park-cleans-up-its-act-gum-removal-aside.html | PUBLIC LIVES A Park Cleans Up Its Act Gum Removal Aside | By Alan Feuer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/a-twist-on-the-old-dream-looking-to-ireland-for-jobs.html | A Twist on the Old Dream Looking to Ireland for Jobs | By Nina Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/an-eccentrics-art-collection-now-seems-illgotten.html | An Eccentrics Art Collection Now Seems IllGotten | By Andy Newman and Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/asbury-park-closes-schools-in-response-to-a-shooting.html | Asbury Park Closes Schools In Response to a Shooting | By Kareem Fahim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/city-plans-middleincome-project-on-queens-waterfront.html | City Plans MiddleIncome Project on Queens Waterfront | By Damien Cave | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/concierge-who-fell-to-his-death-is-remembered-lovingly.html | Concierge Who Fell to His Death Is Remembered Lovingly | By Emily Vasquez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/expert-says-astors-signature-was-forged.html | Expert Says Mrs Astors Signature Was Forged | By Serge F Kovaleski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/fresh-insights-for-albany-gleaned-behind-bars.html | NYC Fresh Insights for Albany Gleaned Behind Bars | By Clyde Haberman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/girl-was-not-molested-by-neighbor-her-angry-father-killed-police.html | Girl Was Not Molested by Neighbor Her Angry Father Killed Police Say | By Stacey Stowe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/greenwich-developers-widow-seeks-funds.html | Metro Briefing  Connecticut Greenwich Developers Widow Seeks Funds | By Matthew J Malone NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/health/state-court-rules-against-catholic-church-on-insurance.html | State Court Rules Against Catholic Church on Insurance | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/indictment-of-labor-leader-cites-campaign-contributions.html | Indictment of Labor Leader Cites Campaign Contributions | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/manhattan-lowest-unemployment-since-1988.html | Metro Briefing  New York Manhattan Lowest Unemployment Since 1988 | By Patrick McGeehan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/manhattan-proposed-ban-on-some-tobacco.html | Metro Briefing  New York Manhattan Proposed Ban On Some Tobacco | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/manhattan-school-union-leader-is-leaving.html | Metro Briefing  New York Manhattan School Union Leader Is Leaving | By David M Herszenhorn NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/metro-briefing-new-york-manhattan-remains-found-at-ground-zero.html | Metro Briefing  New York Manhattan Remains Found At Ground Zero | By Andy Newman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/officer-is-struck-by-suv-driven-by-a-federal-judge-the-police-say.html | Officer Is Struck by SUV Driven by a Federal Judge the Police Say | By Alan Feuer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/paralyzed-28-and-aiming-for-the-state-senate.html | Paralyzed 28 and Aiming for the State Senate | By Bruce Lambert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/pressing-senate-bid-with-a-sharp-tongue-and-strong-resolve.html | A Resolve Forged in Vietnam Drives Challenger in Senate Bid | By Marc Santora | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/spitzers-office-says-state-is-not-investigating-pirro.html | Spitzers Office Says State Is Not Investigating Pirro | By Danny Hakim and Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/staten-island-woman-charged-in-fatal-crash.html | Metro Briefing  New York Staten Island Woman Charged In Fatal Crash | By Al Baker NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/study-shows-data-for-claim-of-atlantic-yards-benefits.html | Study Shows Data for Claim Of Atlantic Yards Benefits | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/nyregion/training-the-sharp-of-smell-for-the-whiff-of-terrorism.html | Training the Sharp of Smell for the Whiff of Terrorism | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/anna-russell-deft-parodist-of-operatic-culture-dies-at-94.html | Anna Russell Deft Parodist of Operatic Culture Dies at 94 | By Edward Rothstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/hermann-f-eilts-adviser-to-kissinger-on-mideast-dies.html | Hermann Eilts 84 Adviser To Kissinger on Mideast | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/obituaries/us/paul-halmos-90-mathematician-known-for-simplifying-concepts.html | Paul Halmos 90 Mathematician Known for Simplifying Concepts | By Jeremy Pearce | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/a-survivors-optimism.html | APPRECIATIONS A Survivors Optimism | By Maura J Casey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/incentives-for-the-dead.html | Incentives For The Dead | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/make-history-arnold.html | Make History Arnold | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/opinion/the-universe-on-a-string.html | The Universe on a String | By Brian Greene | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realest ate/the-ski-home-market-hits-a-slow-patch.html | The Ski Home Market Hits a Slow Patch | By Amy Gunderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realest ate/tuckers-point-club.html | BREAKING GROUND | By Nick Kaye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/realest ate/where-the-heartland-goes-to-clear-its-head.html | HAVENS  Door County Wis Where the Heartland Goes to Clear Its Head | By Elsa Brenner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/science /a-record-ozone-hole.html | National Briefing  Science And Health A Record Ozone Hole | By Andrew C Revkin NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/science /scientists-take-step-toward-invisibility.html | Cloaking Copper Scientists Take Step Toward Invisibility | By John Schwartz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball-molina-swings-for-the-pennant.html | BASEBALL Molina Swings for the Pennant | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/fox-finds-its-voice-and-captures-the-moment.html | TV SPORTS Fox Finds Its Voice And Captures The Moment | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/from-anticipation-to-a-quiet-ending.html | SPORTS OF THE TIMES From Anticipation To Quiet End | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/going-above-and-beyond-and-then-left-standing.html | BASEBALL OUT OF REACH | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/in-a-replay-suppan-throttles-the-mets.html | BASEBALL In a Replay Suppan Throttles the Mets | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/it-was-offense-not-pitching-that-cost-mets-in-the-end.html | ON BASEBALL It Was Offense Not Pitching That Cost Mets in the End | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/labor-contract-may-be-ready-soon.html | BASEBALL Labor Contract May Be Ready Soon | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/mets-are-called-out-cards-head-to-world-series.html | BASEBALL Mets Are Called Out Cards Head to World Series | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/revitalized-mets-arent-at-a-loss-for-the-future.html | BASEBALL Revitalized Mets Arent At a Loss For the Future | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ baseball/standing-ovations-from-no-7-platform.html | BASEBALL Standing Ovations From No 7 Platform | By Corey Kilgannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ football/martin-meets-the-press-and-says-he-is-hoping-to-play.html | PRO FOOTBALL Martin Meets the Press and Says He Is Hoping to Play | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ football/surprise-and-support-as-barber-looks-ahead.html | PRO FOOTBALL Surprise and Support As Barber Looks Ahead | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ hockey/retooled-and-renamed-ducks-off-to-a-flying-start.html | HOCKEY Mighty in Deed if Not in Name | By Matt Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ pro-football-jets-offense-is-innovative-and-at-times-inscrutable.html | PRO FOOTBALL Jets Offense Is Innovative and at Times Inscrutable | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/sports/ sports-briefing-pro-basketball-nets-williams-practices.html | SPORTS BRIEFING PRO BASKETBALL NETS WILLIAMS PRACTICES | By John Eligon NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/profit-doubles-at-google-as-it-continues-to-expand.html | Profit Doubles at Google As It Continues to Expand | By Saul Hansell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/technology/sony-readies-its-playstation-3-for-battle.html | Sony Readies Its PlayStation 3 for Battle | By Matt Richtel and Seth Schiesel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/theater/arts-briefly-utopia-actor-recovering.html | Arts Briefly Utopia Actor Recovering | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/theater/political-theater-some-bash-some-bellow-and-some-may-even-last.html | THEATER Political Theater Some Bash Some Bellow and Some May Even Last | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/a-pour-a-staredown-a-civilized-bonding.html | RITUALS A Pour A Staredown A Civilized Bonding | By FinnOlaf Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/how-children-see-a-calder.html | DOWNTIME How Children See A Calder | By Eve Glasberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/on-two-wheels-its-still-high-season-on-cape-cod.html | AMERICAN JOURNEYS On Two Wheels Its Still High Season on Cape Cod | By Paul Schneider | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/escapes/what-time-do-they-turn-the-river-on.html | What Time Do They Turn the River On | By Christopher Percy Collier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/living-here-houses-with-art-studios-room-to-be-creative.html | LIVING HERE  Houses With Art Studios Room to Be Creative | As told to Bethany Lyttle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/travel/vacation-options-all-trails-point-to-hurry-up.html | VACATION OPTIONS All Trails Point to Hurry Up | By Michelle Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/california-old-guard-victorious-in-town.html | National Briefing  West California Old Guard Victorious In Town | By Regan Morris NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/bush-campaigns-for-2-lawmakers-caught-up-in-controversy.html | THE 2006 CAMPAIGN Bush Campaigns for 2 Lawmakers Caught Up in Controversy | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/county-gop-asks-candidate-to-withdraw-over-letter-threat.html | THE 2006 CAMPAIGN County GOP Asks Candidate To Withdraw Over Letter Threat | By Cindy Chang | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/politics/republican-woes-lead-to-feuding-by-conservatives.html | THE 2006 CAMPAIGN REPUBLICAN WOES LEAD TO FEUDING BY CONSERVATIVES | By David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/the-2006-campaign-democrats-make-big-gains-in-fundraising-but-gop-has.html | THE 2006 CAMPAIGN Democrats Make Big Gains in FundRaising but GOP Has More Cash on Hand | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/us/trial-begins-for-2-charged-with-aiding-terror-group.html | Trial Begins For 2 Charged With Aiding Terror Group | By Libby Sander | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/confident-democrats-draft-broad-health-care-agenda.html | THE 2006 CAMPAIGN Confident Democrats Draft Broad Health Care Agenda | By Robert Pear | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/football-threat-is-said-to-be-hoax.html | National Briefing  Washington Football Threat Is Said To Be Hoax | By Eric Lipton NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/former-clerk-tells-panel-he-alerted-speakers-office-to-foley.html | Former Clerk Tells Panel He Alerted Speakers Office to Foley Concerns | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/limits-placed-on-house-aide-after-a-leak.html | Limits Placed on House Aide After a Leak | By Scott Shane | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/pentagon-audit-clears-propaganda-effort.html | Pentagon Audit Clears Propaganda Effort | By Mark Mazzetti | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-20 | https://www.nytimes.com/2006/10/washington/priest-says-he-had-close-contact-with-foley.html | Priest in Malta Says He Had Close Contact With Foley | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/washington/ruling-is-due-for-justice-who-lobbied-for-bush-pick.html | Ruling Is Due for Justice Who Lobbied for Bush Pick | By Ralph Blumenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/washington/the-struggle-for-iraq-us-says-violence-in-baghdad-rises-foiling.html | THE STRUGGLE FOR IRAQ US SAYS VIOLENCE IN BAGHDAD RISES FOILING CAMPAIGN | By John F Burns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/washington/world/kremlin-puts-foreign-private-organizations-on-notice.html | Kremlin Puts Foreign Private Organizations on Notice | By C J Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/world-briefing-asia-afghanistan-suicide-attack-kills.html | World Briefing  Asia Afghanistan Suicide Attack Kills British Soldier | By Abdul Waheed Wafa NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/americas/court-overturns-parts-of-secrecy-law-in-canada.html | Court Overturns Parts of Secrecy Law in Canada | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/china-may-press-north-koreans.html | THE NORTH KOREAN CHALLENGE CHINA MAY PRESS NORTH KOREANS | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/nobel-comes-just-in-time-for-troubled-bangladesh.html | Nobel Comes Just in Time for Troubled Bangladesh | By Somini Sengupta | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/north-korean-ploy-masks-ships-under-other-flags.html | THE NORTH KOREAN CHALLENGE North Korean Ploy Masks Ships Under Other Flags | By Keith Bradsher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/asia/south-korea-tells-rice-it-wont-abandon-industrial-and-tourist.html | THE NORTH KOREAN CHALLENGE South Korea Tells Rice It Wont Abandon Industrial and Tourist Ventures With North | By Thom Shanker and Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/is-nothing-sacred-paris-mayor-auctions-fine-wines.html | Is Nothing Sacred Paris Mayor Auctions Fine Wines | By Craig S Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/putins-flippant-comments-on-israeli-scandal-are-heard.html | Putins Flippant Comments On Israeli Scandal Are Heard | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/europe/seeking-quality-german-universities-scrap-equality.html | Seeking Quality German Universities Scrap Equality | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/middleeast/bush-faces-a-battery-of-ugly-choices-on-war.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Bush Faces a Battery of Ugly Choices on War Tactics if Not on Strategy | By David E Sanger and David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/st-andrews-journal-as-smoke-clears-scots-breathe-easy-behind-the-bar.html | St Andrews Journal As Smoke Clears Scots Breathe Easy Behind the Bar | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/world-briefing-asia-kazakhstan-fence-for-part-of-uzbek-border.html | World Briefing  Asia Kazakhstan Fence For Part Of Uzbek Border | By Ilan Greenberg NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/world-briefing-europe-germany-no-bailout-for-debtridden-capital.html | World Briefing  Europe Germany No Bailout For DebtRidden Capital | By Victor Homola NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-20 | https://www.nytimes.com/2006/10/20/world/world-briefing-united-nations-a-pause-for-venezuelaguatemala-contest.html | World Briefing  United Nations A Pause For VenezuelaGuatemala Contest | By Warren Hoge NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/an-actresss-hard-life-feeds-wire-character.html | An Actresss Hard Life Feeds Wire Character | By Walter Dawkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly-anatomy-and-baseball.html | Arts Briefly Anatomy and Baseball | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly-husbands-response-to-a-country-star.html | Arts Briefly Husbands Response To a Country Star | By Edward Wyatt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly-shopping-picasso.html | Arts Briefly Shopping Picasso | By Sophia Kishkovsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance-music-to-move-to-anything-goes-including-silence.html | DANCE Music to Move To Anything Goes Including Silence | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/a-character-who-moves-along-the-edge-of-madness.html | DANCE REVIEW A Character Who Moves Along the Edge of Madness | By Gia Kourlas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/dance/leaps-and-combinations-to-mozart-and-glass.html | DANCE REVIEW Leaps and Combinations To Mozart and Glass | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/design/centuries-of-fleeting-moments-timeless-on-the-page.html | EXHIBITION REVIEW Centuries of Fleeting Moments Timeless on the Page | By Edward Rothstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/movies/music-in-review-alexander-nevsky.html | MUSIC IN REVIEW Alexander Nevsky | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-apollos-fire-baroque-orchestraannemarie-mcdermott.html | MUSIC IN REVIEW Apollos Fire Baroque OrchestraAnneMarie McDermott | By James R Oestreich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-beck.html | MUSIC IN REVIEW Beck | By Sia Michel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-leon-fleisher.html | MUSIC IN REVIEW Leon Fleisher | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-stefon-harris.html | MUSIC IN REVIEW Stefon Harris | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music-in-review-veronika-povilioniene.html | MUSIC IN REVIEW Veronika Povilioniene | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/playing-mozart-with-help-from-handpicked-friends.html | MUSIC REVIEW Playing Mozart With Help From Handpicked Friends | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/music/saxophone-colossus-strides-into-a-new-life.html | Saxophone Colossus Strides Into A New Life | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/television/herbert-b-leonard-84-producer-of-movies-and-tv-series-dies.html | Herbert B Leonard 84 Producer Of Route 66 and Other Shows | By Monica Potts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/a-law-to-cut-emissions-deal-with-it.html | SATURDAY INTERVIEW A Law to Cut Emissions Deal With It | By Jane L Levere | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/a-students-video-resume-gets-attention-some-of-it-unwanted.html | PERSONAL BUSINESS A Students Video Rsum Gets Attention Some of It Unwanted | By Michael J de la Merced | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/buffett-acts-to-extricate-lloyds.html | Buffett Acts To Extricate Lloyds | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/doctors-rethink-widespread-use-of-heart-stents.html | Doctors Rethink Widespread Use Of Heart Stents | By Barnaby J Feder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/firing-chief-was-wrong-panel-says.html | Firing Chief Was Wrong Panel Says | By Julie Creswell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/icahn-appears-to-be-gaining-control-of-imclones-board.html | Icahn Appears to Be Gaining Control of ImClones Board | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/media/3-former-knight-ridder-newspapers-plan-layoffs-and-other.html | 3 Former Knight Ridder Newspapers Plan Layoffs and Other Staff Reductions | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/media/news-corporation-shareholders-back-murdochs-takeover-defense.html | News Corporation Shareholders Back Murdochs Takeover Defense | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/relax-its-just-preschool.html | PERSONAL BUSINESS BASIC INSTINCTS Relax Its Just Preschool | By Hillary Chura | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/seeing-red-in-product-red.html | WHATS ONLINE Seeing Red in Product Red | By Dan Mitchell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/sunny-side-up.html | Sunny Side Up Companies Find a RiskFree Way to Adopt Solar Power | By Claudia H Deutsch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/the-dow-soars-and-consumer-prices-sink.html | FIVE DAYS The Dow Soars and Consumer Prices Sink | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/the-university-of-raising-big-money.html | TALKING BUSINESS The University Of Raising Big Money | By Joe Nocera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/today-in-business-new-us-kia-plant.html | Today In Business  New US Kia Plant | By Dow Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/viewed-from-abroad-the-dow-at-12000-isnt-so-impressive.html | OFF THE CHARTS Viewed From Abroad the Dow at 12000 Isnt So Impressive | By Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/werewolves-come-and-go-but-business-of-halloween-is-forever.html | PERSONAL BUSINESS EXECUTIVE PURSUITS Werewolves Come and Go but Business of Halloween Is Forever | By Harry Hurt Iii | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/what-a-difference-money-makes.html | WHATS OFFLINE What a Difference Money Makes | By Paul B Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/when-ford-pushed-a-supplier-pushed-back.html | MARKET PLACE When Ford Pushed A Supplier Pushed Back | By Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/indian-conglomerate-looks-beyond-purchase-of-corus.html | Indian Conglomerate Looks Beyond Purchase of Corus | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/business/worldbusiness/new-rules-prompt-upheaval-in-australias-media-market.html | New Rules Prompt Upheaval In Australias Media Market | By Tim Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/crosswords/bridge/in-the-sand-an-inspired-defense-was-just-waiting-to-be.html | Bridge In the Sand an Inspired Defense Was Just Waiting to Be Found | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/dining/entrees-reach-40-and-sorry-the-sides-are-extra.html | Entrees Break the 40 Barrier And Sorry the Sides Are Extra | By Jodi Kantor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/education/turmoil-at-college-for-deaf-reflects-broader-debate.html | Turmoil at Gallaudet Reflects Broader Debate Over Deaf Culture | By Diana Jean Schemo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/after-3-attempts-to-convict-gotti-prosecutors-decide-against.html | After 3 Tries to Convict Gotti A Decision Not to Make It 4 | By Alan Feuer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/after-a-ballgame-queens-is-still-looking-for-a-winner.html | After a Ballgame Queens Is Still Looking for a Winner | By Michelle ODonnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/astor-lawyer-seeks-inquiry-into-signature.html | Astor Lawyer Seeks Inquiry Into Signature | By Serge F Kovaleski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/bias-episodes-rattle-a-universitys-diverse-student-body.html | Bias Episodes Rattle a Universitys Diverse Student Body | By Karen W Arenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/boy-and-parents-are-found-dead-in-bronx-park.html | Boy and His Parents Are Found Dead in Park | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/focusing-on-opinions-slipping-on-some-facts.html | Veering From Opinions To Facts and Slipping | By RICHARD PREZPEA | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/from-protege-to-hero-to-lost-son.html | ABOUT NEW YORK From Protg To Hero To Lost Son | By Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/hackensack-man-accused-of-setting-fires-at-2-hospitals.html | Hackensack Man Accused of Setting Fires at 2 Hospitals | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/in-debate-clinton-deflects-questions-about-2008.html | Clinton Faces Questions About Future During Lively Debate | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/lawyer-convicted-in-terror-case-lied-on-the-stand-a-juror-says.html | Lawyer Convicted in Terror Case Lied on the Stand a Juror Says | By Julia Preston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/lieberman-gets-a-boost-from-a-republican-and-a-survey.html | Lieberman Gets a Boost From a Republican and a Survey | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/man-kills-exgirlfriends-grandmother-police-say.html | Man Kills ExGirlfriends Grandmother | By Anahad OConnor and Matthew Sweeney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregionspecial3/ground-zero-forensic-team-is-posted-to-seek.html | Ground Zero Forensic Team Is Posted to Seek Remains | By David W Dunlap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/park-named-for-astronaut-opens-in-harlem.html | Park Named for Astronaut Opens in Harlem | By Timothy Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/police-arrest-teenager-in-theft-of-mayors-car-and-seek-man.html | Police Arrest Teenager in Theft of Mayors Car and Seek Man | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/sigmund-strochlitz-89-leader-in-holocaust-causes-dies.html | Sigmund Strochlitz 89 Leader in Holocaust Causes | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/the-ad-campaign-cuomo-plays-up-support-from-spitzer.html | THE AD CAMPAIGN Cuomo Plays Up Support From Spitzer | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/where-the-ancient-gods-of-china-are-remembered.html | Where the Ancient Gods of China Are Remembered | By Lily Koppel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/where-young-refugees-find-a-place-to-fit-in.html | Where Young Refugees Find a Place to Fit In | By Fernanda Santos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/nyregion/working-families-partys-aim-putting-democrats-in-congress.html | Working Families Partys Aim Putting Democrats in Congress | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/obituaries/alvin-m-weinberg-91-dies-advocated-nuclear-power.html | Alvin M Weinberg 91 Dies Advocated Nuclear Power | By Jeremy Pearce | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/covered-faces-open-rebellion.html | Covered Faces Open Rebellion | By Paul Cruickshank | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/obamas-project-runway.html | Obamas Project Runway | By Maureen Dowd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/queen-of-the-zeitgeist.html | Queen of the Zeitgeist | By Caroline Weber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/opinion/spreading-the-broadband-revolution.html | Spreading the Broadband Revolution | By William E Kennard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-roundup-anatomy-of-a-last-atbat.html | BASEBALL ROUNDUP ANATOMY OF A LAST ATBAT | By Tyler Kepner NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-roundup-down-time-has-an-upside.html | BASEBALL ROUNDUP DOWN TIME HAS AN UPSIDE | By Tyler Kepner NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-roundup-series-opener-will-feature-matchup-of-rookie.html | BASEBALL ROUNDUP Series Opener Will Feature Matchup of Rookie Starters | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball-world-series-preview-manufactured-in-the-midwest.html | BASEBALL WORLD SERIES PREVIEW Manufactured in the Midwest | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/consolation-comes-in-thoughts-of-next-season.html | BASEBALL Consolation Comes in Thoughts of Next Season | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/forget-the-strikeout-fans-need-to-move-on.html | SPORTS OF THE TIMES Mets Fans Need to Take a Breath Forget the Strikeout and Move On | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/la-russa-and-leyland-longtime-friends-focus-on-their.html | BASEBALL Managers Share More Than History | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/baseball/the-boras-bunch-tigers-built-a-winner-on-more-than-a-hunch.html | BASEBALL THE BORAS BUNCH | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/campus-playbook-galloping-out-of-the-past.html | CAMPUS PLAYBOOK Galloping Out of the Past | By Frank Litsky NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/ncaafootball/fighting-and-arrests-tarnish-ivy-leagues-refined-image.html | FOOTBALL Fighting and Arrests Tarnish Ivy Leagues Refined Image | By Michael Weinreb | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/ncaafootball/pittsburgh-faces-stiff-test-against-unbeaten-rutgers.html | FOOTBALL Pittsburgh Faces Stiff Test Against Unbeaten Rutgers | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/othersports/lone-climber-attacks-rocky-proving-ground.html | OUTDOORS Lone Climber Attacks Rocky Proving Ground | By Oakley Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/othersports/running-marathons-brings-out-the-best-in-kastor.html | MARATHON Running Marathons Brings Out the Best in Kastor | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/sports/pro-basketball-bryant-remains-the-focus-as-lakers-seek-to-regroup.html | PRO BASKETBALL Bryant Remains the Focus As Lakers Seek to Regroup | By Liz Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/theater/life-meet-art-pinters-last-stand.html | Life Meet Art Pinters Last Stand | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/theater/reviews/a-cozy-decemberdecember-romance-finds-a-groove-in-northern.html | THEATER REVIEW A Cozy DecemberDecember Romance Finds a Groove in Northern New Jersey | By Rob Kendt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/an-open-seat-lifts-democratic-hopes-for-house.html | THE 2006 CAMPAIGN Open Seats Lift Democratic Hopes in the House | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/just-a-quiet-retiree-leading-mass-in-malta.html | Just a Quiet Retiree Leading Mass in Malta | By Ian Fisher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/man-20-arrested-in-stadium-threat-hoax.html | Man 20 Arrested in Stadium Threat Hoax | By Ronald Smothers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/massachusetts-group-buys-church.html | National Briefing  New England Massachusetts Group Buys Church | By Katie Zezima NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/national-briefing-west-california-offices-searched-over-letters.html | National Briefing  West California Offices Searched Over Letters | By Cindy Chang NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/nevada-street-solicitation.html | National Briefing  West Nevada Street Solicitation | By Carolyn Marshall NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/new-link-makes-road-to-cape-cod-clear-sailing.html | New Link Makes Road to Cape Cod Clear Sailing | By Katie Zezima | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/politics/in-a-gop-stronghold-3-districts-in-indiana-are-now.html | THE 2006 CAMPAIGN Struggle for the House In a GOP Stronghold 3 Districts in Indiana Are Now Battlegrounds | By Joyce Purnick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/priest-named-by-foley-is-barred-from-all-religious-duties.html | Priest Named by Foley Is Barred From All Religious Duties | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/us/soured-on-baseball-he-turned-to-the-pulpit.html | ON RELIGION Soured on Baseball He Turned to the Pulpit | By Samuel G Freedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/limits-on-aide-in-leak-case-are-protested-by-democrat.html | Limits on Aide In Leak Case Are Protested By Democrat | By Scott Shane | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/supreme-court-allows-arizona-to-use-new-voterid-procedure.html | Supreme Court Allows Arizona To Use New VoterID Procedure | By Linda Greenhouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/washington/texas-justice-who-spoke-for-bush-pick-is-cleared.html | Texas Justice Who Spoke For Bush Pick Is Cleared | By Ralph Blumenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/a-liberal-brother-at-odds-with-the-muslim-brotherhood.html | THE SATURDAY PROFILE A Liberal Brother at Odds With the Muslim Brotherhood | By Michael Slackman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/africa/sudanese-army-says-un-envoy-is-declared-persona-non-grata.html | Sudanese Army Says UN Envoy Is Declared Persona Non Grata | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/americas/accused-priest-flees-from-law-in-us-and-mexico.html | Accused Priests Long Flight From Law in US and Mexico | By James C McKinley Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/asia/us-and-china-call-for-north-korea-to-rejoin-talks.html | US and China Call for North Korea to Rejoin 6Nation Talks on Nuclear Program | By Thom Shanker and Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/anger-festering-in-french-areas-scarred-in-riots.html | Anger Festering In French Areas Scarred in Riots | By Elaine Sciolino and Ariane Bernard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/total-says-executive-questioned-over-iraq-oil-deals-is.html | THE STRUGGLE FOR IRAQ Total Says Executive Questioned Over Iraq Oil Deals Is Innocent | By James Kanter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/europe/voters-in-an-irish-town-reject-edict-on-language-of-its-name.html | Voters in an Irish Town Reject Edict on Language of Its Name | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/irans-leader-warns-west-on-support-for-israel.html | Irans Leader Warns West on Support for Israel | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/an-old-bush-hand-takes-on-a-new-role-on-the-iraq-war.html | THE STRUGGLE FOR IRAQ An Old Bush Hand Takes On a New Role on the Iraq War | By Steven R Weisman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/many-iraqis-look-to-gunmen-as-protectors.html | THE STRUGGLE FOR IRAQ As Trust Vanishes Many Iraqis Look to Gunmen as Protectors | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/militias-battle-for-iraqi-city-as-shiite-rivalry-escalates.html | THE STRUGGLE FOR IRAQ Militias Battle for Iraqi City As Shiite Rivalry Escalates | By Kirk Semple | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/muslims-flood-streets-of-jerusalem-for-ramadan.html | Muslims Flood Streets of Jerusalem for Ramadan Prayers | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/middleeast/un-says-iraq-seals-data-on-the-civilian-toll.html | UN Says Iraq Seals Data on the Civilian Toll | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/world-briefing-asia-afghanistan-8-afghans-working-for-us-military.html | World Briefing  Asia Afghanistan 8 Afghans Working For US Military Killed | By Abdul Waheed Wafa NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/world-briefing-asia-pakistan-bomb-blast-kills-5.html | World Briefing  Asia Pakistan Bomb Blast Kills 5 | By Salman Masood NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-21 | https://www.nytimes.com/2006/10/21/world/world-briefing-united-nations-egeland-public-face-of-compassion-to.html | World Briefing  United Nations Egeland Public Face Of Compassion To Step Down | By Warren Hoge NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/dance/is-butohs-big-season-good-for-butoh.html | DANCE Is Butohs Big Season Good for Butoh | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/design/standing-in-the-dark-catching-the-light.html | ART Standing in the Dark Catching the Light | By Jori Finkel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/design/women-on-the-verge-of-a-very-finnish-somewhat-cubist-breakdown.html | ART Women on the Verge of a Very Finnish Somewhat Cubist Breakdown | By Paula Deitz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/music/classical-recordings-does-music-need-to-come-with-stories-988367.html | MUSIC CLASSICAL RECORDINGS Does Music Need to Come With Stories Attached | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/music/classical-recordings-does-music-need-to-come-with-stories-988375.html | MUSIC CLASSICAL RECORDINGS Does Music Need to Come With Stories Attached | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/music/classical-recordings-does-music-need-to-come-with-stories.html | MUSIC CLASSICAL RECORDINGS Does Music Need to Come With Stories Attached | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/a-lamentation-on-the-death-of-divas.html | MUSIC A Lamentation on the Dearth of Divas | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/a-singers-son-singing-rivals-and-a-singer-as-song-title.html | MUSIC PLAYLIST A Singers Son Singing Rivals and a Singer as Song Title | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/fresh-from-the-garden-state-in-black-leather-and-eyeliner.html | MUSIC Fresh From the Garden State In Black Leather and Eyeliner | By Sia Michel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/music/what-becomes-john-legend-most.html | MUSIC What Becomes John Legend Most | By Melba Newsome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/television/oh-grow-up-mr-ross.html | TELEVISION Oh Grow Up Mr Ross | By Jacques Steinberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-starbucks-aesthetic.html | The Starbucks Aesthetic | By Susan Dominus | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-art.html | THE WEEK AHEAD Oct 2228 ART | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-classical.html | THE WEEK AHEAD Oct 2228 CLASSICAL | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-dance.html | THE WEEK AHEAD Oct 2228 DANCE | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-film.html | THE WEEK AHEAD Oct 2228 FILM | By A O Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-pop.html | THE WEEK AHEAD Oct 2228 POP | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-television.html | THE WEEK AHEAD Oct 2228 TELEVISION | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/the-week-ahead-oct-2228-theater.html | THE WEEK AHEAD Oct 2228 THEATER | By Jesse Green | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/aluminum-is-striving-for-mass-appeal-but-with-a-lot-less-mass.html | TECHNOLOGY Aluminum Is Striving for Mass Appeal but With a Lot Less Mass | By Kevin Cameron | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/autosreviews/at-crossroads-of-sporty-car-and-suv.html | At the Crossroads of Sporty Car and Sport Utility | By Cheryl Jensen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/car-54-how-fast-are-you-an-entrance-exam-for-rookie-cruisers.html | WHEELSPIN Car 54 How Fast Are You An Entrance Exam for Rookie Cruisers | By Don Sherman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/automobiles/installing-a-rear-camera-to-illuminate-blind-spots.html | MOTORING Installing a Rear Camera To Illuminate Blind Spots | By John R Quain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/arts/up-front.html | Up Front | By The Editors | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/a-and-q.html | A and Q | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/beyond-belief.html | Beyond Belief | By Jim Holt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/bones-of-contention.html | CRIME Bones of Contention | By Marilyn Stasio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/bookshelf.html | Bookshelf | By Julie Just | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/cabin-fever.html | ESSAY Cabin Fever | By Henry Louis Gates Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/childrens-books.html | Childrens Books | By Henry Alford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/drinking-deeply.html | Drinking Deeply | By Michael Steinberger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/feast-or-famine.html | Feast or Famine | By Matt Lee AND Ted Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/god-of-our-fathers.html | God of Our Fathers | By George F Will | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/migratory-spirits.html | Migratory Spirits | By Colson Whitehead | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/multicultural-halloween.html | Childrens Books | By Sarah Ellis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/nip-and-tuck.html | Nip and Tuck | By Toni Bentley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/sick-in-the-city.html | Sick in the City | By Ariel Levy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/supersize-them.html | Supersize Them | By Paul Tough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/the-heart-in-winter.html | The Heart in Winter | By Christopher Benfey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/the-nanny-diarist.html | The Nanny Diarist | By Chelsea Cain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/the-politico.html | The Politico | By Marcel Theroux | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/war-wounds.html | War Wounds | By Nathaniel Tripp | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/review/where-the-right-went-wrong.html | Where the Right Went Wrong | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/books/travel/armchair-traveler.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/beware-of-the-squish-behind-the-jet-seat.html | That Squish Behind the Jet Seat May Be an Open Ketchup Pack | By Jeff Bailey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-et-tu-i2.html | OPENERS SUITS ET TU i2 | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-orchestrating-a-deal-organizing-a-concert.html | OPENERS SUITS Orchestrating a Deal Organizing a Concert | By Amy Cortese | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-roll-over-rocawear.html | OPENERS SUITS ROLL OVER ROCAWEAR | By Amy Cortes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-taking-care-of-business.html | OPENERS SUITS TAKING CARE OF BUSINESS | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/openers-suits-techboom-fallout.html | OPENERS SUITS TECHBOOM FALLOUT | By Elizabeth Olson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/sec-inquiry-on-hedge-fund-draws-scrutiny.html | SEC Inquiry On Hedge Fund Draws Scrutiny | By Walt Bogdanich and Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/technology/sunday-money-investing-goodbye-toaster-hello-free-stock.html | SUNDAY MONEY INVESTING Goodbye Toaster Hello Free Stock Trades | By J Alex Tarquinio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/a-bouncing-dow-ends-the-week-above-12000.html | DataBank October 1620 A Bouncing Dow Ends the Week Above 12000 | By Jeff Sommer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/a-green-building-with-chairs-to-match.html | NOVELTIES A Green Building With Chairs to Match | By Anne Eisenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/a-second-life-for-plastic-bags.html | THE GOODS A Second Life for Plastic Bags | By Brendan I Koerner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/an-early-calculation-of-iraqs-cost-of-war.html | ECONOMIC VIEW An Early Calculation of Iraqs Cost of War | By Anna Bernasek | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/behind-those-stockpiles-of-corporate-cash.html | STRATEGIES Behind Those Stockpiles of Corporate Cash | By Mark Hulbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/colluding-or-not-private-equity-firms-are-shaken.html | DEALBOOK Colluding or Not Private Equity Firms Are Shaken | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/comparisons-that-make-earnings-look-good.html | MARKET WEEK Comparisons That Make Earnings Look Good | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/its-not-the-people-you-know-its-where-you-are.html | DIGITAL DOMAIN Its Not Who You Know Its Where You Are | By Randall Stross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/location-location-and-nothing-but-location.html | OPENERS THE COUNT Location Location And Nothing But Location | By Hubert B Herring | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/oh-yeah-theres-a-ballgame-too.html | Oh Yeah Theres a Ballgame Too | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/prepare-thee-for-some-serious-marketing.html | Prepare Thee for Some Serious Marketing | By Fara Warner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/the-economic-miracle-as-an-economic-mirage.html | OFF THE SHELF The Economic Miracle as an Economic Mirage | By Roger Lowenstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/business/yourmoney/the-shot-heard-round-the-boardrooms.html | FAIR GAME The Shot Heard Round the Boardrooms | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/crosswords/chess/a-bad-move-or-is-it-a-trap-overthinking-can-be-the-pitfall.html | Chess A Bad Move or Is It a Trap Overthinking Can Be the Pitfall | By Robert Byrne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/dining/delicacies-of-athens-west.html | GOOD EATINGASTORIA Delicacies of Athens West | Compiled by Kris Ensminger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/dining/preservation-with-a-twist.html | WINE UNDER 20 Preservation With a Twist | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/a-blank-canvas-for-spills.html | A Blank Canvas for Spills | By David Colman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/at-play-in-the-realm-of-political-animals.html | At Play in the Realm Of Political Animals | By Kayleen Schaefer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/crossing-the-line-laughing-all-the-way.html | BOOKS OF STYLE Crossing the Line Laughing All the Way | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/for-latinos-familiar-faces-may-not-be-friendly-bosses.html | For Latinos Familiar Faces May Not Be Friendly Bosses | By Mireya Navarro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/ill-take-friendship-for-100.html | Ill Take Friendship for 100 | By Lola Ogunnaike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/ok-hes-sexy-can-he-design.html | OK Hes Sexy Can He Design | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/project-now-what-happens.html | A NIGHT OUT WITH  Jeffrey Sebelia Project Now What Happens | By Lauren David Peden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/rejiggered.html | SHAKEN AND STIRRED Rejiggered | By Jonathan Miles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/slobs-at-the-top.html | THE AGE OF DISSONANCE Slobs at the Top | By Bob Morris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/social-whirl.html | ON THE CAROUSEL Social Whirl | By Bill Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/weddings/shana-goldbergmeehan-and-scott-silveri.html | WEDDINGSCELEBRATIONS VOWS Shana GoldbergMeehan and Scott Silveri | By Devan Sipher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/fashion/when-a-relationship-carries-the-weight-of-history.html | MODERN LOVE When a Relationship Carries the Weight of History | By Lauren Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/even-the-well-employed-yearn-to-unleash-their-writers-muse.html | Even the Well Employed Yearn To Unleash Their Writers Muse | By David Koeppel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/lessons-in-closeness-learned-at-a-distance.html | LIFES WORK Lessons in Closeness Learned at a Distance | By Lisa Belkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/raising-labors-hand-at-annual-meetings.html | OFFICE SPACE ARMCHAIR MBA Raising Labors Hand At Annual Meetings | By William J Holstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/jobs/when-retailing-is-in-the-dna.html | OFFICE SPACE THE BOSS When Retailing Is in the DNA | By James A Goldman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/an-suicidal-client.html | THE WAY WE LIVE NOW 102206 THE ETHICIST A Suicidal Client | By Randy Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/an-unwelcome-discovery.html | An Unwelcome Discovery | By Jeneen Interlandi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/dear-hunting.html | THE WAY WE LIVE NOW 102206 ON LANGUAGE Dear Hunting | By William Safire | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/fighting-bull.html | THE WAY WE LIVE NOW 102206 QUESTIONS FOR HARRY G FRANKFURT Fighting Bull | By Deborah Solomon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/in-the-land-of-the-taliban.html | In the Land of the Taliban | By Elizabeth Rubin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/past-present.html | Past Present | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/radioactive-nationalism.html | THE WAY WE LIVE NOW 102206 PHENOMENON Radioactive Nationalism | By Peter Maass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/still-waters.html | The Industry Still Waters | By Matt Lee and Ted Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-arsenal.html | The Arsenal | By Jill Santopietro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-mere-midterms.html | THE WAY WE LIVE NOW 102206 The Mere Midterms | By Noah Feldman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 6 Bosch Smells a Liar | By Michael Connelly | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-smell-test.html | THE WAY WE LIVE NOW 102206 CONSUMED The Smell Test | By Rob Walker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/the-trials-of-superdad.html | THE FUNNY PAGES II TRUELIFE TALES The Trials of Superdad | By Jonathan Goldstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/to-dance-beneath-the-diamond-skies.html | To Dance Beneath the Diamond Skies | By Alex Witchel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/magazine/walk-with-me.html | Lives Walk With Me | By D T Max | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/austere-enigmatic-innovator-and-charming-fellow-really.html | FILM Austere Enigmatic Innovator And Charming Fellow Really | By Sylviane Gold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/mondo-multiplex-the-snuff-film-turns-respectable.html | FILM Mondo Multiplex The Snuff Film Turns Respectable | By Dennis Lim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/movies/now-playing-auteur-vs-auteur.html | FILM Now Playing Auteur vs Auteur | By Terrence Rafferty | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/2-sides-brace-for-rematch-in-westchester-senate-bid.html | 2 Sides Brace for Rematch In Westchester Senate Bid | By Fernanda Santos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-columbia-expert-on-free-speech-is-accused-of-speaking-too-softly.html | A First Amendment Scholar Dogged by FreeSpeech Fights | By Karen W Arenson and Tamar Lewin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-good-samaritan-gets-his-due.html | A Good Samaritan Gets His Due | By Joseph Berger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/a-history-of-going-against-the-grain-with-republican-colleagues.html | A History of Going Against the Grain With Republican Colleagues | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/art-review-a-storyteller-with-an-eye-for-history.html | ART REVIEW A Storyteller With an Eye for History | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/art-review-a-thirdcentury-saint-rescued-from-obscurity.html | ART REVIEW A ThirdCentury Saint Rescued From Obscurity | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/art-review-beauty-and-the-eye-of-the-photographer.html | ART REVIEW Beauty and the Eye of the Photographer | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/ball-field-injury-spurs-push-to-limit-metal-bats-in-new-jersey.html | Injury Inspires a Push to Limit Metal Bats in New Jersey | By Nate Schweber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/books/the-week-barnes-noble-to-close-in-hartsdale.html | THE WEEK Barnes  Noble To Close in Hartsdale | By Erin Duggan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/brooklyn-woman-dies-in-fire-that-officials-call-suspicious.html | Brooklyn Woman Dies in Fire That Officials Call Suspicious | By Cara Buckley and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/county-ad-puts-spotlight-on-parents-who-owe-child-support.html | County Ad Puts Spotlight on Parents Who Owe Child Support | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth-996726.html | DEVELOPMENT No Private Helipad But Maybe MetroNorth | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth-997005.html | DEVELOPMENT No Private Helipad But Maybe MetroNorth | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth-997609.html | DEVELOPMENT No Private Helipad But Maybe MetroNorth | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/development-no-private-helipad-but-maybe-metronorth.html | DEVELOPMENT No Private Helipad But Maybe MetroNorth | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/diningbellmore-french-newcomer-inspired-by-a-kindred-spirit.html | DININGBELLMORE French Newcomer Inspired By a Kindred Spirit | By Joanne Starkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/diningdarien-another-little-kitchen-off-to-a-fast-start.html | DININGDARIEN Another Little Kitchen Off to a Fast Start | By Patricia Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/dininghastingsonhudson-with-organic-offerings-a-sense-of-wellbeing.html | DININGHASTINGSONHUDSON With Organic Offerings A Sense of WellBeing | By Emily Denitto | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/diningmorristown-thai-standbys-with-few-complaints.html | DININGMORRISTOWN Thai Standbys With Few Complaints | By David Corcoran | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/disclosure-gives-hevesis-campaign-a-subdued-tone.html | Disclosure Gives Hevesis Campaign a Subdued Tone | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/another-town-asks-who-knew-and-when.html | Another Town Asks Who Knew and When | By Joseph Berger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/preservation-quaker-school-in-wilton-plans-to-buy-996696.html | PRESERVATION Quaker School in Wilton Plans to Buy Theater Site | By Margaret Farley Steele | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/preservation-quaker-school-in-wilton-plans-to-buy-996971.html | PRESERVATION Quaker School in Wilton Plans to Buy Theater Site | By Margaret Farley Steele | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/preservation-quaker-school-in-wilton-plans-to-buy-997579.html | PRESERVATION Quaker School in Wilton Plans to Buy Theater Site | By Margaret Farley Steele | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/preservation-quaker-school-in-wilton-plans-to-buy.html | PRESERVATION Quaker School in Wilton Plans to Buy Theater Site | By Margaret Farley Steele | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/education/the-week-biggest-school-bond-issue-passes-in-white.html | THE WEEK Biggest School Bond Issue Passes in White Plains | By Abby Gruen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a-996700.html | FISHING Hooked Shore Anglers Catch the Sunset and Perhaps a Bluefish | By Tim Wacker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a-996980.html | FISHING Hooked Shore Anglers Catch the Sunset and Perhaps a Bluefish | By Tim Wacker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a-997587.html | FISHING Hooked Shore Anglers Catch the Sunset and Perhaps a Bluefish | By Tim Wacker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/fishing-hooked-shore-anglers-catch-the-sunset-and-perhaps-a.html | FISHING Hooked Shore Anglers Catch the Sunset and Perhaps a Bluefish | By Tim Wacker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for/for-lohan-matriarch-like-daughter-like-mother.html | For Lohan Matriarch Like Daughter Like Mother | By Marcelle S Fischler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake-996793.html | For Musics Sake | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake-997021.html | For Musics Sake | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake-998281.html | For Musics Sake | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/for-musics-sake.html | For Musics Sake | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide-996718.html | GOVERNMENT Whats in a Name Let Voters Decide | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide-996998.html | GOVERNMENT Whats in a Name Let Voters Decide | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide-997595.html | GOVERNMENT Whats in a Name Let Voters Decide | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/government-whats-in-a-name-let-voters-decide.html | GOVERNMENT Whats in a Name Let Voters Decide | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace-996734.html | HOME WORK A Case for Monograms and Lace | By Laura Shaine Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace-997048.html | HOME WORK A Case for Monograms and Lace | By Laura Shaine Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace-997617.html | HOME WORK A Case for Monograms and Lace | By Laura Shaine Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/home-work-a-case-for-monograms-and-lace.html | HOME WORK A Case for Monograms and Lace | By Laura Shaine Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/jersey-sinatras-first-freed-at-last.html | JERSEY Sinatras First Freed at Last | By Kevin Coyne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians-996831.html | Keys to Finding Fellow Musicians | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians-997013.html | Keys to Finding Fellow Musicians | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians-998320.html | Keys to Finding Fellow Musicians | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/keys-to-finding-fellow-musicians.html | Keys to Finding Fellow Musicians | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/mastic-weighs-pros-and-cons-of-traffic-circles.html | Mastic Weighs Pros and Cons of Traffic Circles | By John Rather | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/north-and-south-dont-share-the-same-view-on-conditions-at-one.html | North and South Dont Share the Same View on Conditions at One Manhattan Park | By Timothy Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/noticed-beautiful-pictures-with-one-thing-missing.html | NOTICED Beautiful Pictures With One Thing Missing | By Michelle Falkenstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/noticed-demolition-in-derby.html | NOTICED Demolition in Derby | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregionspecial2/for-now-turnpikes-worth-is-a-state-secret.html | ON POLITICS For Now Turnpikes Worth Is a State Secret | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/on-the-block.html | On the Block | By Jennifer Bleyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst-996963.html | PARENTING The Gorillas in Our Midst | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst-997153.html | PARENTING The Gorillas in Our Midst | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst-998524.html | PARENTING The Gorillas in Our Midst | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/parenting-the-gorillas-in-our-midst.html | PARENTING The Gorillas in Our Midst | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/peace-now-a-stark-choice-between-the-perception-of-a-noble-effort.html | OUR TOWNS End the War Or Salvage It In One Race A Stark Choice | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-bite-stratford-fines-teas-with-food-to-match.html | Quick Bite  Stratford Fines Teas With Food to Match | By Patricia Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-bitearmonk-falling-for-doughnuts.html | QUICK BITEArmonk Falling for Doughnuts | By Alice Gabriel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-biteglen-cove-making-fast-food-a-feast.html | QUICK BITEGlen Cove Making Fast Food a Feast | By Susan M Novick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/quick-bitescotch-plains-pastry-and-coffee-are-just-the-start.html | QUICK BITEScotch Plains Pastry and Coffee Are Just the Start | By Millicent K Brody | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/science-comes-to-life-in-a-park-full-of-surprises.html | Science Comes to Life in a Park Full of Surprises | By Jill P Capuzzo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems-996750.html | Seeking Safety in Home Security Systems | By Phillip Lutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems-996955.html | Seeking Safety in Home Security Systems | By Phillip Lutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems-997560.html | Seeking Safety in Home Security Systems | By Phillip Lutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/seeking-safety-in-home-security-systems.html | Seeking Safety in Home Security Systems | By Phillip Lutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/study-takes-a-sharp-look-at-the-citys-failing-students.html | Study Takes a Sharp Look At the Citys Failing Students | By Elissa Gootman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-island-a-pet-lovers-bad-night.html | THE ISLAND A Pet Lovers Bad Night | By Corey Kilgannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-clifton-councilman-quits-to-return-to-firefighting.html | THE WEEK Clifton Councilman Quits To Return to Firefighting | By Kevin Coyne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-lawsuit-shows-other-side-of-a-pedophile-law.html | THE WEEK Lawsuit Shows Other Side of a Pedophile Law | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-part-of-route-1-in-edison-to-shut-for-construction.html | THE WEEK Part of Route 1 in Edison To Shut for Construction | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-school-chief-never-accused-quits-after-scandal.html | THE WEEK School Chief Never Accused Quits After Scandal | By Linda Saslow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/the-week-state-one-of-seven-reporting-early-flu-cases.html | THE WEEK State One of Seven Reporting Early Flu Cases | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/critics-notebook-where-a-casanova-meets-his-match.html | CRITICS NOTEBOOK Where a Casanova Meets His Match | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/theater-review-a-murderer-in-agony-courtesy-of-tolstoy.html | THEATER REVIEW A Murderer in Agony Courtesy of Tolstoy | By Phoebe Hoban | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/a-brigade-of-walkers.html | URBAN STUDIESPROTESTING A Brigade of Walkers | By Karen James | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/a-freeway-amid-the-brownstones.html | STREET LEVELBOERUM HILL A Freeway Amid the Brownstones | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/a-lens-on-the-world-of-our-fathers.html | NEW YORK IN FOCUS A Lens on the World of Our Fathers | By Lynda Richardson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/for-a-faded-tradition-a-fresh-new-coat.html | NEW YORK UP CLOSE For a Faded Tradition a Fresh New Coat | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/for-a-wobbly-walk-a-dressing-down.html | NEIGHBORHOOD REPORT PELHAM PARKWAY For a Wobbly Walk A Dressing Down | By Jennifer Bleyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/hanging-out-on-the-lower-worst-side.html | CITY LORE Hanging Out on the Lower Worst Side | By Cynthia Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/mementos-from-a-last-act.html | NEIGHBORHOOD REPORT EAST VILLAGE Mementos From a Last Act | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/on-a-coveted-green-space-tensions-at-play.html | NEIGHBORHOOD REPORT RANDALLS ISLAND On a Coveted Green Space Tensions at Play | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/one-lucky-man-and-its-blessings-all-around.html | NEIGHBORHOOD REPORT SOUTH WILLIAMSBURG One Lucky Man and Its Blessings All Around | By Jennifer Bleyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/recreating-the-sizzle-going-easy-on-the-butter.html | NEIGHBORHOOD REPORT MIDTOWN Recreating the Sizzle Going Easy on the Butter | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/salutes-in-ceramic-and-a-spurned-appeal.html | NEIGHBORHOOD REPORT WEST VILLAGE Salutes in Ceramic and a Spurned Appeal | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/thecity/treachery-on-the-low-seas.html | F Y I | By Michael Pollak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/times-endorses-spitzer-and-other-democrats-for-election.html | Times Endorses Spitzer and Other Democrats for Election | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/nyregion/update-winged-victory-osprey-soars-to-title.html | UPDATE Winged Victory Osprey Soars to Title | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/ballpark-figuring.html | BALLPARK FIGURING | By Amy Goldstein Mike Shenk and Robert Leighton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/can-magazines-of-the-times-subsidize-news-coverage.html | THE PUBLIC EDITOR Can Magazines of The Times Subsidize News Coverage | By Byron Calame | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/low-fidelity-the-collision-of-loyalties-in-real-and-virtual.html | Editorial Observer Low Fidelity The Collision of Loyalties in Real and Virtual Football | By Nicholas Kulish | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/transitionproof-in-albany-997072.html | TransitionProof in Albany | By Fred P Hochberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregion/transitionproof-in-albany.html | TransitionProof in Albany | By Fred P Hochberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/father-mike.html | Father Mike | By Amy Fairchild and James Colgrove | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/gateway-newark.html | Gateway Newark | By Julia VitulloMartin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/press-1-for-a-bad-idea.html | Press 1 for a Bad Idea | By Rebecca Jacobsen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/nyregionopinions/rock-ribs-gone-soft.html | Rock Ribs Gone Soft | By Gary Holmes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/obama-is-not-a-miracle-elixir.html | Obama Is Not a Miracle Elixir | By Frank Rich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/send-in-the-fat-guys.html | Send In The Fat Guys | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/thinning-the-herd.html | Thinning The Herd | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/opinion/transitionproof-in-albany.html | TransitionProof in Albany | By Fred P Hochberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/a-lot-of-effort-a-sweet-little-home.html | THE HUNT A Lot of Effort a Sweet Little Home | By Joyce Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/all-the-comforts-and-then-some-even-a-pet-spa-and-a-lap-pool.html | WINDOW SHOPPING All the Comforts and Then Some Even a Pet Spa and a Lap Pool | By Suzanne Slesin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/at-a-modernist-landmark-the-new-guard-moves-in.html | HABITATSGreenwich Village At a Modernist Landmark The New Guard Moves In | By Celia Barbour | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/commercial/offices-and-showrooms-made-to-measure.html | SQUARE FEET BLUEPRINTS Offices and Showrooms Made to Measure | By Claire Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/conversion-comes-at-a-price.html | BIG DEAL Conversion Comes at a Price | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/from-afterthought-to-soughtafter.html | LIVING INDumbo Brooklyn From Afterthought to SoughtAfter | By Jeff Vandam | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/not-for-nuclear-families-only.html | IN THE REGIONNew Jersey Not for Nuclear Families Only | By Antoinette Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/the-last-straw.html | The Last Straw | By Teri Karush Rogers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/tighter-reins-for-new-york-brokers.html | MORTGAGES Tighter Reins for New York Brokers | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/two-picturesque-buildings-with-river-views-to-match.html | STREETSCAPESSpuyten Duyvil Two Picturesque Buildings With River Views to Match | By Christopher Gray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/what-every-tenant-ought-to-know.html | YOUR HOME What Every Tenant Ought to Know | By Jay Romano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/when-developers-offer-payoffs-legally.html | IN THE REGIONLong Island When Developers Offer Payoffs Legally | By Valerie Cotsalas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/realestate/where-the-front-yard-stretches-1300-acres.html | NATIONAL PERSPECTIVES Where the Front Yard Stretches 1300 Acres | By Wendy Knight | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball-la-russa-must-follow-a-rule-that-he-abhors.html | BASEBALL La Russa Must Follow A Rule That He Abhors | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball-weaver-looks-for-a-different-windup-to-this-series.html | BASEBALL Weaver Looks for a Different Windup to This Series | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/brilliant-pitching-gains-a-rookie-some-recognition.html | ON BASEBALL Brilliant Pitching Gains a Rookie Some Recognition | By Murray Chass | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/marcus-thamess-mother-inspires-and-amazes.html | BASEBALL Thamess Mother Inspires and Amazes | By Jack Curry | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/score-that-a-hit-but-was-it-well-hit.html | KEEPING SCORE Score That a Hit but Was It Well Hit | By Alan Schwarz | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/st-louis-rally-starts-when-taguchi-is-called-out.html | BASEBALL St Louis Rally Starts When Taguchi Is Called Out | By Jack Curry | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/tired-cardinals-tap-a-reserve-to-win-game-1.html | BASEBALL Tired Cardinals Tap a Reserve to Win Game 1 | By Tyler Kepner | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/to-a-trained-ear-baseball-sounds-better-in-spanish.html | CHEERING SECTION To a Trained Ear Baseball Sounds Better in Spanish | By Larry Rohter | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/was-it-a-week-off-that-derailed-detroit.html | BASEBALL Was It a Week Off That Derailed Detroit | By Joe Lapointe | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/baseball/when-the-pitchers-needed-less-rest-in-the-postseason.html | ON BASEBALL When the Pitchers Needed Less Rest In the Postseason | By Murray Chass | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/basketball/summer-visit-by-thomas-may-pay-off-for-francis.html | PRO BASKETBALL Summer Visit by Thomas May Pay Off for Francis | By Howard Beck | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/football/mindful-of-legacy-mara-maps-future-for-fathers-giants.html | PRO FOOTBALL Mindful of Legacy Mara Maps Giants Future | By John Branch | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/football/under-mangini-jets-are-a-mix-of-all-work-and-daring-play.html | PRO FOOTBALL Under Mangini Jets Are a Mix Of All Work and Daring Play | By Karen Crouse | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/ainge-finds-rhythm-and-receivers-before-its-too-late.html | COLLEGE FOOTBALL Ainge Finds Rhythm and Receivers Before Its Too Late | By Ray Glier | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/on-first-try-kicker-becomes-unlikely-hero-for-texas.html | COLLEGE FOOTBALL On First Try Kicker Becomes Unlikely Hero for Texas | By Thayer Evans | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/penalty-helps-princeton-remain-in-first-place.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Penalty Helps Princeton Remain In First Place | By Dave Caldwell | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/syracuse-honors-nine-players-who-took-a-stand.html | SPORTS OF THE TIMES Syracuse Honors Nine Players Who Took a Stand | By William C Rhoden | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/ncaafootball/with-rice-and-stout-defense-rutgers-outlasts-pittsburgh.html | COLLEGE FOOTBALL With Rice and Stout Defense Rutgers Outlasts Pittsburgh | By Bill Finley | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/othersports/from-burgers-to-bench-presses-for-stewart.html | AUTO RACING Burgers to Bench Presses Stewart Shapes Up | By Viv Bernstein | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/othersports/marathoner-appears-ready-to-make-a-move-in-chicago.html | RUNNING Marathoner Set to Make His Move | By Frank Litsky | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/pro-football.html | PRO FOOTBALL | By Frank Litsky | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/soccer/missed-opportunities-put-red-bulls-in-playoff-hole.html | SOCCER Missed Opportunities Put Red Bulls in Playoff Hole | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/sports-of-the-times-a-factory-laborer-in-cleats-leyland-is-a-symbol.html | SPORTS OF THE TIMES A Factory Laborer in Cleats Leyland Is a Symbol of a City | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/sports/with-bob-costas.html | 30 SECONDS WITH BOB COSTAS | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/evening-hours-madame-x-company.html | EVENING HOURS Madame X  Company | By Bill Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/picassos-red-period.html | TIMELESS Picassos Red Period | By Maura Egan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-even-has-keyless-entry.html | PULSE Even Has Keyless Entry | By Susan Guerrero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-ipod-at-the-iwrist.html | PULSE iPod At the iWrist | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-stop-and-light-the-roses.html | PULSE Stop And Light The Roses | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/pulse-what-im-wearing-now-the-designers-daughter.html | PULSE WHAT IM WEARING NOW The Designers Daughter | By Jennifer Tung | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-block-party.html | The Remix Block Party | By Holly Siegel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-fragrances-new-from-tom-ford.html | The Remix Fragrances  New From Tom Ford | By Cathy Horyn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-if-you-feel-bad-about-your-neck.html | The Remix If You Feel Bad About Your Neck | By Nora Ephron | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-makeup-hitting-all-the-bases.html | The Remix Makeup  Hitting All the Bases | By Fiorella Valdesolo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-overheard-in-the-salon.html | The Remix Overheard In The Salon | By Mikki Halpin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-pit-stop-now-an-odorfree-zone.html | The Remix Pit Stop  Now An OdorFree Zone | By Celia Ellenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/the-remix-the-skinny-something-to-smile-about.html | The Remix The Skinny  Something To Smile About | By Kara Jesella | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/911.html | The List 911 | By Charlotte Rudge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/against-lip-gloss-or-new-notes-on-camp.html | Against Lip Gloss or New Notes on Camp | By Daphne Merkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/and-the-winner-is.html | Scent Notes And the winner Is | By Chandler Burr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/bathing-beauties.html | Bathing Beauties | By Pilar Viladas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/beauty-and-the-east.html | Samurai Shopper Beauty and the East | By Ss Fair | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/beauty-map-rio-de-janeiro.html | The GetBody and Sol Beauty Map  Rio de Janeiro | By Nessia Pope | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/color-coded.html | The Talk Color Coded | By Chandler Burr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/contributors.html | Contributors | By Paul L Underwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/cottagecheese-smoothie.html | The Talk CottageCheese Smoothie | By Jennifer Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t-magazine/evan-on-earth.html | Evan on Earth | By Lynn Hirschberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/grunge-is-good.html | The Remix Grunge Is Good | By Kara Jesella | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/love-among-the-ruins.html | Love Among The Ruins | By Ss Fair | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/phony-baloney-syndrome.html | The Remix Phony Baloney Syndrome | By Patricia Marx | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/talking-a-red-streak.html | The Talk Talking a Red Streak | By Mary Clarke | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/the-lipstick-diaries.html | Bibliofile The Lipstick Diaries | By Holly Brubach | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/the-luigi-follicles.html | The Luigi Follicles | By Ingrid Sischy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/the-originals.html | The Originals | By Sandra Ballentine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/style/t magazine/the-talk.html | The Talk | By Horacio Silva | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/ devoted-worshipers-in-a-house-of-glorious-decay.html | THEATER Devoted Worshipers in a House of Glorious Decay | By Zachary PincusRoth | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/ dress-british-sing-yiddish.html | THEATER Dress British Sing Yiddish | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/theater/ the-costumes-are-all-vintage-very-tiny-vintage.html | THEATER The Costumes Are All Vintage Very Tiny Vintage | By Sophie Donelson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/ 36-hours-in-montreal.html | 36 HOURS Montreal | BY Aric Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/a budgetminded-strategy-for-getting-around-london.html | Q  A | By Roger Collis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/a irline-programs-how-your-frequent-flier-miles-can-disappear.html | PRACTICAL TRAVELER AIRLINE PROGRAMS How Your Frequent Flier Miles Can Disappear | By Michelle Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/a n-epicurean-pilgrimage-meals-worth-the-price-of-a-plane-ticket.html | JOURNEYS AN EPICUREAN PILGRIMAGE Meals Worth the Price of a Plane Ticket | By R W Apple Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/c omings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/ dh-lawrences-new-mexico-the-ghosts-that-grip-the-soul-of-bohemian.html | CULTURED TRAVELER D H LAWRENCES NEW MEXICO The Ghosts That Grip the Soul of Bohemian Taos | By Henry Shukman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/i n-transit-italy-expected-to-approve-a-tax-on-hotel-stays.html | IN TRANSIT Italy Expected to Approve a Tax on Hotel Stays | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/i n-warsaw-a-oncelawless-area-starts-its-way-up.html | NEXT STOP WARSAW OnceLawless Area Starts Its Way Up | By Michael Joseph Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/l ooking-to-08-games-super-8-expands-in-china.html | IN TRANSIT Looking to 08 Games Super 8 Expands in China | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/s oaking-away-troubles-in-a-spas-hot-spring.html | IN TRANSIT Soaking Away Troubles in a Spas Hot Spring | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/s truggling-delta-to-offer-bedseats-in-business-class.html | IN TRANSIT Struggling Delta to Offer BedSeats in Business Class | By Jennifer Conlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/ under-moroccos-spell.html | Under Moroccos Spell | By Rachel Donadio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/travel/ why-we-travel-liechtenstein.html | WHY WE TRAVEL LIECHTENSTEIN | As told to Seth Kugel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/aclu-allies-start-web-site-to-rebut-critics-of-leadership.html | ACLU Allies Start Web Site To Rebut Critics Of Leadership | By Stephanie Strom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/democrats-play-up-candidates-service.html | THE 2006 CAMPAIGN Democrats Play Up Candidates Service | By Monica Davey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/health/living-with-love-chaos-and-haley.html | Living With Love Chaos and Haley | By Pam Belluck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/in-two-new-mexico-towns-voices-of-concern-about-the-party-in-power.html | THE 2006 CAMPAIGN In Two New Mexico Towns Voices of Concern About the Party in Power | By Lizette Alvarez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/politics/growing-absentee-voting-is-reshaping-campaigns.html | Growing Absentee Voting Is Reshaping Campaigns | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/politics/guardedly-democrats-are-daringto-believe.html | POLITICAL MEMO With Guarded Cheer Democrats Dare to Believe This Is Their Time | By Adam Nagourney and Robin Toner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/us/wealthy-coal-executive-hopes-to-turn-democratic-west-virginia-republican.html | Wealthy Coal Executive Hopes to Turn Democratic West Virginia Republican | By Ian Urbina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/alcohol-a-car-and-a-fatality-is-it-murder.html | IDEAS  TRENDS Alcohol a Car And a Fatality Is It Murder | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/calling-all-cameras-living-large-doing-good.html | IDEAS  TRENDS Calling All Cameras Living Large Doing Good | By Michael Wines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/ensuring-the-ts-are-crossed-correctly.html | The Basics Ensuring the Ts Are Crossed Correctly | By Serge F Kovaleski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/for-multiculturalist-britain-uncomfortable-new-clothes.html | THE WORLD For Multiculturalist Britain Uncomfortable New Clothes | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/marie-antoinette-citoyenne.html | A Looking Glass Marie Antoinette Citoyenne | By Eric Konigsberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/no-one-quake-did-not-lead-to-another.html | The Basics No One Quake Did Not Lead to Another | By Henry Fountain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/tension-desperation-the-chinanorth-korean-border.html | THE WORLD Tension Desperation The ChinaNorth Korean Border | By Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/the-chinese-go-after-corruption-corruptly.html | THE WORLD The Chinese Go After Corruption Corruptly | By Jim Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/weekinreview/washington/ideas-trends-a-jeopardy-question-for-the-nov-7.html | IDEAS  TRENDS A Jeopardy Question For the Nov 7 Crowd | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/africa/egypt-under-stress-sees-us-as-pain-and-remedy.html | Egypt Under Stress Sees US as Pain and Remedy | By Michael Slackman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/americas/in-surprise-brazils-da-silva-is-back-on-top.html | In Surprise Brazils da Silva Is Back on Top | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/attackers-pillage-moscow-art-gallery-and-beat-activist-owner.html | Attackers Pillage Moscow Art Gallery and Beat Activist Owner | By Sophia Kishkovsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/in-antiimmigrant-mood-russia-heeds-gadflys-cry.html | In AntiImmigrant Mood Russia Heeds Gadflys Cry | By Steven Lee Myers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/princess-irene-galitzine-dies-founder-of-a-fashion-house.html | Princess Irene Galitzine Dies Founder of a Fashion House | By Eric Wilson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/europe/rice-criticizes-russias-limits-on-news-media.html | In Russia Rice Criticizes Limits on the Press | By Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/middleeast/on-baghdad-streets-a-police-partnership-falters.html | THE STRUGGLE FOR IRAQ On Baghdad Streets a Police Partnership Falters | By Michael R Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/middleeast/precarious-ceasefire-in-amara-holds.html | Precarious CeaseFire in Amara Holds | By John F Burns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-22 | https://www.nytimes.com/2006/10/22/world/middleeast/us-to-hand-iraq-a-new-timetable-on-security-role.html | THE STRUGGLE FOR IRAQ US TO HAND IRAQ A NEW TIMETABLE ON SECURITY ROLE | By David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/a-new-system-is-now-a-waiting-game.html | VIDEO GAMES A New System Is Now a Waiting Game | By Seth Schiesel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds-612901.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds-612910.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds-612928.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/dance/a-solo-work-gives-its-dancer-some-time-to-drink-on-the-job.html | DANCE REVIEW A Solo Work Gives Its Dancer Some Time to Drink on the Job | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/dance/brush-up-your-balanchine-and-morris-and-tharp-too.html | DANCE REVIEW Brush Up Your Balanchine and Morris and Tharp Too | By Gia Kourlas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/digging-through-the-literary-anthropology-of-stowes-uncle-tom.html | CONNECTIONS Digging Through the Literary Anthropology of Stowes Uncle Tom | By Edward Rothstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/jane-wyatt-mother-on-father-knows-best-dies-at-96.html | Jane Wyatt Mother on Father Knows Best Dies at 95 | By Robert Berkvist | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/a-quartet-announces-itself-with-a-visit-to-the-borderline.html | MUSIC REVIEW A Quartet Announces Itself With a Visit to the Borderline | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/adultery-and-clownery-zeffirelli-style.html | MUSIC REVIEW Adultery and Clownery Zeffirelli Style | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/brahms-and-the-romantics-rich-in-melody-and-boldness.html | MUSIC REVIEW Brahms and the Romantics Rich in Melody and Boldness | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/celebrating-the-godfather-of-salsas-50year-itch.html | MUSIC REVIEW Celebrating the Godfather of Salsas 50Year Itch | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/salome-and-iphigenie-on-the-town-in-chicago.html | MUSIC REVIEW Salome and Iphignie On the Town in Chicago | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/music/simon-still-audacious-after-all-these-years.html | MUSIC REVIEW Folkie Still Audacious After All These Years | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/television/fighting-cancer-with-sass-and-gloss.html | Fighting Cancer With Sass And Gloss | By Felicia R Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/television/how-are-babies-made-tale-of-the-testtube-doctors.html | TELEVISION REVIEW How Are Babies Made Tale of the TestTube Doctors | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | https://www.nytimes.com/2006/10/23/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/books/her-story-of-him-both-tender-and-terrible.html | BOOKS OF THE TIMES Her Story Of Him Both Tender And Terrible | By Janet Maslin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/books/william-bright-78-expert-in-indigenous-languages-is-dead.html | William Bright 78 Expert In Indigenous Languages | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/against-tide-lawyer-joins-milberg-weiss.html | Against Tide Lawyer Joins Milberg Weiss | By Julie Creswell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/businessspecial3/the-guidelines-now-tougher-skilling-to-face.html | The Guidelines Now Tougher Skilling to Face Sentence Today | By Alexei Barrionuevo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/in-deregulation-plants-turn-into-blue-chips.html | In Deregulation Power Plants Turn Into Blue Chips | By David Cay Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/fugitive-producer-to-offer-tv-show.html | MEDIA TALK Fugitive Producer to Offer TV Show | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/in-movie-sequel-titles-names-are-best.html | DRILLING DOWN In Movie Sequel Titles Names Are Best | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/interview-and-then-dinner-crowd-pbss-comfort-zone.html | MEDIA TALK Interview and Then Dinner Crowd PBSs Comfort Zone | By Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/on-tv-as-in-hollywood-little-breathing-room-for-the-modest.html | On TV as in Hollywood Little Breathing Room for the Modest Success | By Edward Wyatt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/media/rachael-ray-gives-the-gift-of-time.html | THE MEDIA EQUATION Rachael Ray Gives the Gift Of Time | By David Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/tony-hawks-new-trick-2-marketers-in-1-campaign.html | ADVERTISING Tony Hawks New Trick 2 Marketers in 1 Campaign | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/researchers-see-privacy-pitfalls-in-noswipe-credit-cards.html | Researchers See Privacy Pitfalls in NoSwipe Credit Cards | By John Schwartz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/business/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/crosswords/bridge/busy-bridge-weekend-in-china.html | Bridge Busy Bridge Weekend in China | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/2006-election-off-the-trail-all-parties-welcome.html | 2006 ELECTION OFF THE TRAIL All Parties Welcome | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/2006-election-off-the-trail-driver-issue-costs-hevesi-an.html | 2006 ELECTION OFF THE TRAIL Driver Issue Costs Hevesi an Endorsement | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/a-secret-divide-in-a-gop-stronghold.html | THE 2006 CAMPAIGN A Secret Divide on Republican Turf | By Manny Fernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/a-shorter-path-to-citizenship-but-not-for-all.html | A Shorter Path To Citizenship But Not for All | By Nina Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/anonymous-attack-on-cardinal-draws-criticism-itself.html | Anonymous Attack on Cardinal Draws Criticism Itself | By Robert D McFadden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/baby-suffers-brain-damage-and-doctors-suspect-assault.html | Baby Suffers Brain Damage And Doctors Suspect Assault | By Emily Vasquez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/clinton-adheres-to-script-as-rival-turns-the-spotlight-to-possible.html | Clinton Adheres to Script In 2nd Debate With Spencer | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/connecticut-episcopal-bishop-authorizes-priests-to-bless-gay.html | Connecticut Episcopal Bishop Will Bless Gay Unions | By Fernanda Santos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/officer-responding-to-call-shoots-teenager-at-party.html | Officer Responding to Call Shoots Teenager at Party | By Michael Wilson and Kate Hammer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/out-to-show-hes-not-just-an-old-jersey-name.html | Out to Show Hes Not Just an Old New Jersey Name | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/speculation-on-gay-marriage-ruling-swirls-in-new-jersey.html | Speculation on Gay Marriage Ruling Swirls in New Jersey | By Laura Mansnerus | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/nyregion/the-2006-campaign-tight-race-draws-political-superstars.html | THE 2006 CAMPAIGN Tight Race Draws Political Superstars | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/washington/2006-election-off-the-trail-sending-a-message-on-a.html | 2006 ELECTION OFF THE TRAIL Sending a Message on a Ballot | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/dont-make-nice.html | Dont Make Nice | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/the-obama-bandwagon.html | The Obama Bandwagon | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/opinion/the-shadow-of-a-smile.html | The Shadow of a Smile | By Kati Marton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/from-nightmare-of-2003-to-a-world-series-dream.html | BASEBALL From Nightmare of 2003 to a World Series Dream | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/negotiators-have-worked-out-5year-labor-deal.html | ON BASEBALL Negotiators Have Worked Out 5Year Labor Deal | By Rray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/old-lefty-embraces-what-pujols-cant-a-citys-affection.html | SPORTS OF THE TIMES Old Lefty Embraces What Pujols Cant A Citys Affection | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/quieter-night-for-leyland-after-game-1-questions.html | BASEBALL Quieter Night for Leyland After Game 1 Questions | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/reading-of-rogerss-palm-cheating-or-dirt.html | BASEBALL Reading of Rogerss Palm Reveals FirstInning Dirt | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/baseball/the-real-dirt-on-rogers-the-cardinals-cant-touch-him.html | BASEBALL The Real Dirt on Rogers The Cardinals Cant Touch Him | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/college-football-after-years-of-falling-apart-kent-state-is-getting.html | COLLEGE FOOTBALL After Years of Falling Apart Kent State Is Getting It Together | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/college-football-freshman-becomes-a-leader.html | COLLEGE FOOTBALL FRESHMAN BECOMES A LEADER | By Thayer Evans NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/college-football-rice-is-getting-attention.html | COLLEGE FOOTBALL RICE IS GETTING ATTENTION | By Bill Finley NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/dance-steps-spice-up-the-latest-jets-drama.html | PRO FOOTBALL Dance Steps Spice Up The Latest Jets Drama | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/giants-say-dallas-pocket-wont-be-easy-pickings.html | PRO FOOTBALL Giants Say Dallas Pocket Wont Be Easy Pickings | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/in-dallas-two-stars-share-one-stage.html | PRO FOOTBALL In Dallas Two Stars Share One Stage | By Juliet Macur | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/manning-and-colts-offense-bowl-over-reeling-redskins.html | PRO FOOTBALL Manning and Colts Offense Bowl Over Reeling Redskins | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/football/pennington-gives-team-a-future.html | SPORTS OF THE TIMES Pennington Gives Team a Future | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/on-baseball-in-postseason-full-of-surprises-rogers-is-the-biggest.html | ON BASEBALL In Postseason Full of Surprises Rogers Is the Biggest | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/othersports/johnson-surges-burton-slips-and-chase-becomes.html | AUTO RACING Johnson Surges Burton Slips and Chase Becomes Interesting | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/othersports/kenyan-lands-on-his-back-to-win-chicago-marathon.html | RUNNING Kenyan Lands on His Back To Win Chicago Marathon | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/pro-football.html | PRO FOOTBALL | By John Branch NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/sports/sports-briefing-basketball-nets-release-jay-williams.html | Sports Briefing BASKETBALL NETS RELEASE JAY WILLIAMS | By John Eligon NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/aol-to-focus-on-ad-revenue-in-europe.html | MEDIA AOL to Focus On Ad Revenue In Europe | By Eric Pfanner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/in-canada-tv-guide-shifts-from-newsstands-to-web.html | MEDIA TALK In Canada TV Guide Shifts From Newsstands to Web | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/selling-shoes-online-with-an-eye-toward-fewer-clicks.html | ECOMMERCE REPORT Selling Shoes Online With an Eye Toward Fewer Clicks | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/the-internet-black-hole-that-is-north-korea.html | LINK BY LINK The Internet Black Hole That Is North Korea | By Tom Zeller Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/technology/were-google-so-sue-us.html | TECHNOLOGY Were Google So Sue Us | By Katie Hafner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/theater/reviews/a-ghost-slave-ship-arrives-so-skip-the-poetry-slam.html | THEATER REVIEW A Ghost Slave Ship Arrives So Skip the Poetry Slam | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/as-gop-mopes-bush-adds-the-duties-of-optimist-in-chief.html | THE 2006 CAMPAIGN As GOP Mopes Bush Adds The Duties of Optimist in Chief | By Sheryl Gay Stolberg and Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/obama-considers-white-house-run.html | CrowdPleaser From Illinois Considers White House Run | By Adam Nagourney and Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/politics/running-on-experience-a-longtime-incumbent-finds-himself-on-the.html | THE 2006 CAMPAIGN Running on Experience a Longtime Incumbent Finds Himself on the Defensive | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/us/rents-bite-is-big-in-kansas-too.html | New York Los Angeles Olathe Rents Bite Is Big in Kansas Too | By Susan Saulny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/washington/fantasy-sports-childs-play-here-politics-is-the-game.html | Fantasy Sports Childs Play Here Politics Is the Game | By Cindy Chang | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/grim-new-turn-likely-to-harden-darfur-conflict.html | GRIM NEW TURN LIKELY TO HARDEN DARFUR CONFLICT | By Lydia Polgreen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/africa/khartoum-expels-un-envoy-who-has-been-outspoken-on-darfur.html | Khartoum Expels UN Envoy Who Has Been Outspoken on Darfur Atrocities | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/at-long-last-a-neglected-language-is-put-on-a-pedestal.html | SO PAULO JOURNAL At Long Last a Neglected Language Is Put on a Pedestal | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/americas/panamanians-vote-overwhelmingly-to-expand-canal.html | Panamanians Vote Overwhelmingly to Expand Canal | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/32-killed-in-factional-fighting-in-western-afghanistan.html | 32 Killed in Factional Fighting in Western Afghanistan | By Abdul Waheed Wafa | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/a-different-tactic-for-rice-speaking-softly-without-the-stick.html | NEWS ANALYSIS A Different Tactic for Rice Speaking Softly Without the Stick | By Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/asia/indian-officials-split-on-pakistan-role-in-bombings.html | Indian Officials Split on Pakistan Role in Bombings | By Somini Sengupta | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/europe/serbs-to-vote-on-document-that-is-faulty-critics-say.html | Serbs to Vote On Document That Is Faulty Critics Say | By Nicholas Wood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/13-police-recruits-among-18-iraqis-killed-in-violence.html | 13 Police Recruits Among 18 Iraqis Killed in Violence | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/tensions-rise-between-palestinian-factions.html | Tensions Rise Between Palestinian Factions | By Dina Kraft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/middleeast/to-stand-or-fall-in-baghdad-capital-is-key-to-mission.html | MILITARY ANALYSIS To Stand or Fall in Baghdad | By Michael R Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-23 | https://www.nytimes.com/2006/10/23/world/state-dept-official-apologizes-for-criticism-of-iraq-policy.html | State Dept Official Apologizes For Criticism of Iraq Policy | By Neela Banerjee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly-fox-rides-the-tigers-back.html | Arts Briefly Fox Rides the Tigers Back | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly-high-school-musical-tour.html | Arts Briefly High School Musical Tour | By Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly-le-duck-gets-more-eartha.html | Arts Briefly Le Duck Gets More Eartha | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/dance/a-landscape-of-shifting-silk-for-a-mata-hari.html | DANCE REVIEW A Landscape Of Shifting Silk For A Mata Hari | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/dance/lunging-and-gyrating-in-a-morass-of-discord.html | DANCE REVIEW Lunging and Gyrating In a Morass of Discord | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/design/lights-from-the-dawn-of-modernism.html | ART REVIEW Lights From the Dawn Of Modernism | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/communing-with-the-astral-spiritual-and-tuneful.html | MUSIC REVIEW Communing With the Astral Spiritual and Tuneful | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/mozarts-social-experiments-conducted-in-a-shifting-chamber-of-in.html | MUSIC REVIEW Mozarts Social Experiments Conducted in a Shifting Chamber of Intrigue | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/psalms-loudly-and-lustily-offered-with-a-muscular-panache.html | MUSIC REVIEW Psalms Loudly and Lustily Offered With a Muscular Panache | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/music/works-of-then-and-now-celebrating-steve-reich.html | MUSIC REVIEW Works of Then and Now Celebrating Steve Reich | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/television/high-drama-little-spirit-in-a-season-of-telenovelas.html | THE TV WATCH High Drama Little Spirit in a Season of Telenovelas | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/books/revisiting-middle-age-that-home-of-despair.html | BOOKS OF THE TIMES Revisiting Middle Age That Home Of Despair | By Michiko Kakutani | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/at-us-borders-laptops-have-no-right-to-privacy.html | ON THE ROAD At US Borders Laptops Have No Right to Privacy | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/chrysler-reports-it-has-an-unsold-inventory-of-about-50000.html | Chrysler Reports It Has an Unsold Inventory of About 50000 Vehicles | By Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/enrons-skilling-is-sentenced-to-24-years.html | Skilling Sentenced To 24 Years | By Alexei Barrionuevo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/extended-stay-extended-pampering.html | Itineraries Extended Stay Extended Pampering | By Christopher Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/fannie-mae-files-restitution-plan-with-regulator.html | Fannie Mae Files Restitution Plan With Regulator | By Stephen Labaton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/ford-posts-loss-of-58-billion-worst-since-92.html | FORD POSTS LOSS OF 58 BILLION WORST SINCE 1992 | By Micheline Maynard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/how-to-tell-one-plane-from-another.html | FREQUENT FLIER How to Tell One Plane From Another | By Bob Basch as told to Christopher Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/meat-labels-hope-to-lure-the-sensitive-carnivore.html | Meat Labels Hope to Lure the Sensitive Carnivore | By Andrew Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/media/seeing-promotion-possibilities-in-the-tick-of-the-population.html | ADVERTISING Seeing Promotion Possibilities in the Tick of the Population Clock | By Patricia Winters Lauro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/new-chief-at-wrigley-is-outsider.html | New Chief At Wrigley Is Outsider | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/parent-of-keefe-bruyette-plans-to-go-public.html | Parent of Keefe Bruyette Plans to Go Public | By Dow Jones Ap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/community-colleges-want-you.html | THE ROAD AHEAD Community Colleges Want You | By Elizabeth Olson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/if-company-goes-bankrupt-dont-count-on-your-pension.html | BENEFITS If Company Goes Bankrupt Dont Count on Your Pension | By Fran Hawthorne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/northwestern-town-is-awash-in-sun-and-those-drawn-by-it.html | HAVING IT ALL Northwestern Town Is Awash In Sun and Those Drawn by It | By Matt Villano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/planning-its-more-than-filling-in-the-blanks.html | Planning Its More Than Filling in the Blanks | By Eric A Taub | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/quitting-the-game-but-holding-on-to-the-sport.html | THE BIG LEAGUES Quitting the Game but Holding On to the Sport | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/saving-for-an-uncertain-future.html | THE ROAD AHEAD Saving for an Uncertain Future | By Jan M Rosen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/still-schussing-after-all-those-years.html | WEEKDAY WARRIORS Still Schussing After All Those Years | By Katie Zezima | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/taking-a-gamble-on-insurance-for-longterm-care.html | PROTECTING YOURSELF Taking a Gamble on Insurance For LongTerm Care | By Fred Brock | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/taking-the-money.html | NEW DIRECTIONS Taking The Money | By John Leland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/the-waist-may-expand-but-the-libido-stays-fit.html | SIMPLIFYING The Waist May Expand But the Libido Stays Fit | By Richard A Friedman Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/there-but-for-the-health-coverage-go-i-out-the-door.html | BENEFITS There but for Health Coverage Go I Out the Door | By Reed Abelson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/retirement/this-is-a-job-for-senior-move-managers.html | SIMPLIFYING This Is a Job for Senior Move Managers | By Bonnie Desimone | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/this-time-its-not-the-economy.html | This Time Its Not the Economy | By Eduardo Porter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/a-new-twist-in-a-russian-cellphone-caper.html | A New Twist in a Russian Cellphone Caper | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/canada-wonders-why-its-the-bought-and-not-the-buyer.html | MARKET PLACE Canada Wonders Why Its the Bought and Not the Buyer | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/business/worldbusiness/royal-dutch-shell-seeks-to-buy-the-22-of-shell.html | Royal Dutch Shell Seeks to Buy the 22 of Shell Canada It Doesnt Own | By Ian Austen and Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/education/offering-perks-lenders-court-colleges-favor.html | Offering Perks Lenders Court Colleges Favor | By Jonathan D Glater | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/child-care-infants-acid-reflux-and-the-question-of-drugs.html | VITAL SIGNS CHILD CARE Infants Acid Reflux and the Question of Drugs | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/hazards-a-study-gauges-the-risks-for-ears-with-ipods.html | VITAL SIGNS HAZARDS A Study Gauges the Risks for Ears With iPods | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/is-it-disease-or-delusion-us-takes-on-a-dilemma.html | Is It Disease Or Delusion US Takes On A Dilemma | By Michael Mason | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/job-lost-to-injury-and-a-struggle-for-a-home.html | CASES Job Lost to Injury and a Struggle for a Home | By Elissa Ely Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/nausea-theres-no-need-to-suffer-in-silence.html | PERSONAL HEALTH Nausea Theres No Need to Suffer in Silence | By Jane E Brody | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/performance-researchers-test-meditations-impact-on-alertness.html | VITAL SIGNS PERFORMANCE Researchers Test Medications Impact on Alertness | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/safety-ice-on-cellphones-an-acronym-for-emergencies.html | VITAL SIGNS SAFETY ICE on Cellphones An Acronym for Emergencies | By Eric Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/q-a-fossils-from-the-far-south.html | Q  A Fossils From the Far South | By C Claiborne Ray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/science-illustrated-no-more-feconicuzn-the-periodic-table.html | SCIENCE ILLUSTRATED No More FeCoNiCuZn The Periodic Table Gets a FullBody Makeover | By David Constantine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/selfportraits-chronicle-a-descent-into-alzheimers.html | SelfPortraits Chronicle a Descent Into Alzheimers | By Denise Grady | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/the-claim-walking-in-the-rain-keeps-you-drier-than-running.html | REALLY | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/tumor-types-may-explain-survival-rates-for-cancer.html | Tumor Types May Explain Survival Rates for Cancer | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/where-the-doctors-recognize-leprosy.html | Where the Doctors Recognize Leprosy | By Donald G McNeil Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/health/worrisome-new-link-aids-drugs-and-leprosy.html | Worrisome New Link AIDS Drugs And Leprosy | By Donald G McNeil Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/movies/after-weak-flags-debut-studio-may-face-costly-oscar-battle.html | After Weak Flags Debut Studio May Face Costly Oscar Battle | By David M Halbfinger and Allison Hope Weiner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/movies/new-dvds-hands-over-the-city.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/3-are-bludgeoned-to-death-in-the-bronx.html | Suspect Charged in Bronx Triple Murder | By Jennifer 8 Lee and Kate Meyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/5-bus-routes-picked-for-highspeed-runs.html | 5 Bus Routes Picked for HighSpeed Runs | By William Neuman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/ethics-panel-says-ny-comptrollers-use-of-drivers-broke-the-law.html | Ethics Panel Says Comptrollers Use of Drivers Was Unlawful | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/gloved-jury-gets-close-look-at-paperwork-from-pianist.html | Gloved Jury Gets Close Look At Paperwork From Pianist | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/in-final-debate-lieberman-deflects-his-rivals-attacks.html | In Final Debate Lieberman Deflects His Rivals Attacks | By Jennifer Medina and Alison Leigh Cowan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/injured-boys-father-was-suspected-in-daughters-death.html | Injured Boys Father Was Suspected in Daughters Death | By Leslie Kaufman and Emily Vasquez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/liebermans-words-on-the-war-show-some-shifts-over-the-years.html | Liebermans Words on the War Show Some Shifts Over the Years | By Jennifer Medina and Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/manhattan-ban-on-nonwood-bats-is-debated.html | Metro Briefing  New York Manhattan Ban On Nonwood Bats Is Debated | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/manhattan-woman-stabbed-to-death.html | Metro Briefing  New York Manhattan Woman Stabbed To Death | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/mayor-vows-to-combat-video-piracy.html | Mayor Vows To Combat Video Piracy | By Diane Cardwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/medical-views-of-911s-dust-show-big-gaps.html | Medical Views Of 911s Dust Show Big Gaps | By Anthony Depalma | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/memo-to-future-protesters-dont-block-the-lingerie.html | Memo to Future Protesters Dont Block the Lingerie | By Eric Konigsberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/metro-briefing-new-york-manhattan-police-inquiry-interrupts-bus.html | Metro Briefing  New York Manhattan Police Inquiry Interrupts Bus Service | By Colin Moynihan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/museum-of-natural-history-soon-to-grant-degrees-too.html | Museum of Natural History Soon to Grant Degrees Too | By Karen W Arenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/new-jersey-vows-to-overhaul-environmental-cleanup-work.html | New Jersey Vows to Overhaul Environmental Cleanup Work | By Tina Kelley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/newark-juror-selection-for-seton-hall-arson-trial.html | Metro Briefing  New Jersey Newark Juror Selection For Seton Hall Arson Trial | By Ronald Smothers NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/opponent-is-put-on-the-spot-over-remarks-about-clinton.html | Opponent Is Put on the Spot Over Remarks About Clinton | By Marc Santora | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/police-call-shooting-an-accident.html | Police Call Shooting An Accident | By Al Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/proposals-listed-for-raises-for-citys-elected-officials.html | Proposals Listed for Raises For Citys Elected Officials | By Diane Cardwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/report-says-political-donations-violated-limits.html | Report Says Political Donations Violated Limits | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/running-for-office-a-little-advice.html | NYC Running For Office A Little Advice | By Clyde Haberman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/nyregion/spitzer-and-faso-back-major-transit-projects.html | Spitzer and Faso Back Major Transit Projects | By William Neuman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/edgar-summerlin-78-composer-who-brought-jazz-to-church-dies.html | Edgar Summerlin 78 Composer Who Brought Jazz to Church | By Stuart Lavietes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/eric-newby-86-acclaimed-british-travel-writer-dies.html | Eric Newby 86 Acclaimed British Travel Writer Dies | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/obituaries/john-v-murra-90-professor-who-recast-image-of-incas-dies.html | John V Murra 90 Professor Who Recast Image of Incas | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/first-rename-all-the-lawyers.html | First Rename All the Lawyers | By John Fabian Witt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/iraq-and-your-wallet.html | Iraq And Your Wallet | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/one-nation-divisible.html | One Nation Divisible | By John Tierney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/opinion/out-of-our-gourds.html | Out of Our Gourds | By James E McWilliams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/artifacts-unearthed-in-syria-hint-at-ancient-burial-rituals-of.html | Artifacts Unearthed in Syria Hint at Ancient Burial Rituals of Elite | By John Noble Wilford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/at-this-gathering-the-only-alternative-is-to-be-alternative.html | SAN RAFAEL JOURNAL At This Gathering the Only Alternative Is to Be Alternative | By Patricia Leigh Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/no-skating-on-the-moon-apparently.html | OBSERVATORY | By Henry Fountain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/rays-and-neutrons-for-arts-sake.html | Rays and Neutrons for Arts Sake | By William J Broad | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/space/knowing-the-universe-in-detail-except-for-that-pesky-96.html | ESSAY Knowing the Universe in Detail Except for That Pesky 96 Percent of It | By Dennis Overbye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/space/nasa-seeks-volunteers-to-spend-3-weeks-in-bed-its-tougher.html | FINDINGS NASA Seeks Volunteers to Spend 3 Weeks in Bed Its Tougher Than You Think | By John Schwartz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/science/the-biologist-and-the-sea-lessons-in-marinelife-restoration.html | FISHING WITH  Carl Safina The Biologist and the Sea Lessons in MarineLife Restoration | By Andrew C Revkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/in-perrys-book-a-brown-smudge-is-not-a-black-mark.html | BASEBALL In Perrys Book a Brown Smudge Is Not a Black Mark | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/no-regrets-no-looking-back-for-mets-manager.html | BASEBALL No Regrets No Looking Back | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/no-sense-arguing-with-the-umpires-rogers-was-clean.html | ON BASEBALL No Sense Arguing With the Umpires Rogers Was Clean | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/baseball/with-smudge-and-streak-rogers-has-left-imprint.html | BASEBALL With Smudge And Streak Rogers Has Left Imprint | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/basketball/as-knicks-falter-thomas-sticks-to-a-cheery-script.html | PRO BASKETBALL As Knicks Falter Thomas Sticks to a Cheery Script | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/basketball/nets-may-turn-carter-into-man-for-all-positions.html | PRO BASKETBALL Nets May Turn Carter Into Man for All Positions | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/after-strange-turn-giants-end-up-on-top.html | PRO FOOTBALL After Strange Turn Giants End Up on Top | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/at-the-nfls-nerve-center-all-eyes-are-on-the-officials.html | PRO FOOTBALL At the NFLs Nerve Center All Eyes Are on the Officials | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/barber-plays-as-if-he-has-some-unfinished-business-to-take.html | PRO FOOTBALL Barber Plays as if He Has Some Unfinished Business to Take Care Of | By Ken Daley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/mangini-benefits-from-his-extended-familys-experience.html | PRO FOOTBALL Mangini Benefits From His Extended Familys Experience | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/football/owens-only-an-afterthought-in-the-end.html | SPORTS OF THE TIMES Owens Only an Afterthought in the End | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/sports/homecoming-is-a-victory-by-any-definition.html | HIGH SCHOOL FOOTBALL Homecoming Is a Victory by Any Definition | By JER LONGMAN | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/att-profit-rises-74-on-wireless-growth.html | ATT Profit Rises 74 on Wireless Growth | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/ibm-sues-amazoncom-over-patents.html | IBM Sues Amazoncom Over Patents | By Steve Lohr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/like-yahoo-google-adds-customized-search-engine.html | Like Yahoo Google Adds Customized Search Engine | By Katie Hafner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/technology/tmobile-tests-dual-wifi-and-cell-service.html | TMobile Tests Dual WiFi and Cell Service | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/reviews/a-kiln-test-for-a-30year-interracial-marriage.html | THEATER REVIEW A Kiln Test for a 30Year Interracial Marriage | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/reviews/odd-people-oddly-in-search-of-who-they-are.html | THEATER REVIEW Odd People Oddly in Search of Who They Are | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/reviews/questioning-religious-faith-and-yet-finding-inspiration.html | THEATER REVIEW Questioning Religious Faith And Yet Finding Inspiration | By Rob Kendt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/theater/reviews/two-doors-open-on-inges-lively-but-curdled-world.html | THEATER Two Doors Open on Inges Lively but Curdled World | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/coca-cola-is-donating-land-for-proposed-rights-museum.html | CocaCola Is Donating Land For Proposed Rights Museum | By Shaila Dewan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/man-unable-to-remember-is-reunited-with-fiance.html | Man Unable To Remember Is Reunited With Fiance | By Martin Forstenzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/political-action-money-spending-in-september.html | POLITICAL ACTION MONEY Spending in September | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/political-action-race-suddenly-a-contest.html | POLITICAL ACTION RACE Suddenly a Contest | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/political-action-the-ad-campaign-pulling-out-the-stops.html | POLITICAL ACTION THE AD CAMPAIGN Pulling Out the Stops | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/democrats-urge-their-flush-candidates-to-share-the-wealth.html | THE 2006 CAMPAIGN Democrats Urge Their Flush Candidates to Share the Wealth | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/for-a-top-democrat-further-climb-seems-out.html | For a Top Democrat Further Climb Seems Out | By Mark Mazzetti | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/in-southwest-a-shifting-away-from-party-ties.html | THE 2006 CAMPAIGN GROWING POWER OF INDEPENDENTS TILTS SOUTHWEST | By Kirk Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/obama-offers-more-variations-from-the-norm.html | Obama Offers More Variations From the Norm | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/seats-in-danger-democrats-proclaim-their-conservatism.html | THE 2006 CAMPAIGN Seats in Danger Democrats Proclaim Their Conservatism | By Kate Zernike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/politics/the-money-starts-talking.html | POLITICAL ACTION The Money Starts Talking | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/technology/national-briefing-washington-president-googles-but-email-is.html | National Briefing  Washington President Googles But EMail Is Out | By Jim Rutenberg NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/technology/political-action-popular-vote-if-the-election-were-in-myspace.html | POLITICAL ACTION POPULAR VOTE If the Election Were in MySpace | By Farhana Hossain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/texas-janitors-rally-for-wage-increase.html | National Briefing  Southwest Texas Janitors Rally For Wage Increase | By Ralph Blumenthal NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/us/times-is-ordered-to-reveal-columnists-sources.html | Times Is Ordered to Reveal Columnists Sources | By Neil A Lewis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/washington/brother-of-nfl-star-posts-antiwar-essay.html | Brother of NFL Star Posts Antiwar Essay | By Randal C Archibold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/washington/hastert-aide-testifies-in-foley-case.html | National Briefing  Washington Hastert Aide Testifies In Foley Case | By Jeff Zeleny NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/africa/war-in-sudan-not-where-the-oil-wealth-flows.html | War in Sudan Not Where the Oil Wealth Flows | By Jeffrey Gettleman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/60-years-later-buried-bombs-still-frighten-germans-and-kill.html | 60 Years Later Buried Bombs Still Frighten Germans and Kill Some | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/clashes-disrupt-hungarys-celebration-of-antisoviet-revolt.html | Clashes Disrupt Hungarians Celebration of AntiSoviet Revolt in 56 | By Craig S Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/frozen-in-memories-but-melting-before-their-eyes.html | GLETSCH JOURNAL Frozen in Memories but Melting Before Their Eyes | By John Tagliabue | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/europe/italys-top-spy-is-expected-to-be-indicted-in-abduction-case.html | Italys Top Spy Is Expected to Be Indicted in Abduction Case | By Ian Fisher and Elisabetta Povoledo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/russia-ends-some-suspensions-of-foreign-agencies.html | Russia Ends Some Suspensions of Foreign Agencies | By Cj Chivers | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/a-tv-comedy-turns-an-unconventional-weapon-on-iraqs-high-a.html | A TV Comedy Turns an Unconventional Weapon on Iraqs High and Mighty Fake News | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/bush-abandons-phrase-stay-the-course-on-iraq.html | THE STRUGGLE FOR IRAQ Bush Facing Dissent on Iraq Jettisons Stay the Course | By Jim Rutenberg and David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/iranian-women-should-have-more-children-leader-says.html | Iranian Women Should Have More Children Leader Says | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/israeli-premier-reaches-out-to-far-right.html | Israeli Premier Reaches Out To Far Right | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/troops-look-for-american-soldier-missing-in-baghdad.html | THE STRUGGLE FOR IRAQ Troops Look for American Soldier Missing in Baghdad | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/middleeast/un-official-says-iran-is-testing-new-enrichment-device.html | UN Official Says Iran Is Testing New Enrichment Device | By David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-24 | https://www.nytimes.com/2006/10/24/world/world-briefing-europe-russia-poll-finds-distrust-over-2002-moscow.html | World Briefing  Europe Russia Poll Finds Distrust Over 2002 Moscow Theater Siege | By C J Chivers NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/arts-briefly-a-hallowed-eve-for-cbs.html | Arts Briefly A Hallowed Eve for CBS | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/arts-briefly-director-at-getty-research-to-join-nyu-art-institute.html | Arts Briefly Director at Getty Research To Join NYU Art Institute | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dance/a-choreographers-lovehate-relationship-with-ballet.html | DANCE REVIEW A Choreographers LoveHate Relationship With Ballet | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/design/14-roman-treasures-on-view-and-debated.html | 14 Roman Treasures On View And Debated | By Alan Riding | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/design/dia-art-foundation-calls-off-museum-project.html | Dia Art Foundation Abandons Plans for a Museum at High Line | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/arts-briefly-stones-tickets-go-on-sale.html | Arts Briefly Stones Tickets Go on Sale | By Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/requiem-for-a-stores-dying-classical-department.html | MUSIC Requiem for a Stores Dying Classical Department | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/tracing-intertwined-musical-bloodlines-across-the-globe.html | MUSIC REVIEW Tracing Intertwined Musical Bloodlines Across the Globe | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/music/trumpeting-freedom-in-spirit-thought-and-jazz.html | Trumpeting Freedom in Spirit Thought and Jazz | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/television/making-stem-cell-issue-personal-and-political.html | THE TV WATCH Making Stem Cell Issue Personal and Political | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-citys-waterfront-a-place-for-people-or-traffic.html | URBAN OUTLOOK A Citys Waterfront A Place for People or Traffic | By Keith Schneider | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-field-trip-guzzling-gas-among-the.html | THE HUMMER A Field Trip Guzzling Gas Among the Environmentalists | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-golden-touch-that-runs-in-the-family.html | DESIGN A Golden Touch That Runs in the Family | By Phil Patton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/a-man-a-van-a-plan-for-scrappy-baseball.html | TRANSPORTATION A Man a Van a Plan For Scrappy Baseball | By Sara Rimer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/at-your-disposal.html | LUXURY At Your Disposal | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/big-guy-tries-tiny-chassis-taking-jabs-lightly.html | MAKEOVER Big Guy Tries Tiny Chassis Taking Jabs Lightly | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/compact-cars-may-not-be-brawny-but-they-are-getting.html | MAKEOVER Compact Cars May Not Be Brawny But They Are Getting Safer | By Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/from-averagejoe-subcompact-to-spymobile.html | MAKEOVER From AverageJoe Subcompact to Spymobile | By Fara Warner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/gridlock-up-ahead-stay-posted.html | GETTING AROUND Gridlock Up Ahead Stay Posted | By Matt Villano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/instant-horsepower-in-a-box-delivered-straight-to.html | REVVING UP Instant Horsepower in a Box Delivered Straight to Your Hot Rod | By Joseph Siano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/its-the-racecar-of-the-future-at-least-in-nascars.html | SPORTS Its the Racecar of the Future At Least in Nascars View | By John Hanc | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/my-grandmother-my-car.html | TRANSPORTATION My Grandmother My Car | By John Schwartz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/need-a-tuneup-become-a-hacker.html | TECHNOLOGY Need a Tuneup Become a Hacker | By SEN CAPTAIN | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/oh-to-drive-safely-around-the-world.html | TRAVEL Oh to Drive Safely Around the World | By Dulcie Leimbach | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/online-advice-snarky-or-authoritative-or-both.html | WEB NECESSITIES Online Advice Snarky or Authoritative or Both | By Ray Wert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/parking-and-paying-get-ezier.html | URBAN OUTLOOK Parking and Paying Get EZier | By David Strom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/repair-shops-see-roadblocks-set-by-dealers.html | TECHNOLOGY Repair Shops See Roadblocks Set by Dealers | By Jeffrey Selingo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/rethinking-auto-showrooms-shark-tanks-anyone.html | MARKETING Rethinking Auto Showrooms Shark Tanks Anyone | By Phil Patton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/safety-issues-rise-as-more-disabled-drivers-take.html | LIFESAVERS Safety Issues Rise as More Disabled Drivers Take the Road | By Bonnie Desimone | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/searching-for-the-sex-appeal-in-a-hybrid.html | GAS AND ELECTRIC Searching for the Sex Appeal in a Hybrid | By Alex Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/sharing-to-avoid-all-the-hassles.html | GETTING AROUND Sharing to Avoid All the Hassles | By Laura Novak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/skeptical-police-warm-to-clean-fleets.html | ALTERNATIVES Skeptical Police Warm To Clean Fleets | By Terry Schwadron | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/smallcar-nation.html | SUBCOMPACTS SmallCar Nation | By Micheline Maynard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/still-miles-to-go-for-the-plugin-vehicle.html | ALTERNATIVES Still Miles to Go For the PlugIn Vehicle | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-aston-martin-aura-shaken-not-stirred.html | LUXURY The Aston Martin Aura Shaken Not Stirred | By Braden Phillips | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-rewards-of-winning-awards.html | THE BIG SELL The Rewards of Winning Awards | By Robert Strauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-sporty-british-look-by-design.html | SPECIALTY BUILDERS The Sporty British Look by Design | By Richard S Chang | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/the-station-wagon-spacious-and-efficient-but-not-an.html | LIFESAVERS The Station Wagon Spacious and Efficient But Not an Ego Trip | By Eric A Taub | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/tires-check-oil-check-nascar-advice-check.html | SPORTS Tires Check Oil Check Nascar Advice Check | By John Hanc | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/today-a-soupedup-ride-isnt-just-for-a-harley.html | REVVING UP Today a SoupedUp Ride Isnt Just for a Harley | By George P Blumberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/toyota-tackles-a-stockcar-challenge.html | SPORTS Toyota Tackles a StockCar Challenge | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/traffic-alert-realtime-data-is-put-to-the-test.html | GETTING AROUND Traffic Alert RealTime Data Is Put to the Test | By Michelle Krebs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/whats-the-ultimate-scan-a-male-brain.html | THE BIG SELL Whats the Ultimate Scan a Male Brain | By Richard A Friedman Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/wheels-for-the-weekend-track-racer.html | LUXURY Wheels for the Weekend Track Racer | By Joseph Siano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/automobiles/autospecial/where-the-car-nuts-chitchat-share-their-photos-and.html | WEB NECESSITIES Where the Car Nuts Chitchat Share Their Photos and Blog | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/books/a-new-jersey-state-of-mind.html | A New Jersey State of Mind Richard Ford Cruises the Shore His New Home for Frank Bascombe | By Charles McGrath | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/books/the-murder-that-made-poe-new-yorks-star-detective.html | BOOKS OF THE TIMES The Murder That Made Poe New Yorks Star Detective | By William Grimes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/a-cappuccino-with-the-2x4s.html | A Cappuccino With the 2x4s | By Michael Barbaro and Claudia H Deutsch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/big-board-moves-to-change-rule-on-proxy-votes.html | Big Board Moves to Change Rule on Proxy Votes | By Dow Jones Ap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/media/ads-test-payola-case-settlement.html | Ads Test Payola Case Settlement | By Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/media/the-hidden-life-of-paper-and-its-impact-on-the-environment.html | ADVERTISING The Hidden Life of Paper and Its Impact on the Environment | By Louise Story | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/walmarts-chief-says-chain-became-too-trendy-too-quickly.html | WalMarts Chief Says Chain Became Too Trendy Too Quickly | By Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/when-jobs-are-bountiful-and-pay-isnt.html | ECONOMIX When Jobs Are Bountiful And Pay Isnt | By David Leonhardt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/business/world-business-briefing-europe-ukraine-natural-gas-price-to-rise.html | World Business Briefing  Europe Ukraine Natural Gas Price To Rise | By Andrew Kramer NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/worldbusiness/a-hitch-in-british-law-nearly-thwarted-buffetts-deal.html | A Hitch in British Law Nearly Thwarted Buffetts Deal With Lloyds | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/worldbusiness/china-trade-policies-draw-a-warning-from-europe.html | China Trade Policies Draw A Warning From Europe | By James Kanter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/worldbusiness/finance-chief-of-refco-is-indicted.html | Finance Chief Of Refco Is Indicted | By Michael J de la Merced | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/worldbusiness/no-mob-bosses-in-this-legal-strategy.html | TECHNOLOGY No Mob Bosses in This Legal Strategy | By Ken Belson and Kevin J OBrien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/worldbusiness/the-comma-that-costs-1-million-dollars-canadian.html | INTERNATIONAL BUSINESS The Comma That Costs 1 Million Dollars Canadian | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/worldbusiness/traditionbreaking-choice-to-be-chief-of-mining-giant.html | INTERNATIONAL BUSINESS TraditionBreaking Choice To Be Chief of Mining Giant | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/worldbusiness/vietnams-roaring-economy-is-set-for-world-stage.html | Vietnams Roaring Economy Is Set for World Stage | By Keith Bradsher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-halloween-imps-less-scary-than-sweet.html | FOOD STUFF Halloween Imps Less Scary Than Sweet | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-in-the-market.html | FOOD STUFF IN THE MARKET | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-nibbles-in-colors-to-make-a-goblin-push-the-doorbell.html | FOOD STUFF Nibbles in Colors to Make a Goblin Push the Doorbell | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/food-stuff-wines-of-spain-and-not-just-mainly.html | FOOD STUFF Wines of Spain and Not Just Mainly | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/arts/the-minimalist-the-welldressed-salad-wears-only-homemade.html | THE MINIMALIST The WellDressed Salad Wears Only Homemade | By Mark Bittman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/at-home-with-the-leftovers-the-clock-ticking.html | FEED ME At Home With the Leftovers the Clock Ticking | By Alex Witchel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/in-australia-lessons-at-a-winery.html | Students of Wine Earn High Marks | By Bryan Miller | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/just-how-good-can-italy-get.html | No Headline | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/michelin-guide-cuts-ranks-of-threestar-new-york-restaurants-to-3.html | Michelin Guide Cuts Ranks of ThreeStar New York Restaurants to 3 | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/presidents-chef-now-his-book.html | Presidents Chef Now His Book | By Marian Burros | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/puff-the-magic-preservative-lasting-crunch-but-less-scent.html | Puff the Magic Preservative Lasting Crunch if a Bit Less Scent | By David Karp | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/queens-vendor-wins-pushcart-award.html | Queens Vendor Wins Pushcart Award | By Dana Bowen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/reviews/for-bond-traders-and-other-carnivores.html | RESTAURANTS For Bond Traders and Other Carnivores | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/dining/reviews/korean-simplicity-morphs-into-lavishness.html | 25 AND UNDER Korean Simplicity Morphs Into Lavishness | By Dana Bowen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/education/an-independent-school-on-the-downscale-side-of-the-seventh-green.html | ON EDUCATION An Independent School On the Downscale Side Of the Seventh Green | By Samuel G Freedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/education/federal-rules-back-singlesex-public-education.html | Change in Federal Rules Backs SingleSex Public Education | By Diana Jean Schemo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/education/parents-weekends-go-beyond-big-game.html | Parents Weekends Go Beyond Big Game | By Elizabeth Olson and Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/education/tuition-again-rises-faster-than-inflation.html | Tuition Again Rises Faster Than Inflation Board Finds | By Jonathan D Glater | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/health/hospitals-try-free-basic-care-for-uninsured.html | To Lower Costs Hospitals Try Free Basic Care for Uninsured | By Erik Eckholm | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/leaving-this-mortal-coil-with-a-plan-and-a-departure-date.html | FILM REVIEW Leaving This Mortal Coil With a Plan and a Departure Date | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/movies/whats-that-sound-coming-from-the-doctors-cabinet.html | FILM REVIEW Whats That Sound Coming From the Doctors Cabinet | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/a-promise-to-lower-property-taxes-and-then-the-partisan-disputes.html | POLITICAL MEMO A Promise to Lower Property Taxes and Then the Partisan Disputes | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/accomplice-recants-alibi-in-killing-of-li-couple.html | Accomplice Recants Alibi In Killing Of LI Couple | By Bruce Lambert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/albany-legislature-ordered-to-detail-spending.html | Metro Briefing  New York Albany Legislature Ordered To Detail Spending | By Danny Hakim NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/asbury-park-arrest-in-students-killing.html | Metro Briefing  New Jersey Asbury Park Arrest In Students Killing | By John Holl NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/brooklyn-navy-yard-expansion-begins.html | Metro Briefing  New York Brooklyn Navy Yard Expansion Begins | By Diane Cardwell NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/brooklyn-trial-begins-in-attempted-courtroom-escape.html | Metro Briefing  New York Brooklyn Trial Begins In Attempted Courtroom Escape | By Michael Brick NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/candidates-in-new-jersey-try-to-show-a-softer-side.html | Kean and Menendez Ease Up On Attacks to Burnish Images | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/couple-in-injured-baby-case-met-workers-outside-home.html | Couple in Injured Baby Case Met Workers Outside Home | By Emily Vasquez and Leslie Kaufman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/dick-clark-puts-some-rock-n-roll-history-up-for-auction.html | Dick Clark Puts Some Rock n Roll History Up for Auction | By James Barron | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/director-puts-new-jersey-town-on-film-and-on-the-map.html | Film Crew Drew Crowd Then Put It To Work | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/driver-18-is-fatally-shot-on-long-island.html | Driver 18 Is Fatally Shot on Long Island | By Jennifer 8 Lee and Nicole J Cotroneo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/hes-the-hall-with-colbert-not-oates.html | OUR TOWNS Hes the Hall With Colbert Not Oates | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/in-democrats-haven-connecticut-republican-faces-fight.html | In Democrats Haven Connecticut Republican Faces Fight | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/in-triple-slaying-in-the-bronx-investigators-piece-together-the.html | In Triple Slaying in the Bronx Investigators Piece Together the Details | By Al Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/iraq-and-terrorism-come-to-the-fore-in-staten-island-congressional.html | Iraq and Terrorism Hotly Argued in Staten Island Congressional Race | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/manhattan-environmental-group-does-not-back-incumbents.html | Metro Briefing  New York Manhattan Environmental Group Does Not Back Incumbents | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/manhattan-hearing-on-skyscraper-addition.html | Metro Briefing  New York Manhattan Hearing On Skyscraper Addition | By Robin Pogrebin NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/manhattan-teenager-charged-with-killing-stepmother.html | Metro Briefing  New York Manhattan Teenager Charged With Killing Stepmother | By Cara Buckley NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/mineola-lapses-found-in-monitoring-sex-offenders.html | Metro Briefing  New York Mineola Lapses Found In Monitoring Sex Offenders | By Ruthie Ackerman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/new-jersey-ruling-on-gay-marriage-is-due.html | New Jersey High Court Ruling on Gay Marriage Is Expected Today | By Laura Mansnerus | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/newark-judge-chastises-potential-juror.html | Metro Briefing  New York Newark Judge Chastises Potential Juror | By John Holl NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/north-of-the-city-a-minor-airport-is-on-the-brink-of-joining.html | North of the City a Minor Airport Is on the Brink of Joining the Majors | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/nyregionspecial3/officials-try-to-identify-sites-where-body-parts.html | Officials Try to Identify Sites Where Body Parts Still Lie | By David W Dunlap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/pageoneplus/correction-lieberman-often-repeated-key-phrase-used-by.html | Correction Lieberman Often Repeated Key Phrase Used by White House | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pieces-of-art-collection-were-someone-elses.html | ABOUT NEW YORK A Collector Was Someone Else And Art Was Someone Elses | By Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/pressure-builds-on-hevesi-to-resign-in-ethics-case.html | Calls Increase From Both Parties for Hevesi to Step Down | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/rappers-come-and-go-serving-justice-and-their-fans.html | Rappers Come and Go Serving Justice and Their Fans | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/us-investigates-church-music-director.html | US Investigates Church Music Director | By Alison Leigh Cowan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/nyregion/woman-with-pianists-papers-is-convicted-of-misdemeanors.html | Woman With Pianists Papers Is Convicted of Misdemeanors | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/lebo-mathosa-29-south-african-singer-dies.html | Lebo Mathosa 29 South African Singer | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/s-peter-rosen-73-physicist-who-guided-federal-research-dies.html | S Peter Rosen 73 Physicist Who Guided Federal Research | By Jeremy Pearce | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/obituaries/spoony-singh-83-dies-created-hollywood-wax-museum.html | Spoony Singh 83 Dies Created Hollywood Wax Museum | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/face-facts.html | Face Facts | By Lawrence M Wein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/running-against-themselves.html | Running Against Themselves | By Maureen Dowd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/the-really-cold-war.html | The Really Cold War | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/opinion/these-dark-october-mornings.html | The City Life These Dark October Mornings | By Verlyn Klinkenborg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/commercial/cultivating-server-farms.html | Square Feet Cultivating Server Farms | By Kristina Shevory | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/realestate/commercial/out-of-the-kitchen-and-into-the-shopping-mall.html | SQUARE FEET Out of the Kitchen and Into the Shopping Mall | By Terry Pristin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/science/space/pair-of-satellites-will-document-sun-in-3d.html | Pair of Satellites Will Document Sun in 3D | By Stefano S Coledan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/carpenter-is-in-control-and-now-so-are-the-cardinals.html | BASEBALL Carpenter Is in Control And Now So Are the Cardinals | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/duncan-is-making-trust-his-best-pitch-as-a-coach.html | BASEBALL Duncan Makes Trust His Pitch as a Coach | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/girardi-doesnt-want-to-uproot-his-family-to-be-a-manager.html | BASEBALL Girardi Doesnt Want to Uproot His Family | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/owners-and-union-complete-5year-deal.html | BASEBALL Owners And Union Complete 5Year Deal | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/players-union-to-yankees-no-new-taxes.html | ON BASEBALL Players Union to Yankees No New Taxes | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/sputtering-tigers-lose-their-bite-in-st-louis.html | BASEBALL Sputtering Tigers Lose Their Bite In St Louis | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/baseball/wilson-in-right-spot-at-right-time-for-st-louis.html | ON BASEBALL Wilson in Right Spot at Right Time for St Louis | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/basketball/nets-mcinnis-out-of-sight-and-he-minds.html | PRO BASKETBALL Nets McInnis Out of Sight and He Minds | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/delgado-is-given-the-clemente-award.html | Delgado Is Given the Clemente Award | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/on-the-defensive-in-cleveland.html | PRO FOOTBALL On the Defensive in Cleveland | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/owners-going-international-for-regularseason-games.html | NFL ROUNDUP Owners Going International for RegularSeason Games | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/the-barbers-identical-twins-are-not-as-alike-as-they-look.html | PRO FOOTBALL The Barbers Identical Twins Are Not as Alike As They Look | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/football/the-giants-pay-a-price-for-victory-in-dallas.html | PRO FOOTBALL The Giants Pay a Price For Victory In Dallas | By Ken Daley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/hockey/the-flyers-new-regime-hopes-to-stop-the-slide.html | HOCKEY The Flyers New Regime Hopes to Stop the Slide | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/ncaafootball/dadgummit-hes-not-going-anywhere.html | SPORTS OF THE TIMES Dadgummit Hes Not Going Anywhere | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/pro-basketball-francis-returns-but-marbury-takes-a-seat.html | PRO BASKETBALL Francis Returns but Marbury Takes a Seat | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/pro-football-parcells-is-underwhelmed-by-the-cowboys-effort.html | PRO FOOTBALL Parcells Is Underwhelmed By the Cowboys Effort | By Ken Daley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are Benjamin Hoffman NailaJean Meyers Toni Monkovic John Woods and Andrew Das | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/sports/soccer/scorer-sees-simpler-path-to-mls-final.html | SOCCER REPORT Scorer Sees Simpler Path to MLS Final | By Jack Bell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/amazon-to-curtail-its-spending.html | Amazon To Curtail Its Spending | By Laurie J Flynn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/technology/talent-agency-is-aiming-to-find-web-video-stars.html | Talent Agency Is Aiming To Find Web Video Stars | By David M Halbfinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/a-sprightly-schlep-down-memory-lane.html | Theater in Review A Jew Grows in Brooklyn | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/a-wise-farmer-who-knows-the-waters-may-soon-rise.html | THEATER REVIEW A Wise Farmer Who Knows The Waters May Soon Rise | By Rob Kendt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/an-unlikely-bond-with-eyes-on-the-clock.html | Theater in Review The Timekeepers | By Rob Kendt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/characters-in-search-of-their-humanity.html | Theater in Review The Given | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/struggling-with-the-truth-about-the-men-in-her-life.html | THEATER REVIEW Struggling With the Truth About the Men in Her Life | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/theater/reviews/tale-of-woe-seems-like-a-greek-tragedy.html | THEATER REVIEW Tale of Woe Seems Like A Greek Tragedy | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/headstones-too-go-global-and-one-city-pays-the-price.html | Barre Journal Headstones Too Go Global and One City Pays the Price | By Katie Zezima | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/louisiana-and-us-in-accord-to-review-gulf-drilling-plans.html | Louisiana and US in Accord To Review Gulf Drilling Plans | By Adam Nossiter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/politics/bush-finding-welcome-mats-as-gop-looks-for-an-edge.html | THE 2006 CAMPAIGN Bush Finding Welcome Mats As GOP Looks for an Edge | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/politics/judge-voids-measure-to-bar-news-exit-polls.html | THE 2006 CAMPAIGN Judge Voids Measure to Bar News Exit Polls | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/politics/michael-j-fox-parkinsons-and-stem-cells.html | THE AD CAMPAIGN Michael J Fox Parkinsons and Stem Cells | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/second-suspect-is-convicted-in-murder-of-times-reporter.html | Second Suspect Is Convicted In Murder of Times Reporter | By David Stout | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/texas-art-teacher-and-district-reach-settlement.html | National Briefing  Southwest Texas Art Teacher And District Reach Settlement | By Ralph Blumenthal NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/us/though-weakened-new-orleans-lawmaker-is-ebullient-and-defiant.html | THE 2006 CAMPAIGN Though Weakened New Orleans Lawmaker Is Ebullient and Defiant | By Adam Nossiter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/washington/congressman-from-arizona-is-the-focus-of-an-inquiry.html | THE 2006 CAMPAIGN Congressman From Arizona Is the Focus Of an Inquiry | By David Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/washington/speaker-testifies-in-foley-ethics-inquiry.html | THE 2006 CAMPAIGN Speaker Testifies in Foley Ethics Inquiry | By Jeff Zeleny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/world-briefing-asia-afghanistan-nato-mortar-kills-child.html | World Briefing  Asia Afghanistan NATO Mortar Kills Child | By Abdul Waheed Wafa NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/court-again-rejects-part-of-canadas-antiterror-laws.html | Court Again Rejects Part of Canadas Antiterror Laws | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/americas/venezuelans-diatribe-at-un-may-have-backfired.html | Venezuelans Diatribe Seen as Fatal to UN Council Bid | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/asia/in-south-korea-softer-feelings-toward-the-north.html | Across South Korea Softer Feelings Toward the North | By Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/britain-to-restrict-workers-from-bulgaria-and-romania.html | Britain to Restrict Workers From Bulgaria and Romania | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/europe/this-film-is-pure-fiction-but-the-chase-is-all-too-real.html | Sarajevo Journal This Film Is Pure Fiction but the Chase Is All Too Real | By Nicholas Wood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/general-says-troop-increase-not-part-of-baghdad-plans.html | THE STRUGGLE FOR IRAQ Options and Aspirations GENERAL WEIGHS 2ND TROOP SHIFT TO CALM BAGHDAD | By John F Burns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/idle-contractors-add-millions-to-iraq-rebuilding.html | THE STRUGGLE FOR IRAQ The Budget and an Ally Idle Contractors Add Millions to Iraq Rebuilding | By James Glanz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/iraqi-realities-undermine-the-pentagons-predictions.html | THE STRUGGLE FOR IRAQ MILITARY ANALYSIS Searching for the Exit Stark Iraqi Realities Undermine the Pentagons Hopeful Predictions | By Michael R Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/middleeast/new-voice-on-right-in-israeli-cabinet-is-likely-to-be-loud.html | New Voice on Right in Israeli Cabinet Is Likely to Be Loud | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/world-briefing-africa-chad-rebel-advances-reported.html | World Briefing Africa Chad Rebel Advances Reported | By Lydia Polgreen NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-25 | https://www.nytimes.com/2006/10/25/world/world-briefing-europe-france-election-dates-set.html | World Briefing Europe France Election Dates Set | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts-briefly-abc-still-dancing-on-top.html | Arts Briefly ABC Still Dancing on Top | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts-briefly-diddy-back-at-no-1.html | Arts Briefly Diddy Back at No 1 | By Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts-briefly-janet-jacksons-producerquits-her-label.html | Arts Briefly Janet Jacksons ProducerQuits Her Label | By Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts-briefly-lucy-goes-on-tour.html | Arts Briefly Lucy Goes on Tour | By Adam Sank | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/dance/dance-as-confrontation-a-landmark-french-work-comes-to-new-york.html | Dance as Confrontation A Landmark French Work Comes to New York | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/dance/distilling-a-wisdom-found-under-the-waters-surface.html | DANCE REVIEW Distilling a Wisdom Found Under the Waters Surface | By Gia Kourlas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/design/a-builder-dusts-off-his-starry-rolodex.html | A Builder Dusts Off His Starry Rolodex | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/music/a-veteran-sideman-shows-that-he-knows-how-to-lead.html | MUSIC REVIEW A Veteran Sideman Shows That He Knows How to Lead | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/music/by-any-name-music-that-still-finds-a-groove.html | By Any Name Music That Still Finds a Groove | By Peter Keepnews | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/music/jazz-without-borders-and-coated-in-blues.html | MUSIC REVIEW Jazz Without Borders and Coated in Blues | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/music/pomp-and-significance-tempered-by-a-twerpy-side.html | MUSIC REVIEW Pomp and Significance Tempered by a Twerpy Side | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/music/shyness-is-nice-but-not-when-reaching-for-grandeur.html | MUSIC Shyness Is Nice but Not When Reaching for Grandeur | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/music/the-abcs-of-the-shostakovich-symphonies.html | MUSIC REVIEW The ABCs of the Shostakovich Symphonies | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/face-the-nation-demure-madonna-and-anxious-president.html | THE TV WATCH Face the Nation Demure Madonna and Anxious President | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/frankenstein-meet-your-forefathers.html | TELEVISION REVIEW Frankenstein Meet Your Forefathers | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/television/in-galactica-its-politics-as-usual-or-is-it.html | TELEVISION In Galactica Its Politics as Usual Or Is It | By Virginia Heffernan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/a-french-sensation-finds-a-us-publisher.html | A French Sensation Finds a US Publisher | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/a-writer-looks-to-her-history-and-reaps-an-award.html | A Writer Looks to Her History and Reaps an Award | By Dinitia Smith | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/currents-housekeeping-the-joy-of-cleaning.html | CURRENTS HOUSEKEEPING The Joy of Cleaning | By Stephen Treffinger | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/in-search-of-the-dark-muse-of-a-master-of-the-macabre.html | BOOKS OF THE TIMES In Search of the Dark Muse Of a Master of the Macabre | By Janet Maslin | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/books/whiting-winners-are-chosen.html | Whiting Winners Are Chosen | By Julie Bosman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/altria-moves-closer-to-spinoff-of-kraft-foods-unit.html | Altria Moves Closer to Spinoff of Kraft Foods Unit | By Andrew Martin | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/big-law-firms-from-2-coasts-move-closer-to-a-merger.html | Big Law Firms From 2 Coasts Move Closer To a Merger | By Michael J de la Merced | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/daimler-minus-chrysler-pure-speculation.html | Daimler Minus Chrysler Pure Speculation | By Micheline Maynard | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/diller-takes-the-prize-for-highest-paid.html | Diller a Late Entry Takes the Prize For Highest Paid | By Geraldine Fabrikant | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/fed-again-leaves-rate-unchanged.html | Fed Again Leaves Rate Unchanged | By David Leonhardt | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/gm-posts-smallest-loss-in-two-years.html | GM Posts Smallest Loss in Two Years | By Nick Bunkley | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/icahn-wins-control-of-imclone-systems-and-companys-chief-leaves.html | Icahn Wins Control of ImClone Systems and Companys Chief Leaves | By Andrew Pollack | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/media/exchief-of-ge-may-want-newspaper.html | ExChief of GE May Want Newspaper | By Andrew Ross Sorkin and Katharine Q Seelye | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/media/radio-chain-is-said-to-be-in-sale-talks.html | Radio Chain Is Said to Be In Sale Talks | By Ken Belson and Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/media/walmart-makes-it-a-clean-break.html | THE MEDIA BUSINESS ADVERTISING WalMart Makes It a Clean Break | By Stuart Elliott | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/nyse-chief-now-willing-to-reshape-merged-board.html | NYSE Chief Now Willing To Reshape Merged Board | By James Kanter | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/prospering-may-not-make-people-happier-but-it-may-make-them.html | ECONOMIC SCENE Prospering May Not Make People Happier but It May Make Them Healthier | By Robert H Frank | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/slabs-are-joining-scoops-in-ice-cream-retailing.html | SMALL BUSINESS Slabs Are Joining Scoops In Ice Cream Retailing | By Kate Murphy | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/business/worldbusiness/shell-could-face-criminal-charges-in-russia.html | Shell Could Face Criminal Charges in Russia | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/crosswords/bridge/in-china-a-costly-missed-sign.html | Bridge In China a Costly Missed Sign | By Phillip Alder | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/education/scientists-endorse-candidate-over-teaching-of-evolution.html | THE 2006 CAMPAIGN Scientists Endorse Candidate Over Teaching of Evolution | By Cornelia Dean | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/60-minutes-to-a-foil-dress.html | Front Row 60 Minutes To a Foil Dress | By Eric Wilson | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/a-deluxe-vacation-your-friends-included.html | A Deluxe Vacation Your Friends Included | By Shivani Vora | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/do-you-have-a-smaller-size.html | Critical Shopper Do You Have a Smaller Size | By Alex Kuczynski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/industrial-athletes-men-with-the-goods.html | Industrial Athletes Men With the Goods | By Bradley Melekian | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/love-the-new-lips-from-the-mall.html | Skin Deep Love the New Lips From the Mall | By Natasha Singer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/the-selling-of-st-andy.html | The Selling of St Andy | By Ruth La Ferla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/this-city-can-leave-you-so-drained.html | Life as a Runway This City Can Leave You So Drained | Text by Ruth La Ferla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/to-be-stunning-below-the-knees.html | Online Shopper To Be Stunning Below the Knees | By Michelle Slatalla | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/fashion/who-cares-about-the-issues-is-that-botox.html | Who Cares About Issues Is That Botox | By Marc Santora | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/a-good-year-for-beets-and-selfreliance.html | IN THE GARDEN A Good Year For Beets And SelfReliance | By Anne Raver | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/can-you-judge-an-antique-by-its-owner.html | Can You Judge an Antique by Its Owner | By Christopher Mason | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/for-a-professional-phobic-the-scariest-night-of-all.html | AT HOME WITH ROZ CHAST For a Professional Phobic The Scariest Night of All | By Penelope Green | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/garden-qa.html | GARDEN Q  A | By Leslie Land | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/new-wave-musicians-in-an-oldage-home.html | HOUSE PROUD New Wave Musicians in an OldAge Home | By Claudia Steinberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/garden/room-to-improve.html | ROOM TO IMPROVE | By Eva Hagberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/health/study-sees-gain-on-lung-cancer.html | STUDY SEES GAIN ON LUNG CANCER | By Gina Kolata | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/movies/a-new-film-directors-agonizing-lessons.html | A New Film Directors Agonizing Lessons | By Sharon Waxman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/an-i-do-from-mcgreevey-he-would.html | RULING ON SAMESEX MARRIAGE McGreevey Would Consider an I Do | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/as-news-sinks-in-plaintiffs-who-call-themselves-secondclass.html | RULING ON SAMESEX MARRIAGE Inequalities Optimism and Obstacles Hopeful Plaintiffs See Move From SecondClass Status | By Tina Kelley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/bloomberg-assails-nra-and-supports-lieberman.html | Bloomberg Assails NRA And Supports Lieberman | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/brooklyn-exsergeant-sentenced-for-murder.html | Metro Briefing  New York Brooklyn ExSergeant Sentenced For Murder | By Michael Brick NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/brooklyn-fourth-arrest-in-bias-attack.html | Metro Briefing  New York Brooklyn Fourth Arrest In Bias Attack | By Michael Brick NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/brooklyn-man-shot-to-death.html | Metro Briefing  New York Brooklyn Man Shot To Death | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/cardinal-egans-angry-response-to-priests-critical-letter-revives.html | Cardinal Egans Angry Response to Priests Critical Letter Revives Diocesan Dispute | By Andy Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/court-outlines-rights-it-says-gay-couples-are-due.html | RULING ON SAMESEX MARRIAGE Court Outlines Rights It Says Gay Couples Are Due | By Kareem Fahim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/democrats-eyeing-upstate-races-in-their-effort-to-retake-congress.html | Democrats Eyeing Upstate Races In Their Effort to Retake Congress | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/gay-marriage-backers-plan-big-push-to-sway-trenton-lawmakers.html | RULING ON SAMESEX MARRIAGE Gay Marriage Backers Plan Big Push to Sway Trenton Lawmakers | By David Kocieniewski | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/hevesi-in-debate-offers-apology-and-some-defiance.html | Hevesi in Debate Offers Apology and Some Defiance | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/inquiry-says-free-papers-make-subway-floods-worse.html | Inquiry Says Free Papers Make Subway Floods Worse | By William Neuman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-gristedes-accused-of-discrimination.html | Metro Briefing  New York Manhattan Gristedes Accused Of Discrimination | By Steven Greenhouse NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-increase-in-cab-fares.html | Metro Briefing  New York Manhattan Increase In Cab Fares | By William Neuman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-pay-raises-proposed-for-council.html | Metro Briefing  New York Manhattan Pay Raises Proposed For Council | By Damien Cave NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/manhattan-tutoring-contract-suspended.html | Metro Briefing  New York Manhattan Tutoring Contract Suspended | By David M Herszenhorn NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/new-jersey-court-backs-full-rights-for-gay-couples.html | RULING ON SAMESEX MARRIAGE NEW JERSEY COURT BACKS FULL RIGHTS FOR GAY COUPLES | By David W Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/ruling-on-samesex-marriage-news-analysis-justices-agree-on-all-but.html | RULING ON SAMESEX MARRIAGE NEWS ANALYSIS Justices Agree on All but the M Word and Its Attached Symbolism | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/ruling-on-samesex-marriage-party-lines-are-no-guide-to-opinions-by.html | RULING ON SAMESEX MARRIAGE Party Lines Are No Guide To Opinions By Justices | By Laura Mansnerus | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/spitzers-vow-to-clean-up-albany-faces-test-in-hevesis-troubles.html | Spitzers Vow to Clean Up Albany Faces Test in Hevesis Troubles | By Michael Cooper and Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/two-pedestrians-killed-in-accidents.html | Metro Briefing  New York Two Pedestrians Killed In Accidents | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/washington-kerry-supports-lieberman-and-offers-his-views-on-iraq.html | Kerrey Supports Lieberman And Offers His Views on Iraq | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/with-cash-influx-republicans-intensify-push-to-wrest-new-jersey.html | With Cash Influx Republicans Intensify Push to Wrest New Jersey Senate Seat from Menendez | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/with-each-redesign-a-sparer-penn-station-emerges.html | BLOCKS With Each Redesign a Sparer Penn Station Emerges | By David W Dunlap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/nyregion/young-woman-fears-deportation-and-mutilation.html | Young Woman Fears Deportation and Mutilation | By Nina Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/obituaries/benjamin-meed-88-who-was-a-key-advocate-for-holocaust-survivors.html | Benjamin Meed 88 Dies Was a Key Advocate for Holocaust Survivors | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/obituaries/leonid-hambro-86-pianist-with-an-astounding-memory-dies.html | Leonid Hambro 86 Pianist With an Astounding Memory | By Daniel J Wakin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/fed-up-with-everybody.html | Fed Up With Everybody | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/the-era-of-whats-next.html | The Era of Whats Next | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/the-supreme-courts-crusade-fairness-for-the-powerful.html | Editorial Observer The Supreme Courts Crusade Fairness for the Powerful | By Adam Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/their-political-tombstone.html | Their Political Tombstone | By Allen Barra | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/opinion/what-osama-wants.html | What Osama Wants | By Peter Bergen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/jeter-unable-to-make-it-easier-for-rodriguez.html | BASEBALL Jeter Unable to Make It Easier for Rodriguez | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/espn-revisits-tumultuous-time-in-and-around-yankee-stadium.html | BASEBALL ESPN Revisits Tumultuous Time In and Around Yankee Stadium | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/flood-missed-a-fly-but-made-a-stand-that-changed-baseball.html | SPORTS OF THE TIMES Flood Missed a Fly but Made A Stand That Changed Baseball | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/leyland-shuffles-the-lineup-and-hopes-for-a-boost.html | BASEBALL Leyland Shuffles the Lineup and Hopes for a Boost | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/baseball/rain-foils-plans-again-and-more-is-coming.html | BASEBALL Rain Foils Plans Again and More Is Coming | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/basketball/nets-enthusiastic-about-their-bench.html | Nets Enthusiastic About Their Bench | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/basketball/thomas-asks-curry-to-stop-being-so-nice.html | PRO BASKETBALL Thomas Asks Curry to Stop Being So Nice | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/football/a-steady-giants-defense-is-forced-to-regroup.html | PRO FOOTBALL A Steady Giants Defense Is Forced to Regroup | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/football/merriman-and-nandrolone-a-2006-riddle.html | PRO FOOTBALL Merriman and Nandrolone A 2006 Riddle | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/health/baseball-suppan-weighs-in-on-a-political-issue-and-the.html | BASEBALL Suppan Weighs In on a Political Issue and the Ramifications Are Playing Out | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/hockey/mellow-at-73-not-john-brophy.html | HOCKEY Stick Down Gloves Off | By Lew Serviss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/hockey/rangers-worst-enemy-is-their-own-defense.html | HOCKEY Rangers Worst Enemy Is Their Own Defense | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/ncaabasketball/the-gamesmanship-before-the-games-begin.html | COLLEGE BASKETBALL The Gamesmanship Before the Games Begin | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/on-baseball-when-rain-falls-rotation-becomes-harder-to-forecast.html | ON BASEBALL When Rain Falls Rotation Becomes Harder to Forecast | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/sports/pro-football-the-nohuddle-offense-pennington-makes-it-go.html | PRO FOOTBALL The NoHuddle Offense Pennington Makes It Go | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home-and-garden/currents-houseplants-if-youre-all-thumbs-none-green.html | CURRENTS HOUSEPLANTS If Youre All Thumbs None Green | By Stephen Treffinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/currents-interiors-making-the-fireplace-feminine.html | CURRENTS INTERIORS Making The Fireplace Feminine | By Stephen Treffinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/currents-lighting-glowing-jewel-cases-of-recycled.html | CURRENTS LIGHTING Glowing Jewel Cases Of Recycled Glassware | By Stephen Treffinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/currents-who-knew-an-east-side-boutique-expands-with.html | CURRENTS WHO KNEW An East Side Boutique Expands With Furniture From India | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/style/home and garden/personal-shopper-hot-slim-and-multitalented.html | PERSONAL SHOPPER Hot Slim And Multitalented | By Marianne Rohrlich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/style/physical-culture-looking-great-with-no-strain.html | Physical Culture Looking Great With No Strain | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/a-home-entertainment-center-for-the-night-stand.html | CIRCUITS A Home Entertainment Center for the Nightstand | By Ivan Berger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/a-treo-makeover-less-bulk-but-much-more-color.html | CIRCUITS A Treo Makeover Less Bulk but Much More Color | By John Biggs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/disney-movies-on-a-tiny-disney-screen.html | CIRCUITS Watching Disney Movies on a Tiny Disney Screen | By Warren Buckleitner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/from-your-ipod-to-the-stereo-with-bluetooth.html | CIRCUITS From Your iPod to the Stereo With Bluetooth | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/more-than-a-road-map-and-you-dont-have-to-fold-it.html | CIRCUITS More Than a Road Map and You Dont Have to Fold It | By John Biggs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/on-the-horizon-a-vista-upgrade.html | Q  A | By J D Biersdorfer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/phones-for-that-other-system.html | BASICS Phones for That Other System | By Roy Furchgott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/technology/the-cellphone-costs-1275-in-love-yet.html | STATE OF THE ART The Cellphone Costs 1275 In Love Yet | By David Pogue | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/arts/arts-briefly-staging-woody-allen.html | Arts Briefly Staging Woody Allen | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/reviews/those-two-tramps-again-stuck-in-place-after-50-years.html | THEATER REVIEW Those Two Tramps Again Stuck in Place After 50 Years | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/theater/reviews/zingers-shoot-forth-from-inside-a-toxic-fog.html | THEATER REVIEW Zingers Shoot Forth From Inside A Toxic Fog | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/1867-mormon-tabernacle-pews-are-casualties-of-a-facelift.html | 1867 Mormon Tabernacle Pews Are Casualties of a FaceLift | By Martin Stolz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/a-playboy-party-at-the-super-bowl-a-wink-and-an-invitation.html | THE 2006 CAMPAIGN THE AD CAMPAIGN A Playboy Party at the Super Bowl a Wink and an Invitation | By John Files | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/florida-more-accusations-against-priest-named-by-excongressman.html | National Briefing  South Florida More Accusations Against Priest Named By ExCongressman | By Terry Aguayo NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/killer-of-5-florida-students-is-executed.html | Killer of 5 Florida Students Is Executed | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/national-briefing-south-louisiana-report-criticizes-corps-of-engineers.html | National Briefing  South Louisiana Report Criticizes Corps Of Engineers | By John Schwartz NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/politics/a-new-campaign-tactic-manipulating-google-data.html | THE 2006 CAMPAIGN A New Campaign Tactic Manipulating Google Data | By Tom Zeller Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/politics/ad-seen-as-playing-to-racial-fears.html | In Tight Senate Race Attack Ad On Black Candidate Stirs Furor | By Robin Toner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/politics/in-old-textile-district-the-freetrade-issue-dominates.html | THE 2006 CAMPAIGN In Old Textile District the FreeTrade Issue Dominates | By Steven R Weisman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/politics/rights-group-fires-publisher-of-foley-email.html | Rights Group Fires Publisher Of Foley EMail | By David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/the-2006-campaign-candidates-show-strain-of-tough-election-season.html | THE 2006 CAMPAIGN Candidates Show Strain Of Tough Election Season | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/town-hopes-casino-brings-new-gilded-age.html | FRENCH LICK JOURNAL Town Hopes Casino Brings New Gilded Age | By Michael Rubino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/us/vermont-man-is-charged-in-killing-of-student.html | National Briefing  New England Vermont Man Is Charged In Killing Of Student | By Katie Zezima NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/watchdog-group-accuses-churches-of-political-action.html | THE 2006 CAMPAIGN Watchdog Group Accuses Churches of Political Action | By Stephanie Strom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/washington/world/the-reach-of-war-news-analysis-bushs-gamble-turning-the.html | THE REACH OF WAR NEWS ANALYSIS Bushs Gamble Turning the Spotlight on the Iraq War as Republicans Try to Dim It | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/chad-says-sudan-is-arming-rebels.html | Chad Says Sudan Is Arming Rebels | By Lydia Polgreen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/africa/libya-sends-children-with-aids-to-hospitals-in-europe.html | Libya Sends Children With AIDS to Hospitals in Europe | By Elisabeth Rosenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/after-41-un-ballots-venezuelaguatemala-logjam-persists.html | After 41 UN Ballots VenezuelaGuatemala Logjam Persists | By Warren Hoge | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/eulogy-for-an-outlaw-prison-it-was-a-jungle-in-there.html | PAVN JOURNAL Eulogy for an Outlaw Prison It Was a Jungle in There | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/americas/with-beheadings-and-attacks-drug-gangs-terrorize-mexico.html | With Beheadings and Attacks Drug Gangs Terrorize Mexico | By James C McKinley Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/asia/48-taliban-die-in-new-wave-of-fighting-nato-says.html | THE REACH OF WAR 48 Taliban Die In New Wave Of Fighting NATO Says | By Abdul Waheed Wafa | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/in-germany-us-official-addresses-rift-with-allies.html | In Germany US Official Addresses Rift With Allies | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/europe/putin-promises-to-remain-influential.html | Putin Promises to Remain Influential After Leaving Office | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/conceding-missteps-bush-urges-patience-on-iraq.html | THE REACH OF WAR Conceding Missteps Bush Urges Patience on Iraq | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/draft-iran-resolution-would-restrict-students.html | Draft Iran Resolution Would Restrict Students | By Helene Cooper and Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/middleeast/iraqs-leader-jabs-at-us-on-timetables-and-militias.html | THE REACH OF WAR Iraqs Leader Jabs at US On Timetables and Militias | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-26 | https://www.nytimes.com/2006/10/26/world/world-briefing-europe-russia-sealaunched-missile-test-fails.html | World Briefing  Europe Russia SeaLaunched Missile Test Fails | By Andrew E Kramer NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-anant-joshi.html | Art in Review Anant Joshi | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-john-marin.html | Art in Review John Marin | By Martha Schwendener | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-joseph-kosuth.html | Art in Review Joseph Kosuth | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-michaela-meise.html | Art in Review Michaela Meise | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-robert-colescott.html | Art in Review Robert Colescott | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/art-in-review-tauba-auerbach.html | Art in Review Tauba Auerbach | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/arts-briefly-getty-adopts-new-antiquities-standard.html | Arts Briefly Getty Adopts New Antiquities Standard | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/dance/a-battle-is-waged-to-defeat-the-many-enemies-of-motion.html | DANCE REVIEW A Battle Is Waged to Defeat The Many Enemies of Motion | By Gia Kourlas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/french-art-glass-begins-auction-series-at-christies.html | Antiques | By Wendy Moonan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/more-of-washington-but-still-mysterious.html | EXHIBITION REVIEW More of Washington But Still Mysterious | By Edward Rothstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/scratched-in-ink-a-sacred-narrative-of-a-biblical-family.html | ART REVIEW Scratched in Ink a Sacred Narrative of a Biblical Family | By Holland Cotter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/the-man-who-persevered-when-painting-was-stalled.html | ART REVIEW The Man Who Persevered When Painting Was Stalled | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/two-new-sculptures-for-the-frick-collection.html | Inside Art | By Carol Vogel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/design/works-that-called-out-to-the-gods-and-offered-them-a-place-to.html | ART REVIEW Works That Called Out to the Gods And Offered Them a Place to Dwell | By Grace Glueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/dining/ers-guide-harrys-steak-and-cafe.html | Diners Guide Harrys Steak and Cafe | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/dining/ers-guide-intent.html | Diners Guide InTent | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/dining/ers-guide-latelier-de-joel-robuchon.html | Diners Guide LAtelier de Jol Robuchon | By Frank Bruni | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/dining/ers-guide-the-morgan-dining-room.html | Diners Guide The Morgan Dining Room | By Julia Moskin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/exploring-old-haunts-and-a-few-hauntings.html | Family Fare | By Laurel Graeber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly-london-architects-chosen-for-cleveland-museum.html | Arts Briefly London Architects Chosen For Cleveland Museum | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly-marvel-heroes-on-stamps.html | Arts Briefly Marvel Heroes on Stamps | By George Gene Gustines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly-springer-loses-abc-wins.html | Arts Briefly Springer Loses ABC Wins | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/film-in-review-20-centimeters.html | Film in Review 20 Centimeters | By Laura Kern | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-andras-schiff.html | Music in Review Andras Schiff | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-ben-heppner.html | Music in Review Ben Heppner | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-buju-banton.html | Music in Review Buju Banton | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/music-in-review-sphinx-chamber-orchestra.html | Music in Review Sphinx Chamber Orchestra | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/the-listings-oct-27-nov-2-katrin-sigurdardottir.html | The Listings Oct 27  Nov 2 KATRIN SIGURDARDOTTIR | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/the-listings-oct-27-nov-2-medeski-martin-wood.html | The Listings Oct 27  Nov 2 MEDESKI MARTIN  WOOD | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/the-listings-oct-27-nov-2-the-armando-diaz-experience.html | The Listings Oct 27  Nov 2 THE ARMANDO DIAZ EXPERIENCE | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/music/where-the-beat-goes-on.html | Where the Beat Goes On | By Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/arts/television/blood-gore-demons-and-the-suburban-life.html | TELEVISION REVIEW Blood Gore Demons And the Suburban Life | By Virginia Heffernan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/books/when-the-beer-was-bitter-and-its-future-cloudy.html | BOOKS OF THE TIMES When the Beer Was Bitter and Its Future Cloudy | By William Grimes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/astrazeneca-stroke-drug-fails-in-a-clinical-trial.html | AstraZeneca Stroke Drug Fails in a Clinical Trial | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/ethanol-could-corrode-pumps-testers-say.html | Ethanol Could Corrode Pumps Testers Say | By Alexei Barrionuevo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/exxon-and-shell-post-strong-quarter-profits.html | Exxon and Shell Post Strong Quarter Profits | By Clifford Krauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/generic-rivals-inroads-hurt-bristolmyers-squibb.html | Generic Rivals Inroads Hurt BristolMyers Squibb | By Stephanie Saul | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/law-firms-are-starting-to-adopt-outsourcing.html | Law Firms Are Starting To Adopt Outsourcing | By Julie Creswell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/media/editor-at-los-angeles-times-urges-others-to-question-cuts.html | Editor at Los Angeles Times Urges Others to Question Cuts | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/media/putting-the-horror-back-in-halloween.html | MEDIA ADVERTISING Putting the Horror Back in Halloween | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/newhome-prices-fall-sharply.html | NewHome Prices Fall Sharply | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/not-the-best-of-timing-for-the-industrys-obituary.html | STREET SCENE VC NATION Not the Best of Timing For the Industrys Obituary | By Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/rigs-on-the-skyline-and-gas-far-below.html | Rigs on the Skyline and Gas Far Below Drilling Boom and Dreams of Riches Go DoortoDoor in Fort Worth | By Clifford Krauss | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/sec-facing-wide-review-of-practices.html | SEC Facing Wide Review Of Practices | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/spitzer-suit-accuses-company-of-abuses-in-insurance-for-elderly.html | Spitzer Suit Accuses Company of Abuses in Insurance for Elderly and Ill | By Charles Duhigg and Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/sprint-nextel-posts-52-decline-in-quarterly-earnings.html | TECHNOLOGY Sprint Nextel Posts 52 Decline in Quarterly Earnings | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/world-business-briefing-asia-india-outsourcing-company.html | World Business Briefing  Asia India Outsourcing Company Acquired | By Saritha Rai NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/warning-auditor-jokes-are-being-told.html | HIGH  LOW FINANCE Warning Auditor Jokes Are Being Told | By Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/airbus-to-supply-planes-and-a-factory-to-china.html | INTERNATIONAL BUSINESS Airbus to Supply Planes and a Factory to China | By David Lague | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/battery-recall-exacts-steep-toll-on-sony.html | TECHNOLOGY Battery Recall Exacts Steep Toll on Sony | By Michael J de la Merced | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/new-york-isnt-the-worlds-undisputed-financial.html | New York Isnt the Worlds Undisputed Financial Capital | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/terms-approved-for-vietnams-admission-to-wto.html | INTERNATIONAL BUSINESS Terms Approved for Vietnams Admission to WTO | By Keith Bradsher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/business/worldbusiness/virgin-atlantic-postpones-deliveries-of-a380.html | INTERNATIONAL BUSINESS Virgin Atlantic Postpones Deliveries of A380 | By Nicola Clark | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/education/loan-company-cancels-a-trip-for-educators.html | Loan Company Cancels a Trip For Educators | By Jonathan D Glater | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/a-culture-built-of-guns-drugs-and-blood.html | Film in Review Cocaine Cowboys | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/a-heart-riled-to-sabotage-apartheid.html | FILM REVIEW A Heart Riled to Sabotage Apartheid | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/an-avantgarde-enigma-made-personal-and-concrete.html | FILM REVIEW An AvantGarde Enigma Made Personal and Concrete | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/dispatches-from-beyond-via-herzog.html | FILM REVIEW Dispatches From Beyond Via Herzog | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/emotion-needs-no-translation.html | FILM REVIEW Emotion Needs No Translation | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/in-an-instant-country-stars-became-political-casualties.html | FILM REVIEW In an Instant Country Stars Became Political Casualties | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/law-order8217-with-a-touch-of-zapruder.html | FILM REVIEW Law  Order With a Touch Of Zapruder | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/that-beautiful-but-deadly-san-francisco-span.html | FILM REVIEW That Beautiful but Deadly San Francisco Span | By Stephen Holden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/the-hard-road-to-divine-inspiration.html | Film in Review Conversations With God | By Andy Webster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/movies/the-spaces-between-people-even-lovers-in-images-of-deceptive.html | FILM REVIEW The Spaces Between People Even Lovers in Images of Deceptive Simplicity | By Manohla Dargis | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/a-softer-cuomo-a-stronger-candidate.html | A Softer Cuomo A Stronger Candidate | By Leslie Eaton | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/adirondacks-are-hot-thats-good-or-not.html | Adirondacks Are Hot Thats Good Or Maybe Not | By Lisa W Foderaro | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/aging-pier-forces-change-in-intrepids-interim-home.html | Aging Pier Downriver Forces a Change in Intrepids Interim Home | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/brooklyn-injured-baby-dies.html | Metro Briefing  New York Brooklyn Injured Baby Dies | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/clinton-on-campaign-trail-for-democratic-house-seats.html | Clinton on Campaign Trail For Democratic House Seats | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/clinton-wouldnt-block-law-if-albany-backs-gay-marriage.html | Mrs Clinton Wouldnt Block Law If Albany Backed Gay Marriage | By Patrick Healy | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/comptrollers-political-trouble-draws-big-donors-to-his-side.html | Comptrollers Political Trouble Doesnt Seem to Faze Donors | By Danny Hakim | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/corzine-tells-legislators-he-backs-civil-unions-over-samesex.html | Corzine Tells Legislators He Backs Civil Unions | By Laura Mansnerus and Patrick Healy | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/front page/kean-name-vs-doubt-on-bush-makes-for-tossup-in-new.html | Kean Name vs Doubt on Bush Makes for Tossup in New Jersey | By David W Chen and Marjorie Connelly | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/gathering-neighbors-dreams-for-a-shabby-playground.html | Gathering Grand Dreams For a Shabby Playground | By Cara Buckley | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/lamont-boosts-his-republican-opponent-in-hope-of-drawing-votes.html | Lamont Boosts His Republican Opponent in Hope of Drawing Votes From Lieberman | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/manhattan-asylum-hearing-adjourned.html | Metro Briefing  New York Manhattan Asylum Hearing Adjourned | By Nina Bernstein NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/manhattan-new-effort-against-child-abuse.html | Metro Briefing  New York Manhattan New Effort Against Child Abuse | By Leslie Kaufman NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/nurse-who-shook-baby-causing-brain-damage-is-sent-to-prison.html | Nurse Who Shook Baby Causing Brain Damage Is Sent to Prison | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/on-a-trail-of-ill-fortune-pirro-camp-perseveres.html | On a Trail of Ill Fortune Pirro Camp Perseveres | By Leslie Eaton | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/politics-reborn-as-soap-opera-of-family-woe.html | NYC Politics Reborn As Soap Opera Of Family Woe | By Clyde Haberman | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/sergeant-is-shot-foiling-killing-police-say-gunman-dies.html | Sergeant Is Shot Foiling Killing Police Say Gunman Dies | By Jennifer 8 Lee | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/spitzer-withdraws-endorsement-of-hevesi.html | Spitzer Pulls Endorsement Of Hevesi Citing Ethics | By Michael Cooper | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/staten-island-bravery-award-for-officers.html | Metro Briefing  New York Staten Island Bravery Award For Officers | By Al Baker NYT | TX 6-505-133 | 2007-01-09 TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/suit-against-atlantic-yards-challenges-eminent-domain.html | Suit Against Atlantic Yards Challenges Eminent Domain | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/the-accidental-union-boss.html | PUBLIC LIVES The Accidental Labor Boss | By Robin Finn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/nyregion/white-plains-ny-teacher-admits-sex-offense.html | Metro Briefing  New York White Plains Teacher Admits Sex Offense | By Abby Gruen NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/obituaries/arthur-hill-actor-who-won-tony-for-virginia-woolf-dies-at-84.html | Arthur Hill Actor Who Won Tony for Virginia Woolf Dies at 84 | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/allies-dressed-in-green.html | Allies Dressed in Green | By Thomas L Friedman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/staying-the-course-right-over-a-cliff.html | Staying the Course Right Over a Cliff | By George Lakoff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/the-arithmetic-of-failure.html | The Arithmetic Of Failure | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/opinion/will-play-for-food.html | Will Play for Food | By Harlan Coben | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/brightwater-club-roco-ki.html | BREAKING GROUND | By Nick Kaye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/visions-and-revisions-an-editors-dream.html | AWAY Visions and Revisions An Editors Dream | By Cathleen Medwick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/realestate/where-weekenders-find-ways-to-stick-around.html | HAVENS  Roxbury Conn Where Weekenders Find Ways to Stick Around | By Wendy Knight | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball-mattingly-moves-up-yankee-ladder.html | BASEBALL Mattingly Moves Up Yankee Ladder | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/a-way-with-words-helps-jones-in-his-second-job.html | BASEBALL A Way With Words Helps Jones in His Second Job | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/cardinals-one-win-away-from-world-series-championship.html | BASEBALL Cardinals Put Tigers on the Brink | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/deluge-of-doubles-leaves-tigers-treading-water.html | ON BASEBALL Deluge of Doubles Leaves Tigers Treading Water | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/soggy-field-undermines-granderson-and-tigers.html | BASEBALL Soggy Field Undermines Granderson And Tigers | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/baseball/suppan-in-spotlight-on-and-off-the-mound.html | BASEBALL Cardinals Suppan In Spotlight On and Off the Mound | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/basketball/marburyfrancis-pairing-may-decide-knicks-season.html | PRO BASKETBALL Knicks Fate May Rest On Guards Chemistry | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/basketball/rapper-jayz-crosses-over-to-nets-and-nba-on-tnt.html | TV SPORTS Rapper JayZ Crosses Over To Nets and NBA on TNT | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/after-6-games-giants-reveal-split-personality.html | PRO FOOTBALL After 6 Games Giants Reveal Split Personality | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/barlow-says-more-runs-would-make-him-better.html | PRO FOOTBALL Barlow Says More Runs Would Make Him Better | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/coaches-use-laminated-game-outlines-for-any-situation.html | PRO FOOTBALL Its in the Play Cards | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/football/league-and-union-troubled-by-leak-in-merriman-case.html | PRO FOOTBALL League and Union Troubled By Leak in Merriman Case | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/golf/golf-coach-resigns-over-trip-to-strip-club.html | COLLEGES Coach Resigns Over Trip To Strip Club | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/ncaabasketball/uconn-women-preseason-favorites-again.html | COLLEGES UConn Women Preseason Favorites Again | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/ncaafootball/rutgers-revival-gets-an-amen-from-an-old-foe.html | SPORTS OF THE TIMES Rutgers Revival Gets an Amen From an Old Foe | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/othersports/todd-skinner-a-pioneer-of-free-climbing-dies-at-47.html | Todd Skinner a Pioneer Of Free Climbing Dies at 47 | By Jason Stallman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/othersports/tour-looks-forward-with-the-past-closing-fast.html | CYCLING Tour Looks Forward With the Past Closing Fast | By Nathaniel Vinton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/pro-football-turning-things-around-with-a-fivestep-program.html | PRO FOOTBALL Turning Things Around With a FiveStep Program | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/sports/soccer/klinsmann-says-hes-open-to-coaching-us-national-team.html | SOCCER Klinsmann Is Open to Coaching US Team | By Jack Bell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/microsoft-profit-and-revenue-up-11-on-strength-of-games-and.html | Microsoft Profit and Revenue Up 11 on Strength of Games and Servers | By Steve Lohr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/technology/sun-reports-higher-sales-and-a-rise-in-optimism.html | TECHNOLOGY Sun Reports Higher Sales And a Rise In Optimism | By Laurie J Flynn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/arts-briefly-utopia-opening-postponed.html | Arts Briefly Utopia Opening Postponed | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/arts-briefly-wicked-glitch-hexes-mary-poppins.html | Arts Briefly Wicked Glitch Hexes Mary Poppins | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/nightmare-face-your-fear.html | The Listings Oct 27  Nov 2 NIGHTMARE FACE YOUR FEAR | By Steven McElroy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/in-this-parlor-the-silence-has-a-sting.html | THEATER REVIEW In This Parlor the Silence Has a Sting | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/some-jamaica-some-basquiat-and-a-bit-of-me-roger.html | THEATER REVIEW Some Jamaica Some Basquiat And a Bit Of Me Roger | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/theater/reviews/tharp-and-dylan-aknockin-on-the-circus-door.html | THEATER REVIEW Tharp and Dylan Knockin on the Circus Door | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/high-mountain-hiking-with-a-golden-reward-in-washington.html | High Mountain Hiking With a Golden Reward | By Linda Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/historic-manuscript-exhibitions-from-cuneiform-to-walts-will.html | AHEAD  Historic Manuscript Exhibitions From Cuneiform to Walts Will | By Austin Considine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/in-minnesota-a-big-fish-in-a-big-lake.html | ADVENTURER In Minnesota a Big Fish in a Big Lake | By Greg Breining | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/on-the-trail-of-wisconsins-icy-past.html | On the Trail of Wisconsins Icy Past | By Stephen Regenold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/escapes/watching-eagles-soar-on-hawk-mountain.html | DAY TRIP Watching Eagles Soar And Their Cousins Too | By Keith Mulvihill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/travel/living-here-vintage-houses-in-with-the-old.html | LIVING HERE Vintage Houses In With the Old | As told to Amy Gunderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/4-firefighters-killed-by-blaze-in-california.html | 4 Firefighters Killed by an Arson Blaze in Southern California | By Randal C Archibold and Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/blizzard-hits-colorado-setting-off-avalanches-and-rockslides.html | Blizzard Hits Colorado Setting Off Avalanches and Rockslides | By Mindy Sink | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/bush-signing-bill-for-border-fence-urges-wider-overhaul.html | Bush Signing Bill for Border Fence Urges Wider Overhaul | By David Stout | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/california-samples-match-e-coli-strain.html | National Briefing West California Samples Match E Coli Strain | By Libby Sander NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/marine-on-trial-tells-of-killing-unarmed-iraqi.html | Marine on Trial Tells of Killing Unarmed Iraqi | By Carolyn Marshall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/democrats-fear-disillusionment-in-black-voters.html | THE 2006 CAMPAIGN Democrats Fear Disillusionment In Black Voters | By Ian Urbina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/gop-moves-fast-to-reignite-issue-of-gay-marriage.html | THE 2006 CAMPAIGN GOP MOVES FAST TO REIGNITE ISSUE OF GAY MARRIAGE | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/incumbents-on-the-ropes-over-ties-to-abramoff.html | THE 2006 CAMPAIGN Incumbents on the Ropes Over Ties to Abramoff | By Jesse McKinley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/politics/tennessee-controversy-shaped-by-spin-expert.html | THE 2006 CAMPAIGN Federal Rules Help Shield Creators of Political Advertisements | By Anne E Kornblut and Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/reprimand-for-a-justice-who-met-with-inmates.html | Reprimand For a Justice Who Met With Inmates | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/us/the-164-million-question-whats-overdue-in-los-angeles.html | The 164 Million Question Whats Overdue in Los Angeles | By Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/democrats-are-divided-on-a-solution-for-iraq.html | United Against Bushs Plan But Divided on a Solution | By John M Broder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/irs-going-slow-before-election.html | IRS GOING SLOW BEFORE ELECTION | By David Cay Johnston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/us/republican-attack-ad-offends-canada.html | Republican Attack Ad Offends Canada | By Ian Austen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/washington/world/dissent-grows-over-silent-treatment-for-axis-of-evil.html | Dissent Grows Over Silent Treatment for Axis of Evil Nations | By Helene Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/africa/prize-to-honor-heroes-in-african-democracy.html | Prize to Honor Heroes in African Democracy | By Alan Cowell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/americas/nicaragua-passes-total-ban-on-abortion.html | Nicaraguan Legislature Passes Total Ban on Abortion | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/chinas-corruption-inquiry-targets-beijing.html | Corruption Inquiry Grows and Chinas Leader May Profit | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/in-97-us-panel-said-north-korea-could-collapse-in-5-years.html | In 97 US Panel Predicted a North Korea Collapse in 5 Years | By Mark Mazzetti | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/karzai-orders-investigation-into-bombing-by-nato.html | Karzai Orders Investigation Into Bombing By NATO | By Abdul Waheed Wafa | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/asia/sanctions-dont-dent-n-koreachina-trade.html | Sanctions Dont Dent North KoreaChina Trade | By Jim Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/cameras-catch-speeding-britons-and-lots-of-grief.html | Kelvedon Hatch Journal Cameras Catch Speeding Britons And Lots of Grief | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/europe/officer-says-he-found-site-of-yorks-heroics-in-1918.html | Officer Says He Found Site of Yorks Heroics in 1918 | By Craig S Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleeast/42-iraqis-die-as-insurgents-attack-police-near-baquba.html | 42 Iraqis Die As Insurgents Attack Police Near Baquba | By Richard A Oppel Jr and Kirk Semple | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/middleeast/hamas-gets-2-million-to-help-offset-cutoff.html | Hamas Gets 2 Million to Help Offset Cutoff | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/world-briefing-europe-france-youths-set-fire-to-buses-outside-paris.html | World Briefing  Europe France Youths Set Fire To Buses Outside Paris | By Katrin Bennhold IHT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-27 | https://www.nytimes.com/2006/10/27/world/world-briefing-united-nations-ministers-fail-to-break-deadlock-over.html | World Briefing  United Nations Ministers Fail To Break Deadlock Over Seat | By Daniel B Schneider NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/arts-briefly-world-series-and-reruns.html | Arts Briefly World Series and Reruns | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/dance/surging-and-wheeling-to-philip-glass.html | DANCE REVIEW Surging and Wheeling to Philip Glass | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/dance/when-tangos-are-slippery-and-dreadlocks-are-frosty.html | DANCE REVIEW When Tangos Are Slippery And Dreadlocks Are Frosty | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/embracing-a-constant-over-the-years.html | DANCE REVIEW Embracing a Constant Over the Years | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/movies/film-review-bones-will-pop-but-hes-no-chiropractor.html | FILM REVIEW Bones Will Pop but Hes No Chiropractor | By Jeannette Catsoulis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/a-newmusic-portfolio-complete-with-twigs-rice-and-grunts.html | MUSIC REVIEW A NewMusic Portfolio Complete With Twigs Rice and Grunts | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/after-a-decade-away-an-elusive-figure-returns.html | MUSIC REVIEW After a Decade Away An Elusive Figure Returns | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/proud-sons-of-hungary-either-native-or-honorary.html | MUSIC REVIEW Proud Sons Of Hungary Either Native Or Honorary | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/music/three-notable-debuts-one-grimly-realistic-opera.html | MUSIC REVIEW Three Notable Debuts One Grimly Realistic Opera | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/a-crimson-demon-back-on-the-beat-summoned-to-duty-as-a.html | A Crimson Demon Back on the Beat Summoned to Duty as a Cartoon | By George Gene Gustines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/a-seafaring-adventure-turned-nightmare.html | TELEVISION REVIEW A Seafaring Adventure Turned Nightmare | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/fighting-for-ratings-dominance-at-the-same-time.html | Fighting for Ratings Dominance at the Same Time | By Edward Wyatt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/he-found-big-laughs-by-looking-at-the-small-stuff.html | He Found Big Laughs by Looking at the Small Stuff | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/television/one-grannys-long-walk-to-urge-political-reform.html | TELEVISION REVIEW One Grannys Long Walk To Urge Political Reform | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/books/a-slave-story-is-rediscovered-and-a-dispute-begins.html | A Slave Story Is Rediscovered and a Dispute Begins | By Dinitia Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/books/arts-briefly-questioning-an-author.html | Arts Briefly Questioning an Author | By Julie Bosman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/books/israel-and-palestine-explored-in-an-unlikely-friendship.html | BOOKS OF THE TIMES Israel and Palestine Explored in an Unlikely Friendship | By Ethan Bronner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/anyone-seen-the-mormon-choir.html | WHATS ONLINE Anyone Seen the Mormon Choir | By Dan Mitchell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/barbie-gets-some-help-from-elmo.html | SATURDAY INTERVIEW Barbie Gets Some Help From Elmo | By Juston Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/end-of-the-line-for-ford-taurus.html | Gone but Not Forgotten | By Micheline Maynard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/fewer-eggs-more-baskets-in-the-incubator.html | TALKING BUSINESS Fewer Eggs More Baskets In the Incubator | By Joe Nocera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/growth-slackened-in-summer.html | Growth Slackened In Summer | By Eduardo Porter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/hindsight-advice-on-paying-for-college-buy-stocks-in-1982.html | OFF THE CHARTS Hindsight Advice on Paying for College Buy Stocks in 1982 | By Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/in-credit-card-rates-trust-but-verify.html | SHORTCUTS In Credit Card Rates Trust but Verify | By Alina Tugend | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/media/tribune-is-said-to-get-bids-from-private-equity-firms.html | Tribune Is Said to Get Bids From Private Equity Firms | By Andrew Ross Sorkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/misgivings-on-the-rise-of-the-dow.html | MARKET VALUES Misgivings On the Rise Of the Dow | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/reluctance-and-silence-on-recalls.html | YOUR MONEY Reluctance And Silence On Recalls | By Damon Darlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/some-numbers-soar-while-some-others-slump.html | FIVE DAYS Some Numbers Soar While Some Others Slump | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/the-workplace-as-solar-system.html | WHATS OFFLINE The Workplace as Solar System | By Paul B Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/today-in-business-bank-workers-strike-in-india.html | Today In Business  Bank Workers Strike In India | By Saritha Rai NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/lithuanians-are-given-a-taste-of-how-russia-plays.html | Lithuanians Are Given a Taste of How Russia Plays the Oil Game | By Andrew E Kramer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/mexican-cement-company-bids-for-australian-concern.html | Mexican Cement Company Bids for Australian Concern | By Elisabeth Malkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/price-surges-on-debut-day-for-shares-in-china-bank.html | Price Surges On Debut Day For Shares In China Bank | By David Barboza | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-28 | https://www.nytimes.com/2006/10/28/business/worldbusiness/sushi-is-to-mrs-pauls-as-green-tea-lattes-are-to.html | PERSONAL BUSINESS Sushi Is to Mrs Pauls as Green Tea Lattes Are to | By Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/crosswords/bridge/us-makes-a-late-charge-but-china-gets-the-victory.html | Bridge US Makes a Late Charge But China Gets the Victory | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/movies/negative-publicity-is-the-new-hot-hype.html | Negative Publicity Is the New Hot Hype | By David M Halbfinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/a-gop-redoubt-upstate-suddenly-seems-less-sturdy.html | A GOP Redoubt Upstate Suddenly Seems Less Sturdy | By Fernanda Santos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/baby-girls-death-in-brooklyn-is-ruled-a-homicide-by-officials.html | Baby Girls Death in Brooklyn Is Ruled a Homicide by Officials | By Cara Buckley and Daryl Khan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/bloomberg-sends-troops-to-help-lieberman.html | Bloomberg Seeing a Soul Mate Sends Troops to Help Lieberman | By Diane Cardwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/civil-union-or-marriage-a-long-wait-in-new-jersey.html | Civil Union Or Marriage A Long Wait In New Jersey | By Laura Mansnerus | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/convicted-killers-see-new-trial-over-court-chaos.html | Convicted Killers See New Trial Over Court Chaos | By Michael Brick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/driver-backs-a-stolen-car-into-an-officer.html | Driver Backs a Stolen Car Into an Officer | By Al Baker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/empire-state-building-stuntman-asks-to-have-charge-dismissed.html | Empire State Building Stuntman Asks to Have Charge Dismissed | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/exposing-an-ancient-rock-and-the-bigger-picture.html | Exposing an Ancient Rock and the Bigger Picture Treasure From the Citys Belly Subtly Transforms Life for a Moment | By Andy Newman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/faso-plays-up-the-woes-of-a-spitzer-ally.html | THE AD CAMPAIGN Faso Plays Up the Woes of a Spitzer Ally | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/for-gay-couples-ruling-has-a-cash-value.html | For Gay Couples Ruling Has a Cash Value | By Tina Kelley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/how-to-socialize-with-an-expresident-finance-his-good-deeds.html | How to Socialize With an ExPresident Finance His Good Deeds | By Patrick Healy and Eric Konigsberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/lawrence-c-kolb-95-leader-in-mental-health-movement-dies.html | Lawrence C Kolb 95 Leader In Mental Health Movement | By Benedict Carey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/mafia-figure-is-sentenced-to-life-term-in-2-murders.html | Mafia Figure Is Sentenced To Life Term In 2 Murders | By William K Rashbaum | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/mayor-expands-search-for-911-remains.html | Search Area Is Expanded For Remains From Sept 11 | By David W Dunlap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/moving-to-end-the-practice-that-lets-lawmakers-draw-their-own.html | Moving to End the Practice That Lets Lawmakers Draw Their Own Districts | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/officer-who-fatally-shot-gunman-leaves-hospital.html | Officer Who Fatally Shot Gunman Leaves Hospital | By Cara Buckley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/pataki-picks-exprosecutor-to-weigh-in-on-hevesi-case.html | Pataki Picks ExProsecutor To Weigh In on Hevesi Case | By Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| 2006-10-28 | https://www.nytimes.com/2006/10/28/nyregion/peace-at-last-after-a-life-on-the-run.html | ABOUT NEW YORK Peace at Last After a Life On the Run | By Dan Barry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/obituaries/lawrence-w-levine-73-historian-and-multiculturalist-dies.html | Lawrence W Levine 73 Historian and Multiculturalist Dies | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/brothels-sex-kittens-pedophilia.html | Brothels Sex Kittens Pedophilia | By Maureen Dowd | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/give-the-vixens-the-day-off.html | Give the Vixens the Day Off | By John Tierney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/opinion/stuck-in-the-canal.html | Stuck in the Canal | By David Fromkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball-in-offseason-its-as-the-yanks-turn.html | BASEBALL In OffSeason Its As the Yanks Turn | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/a-pitching-staff-throws-it-all-away.html | ON BASEBALL A Pitching Staff Throws It All Away | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/action-wasnt-always-on-camera.html | TV SPORTS Action Wasnt Always On Camera | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/an-mvp-cast-in-billy-martins-image.html | BASEBALL An MVP Cast in Billy Martins Image | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/baseball/cardinals-paint-crown-red.html | BASEBALL CARDINALS PAINT CROWN RED | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/basketball/nets-know-that-defense-is-their-problem.html | PRO BASKETBALL Nets Know That Defense Is Their Problem | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football-campus-playbook.html | FOOTBALL CAMPUS PLAYBOOK | By Frank Litsky NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football-for-bucs-solution-to-one-problem-sets-the-stage-for-another.html | FOOTBALL For Bucs Solution to One Problem Sets the Stage for Another One | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/giants-defensive-tackle-finds-role-and-the-ball.html | PRO FOOTBALL Giants Defensive Tackle Finds Role and the Ball | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/football/jets-punter-takes-wind-in-stride.html | FOOTBALL Jets Punter Takes Wind In Stride | By David Picker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/golf/tired-woods-to-skip-tour-championship.html | GOLF Woods to Skip the Tour Finale | By Damon Hack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/accs-makeover-is-starting-to-show-up-in-the-standings.html | FOOTBALL ACCs Makeover Is Starting to Show Up in the Standings | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/sharing-the-ball-and-a-teams-success.html | FOOTBALL Sharing the Ball and a Teams Success | By Bill Pennington | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/ncaafootball/surprise-surprise-princeton-leads-ivy.html | FOOTBALL Surprise Surprise Princeton Leads Ivy | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/othersports/on-the-east-end-its-a-fall-full-of-frenzied-fishing.html | OUTDOORS On East End Its a Fall of Frenzied Fishing | By Peter Kaminsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/othersports/tergat-says-the-fire-still-burns-and-new-york-fans-the.html | MARATHON Tergat Still Burns to Win And New York Fans Flame | By Joshua Robinson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/pro-football-extra-points.html | PRO FOOTBALL EXTRA POINTS | By John Branch NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-28 | https://www.nytimes.com/2006/10/28/sports/sports-of-the-times-knock-out-the-star-and-lose-15-yards-hmm-let-me.html | SPORTS OF THE TIMES Knock Out the Star and Lose 15 Yards Hmm Let Me See | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/technology/new-york-bets-on-hightech-to-aid-upstate.html | New York Bets On HighTech To Aid Upstate | By Steve Lohr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/4-are-linked-to-the-killing-of-a-family-on-a-roadside.html | 4 Are Linked To The Killing Of A Family On a Roadside | By Terry Aguayo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/a-candidates-sister-steps-in-to-defend-him-on-stem-cell-issue.html | THE AD CAMPAIGN A Candidates Sister Steps In to Defend Him on Stem Cell Issue | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/burst-of-winddriven-flames-engulfed-firefighters.html | Burst of WindDriven Flames Engulfed Firefighters in Instant | By Randal C Archibold | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/florida-call-on-lawmaker-to-quit.html | National Briefing  South Florida Call On Lawmaker To Quit | By Abby Goodnough NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/los-angeles-abuse-cases-are-settled-for-10-million.html | Los Angeles Abuse Cases Are Settled for 10 Million | By Neela Banerjee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/politics/democrats-get-late-donations-from-business.html | THE 2006 CAMPAIGN DEMOCRATS GET LATE DONATIONS FROM BUSINESS | By Jeff Zeleny and Aron Pilhofer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/politics/moderate-republicans-feeling-like-endangered-species.html | THE 2006 CAMPAIGN Faultfinding Moderate Republicans Feeling Like Endangered Species | By Carl Hulse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/politics/virginia-senate-candidate-attacked-over-his-novels.html | THE 2006 CAMPAIGN Clean Hands Dirty Words and Muddy Allegiances Virginia Senate Candidate Attacked Over His Novels | By Raymond Hernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/proposed-religionbased-program-for-federal-inmates-is-canceled.html | Proposed ReligionBased Program for Federal Inmates Is Canceled | By Neela Banerjee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/taking-on-a-coal-mining-practice-as-a-matter-of-faith.html | Taking On a Coal Mining Practice as a Matter of Faith | By Neela Banerjee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/us/the-2006-campaign-faultfinding-walmart-dismisses-adviser-who-created-gop.html | THE 2006 CAMPAIGN Faultfinding WalMart Dismisses Adviser Who Created GOP Ad | By Michael Barbaro | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/furor-over-cheney-remark-on-tactics-for-terror-suspects.html | THE REACH OF WAR Questions Pledges and Confrontations Furor Over Cheney Remark on Tactics for Terror Suspects | By Neil A Lewis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/man-linked-to-abramoff-is-sentenced-to-18-months.html | Man Linked to Abramoff Is Sentenced to 18 Months | By Philip Shenon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/the-2006-campaign-in-clean-politics-flesh-is-pressed-then.html | THE 2006 CAMPAIGN In Clean Politics Flesh Is Pressed Then Sanitized | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/the-disillusionment-of-a-young-white-house-evangelical.html | BELIEFS The Disillusionment of a Young White House Evangelical | By Peter Steinfels | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/washington/white-house-is-trimming-army-budget-for-next-year-officials-say.html | White House Is Trimming Army Budget for Next Year Officials Say | By David S Cloud | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/kidnapping-and-turmoil-ahead-of-congo-vote.html | Kidnapping and Turmoil Ahead of Congo Vote | By Jeffrey Gettleman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/misery-churns-in-eastern-sudan-away-from-spotlight.html | Misery Churns in Eastern Sudan Away From Spotlight | By Jeffrey Gettleman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/africa/un-to-limit-the-role-of-its-envoy-expelled-by-sudan.html | UN to Limit the Role of Its Envoy Expelled by Sudan | By Daniel B Schneider | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/american-pilots-were-at-correct-altitude-over-brazil-lawyer.html | American Pilots Were at Correct Altitude Over Brazil Lawyer Says | By Paulo Prada and Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/americas/goodwill-ambassador-venezuela-is-leery-of-us-envoy.html | THE SATURDAY PROFILE GoodWill Ambassador Venezuela Is Leery of US Envoy | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/explosion-in-south-afghan-suburb-kills-14-and-wounds-3.html | Blast in South Afghan Suburb Kills 14 and Wounds 3 | By Abdul Waheed Wafa | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/ghulam-ishaq-khan-91-former-president-of-pakistan-dies.html | Ghulam Ishaq Khan 91 Former President of Pakistan | By Salman Masood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/gingerly-south-korea-imposes-first-sanction-on-north.html | Gingerly South Korea Imposes First Sanction on North | By Martin Fackler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/asia/in-first-month-as-japans-premier-abe-veers-to-center.html | In First Month as Japans Premier Abe Veers to Center | By Norimitsu Onishi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/europe/speeches-and-arson-recall-last-years-unrest-in-france.html | Speeches and Arson Recall Last Years Unrest in France | By Ariane Bernard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/fighting-split-us-and-iraq-renew-vow-to-work-for-peace.html | THE REACH OF WAR Fighting Split US and Iraq Renew Vow to Work for Peace | By John F Burns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/report-says-iraq-contractor-is-hiding-data-from-us.html | THE REACH OF WAR Questions Pledges and Confrontations Report Says Iraq Contractor Is Hiding Data From US | By James Glanz and Floyd Norris | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/middleeast/using-a-2nd-network-iran-raises-enrichment-ability.html | Using a 2nd Network Iran Raises Enrichment Ability | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/rices-counselor-gives-advice-others-may-not-want-to-hear.html | Rices Counselor Gives Advice Others May Not Want to Hear | By Helene Cooper and David E Sanger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/technology/world-briefing-americas-mexico-american-among-dead-in.html | World Briefing Americas Mexico American Among Dead In Oaxaca | By James C McKinley Jr NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-americas-chile-pinochets-arrest-ordered.html | World Briefing Americas Chile Pinochets Arrest Ordered | By Larry Rohter NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-asia-india-police-say-bangalore-plot-foiled.html | World Briefing Asia India Police Say Bangalore Plot Foiled | By Hari Kumar NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-asia-sri-lanka-talks-set-to-open-in-geneva.html | World Briefing Asia Sri Lanka Talks Set To Open In Geneva | By Shimali Senanayake NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-europe-germany-soldiers-suspended-over-photos.html | World Briefing Europe Germany Soldiers Suspended Over Photos | By Mark Landler NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-28 | https://www.nytimes.com/2006/10/28/world/world-briefing-middle-east-west-bank-israeli-fire-kills-3.html | World Briefing Middle East West Bank Israeli Fire Kills 3 | By Dina Kraft NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/equipment-swing-cleaning.html | EQUIPMENT Swing Cleaning | By Paul Hochman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/homes-with-a-european-accent.html | Homes With a European Accent | By Kevin Brass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/love-hurts.html | LOVE HURTS | Text by Austin Kelley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/archives/new-yorks-celebrity-roster.html | NEW YORKS CELEBRITY ROSTER | By Josh Dean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/art-close-reading-behind-miniature-doors-an-exotic-world.html | ART CLOSE READING Behind Miniature Doors an Exotic World | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/classical-recordings-a-lowprofile-name-from-the-past-and-one-known-to-All-618004.html | CLASSICAL RECORDINGS A LowProfile Name From the Past and One Known to All Today | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/classical-recordings-a-lowprofile-name-from-the-past-and-one-known-to-618012.html | CLASSICAL RECORDINGS A LowProfile Name From the Past and One Known to All Today | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/classical-recordings-a-lowprofile-name-from-the-past-and-one-known-to.html | CLASSICAL RECORDINGS A LowProfile Name From the Past and One Known to All Today | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/dance/the-battle-for-hearts-minds-and-toes.html | DANCE The Battle for Hearts Minds and Toes | By Erika Kinetz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/design/a-subtle-sense-of-place.html | ART A Subtle Sense of Place | By Ted Loos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/music/24-years-later-believe-it-or-not-the-whos-next.html | MUSIC 24 Years Later Believe It or Not The Whos Next | By Alan Light | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/all-rise-for-the-national-anthem-of-HipHop.html | MUSIC All Rise for the National Anthem of HipHop | By Will Hermes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/can-the-ipod-kill-these-radio-stars.html | MUSIC Can the iPod Kill These Radio Stars | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/music/resurrecting-katie-cruel-and-that-old-weird-trebly-sound.html | MUSIC PLAYLIST Resurrecting Katie Cruel and That Old Weird Trebly Sound | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/a-tubful-of-coonskin-and-corn.html | DVD A Tubful Of Coonskin And Corn | By Vincent Cosgrove | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/dont-touch-that-dial.html | TELEVISION Dont Touch That Dial | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/drink-up-its-not-like-you-have-lines-to-learn.html | TELEVISION Drink Up Its Not Like You Have Lines to Learn | By Heather Fletcher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/television/his-pointed-looks-speak-louder-than-punch-lines.html | TELEVISION His Pointed Looks Speak Louder Than Punch Lines | By Joe Rhodes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-artarchitecture.html | THE WEEK AHEAD Oct 29  Nov 4 ARTARCHITECTURE | By Randy Kennedy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-classical.html | THE WEEK AHEAD Oct 29  Nov 4 CLASSICAL | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-dance.html | THE WEEK AHEAD Oct 29  Nov 4 DANCE | By Roslyn Sulcas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-film.html | THE WEEK AHEAD Oct 29  Nov 4 FILM | By Manohla Dargis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-popjazz.html | THE WEEK AHEAD Oct 29  Nov 4 POPJAZZ | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-television.html | THE WEEK AHEAD Oct 29  Nov 4 TELEVISION | By Mike Hale | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/the-week-ahead-oct-29-nov-4-theater.html | THE WEEK AHEAD Oct 29  Nov 4 THEATER | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/automotive-museums-out-where-the-deer-and-the-antelope-play.html | WHEELSPIN Automotive Museums Out Where the Deer and the Antelope Play | By Michelle Krebs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/only-52-tuckers-were-built-but-their-impact-is.html | COLLECTING Only 52 Tuckers Were Built but Their Impact Is Still Felt | By Dave Kinney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/where-have-all-the-tuckers-gone.html | Where Have All The Tuckers Gone | By Dave Kinney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/collectibles/yearning-for-the-cachet-of-a-classic-but-coming-up.html | Yearning for the Cachet of a Classic But Coming Up Crass | By Ezra Dyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/gps-on-the-road-and-in-your-pocket.html | TECHNOLOGY GPS on the Road and in Your Pocket | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/mr-t-told-me-where-to-go.html | Mr T Told Me Where to Go | By Ezra Dyer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/automobiles/yes-its-gaudy-thats-the-point.html | Yes Its Gaudy Thats the Point | By Dave Kinney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/arts/up-front.html | Up Front | By The Editors | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/magazine/the-funny-pages-iii-sunday-serial-the-overlook-chapter-7-the.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 7 The Madonna Connection | By Michael Connelly | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/openers-suits-harvard-education.html | OPENERS SUITS HARVARD EDUCATION | By Jane L Levere | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/cowboys-and-indians.html | Cowboys and Indians | By N Scott Momaday | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/emancipation-days.html | No Headline | By Sven Birkerts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/female-troubles.html | Female Troubles | By Alexandra Jacobs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/freedom-summer.html | Freedom Summer | By Christopher Dickey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/hammered-by-art.html | Hammered by Art | By Kathryn Harrison | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/intimations-of-mortality.html | Intimations of Mortality | By Ao Scott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/its-her-party.html | Its Her Party | By Henry Alford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/own-your-own-words.html | ESSAY Own Your Own Words | By Steven Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/persian-pilgrimage.html | Persian Pilgrimage | By Christopher De Bellaigue | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/praise-and-blame.html | Praise and Blame | By Michael Wood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/reading-minds.html | Reading Minds | By Gregory Cowles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/spice-of-life.html | Spice of Life | By Jane AND Michael Stern | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/stark-plain-without-shame.html | Stark Plain Without Shame | By James Campbell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/the-shrinking-safety-net.html | The Shrinking Safety Net | By David Leonhardt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/trail-of-tears.html | Trail of Tears | By Adam Goodheart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/review/unusual-suspects.html | Unusual Suspects | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/books/the-rising.html | The Rising | By Jacob Heilbrunn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/businesses-seek-protection-on-legal-front.html | BUSINESSES SEEK NEW PROTECTION ON LEGAL FRONT | By Stephen Labaton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/health/openers-suits-bounty-hunters.html | OPENERS SUITS BOUNTY HUNTERS | By Mark A Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/openers-suits-off-the-hook.html | OPENERS SUITS OFF THE HOOK | By Elizabeth Olson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/openers-suits-paid-to-stay.html | OPENERS SUITS PAID TO STAY | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/technology/openers-suits-a-better-pitchman-may-be-hard-to-find.html | OPENERS SUITS A Better Pitchman May Be Hard to Find | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/burgerflipping-isnt-the-only-job-still-available.html | OPENERS THE COUNT BurgerFlipping Isnt the Only Job Still Available | By Hubert B Herring | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/feds-view-is-getting-a-checkup.html | MARKET WEEK Feds View Is Getting A Checkup | By Conrad De Aenlle | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/has-corporate-america-no-shame-or-no-memory.html | EVERYBODYS BUSINESS Has Corporate America No Shame Or No Memory | By Ben Stein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/if-youre-playing-beat-the-benchmark-dont-expect-to-win.html | FUNDAMENTALLY If Youre Playing Beat the Benchmark Dont Expect to Win | By Paul J Lim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/in-a-blurry-world-ownership-is-yesterdays-news.html | MEDIA FRENZY In a Blurry World Ownership Is Yesterdays News | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/in-choosing-a-flight-school-check-beyond-the-cockpit.html | SUNDAY MONEY SPENDING In Choosing a Flight School Check Beyond the Cockpit | By Kate Murphy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/its-fall-do-you-know-where-your-benefits-are.html | SUNDAY MONEY PLANNING Its Fall Do You Know Where Your Benefits Are | By James Pethokoukis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/looking-twice-or-not-at-taketwo.html | FAIR GAME Looking Twice Or Not At TakeTwo | By Gretchen Morgenson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/now-playing-in-europe-the-future-of-detroit.html | Now Playing In Europe The Future Of Detroit | By Micheline Maynard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/stocks-slip-late-but-still-gain-for-the-week.html | DataBank Stocks Slip Late but Still Gain for the Week | By Jeff Sommer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/that-clump-on-your-car-has-met-its-match.html | OPENERS THE GOODS That Clump On Your Car Has Met Its Match | By Brendan I Koerner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/the-best-of-this-show-may-be-gridlock.html | ECONOMIC VIEW The Best of This Show May Be Gridlock | By Daniel Altman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/this-halloween-superheroes-will-head-to-the-mall.html | SUNDAY MONEY TRICKORTREATING This Halloween Superheroes Will Head to the Mall | By Julie Bick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/business/yourmoney/what-do-women-want-just-ask.html | What Do Women Want Just Ask | By Mickey Meece | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/crosswords/chess/dont-worry-about-a-blunder-it-happens-to-the-best-players.html | CHESS Dont Worry About a Blunder It Happens to the Best Players | By Robert Byrne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/dining/a-jug-of-comfort-against-the-chill.html | WINE UNDER 20 A Jug of Comfort Against the Chill | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/dining/more-than-schnitzel.html | GOOD EATINGYORKVILLE More Than Schnitzel | Compiled by Kris Ensminger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-dog-of-a-date-just-as-scheduled.html | A Dog of a Date Just as Scheduled | By Pamela Weiler Grayson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-grownup-wizards-tale.html | POSSESSED A GrownUp Wizards Tale | By David Colman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-look-at-heiresses-in-two-distinct-acts.html | BOOKS OF STYLE A Look at Heiresses In Two Distinct Acts | By Liesl Schillinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/a-world-view.html | ON THE STREET A World View | By Bill Cunningham | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/connoisseurs-of-the-absurd.html | A NIGHT OUT WITH The Writers of Aqua Teen Hunger Force Connoisseurs of the Absurd | By ISABEL C GONZLEZ | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/love-springtime-for-hitler-then-heres-the-cd-for-you.html | Love Springtime for Hitler Then Heres the CD For You | By Alex Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/parachutes-optional.html | BOTE Parachutes Optional | By Helena Andrews | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/the-elephant-in-the-room.html | The Elephant in the Room | By Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/we-lived-in-the-present-then-the-future-arrived.html | MODERN LOVE We Lived in the Present Then the Future Arrived | By Francine Maroukian | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/weddings/shelley-yeffet-and-charley-wininger.html | WEDDINGSCELEBRATIONS VOWS Shelley Yeffet and Charley Wininger | By Jane Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/fashion/when-all-apparel-is-intimate.html | When All Apparel Is Intimate | By Guy Trebay | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/channeling-that-energy.html | OFFICE SPACE THE BOSS Channeling That Energy | By Bruce A Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/helping-shops-to-grow-after-the-banks-say-no.html | HOME FRONT Helping Shops to Grow After the Banks Say No | By Joseph P Fried | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/jobs/how-to-moonlight-as-an-entrepreneur.html | OFFICE SPACE CAREER COUCH How to Moonlight As an Entrepreneur | By Matt Villano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/food-in-the-magazine-recipe-redux-1975-dick-tauebers-cordial-pie.html | FOOD  IN THE MAGAZINE Recipe Redux 1975 Dick Tauebers Cordial Pie | By Amanda Hesser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/geezery-rider.html | THE WAY WE LIVE NOW 102906 Geezery Rider | By Christopher Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/getting-in-on-the-sitcom-act.html | THE WAY WE LIVE NOW 102906 QUESTIONS FOR ALEC BALDWIN Getting In On the Sitcom Act | By Deborah Solomon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/islam-terror-and-the-second-nuclear-age.html | Islam Terror and the Second Nuclear Age | By Noah Feldman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/my-rapist.html | Lives My Rapist | By Maureen Gibbon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/recipe-redux-1975-dick-tauebers-cordial-pie.html | Recipe Redux 1975 Dick Tauebers Cordial Pie | By Amanda Hesser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/sleeping-with-the-fishes.html | THE FUNNY PAGES II TRUELIFE TALES Sleeping With the Fishes | By Wendy McClure | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/taking-the-fight-to-the-taliban.html | Taking the Fight to The Taliban | By Elizabeth Rubin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/the-religion-shift.html | THE WAY WE LIVE NOW 102906 THE ETHICIST The Religion Shift | By Randy Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/whackamole.html | THE WAY WE LIVE NOW 102906 ON LANGUAGE WhackAMole | By William Safire | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/magazine/winning-women.html | THE WAY WE LIVE NOW 102906 PHENOMENON Winning Women | By Alexandra Starr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/can-bollywood-please-all-the-people-all-the-time.html | FILM Can Bollywood Please All the People All the Time | By Anupama Chopra | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/gross-national-product-the-heroin-trades-new-face.html | FILM Gross National Product | By John Leland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/hollywoods-knocking-but-mom-guards-the-door.html | FILM Hollywoods Knocking But Mom Guards the Door | By Kimberly Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/movies/the-babyfaced-kid-has-developed-quite-a-stare.html | FILM The BabyFaced Kid Has Developed Quite a Stare | By Caryn James | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-race-that-could-tip-the-balance.html | A Race That Could Tip the Balance | By Andrew Jacobs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-senate-race-riding-on-cash-flow.html | A Senate Race Riding on Cash Flow | By Jennifer Medina | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/a-study-links-trucks-exhaust-to-bronx-schoolchildrens-asthma.html | A Study Links Trucks Exhaust to Bronx Schoolchildrens Asthma | By Manny Fernandez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/art-review-nestled-among-the-trees-shapes-for-all-seasons.html | ART REVIEW Nestled Among the Trees Shapes for All Seasons | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/art-review-show-of-feminine-celebs-only-paparazzi-could-love.html | ART REVIEW Show of Feminine Celebs Only Paparazzi Could Love | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/art-review-those-who-teach-can.html | ART REVIEW Those Who Teach Can | By Benjamin Genocchio | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/big-financing-comes-from-small-pool-of-backers-in-attorney.html | Big Financing Comes From Small Pool of Backers in Attorney Generals Race | By Russ Buettner and Charles V Bagli | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/books/each-girl-a-felicity-and-traveling-through-time.html | Each Girl A Felicity And Traveling Through Time | By Kate Stone Lombardi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/books/from-stargazer-to-icon-and-now-a-boldface-name-himself.html | From Stargazer to Icon and Now a BoldFace Name Himself | By Tammy La Gorce | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen-625698.html | CULTURE A Spur to Growth With Stage and Screen | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen-625990.html | CULTURE A Spur to Growth With Stage and Screen | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen-626422.html | CULTURE A Spur to Growth With Stage and Screen | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/culture-a-spur-to-growth-with-stage-and-screen.html | CULTURE A Spur to Growth With Stage and Screen | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/diningmontauk-look-out-the-window-for-the-catch-of-the-day.html | DININGMONTAUK Look Out the Window For the Catch of the Day | By Joanne Starkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/diningnorth-brunswick-indianfusion-fare-a-hit-once-you-clear-the.html | DININGNORTH BRUNSWICK IndianFusion Fare a Hit Once You Clear the Hurdles | By Karla Cook | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/diningpine-plains-the-mushrooms-alone-are-worth-the-drive.html | DININGPINE PLAINS The Mushrooms Alone Are Worth the Drive | By Alice Gabriel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/diningwest-hartford-an-eclectic-menu-in-mediterranean-guise.html | DININGWEST HARTFORD An Eclectic Menu In Mediterranean Guise | By Stephanie Lyness | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/education/the-week-old-garage-at-stamford-station-to-be-replaced.html | THE WEEK Old Garage at Stamford Station To Be Replaced | By Jeff Holtz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/education/the-week-replacing-yellow-buses-with-green-in-mind.html | THE WEEK Replacing Yellow Buses With Green in Mind | By Linda Saslow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/fighting-over-miss-liberty.html | Fighting Over Miss Liberty | By Patrick McGeehan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/following-an-antiiraq-track-to-take-on-the-incumbent.html | Following an AntiIraq Track to Take On the Incumbent | By Fernanda Santos and Juli Steadman Charkes | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes-625914.html | GENERATIONS The Final Farewell in a Childs Eyes | By Keith Ablow Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes-626120.html | GENERATIONS The Final Farewell in a Childs Eyes | By Keith Ablow Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes-626449.html | GENERATIONS The Final Farewell in a Childs Eyes | By Keith Ablow Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/generations-the-final-farewell-in-a-childs-eyes.html | GENERATIONS The Final Farewell in a Childs Eyes | By Keith Ablow Md | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/girl-13-is-shot-from-suv-on-a-street-in-harlem.html | Girl 13 Is Shot From SUV On a Street In Harlem | By Cara Buckley and Kate Hammer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/high-winds-knock-out-electricity-in-the-region.html | Fierce Storm Knocks Out Electricity In the Region | By Anthony Ramirez | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/in-bid-for-house-control-three-races-draw-scrutiny.html | In Bid for House Control Three Races Draw Scrutiny | By Stacey Stowe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/in-fairfield-another-one-bites-the-dust.html | In Fairfield Another One Bites the Dust | By Gerri Hirshey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/jersey-still-a-presence-on-the-field-he-left-behind.html | JERSEY Still a Presence On the Field He Left Behind | By Kevin Coyne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/king-in-a-race-to-remain-as-lis-lone-house-republican.html | King in a Race to Remain as LIs Lone House Republican | By Bruce Lambert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel-625701.html | LANDMARKS Sale of Lot Could Mean Last Stand for First Carvel | By Erin Duggan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel-626007.html | LANDMARKS Sale of Lot Could Mean Last Stand for First Carvel | By Erin Duggan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel-626430.html | LANDMARKS Sale of Lot Could Mean Last Stand for First Carvel | By Erin Duggan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/landmarks-sale-of-lot-could-mean-last-stand-for-first-carvel.html | LANDMARKS Sale of Lot Could Mean Last Stand for First Carvel | By Erin Duggan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/long-island-vines-three-for-the-weekend.html | LONG ISLAND VINES Three for the Weekend | By Howard G Goldberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/noticed-taking-the-edge-away-from-identity-thieves.html | NOTICED Taking the Edge Away From Identity Thieves | By Barbara Whitaker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/on-politics-ethics-panel-ducks-look-at-senators-conduct.html | ON POLITICS Ethics Panel Ducks Look at Senators Conduct | By Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/on-politics-islip-supervisor-race-tops-local-card.html | ON POLITICS Islip Supervisor Race Tops Local Card | By John Rather | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/on-politics-rell-still-poses-big-challenge-for-destefano.html | ON POLITICS Rell Still Poses Big Challenge for DeStefano | By Stacey Stowe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting-halloween-unmasked-625663.html | PARENTING Halloween Unmasked | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting-halloween-unmasked-625965.html | PARENTING Halloween Unmasked | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting-halloween-unmasked-626392.html | PARENTING Halloween Unmasked | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/parenting-halloween-unmasked.html | PARENTING Halloween Unmasked | By Michael Winerip | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/petra-cabot-designer-of-the-1950sera-skotch-kooler-dies-at-99.html | Petra Cabot 99 Artist Best Known for Inventing the Skotch Kooler | By Douglas Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/politics-as-usual-hardly.html | Politics as Usual Hardly | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved-625680.html | PRESERVATION Despite Repair Hurdles a Clock Tower Is Saved | By Ruthie Ackerman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved-625981.html | PRESERVATION Despite Repair Hurdles a Clock Tower Is Saved | By Ruthie Ackerman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved-626414.html | PRESERVATION Despite Repair Hurdles a Clock Tower Is Saved | By Ruthie Ackerman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/preservation-despite-repair-hurdles-a-clock-tower-is-saved.html | PRESERVATION Despite Repair Hurdles a Clock Tower Is Saved | By Ruthie Ackerman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/quick-bite-livingston-more-than-a-bagel-and-a-schmear.html | QUICK BITE Livingston More Than a Bagel and a Schmear | By Millicent K Brody | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/quick-bitecortlandt-manor-fowl-thats-as-fresh-as-can-be.html | QUICK BITECortlandt Manor Fowl Thats as Fresh As Can Be | By Emily Denitto | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/quick-bitegoshen-standing-room-only.html | QUICK BITEGoshen Standing Room Only | By Patricia Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too-625906.html | Season When Stores Wear Costumes Too | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too-625957.html | Season When Stores Wear Costumes Too | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too-626791.html | Season When Stores Wear Costumes Too | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/season-when-stores-wear-costumes-too.html | Season When Stores Wear Costumes Too | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-island-defense-sees-shades-of-gray-in-a-conviction.html | THE ISLAND Defense Sees Shades of Gray In a Conviction | By Robin Finn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-state-of-politics-at-a-diner-in-new-jersey.html | OUR TOWNS The State Of Politics At a Diner In New Jersey | By Peter Applebome | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-ball-in-their-court-lawmakers-are-in-no-hurry.html | THE WEEK Ball in Their Court Lawmakers Are in No Hurry | By Kareem Fahim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-ethics-panel-considers-charges-amid-bickering.html | THE WEEK Ethics Panel Considers Charges Amid Bickering | By Steve Strunsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-hazardous-waste-leakage-discovered-in-tarrytown.html | THE WEEK Hazardous Waste Leakage Discovered in Tarrytown | By David Scharfenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-jetblue-to-begin-florida-flights-from-stewart.html | THE WEEK JetBlue to Begin Florida Flights From Stewart | By Erin Duggan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-plan-for-garage-at-secaucus-could-help-rail-commuters.html | THE WEEK Plan for Garage at Secaucus Could Help Rail Commuters | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/the-week-town-hopes-to-separate-court-from-library.html | THE WEEK Town Hopes to Separate Court From Library | By Abby Gruen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/theater/theater-review-a-classic-fails-to-sizzle-but-still-manages.html | THEATER REVIEW A Classic Fails to Sizzle But Still Manages to Charm | By Naomi Siegel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/theater/triple-play.html | Triple Play | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/at-a-local-stalwart-the-last-omelet-looms.html | NEIGHBORHOOD REPORT HELLS KITCHEN At a Local Stalwart The Last Omelet Looms | By Steven Kurutz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/deadly-days-at-a-lovers-lane.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Deadly Days At a Lovers Lane | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/desperate-amid-the-rubble.html | NEW YORK OBSERVED Desperate Amid the Rubble | By Noah Marcel Sudarsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/dreaming-of-fresh-fruit-in-the-land-of-the-bodega.html | STREET LEVELEAST NEW YORK Dreaming Of Fresh Fruit In the Land Of the Bodega | By Jake Mooney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/drum-major-for-the-marchers-of-new-york.html | NEIGHBORHOOD REPORT CITY PEOPLE Drum Major For the Marchers of New York | By John Freeman Gill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/finally-a-life-resumed.html | Finally a Life Resumed | By Jeff Vandam | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/for-a-certain-queen-the-wig-is-the-crowning-glory.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For a Certain Queen The Wig Is the Crowning Glory | By John Freeman Gill | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/hold-the-phone-its-time-for-math.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Hold the Phone Its Time for Math | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/it-passed-for-a-scandal.html | F Y I | By Michael Pollak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/the-call-of-the-notsowild.html | URBAN STUDIESSTRETCHING The Call of the NotSoWild | By Lily Koppel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/the-last-strains-of-a-pastoral-song.html | BROOKLYN IN FOCUS The Last Strains of a Pastoral Song | By John Oudens | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/thecity/the-mosque-the-mayor-and-great-moments-on-the-playing.html | NEIGHBORHOOD REPORT READING NEW YORK The Mosque the Mayor and Great Moments on the Playing Field | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/with-bowed-heads-a-flock-looks-warily-ahead.html | NEIGHBORHOOD REPORT UPPER WEST SIDE With Bowed Heads A Flock Looks Warily Ahead | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty-625671.html | VOTING A New Way to Fulfill An Old Civic Duty | By Fran Silverman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty-625973.html | VOTING A New Way to Fulfill An Old Civic Duty | By Fran Silverman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty-626406.html | VOTING A New Way to Fulfill An Old Civic Duty | By Fran Silverman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/voting-a-new-way-to-fulfill-an-old-civic-duty.html | VOTING A New Way to Fulfill An Old Civic Duty | By Fran Silverman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/waterfront-project-reflects-2-images-of-a-senator.html | Waterfront Project Reflects 2 Images of a Senator | By David Kocieniewski and Ray Rivera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/when-voters-speak-626066.html | When Voters Speak | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/when-voters-speak.html | When Voters Speak | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/nyregion/with-few-exceptions-incumbents-are-sitting-pretty.html | With Few Exceptions Incumbents Are Sitting Pretty | By Jill P Capuzzo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/a-windy-walmart.html | A Windy WalMart | By Luis Alberto Urrea | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/dying-to-save-the-gop-congress.html | Dying to Save the GOP Congress | By Frank Rich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/if-not-now-when.html | If Not Now When | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/a-sound-investment.html | A Sound Investment | By Jim Nordgren | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/dont-fence-the-sky.html | Dont Fence the Sky | By Patrick Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/down-bound-train-632856.html | Down Bound Train | By Charles Brecher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/down-bound-train.html | Down Bound Train | By Charles Brecher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/our-pampered-police.html | Our Pampered Police | By Tom Suozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/road-kill-as-revenue.html | Road Kill as Revenue | By Katy McColl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/nyregionopinions/shelter-in-reform.html | Shelter in Reform | By John Samples | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/on-the-rio-grande-the-worlds-a-stage.html | On the Rio Grande the Worlds a Stage | By Pam Houston | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/pick-your-poison.html | Pick Your Poison | By Bobbie Ann Mason | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/political-theater-and-the-real-rick-santorum.html | Political Theater and the Real Rick Santorum | By David Brooks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/opinion/sweet-home-omaha.html | Sweet Home Omaha | By Richard Dooling | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/4star-dinners-conjured-from-a-1star-kitchen.html | HABITATSBrooklyn Heights 4Star Dinners Conjured From A 1Star Kitchen | By Stephen P Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/a-church-development-project-evokes-passion-in-santa-fe.html | A Church Development Project Evokes Passion in Santa Fe | By Fred A Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/a-man-a-plan-a-panorama.html | IN THE REGIONLong Island A Man a Plan a Panorama | By Valerie Cotsalas | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/can-a-face-lift-offer-a-new-identity.html | IN THE REGIONNew Jersey Can a Face Lift Offer a New Identity | By Antoinette Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/for-sale-eyes-in-back-of-your-head.html | YOUR HOME For Sale Eyes In Back of Your Head | By Jay Romano | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/honing-the-competitive-edge.html | MORTGAGES After Applying Fielding the Calls | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/if-it-seduces-the-builder.html | If It Seduces the Builder | By Vivian S Toy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/leaving-new-york-with-bodega-in-tow.html | Leaving New York With Bodega in Tow | By Seth Kugel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/living-above-a-big-box.html | POSTING Living Above A Big Box | By Sana Siwolop | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/luxury-hotels-breaking-a-milliondollar-barrier.html | SQUARE FEET CHECKING IN Luxury Hotels Breaking A MillionDollar Barrier | By Alison Gregor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/making-a-list-then-ditching-it.html | THE HUNT Making a List Then Ditching It | By Joyce Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/mountainside-condos-with-room-service-and-linen.html | Mountainside Condos With Room Service and Linen | By Wendy Knight | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/the-rough-but-readier-for-a-closeup.html | LIVING INPaterson NJ Rough but Readier for a CloseUp | By Jerry Cheslow | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/the-candidate-as-landlord.html | BIG DEAL The Candidate as Landlord | By Josh Barbanel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/realestate/the-mansion-that-got-away.html | STREETSCAPESLouis Comfort Tiffany The Mansion That Got Away | By Christopher Gray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/la-russa-has-joined-cardinals-pantheon.html | BASEBALL La Russa Has Joined Cardinals Pantheon | By Tyler Kepner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/live-from-new-york-its-a-conehead.html | CHEERING SECTION Live From New York Its a Conehead | By Vincent M Mallozzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/mistakes-were-made-but-theyll-have-memories.html | BASEBALL Mistakes Were Made but Theyll Have Memories | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/only-cardinals-believed-and-that-was-enough.html | BASEBALL Only Cardinals Believed and That Was Enough | By Jack Curry | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/wayback-machine-lands-in-detroit-in-1968.html | BASEBALL WORLD SERIES NOTEBOOK Wayback Machine Lands in Detroit In 1968 | By Joe Lapointe | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/baseball/wrights-excellent-adventure-to-continue-in-japan.html | BASEBALL Wrights Excellent Adventure to Continue in Japan | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/film-on-a-citys-despair-offers-lessons-in-humility.html | SPORTS OF THE TIMES Film on a Citys Despair Offers Lessons in Humility | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/knicks-give-their-fans-a-sneak-preview.html | BASKETBALL Knicks Give Their Fans A Sneak Preview | By Marek Fuchs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/picking-thomas-over-brown-was-right-call-by-knicks.html | KEEPING SCORE Picking Thomas Over Brown Was Right Call by Knicks | By Benjamin Hoffman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/red-auerbach-who-built-basketball-dynasty-dies-at-89.html | Red Auerbach Who Built Basketball Dynasty Dies at 89 | By Richard Goldstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/with-a-makeover-of-mind-and-body-denvers-anthony-is.html | BASKETBALL With a Makeover of Mind and Body Denvers Anthony Is Smiling Again | By Liz Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/basketball/with-jason-terry.html | 30 SECONDS WITH JASON TERRY | By Michael S Schmidt NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/also-seeing-life-through-a-face-mask.html | HIGH SCHOOL FOOTBALL Also Seeing Life Through A Face Mask | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/emotional-rescue-coach-inspires-saints-and-a-city.html | PRO FOOTBALL Emotional Rescue Coach Inspires Saints and a City | By Lee Jenkins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/football/the-giants-barber-is-ready-to-move-on-some-fans-are-not.html | PRO FOOTBALL The Giants Barber Is Ready to Move On Some Fans Are Not | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/hockey/sabres-lose-in-shootout-ending-their-bid-for-a-record-start.html | HOCKEY Sabres Lose in Shootout Ending Their Bid for a Record Start | By Matt Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/bigtime-college-sports-may-be-due-for-an-audit.html | SPORTS OF THE TIMES BigTime College Sports May Be Due For an Audit | By Selena Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/the-gators-defense-continues-to-pick-up-the-offense.html | COLLEGE FOOTBALL The Gators Defense Continues to Pick Up the Offense | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/ncaafootball/yale-gains-first-place-but-tough-tests-await.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Yale Gains First Place But Tough Tests Await | By Dave Caldwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/obituaries/joe-niekro-a-master-of-the-knuckleball-is-dead-at-61.html | Joe Niekro a Master of the Knuckleball Is Dead at 61 | By Richard Goldstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/on-baseball-series-is-over-let-the-bidding-begin.html | On Baseball Series Is Over Let the Bidding Begin | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/exheavyweight-champ-is-found-dead-in-jamaica.html | BOXING ExHeavyweight Champ Is Found Dead in Jamaica | By Knolly Moses | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/marathoner-offers-autographs-and-an-example.html | RUNNING Marathoner Offers Autographs and an Example | By Lynn Zinser | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/othersports/on-this-goround-in-nascars-playoff-chase-is-living-up-to.html | AUTO RACING On This GoRound in Nascars Playoff Chase Is Living Up to Its Name | By Viv Bernstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/birth-soccer-death-what-else-is-there.html | my tribe Birth Soccer Death What Else Is There | By Hampton Sides | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/from-tel-aviv-to-the-space-needle-by-way-of-slovenia.html | FOR YOTAM HALPERIN AND COUNTLESS OTHER STARS THE WORLD OVER THE NBA IS SO CLOSE AND YET SO FAR | By Michael Sokolove | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/galloping-to-greatness.html | THE GIFT Galloping to Greatness | By Tommy Craggs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/herr-mateschitz-wants-to-juice-you-up.html | HERR MATESCHITZ WANTS TO JUICE YOU UP | By Bryan Curtis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/motion-granted.html | ENTERTAINMENTS Motion Granted | By Clive Thompson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/polite-when-in-neutral.html | POLITE WHEN IN NEUTRAL | By Mimi Swartz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/pop-goes-the-tendon.html | PHYS ED Pop Goes the Tendon | By Gretchen Reynolds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/power-game.html | THE BUSINESS POWER GAME | BY Joe Nocera | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/racing-the-chase.html | RACING THE CHASE | By Robert Weintraub With Rusty Wallace | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/the-americans-are-coming.html | THE MAIN EVENT The Americans Are Coming | By John Brant | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/the-hail-mary-chilled.html | STRATEGIES The Hail Mary Chilled | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/the-tiara-comes-off.html | TALKING POINTS The Tiara Comes Off | By Paul Hochman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/up-close-and-very-personal.html | THE SHOW UP CLOSE AND VERY PERSONAL | By Bryan Curtis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/vic-bradens-mental-mojo-experience.html | MASTER CLASS Vic Bradens Mental Mojo Experience | By Paige Williams | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/playmagazine/what-keeps-bill-parcells-awake-at-night.html | WHAT KEEPS BILL PARCELLS AWAKE AT NIGHT EIGHT DAYS IN THE LIFE | By By Michael Lewis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/pro-football-key-matchups-638366.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL NFL MATCHUPS WEEK 8 | By Frank Litsky | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/style/pulse-boot-campers.html | PULSE Boot Campers | By Ellen Tien | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/theater/great-show-now-change-the-script-cast-and-theater.html | THEATER Great Show Now Change The Script Cast and Theater | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/theater/one-new-culture-district-two-powerful-old-friends.html | THEATER One New Culture District Two Powerful Old Friends | By Celia McGee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/36-hours-in-san-juan.html | 36 HOURS San Juan | By Julia Chaplin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/a-houi-chic-martinique-is-doable-again.html | NEXT STOP MARTINIQUE Ah Oui a Chic Island Is Doable Again | By Glenn and Sarah Collins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/caribbean-resorts-with-infinity-pools-golf-courses-and-sandcastle-u.html | HEADS UP CARIBBEAN RESORTS Infinity Pools Golf Courses and Sandcastle U | By Cindy Price | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/comings-goings.html | COMINGS GOINGS | By Hilary Howard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/cruise-lines-add-more-or-less-to-a-week-at-sea.html | JOURNEYS CRUISES Adding More or Less to a Week at Sea | By Charles Passy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/cruises-return-ports-in-new-orleans.html | SURFACING NEW ORLEANS Cruises Return to a Familiar Stop | By Austin Considine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/dominica-jungle-bay.html | CHECK IN CHECK OUT DOMINICA JUNGLE BAY | By Mary Billard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/frugal-traveler-goes-to-jost-van-dyke.html | FRUGAL TRAVELER BRITISH VIRGIN ISLANDS Jost Van Dyke A Somewhere Barely on the Map | By Matt Gross | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/gay-cruises-are-on-the-seas-and-in-the-mainstream.html | PRACTICAL TRAVELER GAY CRUISES On the Seas and in the Mainstream | By Michelle Higgins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/kingston-jamaica-rum-roast-royals.html | FORAGING KINGSTON JAMAICA RUM ROAST  ROYALS | By Knolly Moses | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/the-dominican-republic-offers-a-new-place-in-the-sun.html | A New Place In the Sun | By Seth Kugel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/upscale-and-high-design-hotels-in-the-caribbean.html | HOTELS THE CARIBBEAN Upscale High Design and No Steel Drums | By Aric Chen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/travel/why-we-travel-pinar-del-rio-cuba.html | WHY WE TRAVEL PINAR DEL RIO CUBA | As told to Austin Considine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/bishops-draft-rules-on-ministering-to-gays.html | Bishops Draft Rules on Ministering to Gays | By Laurie Goodstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/politics/democrats-push-to-counter-gop-in-turnout-race.html | THE 2006 CAMPAIGN DEMOCRATS PUSH TO COUNTER GOP IN TURNOUT RACE | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/politics/novice-stands-her-ground-on-veterans-turf-in-alaska.html | THE 2006 CAMPAIGN Novice Stands Her Ground On Veterans Turf in Alaska | By William Yardley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/the-2006-campaign-a-warm-welcome-for-bush-the-campaigner-in-indiana.html | THE 2006 CAMPAIGN A Warm Welcome for Bush the Campaigner in Indiana | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/us/with-hands-and-hounds-stalking-feral-hogs-in-texas.html | With Hands and Hounds Stalking Feral Hogs in Texas | By Tim Eaton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/washington/magazine/what-hes-trying-to-say.html | What Hes Trying to Say | By Ben WallaceWells | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/washington/us-investigates-voting-machines-venezuela-ties.html | US Investigates Voting Machines Venezuela Ties | By Tim Golden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/after-some-mean-seasons-a-quieter-one.html | The Basics After Some Mean Seasons a Quieter One | By Cornelia Dean | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/antiwar-and-other-fighting-words.html | THE NATION Antiwar And Other Fighting Words | By David D Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/burying-private-ryan.html | IDEAS  TRENDS Burying Private Ryan | By David M Halbfinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/for-a-world-of-woes-we-blame-cookie-monsters.html | IDEAS  TRENDS For a World of Woes We Blame Cookie Monsters | By Gina Kolata | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/gay-marriage-through-a-blackwhite-prism.html | THE NATION Gay Marriage Through a BlackWhite Prism | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/iraq-and-americans-one-land-two-worlds.html | THE WORLD Crossed Paths Iraq and Americans One Land Two Worlds | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekinreview/learning-to-love-the-ban.html | Smoke Shifters Learning to Love the Ban | By Elisabeth Rosenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekin review/past-war-and-cruelty-perus-writers-bloom.html | THE WORLD Past War and Cruelty Perus Writers Bloom | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekin review/scary-like-funny-scary.html | THE NATION THE TV WATCH Scary Like Funny Scary | By Alessandra Stanley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/weekin review/waiting-even-longer-until-dark.html | The Basics Waiting Even Longer Until Dark | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/africas-world-of-forced-labor-in-a-6yearolds-eyes.html | Africas World of Forced Labor in a 6YearOlds Eyes | By Sharon Lafraniere | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/africa/poaching-in-congo-threatens-hippos.html | Poaching in Congo Threatens Hippos | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/3-killed-in-mexican-protest-police-move-in.html | 3 Killed in Mexican Protest Police Move In | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/americas/boomtown-in-venezuela-confronts-mining-ban.html | Mining Ban Riles Venezuela Boomtown | By Simon Romero | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/chiracs-last-act-lion-in-winter-wolves-all-around.html | Chiracs Last Act Lion in Winter Wolves All Around | By Elaine Sciolino | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/europe/russia-led-arms-sales-to-developing-world-in-05.html | Russia Was Leader in Arms Sales to Developing World in 05 | By Thom Shanker | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/iraqis-see-the-little-things-fade-away-in-wars-gloom.html | Iraqis See the Little Things Fade Away in Wars Gloom | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/middleeast/seeking-to-ease-rift-bush-confers-with-iraq-premier.html | Seeking to Ease Rift Bush Confers With Iraq Premier | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-29 | https://www.nytimes.com/2006/10/29/world/us-jobs-shape-condoms-role-in-foreign-aid.html | US Jobs Shape Condoms Role In Foreign Aid | By Celia W Dugger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/arts-briefly-marketing-dean-martin.html | Arts Briefly Marketing Dean Martin | By Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds-642169.html | Critics Choice New CDs | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds-642177.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds-642185.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/dance/on-dangerous-footing-in-iraq-where-dancing-is-a-courageous-act.html | On Dangerous Footing in Iraq Where Dancing Is a Courageous Act | By Michael Luo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/dance/shades-of-a-temple-frieze-in-dreamy-exotic-rituals.html | DANCE REVIEW Shades of a Temple Frieze In Dreamy Exotic Rituals | By John Rockwell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/a-composers-stillnesses-broken-by-his-boneshaking-contrasts.html | MUSIC REVIEW A Composers Stillnesses Broken By His BoneShaking Contrasts | By Bernard Holland | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/bavarian-opera-lovers-are-faithful-in-the-face-of-change.html | Bavarian Opera Lovers Are Faithful in the Face of Change | By Alan Riding | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/casting-a-spell-with-bach-and-a-lone-violin.html | MUSIC REVIEW Casting a Spell With Bach and a Lone Violin | By Allan Kozinn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/music/from-india-a-sarod-dynasty-represented-by-father-and-sons.html | MUSIC REVIEW From India a Sarod Dynasty Represented by Father and Sons | By Ben Ratliff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/pontus-hulten-82-champion-of-contemporary-art-dies.html | Pontus Hulten 82 Champion Of Contemporary Art Dies | By Roberta Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/technology/arts-briefly-emusic-gets-visual.html | Arts Briefly eMusic Gets Visual | By Jeff Leeds | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/a-teenager-seeks-counsel-then-the-real-trouble-begins.html | TELEVISION REVIEW A Teenager Seeks Counsel Then the Real Trouble Begins | By Susan Stewart | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/did-you-hear-that-joke-about-the-ira-its-a-killer.html | TELEVISION REVIEW Did You Hear That Joke About the IRA Its a Killer | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/it-doesnt-take-a-comic-book-nerd-to-create-a-superheroes.html | It Doesnt Take a Comic Book Nerd to Create a Superheroes Hit | By Bill Carter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/television/where-everyone-loves-to-love-chris.html | Where Everyone Loves to Love Chris | By Felicia R Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/books/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/books/the-sunny-steel-baron-and-his-bootstraps-fortune.html | BOOKS OF THE TIMES The Sunny Steel Baron and His Bootstraps Fortune | By John Steele Gordon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/books/translating-virgils-epic-poem-of-empire.html | Translating Virgils Epic Poem Of Empire | By Charles McGrath | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/after-getting-a-bargain-an-urge-to-spend.html | DRILLING DOWN After Getting a Bargain an Urge to Spend | By Alex Mindlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/dodging-taxes-is-a-new-stock-options-scheme.html | Dodging Taxes Is a New Wrinkle in the Stock Options Game | By Eric Dash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media-talk-at-2-tv-stations-in-maine-what-al-gores-movie-says-isnt.html | MEDIA TALK At 2 TV Stations in Maine What Al Gores Movie Says Isnt News | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media/american-tragedies-to-sell-trucks.html | THE MEDIA EQUATION American Tragedies To Sell Trucks | By David Carr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media/man-walks-into-a-celebrity-lunch-and-the-jokes-are-all.html | Man Walks Into a Celebrity Lunch and the Jokes Are All Written for Him | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/media/new-culprit-in-climate-change-try-airlines.html | MARKETING New Culprit in Climate Change Try Airlines | By Eric Pfanner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/british-government-report-calls-for-broad-effort-on.html | British Government Report Calls for Broad Effort on Climate Issues | By Andrew C Revkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/budgets-falling-in-race-to-fight-global-warming.html | BUDGETS FALLING IN RACE TO FIGHT GLOBAL WARMING | By Andrew C Revkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/business/worldbusiness/lehman-and-ibm-to-start-chinese-private-equity-fund.html | Lehman and IBM to Start Chinese Private Equity Fund | By Jenny Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/crosswords/bridge/two-events-lots-of-time-aloft.html | Bridge Two Events Lots of Time Aloft | By Phillip Alder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/education/at-college-for-deaf-trustees-drop-new-leader.html | At Gallaudet Board Gives Up On New Leader | By Diana Jean Schemo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/education/in-new-jersey-system-to-help-poorest-schools-faces-criticism.html | In New Jersey System to Help Poorest Schools Faces Criticism | By Winnie Hu | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/albany-in-his-sights-spitzer-sets-to-work-assembling-his-cabinet.html | Albany in His Sights Spitzer Sets to Work Assembling His Cabinet | By Danny Hakim | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/books/off-the-trail-a-question-of-impeachment.html | OFF THE TRAIL A Question of Impeachment | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/bronx-25-injured-in-fire.html | Metro Briefing  New York Bronx 25 Injured In Fire | By Ethan WilenskyLanford NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/bronx-fatal-hitandrun.html | Metro Briefing  New York Brooklyn Man Killed In Shooting | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/brooklyn-rent-decision-challenged.html | Metro Briefing  New York Brooklyn Rent Decision Challenged | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/city-may-ask-restaurants-to-list-calories.html | City May Ask Restaurants To List Calories | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/difficult-sermon-as-fbi-investigates-a-churchs-exmusic-director.html | Difficult Sermon as FBI Investigates a Churchs ExMusic Director | By Alison Leigh Cowan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/for-science-academy-move-to-world-trade-center-is-like-going-home.html | For Science Academy Move to World Trade Center Is Like Going Home | By David W Dunlap | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/gunfire-kills-2-in-newark-authorities-say.html | Gunfire Kills 2 In Newark Authorities Say | By John Holl | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/hevesi-trial-senate-may-look-to-a-1913-impeachment.html | Hevesi Trial Senate May Look to a 1913 Impeachment | By Sam Roberts | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/man-kills-estranged-wife-then-himself-at-her-door.html | Man Kills Estranged Wife Then Himself at Her Door | By Michael Wilson and Ann Farmer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/manhattan-bus-driver-sought.html | Metro Briefing  New York Manhattan Bus Driver Sought | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/manhattan-man-charged-in-food-cart-killing.html | Metro Briefing  New York Manhattan Man Charged In Food Cart Killing | By Emily Vasquez NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/metro-briefing-new-york-albany-state-projects-budget-surplus.html | Metro Briefing  New York Albany State Projects Budget Surplus | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/off-the-trail-bloomberg-walks-in-lincolns-footsteps.html | OFF THE TRAIL Bloomberg Walks in Lincolns Footsteps | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/off-the-trail-with-hevesi-in-the-hot-seat-others-take-a-defensive.html | OFF THE TRAIL With Hevesi in the Hot Seat Others Take a Defensive Stance | By Damien Cave | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/support-for-pirros-bid-but-after-its-announced.html | Support for Pirros Bid But After Its Announced | By Jonathan P Hicks | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/nyregion/when-the-barn-is-the-battlefield.html | When the Barn Is the Battlefield | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/bursting-bubble-blues.html | Bursting Bubble Blues | By Paul Krugman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/remember-to-vote-hope-it-counts.html | OpArt Remember to Vote Hope It Counts | By Michael Waldman Wendy Weiser AND Open Ny | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/the-systems-broken.html | The Systems Broken | By Bob Herbert | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/opinion/turn-north-korea-into-a-human-rights-issue.html | Turn North Korea Into a Human Rights Issue | By Vaclav Havel Kjell Magne Bondevik and Elie Wiesel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/baseball/world-series-leaves-lessons-to-consider.html | ON BASEBALL World Series Leaves Lessons To Consider | By Murray Chass | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/basketball/for-auerbach-the-formula-was-simple-win-the-game.html | SPORTS OF THE TIMES For Auerbach The Formula Was Simple Win the Game | By George Vecsey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/giants-defense-remains-strong-with-help-from-rookies.html | PRO FOOTBALL Defense Remains Strong With Help From Rookies | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/lastchance-pass-is-ruled-out-and-jets-fall-short-in.html | PRO FOOTBALL The Jets Fail to Make the Plays Then Fail to Get the Key Call | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/manning-dissects-broncos-and-colts-stay-unbeaten.html | PRO FOOTBALL Manning Dissects Broncos And Colts Stay Unbeaten | By Judy Battista | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/offense-stalls-and-keeps-the-eagles-in-losing-skid.html | PRO FOOTBALL Offense Stalls and the Eagles Skid Extends to Three | By Michael Weinreb | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/with-bluster-and-brute-power-jacobs-pounds-out-an-identity.html | SPORTS OF THE TIMES With Bluster and Brute Power Jacobs Pounds Out an Identity | By William C Rhoden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/football/with-wind-swirling-giants-stay-on-course.html | PRO FOOTBALL With Wind Swirling Giants Stay on Course | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/front page/a-sheiks-thoroughbred-kingdom-grows-on-the-kentucky.html | A Sheiks Thoroughbred Kingdom Grows on the Kentucky Bluegrass | By Joe Drape | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/connecticut-puts-up-a-fight-but-rutgers-remains.html | COLLEGE FOOTBALL Connecticut Puts Up a Fight But Rutgers Remains Unbeaten | By Bill Finley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/ncaafootball/next-hurdle-in-bcs-race-is-showdown-in-the-big-east.html | COLLEGE FOOTBALL Next Hurdle in BCS Race Is Showdown in the Big East | By Thayer Evans | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports/obituaries/red-auerbach-89-who-built-a-basketball-dynasty.html | Red Auerbach 89 Who Built a Basketball Dynasty | By Richard Goldstein | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/othersports/without-pressure-of-the-chase-stewart-doesnt-look-back.html | AUTO RACING Without Pressure of the Chase Stewart Doesnt Look Back | By Ray Glier | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/soccer/after-a-tie-dc-united-advances.html | SOCCER After a Tie DC United Advances | By John Eligon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/sports-of-the-times-the-jets-respectable-record-exaggerated-their.html | SPORTS OF THE TIMES The Jets Respectable Record Exaggerated Their Ability | By Dave Anderson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/a-corner-of-the-web-for-studios-to-promote-their-oscar-hopefuls.html | MEDIA TALK A Corner of the Web for Studios to Promote Their Oscar Hopefuls | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/a-dotcom-survivors-long-road.html | A DotCom Survivors Long Road | By Miguel Helft | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/a-web-conflict-centers-on-languages-used-in-addresses.html | A Web Conflict Centers On Languages Used in Addresses | BY Victoria Shannon | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/bbc-plan-for-web-ads-draws-fire.html | MEDIA BBC Plan for Web Ads Draws Fire | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/en-garde-fight-foes-using-a-controller-like-a-sword.html | En Garde Fight Foes Using a Controller Like a Sword | By Robert Levine | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/marketers-demanding-better-count-of-the-clicks.html | ADVERTISING Marketers Demanding Better Count Of the Clicks | By Louise Story | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/nintendo-at-aarp-event-to-court-the-grayer-gamer.html | MEDIA TALK Nintendo at AARP Event To Court the Grayer Gamer | By Eric Taub | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/when-outside-the-loop-a-quicker-way-to-get-in.html | ECOMMERCE REPORT When Outside the Loop A Quicker Way to Get In | By Bob Tedeschi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/technology/youtube-is-purging-copyrighted-clips.html | MEDIA YouTube Is Purging Copyrighted Clips | By Noam Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/theater/reviews/seven-deadly-sins-for-seven-macabre-marionettes.html | THEATER REVIEW Seven Deadly Sins for Seven Macabre Marionettes | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/as-the-jobs-go-south-the-hope-goes-with-them.html | AMERICAN ALBUM As the Jobs Go South The Hope Goes With Them | By Charlie Leduff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/fears-of-inquiry-dampen-giving-by-us-muslims.html | Fears of Inquiry Dampen Giving By US Muslims | By Neil MacFarquhar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/health/democrats-critical-of-new-medicare-guide.html | Democrats Critical of New Medicare Guide | By Robert Pear | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/a-tangle-of-a-race-to-fill-delays-old-seat.html | THE 2006 CAMPAIGN A Tangle of a Race to Fill DeLays Old Seat | By Ralph Blumenthal | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/bush-shows-potency-in-rallying-the-faithful.html | THE 2006 CAMPAIGN Bush Shows Potency in Rallying the Faithful | By Jim Rutenberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/in-key-house-races-democrats-run-to-the-right.html | THE 2006 CAMPAIGN In Key House Races Democrats Run to the Right | By Shaila Dewan and Anne E Kornblut | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/liberal-republican-suburb-turns-furious-with-gop.html | THE 2006 CAMPAIGN Liberal Republican Suburb Turns Furious With GOP | By Jodi Kantor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/us/politics/with-the-house-in-the-balance-pelosi-serves-as-a-focal-point.html | THE 2006 CAMPAIGN With the House in the Balance Pelosi Serves as a Focal Point for Both Parties | By Jennifer Steinhauer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/washington/us/a-most-violent-month-and-many-final-farewells.html | A Most Violent Month and Many Final Farewells | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/despite-tension-millions-vote-in-congo.html | Despite the Rain and Tension Millions Vote in Congo | By Jeffrey Gettleman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/africa/nigerian-plane-crash-kills-98-including-top-muslim-leader.html | Nigerian Plane Crash Kills 98 Including Top Muslim Leader | By Lydia Polgreen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/brazils-president-roars-back-to-win-vote.html | Brazils President Roars Back to Win Vote | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/americas/mexican-forces-move-to-retake-oaxaca.html | Mexican Federal Police and Army Move to Retake Oaxaca | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/70-taliban-killed-in-night-battle-nato-force-says.html | 70 Taliban Killed In Night Battle NATO Force Says | By Abdul Waheed Wafa | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/afghans-returning-home-set-off-a-building-boom.html | THE REACH OF WAR Afghans Returning Home Set Off a Building Boom | By Carlotta Gall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/asia/president-takes-top-interim-post-to-supervise-bangladesh-vote.html | President Takes Top Interim Post To Supervise Bangladesh Vote | By Agence FrancePresse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/a-sooty-trade-hears-the-distant-brushbrush-of-change.html | NEUISENBURG JOURNAL A Sooty Trade Hears the Distant BrushBrush of Change | By Mark Landler | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/attackers-set-fire-to-bus-in-marseille-wounding-one.html | Attackers Set Fire to Bus in Marseille Wounding One | By Ariane Bernard | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/europe/monitors-say-vote-on-serbian-constitution-is-too-close-to-call.html | Monitors Say Vote on Serbian Constitution Is Too Close to Call | By Nicholas Wood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/iranians-find-space-tourist-fascinating.html | Iranians Find Space Tourist Fascinating | By Nazila Fathi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/iraqi-family-says-missing-army-interpreter-is-soninlaw.html | THE REACH OF WAR Iraqi Family Says Missing Army Interpreter Is SoninLaw | By Michael Luo and Qais Mizher | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/israeli-official-asks-president-to-step-aside.html | Israeli Official Asks President to Step Aside | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/us-is-said-to-fail-in-tracking-arms-shipped-to-iraqis.html | THE REACH OF WAR US IS SAID TO FAIL IN TRACKING ARMS SHIPPED TO IRAQIS | By James Glanz | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/world/middleeast/yemen-arrests-8-it-links-to-plot-by-al-qaeda.html | Yemen Arrests 8 It Links to Plot by Al Qaeda | By Hassan M Fattah | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-30 | https://www.nytimes.com/2006/10/30/what-matters-most.html | What Matters Most | By Andrew C Revkin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/arts-briefly-abc-makes-the-most-of-sunday-night.html | Arts Briefly ABC Makes the Most Of Sunday Night | By Benjamin Toff | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/arts-briefly-citys-culture-arm-turns-30.html | Arts Briefly Citys Culture Arm Turns 30 | By Sewell Chan | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/dance/a-sadeian-romp-with-the-sax-serenading-the-battle-zone.html | DANCE REVIEW A Sadeian Romp With the Sax Serenading the Battle Zone | By Claudia La Rocco | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/design/whitney-museum-may-move-expansion-to-downtown-site.html | Whitney Museum May Move Expansion to Downtown Site | By Robin Pogrebin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/sic-in-review-steve-reich-celebration.html | Music in Review Steve Reich Celebration | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/sic-in-review-tokyo-string-quartet.html | Music in Review Tokyo String Quartet | By Vivien Schweitzer | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/sic-in-review-tosca.html | Music in Review Tosca | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/sic-review-shostakovich-feeling-the-anger-in-the-poetry-of.html | MUSIC REVIEW Shostakovich Feeling the Anger In the Poetry of Yevtushenko | By Steve Smith | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/a-performer-whos-early-in-a-singers-lifespan.html | MUSIC REVIEW A Performer Whos Early In a Singers Lifespan | By Anthony Tommasini | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/a-young-mans-berg-and-a-bach-for-all-seasons.html | MUSIC REVIEW A Young Mans Berg and a Bach for All Seasons | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/music/where-every-band-in-the-world-tries-to-make-it.html | Where Every Band in the World Tries to Make It | By Jon Pareles | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/pulpy-tv-and-soapy-comics-find-a-lot-to-agree-on.html | Pulpy TV and Soapy Comics Find a Lot to Agree On | By George Gene Gustines | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/television/a-small-towns-kindred-souls-muskrats-and-beauty-queens.html | TELEVISION REVIEW A Small Towns Kindred Souls Muskrats and Beauty Queens | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/books/what-torture-is-and-isnt-a-hardliners-argument.html | BOOKS OF THE TIMES What Torture Is and Isnt A HardLiners Argument | By Michiko Kakutani | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/a-700-million-hedge-fund-down-from-3-billion-says-it-will-close.html | A 700 Million Hedge Fund Down From 3 Billion Says It Will Close | By Landon Thomas Jr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/a-proposal-for-federal-protection-from-catastrophe-divides.html | A Proposal for Federal Protection From Catastrophe Divides Insurers | By Joseph B Treaster | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/and-you-think-that-you-worry-about-your-bags-spilling-open.html | FREQUENT FLIER And You Think That You Worry About Your Bags Spilling Open | By Melissa May As Told To Christopher Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/bp-knew-of-safety-problems-at-refinery-us-panel-says.html | BP Knew of Safety Problems At Refinery US Panel Says | By Matthew L Wald | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/dillers-web-think-cable-of-the-past.html | Dillers Web Think Cable Of the Past | By Richard Siklos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/free-to-a-good-country.html | Free To a Good Country Castoff Military Gear For Americas Allies | By Leslie Wayne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/incomes-rose-last-month-spending-was-restrained.html | Incomes Rose Last Month Spending Was Restrained | By Jeremy W Peters | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/media/nike-reaches-deeper-into-new-media-to-find-young-buyers.html | ADVERTISING Nike Reaches Deeper Into New Media to Find Young Buyers | By Stuart Elliott | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/merck-buys-maker-of-genesilencing-drugs.html | Merck Buys Maker of GeneSilencing Drugs | By Andrew Pollack | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/newspaper-circulation-falls-sharply.html | Newspaper Circulation Falls Sharply | By Katharine Q Seelye | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/sec-sues-exofficials-of-delphi.html | SEC Sues ExOfficials Of Delphi | By Nick Bunkley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/staying-close-to-the-heart-and-spectacle-of-las-vegas.html | ON THE ROAD Staying Close to the Heart And Spectacle of Las Vegas | By Joe Sharkey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/take-the-train-bacchus.html | Itineraries Take the Train Bacchus | By Michael T Luongo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/the-colonel-is-phasing-out-trans-fat-from-the-menu.html | The Colonel Is Phasing Out Trans Fat From the Menu | By Andrew Martin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/us-adding-new-wrinkles-in-shelter-case.html | US Adding New Wrinkles In Shelter Case | By Lynnley Browning | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/us-drops-bid-over-royalties-from-chevron.html | US Drops Bid Over Royalties From Chevron | By Edmund L Andrews | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/business/6-billion-bid-for-american-power-conversion.html | 6 Billion Bid for American Power Conversion | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/education/at-university-for-deaf-protesters-press-broader-demands.html | At University for Deaf Protesters Press Broader Demands | By Diana Jean Schemo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/certain-areas-of-the-brain-size-up-your-competition.html | Certain Areas of the Brain Size Up Your Competition | By Brenda Goodman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/children-antibiotics-unhelpful-against-many-ear-infections.html | VITAL SIGNS CHILDREN Antibiotics Unhelpful Against Many Ear Infections | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/evolution-and-those-baby-blues.html | Evolution And Those Baby Blues | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/heart-health-moderate-drinking-seen-to-benefit-healthy.html | VITAL SIGNS HEART HEALTH Moderate Drinking Seen to Benefit Healthy Men | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/in-breast-cancer-there-is-a-single-agenda-stay-alive.html | CASES In Breast Cancer There is a Single Agenda Stay Alive | By Aliyah Baruchin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/at-risk-kidney-cancer-study-too-much-bread-and-pasta.html | VITAL SIGNS AT RISK Kidney Cancer Study Too Much Bread and Pasta | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/one-for-the-ages-a-prescription-that-may-extend-life.html | One for the Ages A Prescription That May Extend Life | By Michael Mason | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/nutrition/the-claim-you-gain-5-to-10-pounds-during-the-holidays.html | REALLY | By Anahad OConnor | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/psychology/an-evolutionary-theory-of-right-and-wrong.html | BOOKS ON SCIENCE An Evolutionary Theory of Right and Wrong | By Nicholas Wade | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/science/q-a-when-the-leaves-leave.html | Q  A When the Leaves Leave | By C Claiborne Ray | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/vital-signs-nutrition-no-gain-for-elderly-from-dhea-or-testosterone.html | VITAL SIGNS NUTRITION No Gain for Elderly From DHEA or Testosterone | By Nicholas Bakalar | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/what-pilots-can-teach-hospitals-about-patient-safety.html | What Pilots Can Teach Hospitals About Patient Safety | By Kate Murphy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/when-it-comes-to-lung-cancer-she-doesnt-believe-in-waiting.html | SCIENTIST AT WORK Claudia I Henschke When It Comes to Lung Cancer She Doesnt Believe in Waiting | By Denise Grady | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/health/world-enough-and-time-for-a-good-death.html | PERSONAL HEALTH World Enough and Time for a Good Death | By Jane E Brody | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/movies/after-death-my-sweet-from-an-idea-by-kubrick-a-new-film-may-be-born.html | After Death My Sweet Reviving Kubrick Idea | By Charles McGrath | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/movies/new-dvds-dean-martin-and-jerry-lewis.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/bill-clintons-rare-jab-at-pataki-gives-republicans-a-rare-opening.html | Bill Clintons Rare Jab at Pataki Gives Republicans a Rare Opening to Criticize the Clintons | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/brooklyn-judge-bars-rent-increase.html | Metro Briefing  New York Brooklyn Judge Bars Rent Increase | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/debate-over-what-evidence-to-allow-in-exnets-retrial.html | Debate Over What Evidence To Allow in ExNets Retrial | By Jill P Capuzzo | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/dr-arthur-holleb-85-who-promoted-screening-for-breast-cancer-dies.html | Dr Arthur Holleb 85 Promoted Screening for Breast Cancer | By Jeremy Pearce | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/hevesi-case-casts-shadow-on-the-affairs-of-2-parties.html | Hevesi Case Casts Shadow On the Affairs of 2 Parties | By Marc Santora and Michael Cooper | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/hevesi-on-the-offensive.html | THE AD CAMPAIGN Comptroller on the Offensive | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/home-games-seasoned-with-mexican-home-cooking.html | Home Games Seasoned With Mexican Home Cooking | By Michelle ODonnell | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-new-law-residents-gain-power-to-freeze-credit-files.html | In New Law Residents Gain Power to Freeze Credit Files | By Sewell Chan and Eric Dash | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-shift-newark-mayor-backs-hockey-arena-after-team-agrees-to.html | In Shift Newark Mayor Backs Hockey Arena After Team Agrees to Offer Local Aid | By Andrew Jacobs | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-sons-race-father-sees-cuomo-comeback.html | In Sons Race Father Sees a Cuomo Comeback | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/in-violent-end-of-a-life-reformed-a-legacy-of-fear-and-questions.html | In Violent End of a Life Reformed A Legacy of Fear and Questions | By Paul Vitello | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/jersey-city-neighborhood-mourns-a-friend.html | Jersey City Neighborhood Mourns a Friend | By Jennifer 8 Lee and Nate Schweber | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/judges-face-inquiry-on-ruling-issued-before-2005-primary.html | Judges Face Inquiry on Ruling Issued Before 2005 Primary | By Anemona Hartocollis | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/kean-and-menendez-begin-final-appeals-to-their-bases.html | Kean and Menendez Begin Final Appeals to Their Bases | By David W Chen and Richard G Jones | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/lamont-ad-calls-iraq-a-mistake.html | THE AD CAMPAIGN A General on Iraq A Mistake | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-city-auditing-pta.html | Metro Briefing  New York Manhattan City Auditing PTA | By Elissa Gootman NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-electronicsrecycling-bill.html | Metro Briefing  New York Manhattan ElectronicsRecycling Bill | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-more-girls-in-juvenile-detention.html | Metro Briefing  New York Manhattan More Girls In Juvenile Detention | By Sewell Chan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/manhattan-spitzer-opposes-catskill-resort.html | Metro Briefing  New York Manhattan Spitzer Opposes Catskill Resort | By Anthony Depalma NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/metro-briefing-new-jersey-newark-jury-chosen-for-college-arson.html | Metro Briefing  New Jersey Newark Jury Chosen For College Arson Trial | By John Holl NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/metro-briefing-new-jersey-trenton-bear-hunt-canceled.html | Metro Briefing  New Jersey Trenton Bear Hunt Canceled | By Laura Mansnerus NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/metro-briefing-new-york-manhattan-12-arrested-in-consulate-protest.html | Metro Briefing  New York Manhattan 12 Arrested In Consulate Protest | By Colin Moynihan NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/nyc-money-and-politics-pots-and-kettles.html | NYC Money And Politics Pots and Kettles | By Clyde Haberman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/pressing-lieberman-once-more-lamont-shifts-back-to-iraq-war.html | Pressing Lieberman Once More Lamont Shifts Back to Iraq War | By Nicholas Confessore | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/public-speaks-on-plan-to-limit-trans-fats-mostly-in-favor.html | Public Speaks on Plan to Limit Trans Fats Mostly in Favor | By Thomas J Lueck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/queens-abuse-possible-in-case-of-an-injured-baby.html | Metro Briefing  New York Queens Abuse Possible In Case Of An Injured Baby | By Jennifer 8 Lee NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/the-gop-on-hevesi.html | THE AD CAMPAIGN The GOP on Hevesi | By Patrick Healy | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/trunk-or-treat-halloween-tailgating-grows.html | Trunk or Treat Halloween Tailgating Grows | By Fernanda Santos | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/two-more-ladies-in-the-harbor-a-floating-pool-and-the-woman-who.html | Ladies in the Harbor A Woman and Her Floating Pool | By James Barron | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/waterbury-conn-schools-closed-after-buses-are-vandalized.html | Metro Briefing  Connecticut Waterbury Schools Closed After Buses Are Vandalized | By Winnie Hu NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/nyregion/woman-is-beaten-and-son-stabbed-at-home-in-fresh-meadows.html | Woman Is Beaten and Son Stabbed At Home in Fresh Meadows Queens | By Jennifer 8 Lee | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/arnold-sundgaard-lyricist-and-playwright-is-dead-at-96.html | Arnold Sundgaard Lyricist And Playwright Is Dead at 96 | By Margalit Fox | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/bernice-kanner-57-ad-columnist-and-author-dies.html | Bernice Kanner 57 Ad Columnist and Author | By Dennis Hevesi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/obituaries/jozsef-gregor-66-bassbaritone-known-for-compelling-portrayals.html | Jozsef Gregor 66 BassBaritone Known for Compelling Portrayals | By Anne Midgette | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/ghosts-in-the-machines.html | Ghosts in the Machines | By Neil Gaiman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/scandal-below-the-surface.html | Scandal Below The Surface | By Nicholas D Kristof | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/signs-of-revolution.html | Signs of Revolution | By Leah Hager Cohen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/opinion/the-immoral-majority.html | The Immoral Majority | By John Tierney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/realestate/a-home-valuation-web-site-is-accused-of-discrimination.html | A Home Valuation Web Site Is Accused of Discrimination | By Damon Darlin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/computing-2016-what-wont-be-possible.html | ESSAY Computing 2016 What Wont Be Possible | By Steve Lohr | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/fossil-found-of-a-big-bird-kermit-wouldnt-like.html | Fossil Found of a Big Bird That Kermit Wouldnt Like | By John Noble Wilford | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/on-faraway-shoals-researchers-struggle-to-save-the-seals.html | On Faraway Shoals Researchers Struggle to Save the Seals | By Joe Spring | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/science/the-elephant-in-the-mirror.html | OBSERVATORY | By Henry Fountain | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/baseball/resigning-glavine-is-the-mets-top-priority.html | BASEBALL ReSigning Glavine Is the Mets Top Priority | By Ben Shpigel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/can-wallace-help-bulls-get-over-a-michael-jordan-hangover.html | NBA SEASON PREVIEW TWO BIG QUESTIONS Can Wallaces Defensive Presence Help Bulls Get Over a Michael Jordan Hangover | By Liz Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/luck-is-only-thing-thomas-knows-he-needs.html | SPORTS OF THE TIMES For Thomas Progress Is Mandated Not Defined | By Harvey Araton | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/stoudemire-tries-to-regain-his-health-and-his-status-with.html | NBA SEASON PREVIEW TWO BIG QUESTIONS Will Stoudemire Regain His Health And His Status With the Suns | By Liz Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/basketball/with-eye-toward-youth-the-knicks-waive-rose.html | PRO BASKETBALL With Eye Toward Youth The Knicks Waive Rose | By Howard Beck | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/as-giants-sizzle-manning-gets-pass-on-razzledazzle.html | PRO FOOTBALL As Giants Sizzle Manning Gets Pass On RazzleDazzle | By John Branch | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/brady-and-patriots-show-they-can-still-throw.html | PRO FOOTBALL Brady and Patriots Show They Can Still Throw | By Pat Borzi | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/football/parcells-takes-chance-on-romo-and-receives-a-big-payoff.html | PRO FOOTBALL Parcells Takes Chance on Romo It Pays Off | By Clifton Brown | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/nba-season-preview-title-drive-will-go-through-texas.html | NBA SEASON PREVIEW Title Drive Will Go Through Texas | By Liz Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/ncaafootball/amid-questions-brand-says-ncaa-tax-status-is-merited.html | COLLEGES Brand Defends NCAA Tax Status | By Pete Thamel | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/pro-football-mangini-cites-lots-of-plays-not-just-one.html | PRO FOOTBALL Mangini Cites Lots of Plays Not Just One | By Karen Crouse | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/pro-football-nfl-roundup-merriman-is-expected-to-drop-his-appeal.html | PRO FOOTBALL NFL ROUNDUP Merriman Is Expected To Drop His Appeal | By Michael S Schmidt | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/sportsspecial/in-boulder-runners-gather-in-guarded-isolation.html | In Boulder Runners Gather in Guarded Isolation | By Liz Robbins | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/sports/tv-sports-a-network-still-seeks-its-voice.html | TV SPORTS A Network Still Seeks Its Voice | By Richard Sandomir | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/technology/profit-at-verizon-bolstered-by-wireless-unit.html | Profit at Verizon Bolstered by Wireless Unit | By Ken Belson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/arts/arts-briefly-lortel-playwriting-awards.html | Arts Briefly Lortel Playwriting Awards | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/a-debate-of-souls-torn-between-faith-and-unbelief.html | THEATER REVIEW A Debate of Souls Torn Between Faith and Unbelief | By Jason Zinoman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/a-familys-psychic-journey-to-an-unreachable-horizon.html | THEATER REVIEW A Familys Psychic Journey To an Unreachable Horizon | By Neil Genzlinger | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/always-ready-with-a-joke-if-not-a-feather-duster.html | THEATER REVIEW Always Ready With a Joke if Not a Feather Duster | By Charles Isherwood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/reviews/dialogue-starts-in-a-cab-with-still-a-long-way-to-go.html | THEATER REVIEW Dialogue Starts in a Cab With Still a Long Way to Go | By Anita Gates | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/richard-gilman-theater-critic-dies-at-83.html | Richard Gilman Theater Critic Dies at 83 | By Ben Brantley | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/theater/the-show-goes-on-delayed-by-mattress-pads-and-a-pita.html | The Show Goes On Delayed By Mattress Pads and a Pita | By Campbell Robertson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/appeals-court-blocks-south-dakota-law-on-doctors-statement-to-seekers-of.html | Appeals Court Blocks South Dakota Law on Doctors Statement to Seekers of Abortion | By Adam Liptak | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/florida-panel-will-consider-legislators-use-of-racial-slur.html | Florida Panel Will Consider Legislators Use of Racial Slur | By Abby Goodnough | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/national-briefing-northwest-oregon-dead-zone-off-coast-dissipates.html | National Briefing  Northwest Oregon Dead Zone Off Coast Dissipates | By Cornelia Dean NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/national-briefing-south-florida-excounty-commissioner-charged-with-fraud.html | National Briefing  South Florida ExCounty Commissioner Charged With Fraud | By Terry Aguayo NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/political-action-party-on-a-ballroom-for-watching-only.html | POLITICAL ACTION PARTY ON A Ballroom for Watching Only | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/political-action-race-lead-vanishes-after-misstep.html | POLITICAL ACTION RACE Lead Vanishes After Misstep | By Kate Zernike | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/political-action-where-are-they-now-freshman-republicans-of-1994.html | POLITICAL ACTION WHERE ARE THEY NOW Freshman Republicans of 1994 | By Kitty Bennett | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/a-gop-leader-and-star-struggles-for-traction.html | THE 2006 CAMPAIGN A Republican Leader and Star Struggles For Traction in Pennsylvania Senate Race | By Robin Toner | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/controversy-gives-hastert-time-at-home.html | THE 2006 CAMPAIGN Controversy Gives Hastert Time at Home | By Mark Leibovich | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/democrats-are-seen-to-gain-in-statehouse-races.html | THE 2006 CAMPAIGN DEMOCRATS SEEN TO GAIN IN RACES FOR STATEHOUSES | By Kirk Johnson | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/even-in-nevada-smokers-options-are-shrinking.html | THE 2006 CAMPAIGN Even in Nevada Smokers Options Are Shrinking | By Steve Friess | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/in-ohio-democrats-show-a-religious-side-to-voters.html | THE 2006 CAMPAIGN In Ohio Democrats Show A Religious Side to Voters | By David Kirkpatrick | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/italian-arms-contractor-and-a-pennsylvania-congressman-share.html | THE 2006 CAMPAIGN Italian Arms Contractor and a Pennsylvania Congressman Share Close Ties | By Leslie Wayne | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/remember-politics-is-local.html | POLITICAL ACTION Remember Politics Is Local | By Adam Nagourney | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/though-not-on-the-ballot-bush-campaigns-like-a-candidate-in.html | THE 2006 CAMPAIGN Though Not on the Ballot Bush Campaigns Like a Candidate in Georgia and Texas | By Sheryl Gay Stolberg | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/politics/voting-machine-company-submits-to-inquiry.html | THE 2006 CAMPAIGN Voting Machine Company Submits to Inquiry | By Tim Golden | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/race-preferences-vote-splits-michigan.html | THE 2006 CAMPAIGN Politics and Principles Campaign to End Race Preferences Splits Michigan | By Tamar Lewin | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/red-cross-to-streamline-boards-management-role.html | Red Cross to Streamline Boards Management Role | By Stephanie Strom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/us/trained-by-inmates-new-best-friends-for-disabled-veterans.html | Trained by Inmates New Best Friends for Disabled Veterans | By Stephanie Strom | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/washington/world/world-briefing-americas-canada-us-sends-reply-but-no.html | World Briefing  Americas Canada US Sends Reply But No Apology In Case Of Deported Man | By Christopher Mason NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/chad-villages-hit-by-echoes-of-ethnic-war-across-border.html | Chad Villages Hit by Echoes Of Ethnic War Across Border | By Lydia Polgreen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/pilot-of-nigerian-jet-ignored-storm-warning-senior-official.html | Pilot of Nigerian Jet Ignored Storm Warning Senior Official Says | By Lydia Polgreen | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/africa/violence-flares-as-congo-tallies-election-results.html | Violence Flares as Congo Tallies Election Results | By Jeffrey Gettleman | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/in-2nd-term-brazils-leader-has-agenda-topped-by-ethics.html | NEWS ANALYSIS In 2nd Term Brazils Leader Has Agenda Topped by Ethics | By Larry Rohter | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/americas/mexican-protesters-keep-their-message-alive-and-on-the-air.html | Mexican Protesters Keep Their Message Alive and on the Air | By Marc Lacey | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/china-may-be-using-oil-to-press-north-korea.html | China May Be Using Oil to Press North Korea | By Joseph Kahn | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/asia/pakistan-says-it-killed-80-militants-in-attack-on-islamic-school.html | Pakistan Says It Killed 80 Militants in Attack on Islamic School | By Salman Masood | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/britain-warns-of-high-costs-of-global-warming.html | Britain Warns of High Costs of Global Warming | By Heather Timmons | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/europe/trick-or-treat-for-many-britons-the-reply-is-neither.html | LONDON JOURNAL Trick or Treat For Many Britons the Reply Is Neither | By Sarah Lyall | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/olmert-says-israel-may-widen-military-role-in-gaza.html | Olmert Says Israel May Widen Military Role in Gaza | By Greg Myre | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/spate-of-bombs-sweeps-baghdad-cleric-faults-us.html | SPATE OF BOMBS SWEEPS BAGHDAD CLERIC FAULTS US | By Sabrina Tavernise | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/us-envoy-arrives-in-iraq-as-tough-options-loom.html | US Envoy Arrives in Iraq As Tough Options Loom | By David E Sanger and John F Burns | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/middleeast/usled-exercise-in-persian-gulf-sets-sights-on-deadliest.html | USLed Exercise in Persian Gulf Sets Sights on Deadliest Weapons | By Hassan M Fattah | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-10-31 | https://www.nytimes.com/2006/10/31/world/world-briefing-europe-serbia-new-constitution-is-approved.html | World Briefing  Europe Serbia New Constitution Is Approved | By Nicholas Wood NYT | TX 6-505-133 | 2007-01-09 | TX 6-684-041 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/arts-briefly-a-victory-for-nbc.html | Arts Briefly A Victory for NBC | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/design/a-basement-full-of-video-games-with-something-missing.html | A Basement Full of Video Games With Something Missing | By Seth Schiesel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/design/tate-moderns-rightness-versus-momas-wrongs.html | ART Tate Moderns Rightness Versus MoMAs Wrongs | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/a-rap-star-at-his-peak-with-fans-to-let-down.html | MUSIC A Rap Star At His Peak With Fans To Let Down | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/an-opera-is-updated-and-a-diva-is-displeased.html | An Opera Is Updated and a Diva Is Displeased | By Sophia Kishkovsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/can-lady-sov-a-brash-british-rap-star-find-her-american-audience.html | Can Lady Sov a Brash British Rap Star Find Her American Audience | By Winter Miller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/charms-of-the-notsobad-boy.html | MUSIC REVIEW Charms of the NotSoBad Boy | By Sia Michel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/lincoln-center-picks-husbandandwife-team-for-harmony-atrium.html | Lincoln Center Picks HusbandandWife Team for Harmony Atrium Redesign | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/music/looking-for-mozart-on-the-surface-or-not.html | MUSIC REVIEW Looking for Mozart on the Surface or Not | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/television/macneil-named-host-of-documentary-project.html | MacNeil Named Host Of Documentary Project | By Elizabeth Jensen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/does-the-world-need-another-joy-do-you.html | Does the World Need Another Joy Do You | By Kim Severson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/for-those-happiest-elbowdeep-in-flour.html | For Those Happiest ElbowDeep in Flour | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/the-west-studies-the-east-and-trouble-follows.html | BOOKS OF THE TIMES The West Studies the East and Trouble Follows | By William Grimes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/trading-recipes-on-the-rim-of-the-south-china-sea.html | Trading Recipes on the Rim of the South China Sea | By Julia Moskin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/books/viggo-mortensens-unusual-role-indie-publishing-mogul.html | A Stars Unusual Role Indie Publishing Mogul | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/a-conviction-after-a-jury-hears-about-what-a-boss-is-supposed-to.html | NEWS ANALYSIS A Conviction After a Jury Hears About What a Boss Is Supposed to Do | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/chief-guilty-at-cendant-in-3rd-trial.html | Chief Guilty At Cendant In 3rd Trial | By Stacey Stowe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/cvs-in-talks-to-buy-drug-middleman.html | CVS in Talks To Buy Drug Middleman | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/gambling-against-the-dollar.html | ECONOMIX A Gamble Bound to Win Eventually | By David Leonhardt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/cable-and-phone-companies-compete-but-both-thrive.html | MARKET PLACE Cable and Phone Companies Compete but Both Thrive | By Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/play-offense-defense-or-sit-out-the-game.html | MEDIA ADVERTISING Play Offense Defense or Sit Out the Game | By Claudia H Deutsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/media/yet-another-editor-is-named-to-run-fortune-magazine.html | MEDIA Yet Another Editor Is Named To Run Fortune Magazine | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/morgan-stanley-in-deal-for-hedge-fund-manager.html | Morgan Stanley in Deal For Hedge Fund Manager | By Landon Thomas Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/pfizer-drug-dealt-blow-in-testing.html | Clinical Trials of Pfizer Heart Medication Confirm Major Side Effect | By Alex Berenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/some-big-investors-want-to-be-landlords.html | SQUARE FEET Some Big Investors Want to Be Landlords | By Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/us-law-causing-turmoil-in-online-gambling-industry.html | US Law Causing Turmoil in Online Gambling Industry | By Heather Timmons and Eric Pfanner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/venture-firm-is-giving-loans-a-try.html | Venture Firm Is Giving Loans a Try | By Miguel Helft | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/working-mothers-find-some-peace-on-the-road.html | Working Mothers Find Some Peace on the Road | By Lisa W Foderaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/world-business-briefing-asia-india-central-bank-raises-rate-to.html | World Business Briefing  Asia India Central Bank Raises Rate To Control Inflation | By Saritha Rai NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/canada-enacts-a-new-tax-on-popular-income-trusts.html | INTERNATIONAL BUSINESS Canada Enacts a New Tax On Popular Income Trusts | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/business/worldbusiness/new-czars-of-conspicuous-consumption.html | INTERNATIONAL BUSINESS New Czars of Conspicuous Consumption | By Andrew E Kramer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/a-master-of-wine-takes-a-fresh-look.html | A Master of Wine Takes a Fresh Look | By Eric Asimov | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/food-stuff-a-mediterranean-outpost-at-grand-central.html | FOOD STUFF A Mediterranean Outpost at Grand Central | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/food-stuff-a-tomato-thats-a-natural-for-autumn.html | FOOD STUFF A Tomato Thats a Natural for Autumn | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/food-stuff-ah-time-to-break-out-that-white-truffle-nest-egg.html | FOOD STUFF Ah Time to Break Out That White Truffle Nest Egg | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/pairings-a-dish-for-cooks-who-are-fast-on-their-feet.html | PAIRINGS A Dish for Cooks Who Are Fast on Their Feet | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/arts/the-minimalist-twofers-in-the-roaster.html | THE MINIMALIST Twofers In the Roaster | By Mark Bittman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/everyday-red-owns-the-middle-ground.html | WINES OF THE TIMES Everyday Red Owns the Middle Ground | By Eric Asimov | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/gathering-to-celebrate-food-made-the-old-slow-way.html | Gathering to Celebrate Food Made the Old Slow Way | By Kim Severson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/kitchen-classics-in-the-eye-of-the-beholder.html | Kitchen Classics In the Eye Of the Beholder | By Julia Moskin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/reviews/ethiopia-within-easy-reach.html | 25 AND UNDER Ethiopia Within Easy Reach | By Peter Meehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-01 | https://www.nytimes.com/2006/11/01/dining/reviews/tapas-its-not-about-commitment.html | RESTAURANTS Tapas Its Not About Commitment | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/after-the-storm-students-left-alone-and-angry.html | Students After the Storm Left Alone and Angry | By Adam Nossiter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/for-hispanic-parents-lessons-on-helping-with-the-homework.html | ON EDUCATION For Hispanic Parents Lessons On Helping With the Homework | By Joseph Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/grading-a-schools-grades.html | Grading a Schools Grades | By Alan Finder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/education/senator-calls-for-student-loan-inquiry.html | National Briefing  Education Senator Calls For Student Loan Inquiry | By Jonathan D Glater NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/movies/a-surgeon-on-a-special-mission-deep-in-the-heart-of-vietnam.html | FILM REVIEW A Surgeon on a Special Mission Deep in the Heart of Vietnam | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/movies/in-clutches-of-poverty-not-despair-but-survival.html | FILM REVIEW In Clutches Of Poverty Not Despair But Survival | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/2005-teterboro-crash-raises-concern-about-safety-of-many-charter.html | 2005 Teterboro Crash Raises Concern About Safety of Charter Flights | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/a-son-of-privilege-takes-his-baby-steps-on-the-political-proving.html | Son of Privilege Takes Baby Steps on Political Proving Ground | By Sarah Kershaw and Alison Leigh Cowan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/an-activist-then-a-journalist-and-now-a-victim-of-the-violence-he.html | An Activist Then a Journalist and Now a Victim of the Violence He Covered | By Colin Moynihan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/behind-the-mob-ad-a-republican-donor-with-a-history.html | Behind the Mob Ad a Republican Donor With a History | By Laura Mansnerus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/bronx-teacher-disputes-account-of-arrest.html | Metro Briefing  New York Bronx Teacher Disputes Account Of Arrest | By Elissa Gootman NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/ethics-bills-up-for-vote-in-newark.html | Ethics Bills Up for Vote in Newark | By Andrew Jacobs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/hevesis-lawyers-take-on-state-ethics-commission.html | Hevesis Lawyers Take On State Ethics Commission | By Michael Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/houdini-declines-comment-but-not-for-want-of-trying.html | Houdini Declines Comment But Not for Want of Trying | By James Barron | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/in-in-tight-senate-campaign-racial-and-ethnic-factors-could-be.html | In New Jersey Senate Contest Racial and Ethnic Factors Could Be Pivotal | By David Kocieniewski and David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/life-with-the-tabs-sales-are-up-each-says-its-ahead.html | Life With the Tabs Sales Are Up Each Says Its Ahead | By Thomas J Lueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-a-drop-in-workrelated-fatalities.html | Metro Briefing  New York Manhattan A Drop In WorkRelated Fatalities | By Patrick McGeehan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-city-balances-budget-for-26th-year.html | Metro Briefing  New York Manhattan City Balances Budget For 26th Year | By Sewell Chan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-man-killed-in-subway-accident.html | Metro Briefing  New York Manhattan Man Killed In Subway Accident | By Al Baker NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-memorial-foundation-names-president.html | Metro Briefing  New York Manhattan Memorial Foundation Names President | By David W Dunlap NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/manhattan-new-job-for-ferrer.html | Metro Briefing  New York Manhattan New Job For Ferrer | By Diane Cardwell NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/metro-briefing-new-jersey-newark-two-jets-bump-wings-on-the-ground.html | Metro Briefing  New Jersey Newark Two Jets Bump Wings On The Ground | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/metro-briefing-new-york-queens-national-park-review-for-oldest.html | Metro Briefing  New York Queens National Park Review For Oldest Occupied House | By Michelle ODonnell NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/new-historical-society-project-would-stir-up-skyline-and-residents.html | New Historical Society Project Would Stir Up Skyline and Residents | By Glenn Collins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/numbers-prompt-a-story-told-in-words.html | OUR TOWNS Numbers Prompt a Story Told in Words | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/political-memo-under-fire-for-supporting-bush-lieberman-talks-up.html | POLITICAL MEMO Under Fire for Supporting Bush Lieberman Talks Up Bipartisanship | By Jennifer Medina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/queens-4-arrested-after-detective-is-punched.html | Metro Briefing  New York Queens 4 Arrested After Detective Is Punched | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/queens-man-charged-with-assaulting-infant-daughter.html | Metro Briefing  New York Queens Man Charged With Assaulting Infant Daughter | By Cara Buckley NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/recollections-of-witnesses-to-astor-wills-are-cloudy.html | 2 Witnessed Mrs Astors Signature But Their Recollections Are Cloudy | By Serge F Kovaleski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/republicans-challenge-voter-rolls-in-westchester.html | Republicans Challenge Voter Rolls In Westchester | By Fernanda Santos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/republicans-in-state-senate-amass-cash-their-might-intact.html | Republicans in State Senate Amass Cash Their Might Intact | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/staten-island-park-expansion-announced.html | Metro Briefing  New York Staten Island Park Expansion Announced | By Andy Newman NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/nyregion/that-noise-that-stuffed-ferret-sounds-out-of-this-world.html | ABOUT NEW YORK That Noise That Stuffed Ferret Sounds Out of This World | By Dan Barry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/obituaries/clifford-geertz-cultural-anthropologist-is-dead-at-80.html | Clifford Geertz Cultural Anthropologist Is Dead at 80 | By Andrew L Yarrow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/obituaries/sally-lilienthal-87-a-leader-in-opposing-nuclear-weapons-dies.html | Sally Lilienthal 87 a Leader In Opposing Nuclear Weapons | By Stuart Lavietes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/obituaries/thomas-r-jones-93-a-judge-who-agitated-for-urban-revival-dies.html | Thomas R Jones 93 Judge Who Agitated for Urban Revival | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/haunted-by-the-past.html | Haunted By The Past | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/pause-for-peace.html | Pause for Peace | By Ahmed Yousef | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/saints-that-werent.html | Saints That Werent | By James Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/opinion/the-taxi-driver.html | The Taxi Driver | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/realestate/are-we-shopping-is-this-a-store.html | Are We Shopping Is This a Store Newest Mall Chains Forgo Displays for Townhouse Look and Shack Chic | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/realestate/commercial/nonprofits-seem-a-natural-fit-for-office-condos.html | SQUARE FEET Nonprofits Seem a Natural Fit for Office Condos | By Alison Gregor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/science/researchers-link-brain-defect-with-infant-death-syndrome.html | Researchers Link Brain Defect With Infant Death Syndrome | By Benedict Carey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/science/space/nasa-plans-manned-flight-to-fix-telescope.html | NASA Plans Manned Flight To Fix Telescope in 2008 | By Warren E Leary | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/baseball-phillies-in-position-to-build-a-challenger-to-the-mets.html | BASEBALL Phillies in Position to Build a Challenger to the Mets | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/baseball/silas-simmons-111-veteran-of-baseballs-negro-leagues-is.html | Silas Simmons 111 Veteran of Baseballs Negro Leagues | By Alan Schwarz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/baseball/steinbrenner-is-doing-well-after-hospital-stay.html | BASEBALL Steinbrenner Is Doing Well After Hospital Stay | By Richard Sandomir and Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/basketball/on-knicks-sideline-a-survivor-faces-a-stern-test.html | PRO BASKETBALL On Knicks Sideline a Survivor Faces a Stern Test | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/football/merriman-drops-appeal-of-4game-suspension.html | PRO FOOTBALL Chargers Merriman Drops Appeal of FourGame Ban | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/football/testing-to-transgression-nfl-is-swathed-in-teflon.html | SPORTS OF THE TIMES Testing to Transgression NFL Is Swathed in Teflon | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/football/texans-carr-is-an-enigma-in-search-of-consistency.html | PRO FOOTBALL Texans Carr Is a Puzzle in Search of Answers | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/golf/sixhole-course-is-coming-to-bay-ridge.html | GOLF SixHole Course Is Coming to Bay Ridge | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/hockey/after-signing-big-contract-isles-goalie-focuses-on-winning.html | HOCKEY After Signing Big Contract Isles Goalie Focuses on Winning | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/nhl-roundup-rangers-demote-kasparaitis.html | NHL ROUNDUP RANGERS DEMOTE KASPARAITIS | By Lynn Zinser NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/othersports/a-skateboarding-ramp-reaches-for-the-sky.html | SKATEBOARDING A Skateboarding Ramp Reaches for the Sky | By Matt Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/othersports/chasing-fans-breeders-cup-will-start-a-new-series.html | HORSE RACING Chasing Fans Breeders Cup Will Start a New Series | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/pro-basketball-jeffries-has-surgery-and-is-lost-to-knicks-for-68.html | PRO BASKETBALL Jeffries Has Surgery and Is Lost to Knicks for 68 Weeks | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/pro-basketball-nets-hopes-riding-on-three-main-attractions.html | PRO BASKETBALL Nets Hopes Riding on Three Main Attractions | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | By Andrew Das Benjamin Hoffman NailaJean Meyers Toni Monkovic and John Woods | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/soccer/noonan-glad-to-be-back-after-missing-world-cup.html | SOCCER REPORT Noonan Glad to Be Back After Missing World Cup | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/sports/sportsspecial/after-26-miles-some-runners-still-need-a-kick-to.html | MARATHON After 26 Miles Some Runners Still Need a Kick to Secure a Victory | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/a-look-back-at-the-buzz-of-2006.html | A Look Back At the Buzz Of 2006 | By David Pogue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/at-last-digital-slrs-that-wont-break-your-budget.html | IN FOCUS At Last Digital SLRs That Wont Break Your Budget | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/cable-or-satellite-that-depends.html | TELEVISION Cable or Satellite That Depends | By Eric A Taub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/gifts-from-the-matrix.html | INNOVATION Gifts From the Matrix | By Michel Marriott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/music-photos-and-printouts-beamed-through-the-air.html | Music Photos and Printouts Beamed Through the Air | By David Strom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/the-word-on-warranties-dont-bother.html | AFTER THE SALE The Word on Warranties Dont Bother | By David S Joachim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/to-boldly-go-where-the-ipod-has-gone-before.html | PASTIMES To Boldly Go Where the iPod Has Gone Before | By Roy Furchgott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/toys-to-let-the-tv-ask-questions-and-even-hear-answers.html | Toys to Let the TV Ask Questions and Even Hear Answers | By Warren Buckleitner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/word-of-mouth-helps-them-fly-off-the-shelves.html | Word of Mouth Helps Them Fly Off the Shelves | By Keith Schneider | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/circuits/customizing-for-specialized-users-a-pc-concierge-to-meet-your.html | CUSTOMIZING For Specialized Users a PC Concierge to Meet Your Needs | By Tim Gnatek | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/innovations-these-shoes-are-made-for-talking.html | INNOVATIONS These Shoes Are Made for Talking | By Matt Villano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/technology/kodak-posts-another-loss-on-its-way-to-going-digital.html | Kodak Posts Another Loss On Its Way to Going Digital | By Claudia H Deutsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/theater/reviews/streetcar-the-sequel-stanley-seeks-blanche.html | THEATER REVIEW Streetcar The Sequel Stanley Seeks Blanche | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/against-nearly-universal-opposition-san-francisco-raises-taxicab-fares.html | Against Nearly Universal Opposition San Francisco Raises Taxicab Fares | By Carolyn Marshall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/duke-rape-case-shadows-an-unusual-campaign.html | Duke Rape Case Shadows an Unusual Race | By Duff Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/national-battle-over-abortion-focuses-on-south-dakota-vote.html | THE 2006 CAMPAIGN National Battle Over Abortion Focuses on South Dakota Vote | By Monica Davey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/political-action-money-sharing-the-gop-wealth.html | POLITICAL ACTION MONEY Sharing the GOP Wealth | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/a-democrat-in-nebraska.html | POLITICAL ACTION RACE A Democrat in Nebraska | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/a-senate-newcomer-helping-fellow-democrats-on-the-trail-and.html | A Senate Newcomer Helping Fellow Democrats on the Trail and Drawing Big Crowds | By Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/politics/as-vote-nears-stances-on-war-set-off-sparks.html | THE 2006 CAMPAIGN As Vote Nears Stances on War Set Off Sparks | By Adam Nagourney and Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/politics/democrats-discover-new-political-frontier.html | THE 2006 CAMPAIGN The Changing Landscape Democrats Discover New Political Frontier | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/town-looks-to-the-future-again-for-an-identity.html | TRUTH OR CONSEQUENCES JOURNAL Town Looks to the Future Again for an Identity | By Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/utah-investigators-look-for-bombing-link.html | National Briefing  Rockies Utah Investigators Look For Bombing Link | By Martin Stolz NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/group-claims-us-chamber-broke-tax-laws.html | Group Claims US Chamber Broke Tax Laws | By Lynnley Browning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/justices-weigh-limits-on-punitive-damages.html | Justices Weigh Limits on Punitive Damages | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/senator-clinton-attacks-bush-and-the-iraqi-government.html | Senator Clinton Attacks Bush and the Iraqi Government | By Marc Santora | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/washington/sony-discloses-us-antitrust-investigation-over-chips.html | Sony Discloses US Antitrust Investigation Over Chips | By Martin Fackler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/us/political-action-what-if-its-a-tie.html | POLITICAL ACTION What if Its a Tie | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/the-reach-of-war-us-central-command-charts-sharp-movement.html | THE REACH OF WAR US Central Command Charts Sharp Movement of the Civil Conflict in Iraq Toward Chaos | By Michael R Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/egypt-sends-sadats-nephew-to-prison-for-defaming-military.html | Egypt Sends Sadats Nephew to Prison for Defaming Military | By Jano Charbel and Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/africa/p-w-botha-defender-of-apartheid-is-dead-at-90.html | P W Botha HardLine Defender of Apartheid in 1980s Is Dead at 90 | By Joseph R Gregory | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/china-acts-to-reduce-high-rate-of-executions.html | China Moves to Lessen the Broad Use of Death Sentences | By David Lague | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/for-north-korean-resort-symbol-of-engagement-nuclear-tests.html | For North Korean Resort Symbol of Engagement Nuclear Tests Fallout Is Financial | By Martin Fackler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/nato-forces-fight-taliban-in-5-provinces-of-afghanistan.html | THE REACH OF WAR NATO Forces Fight Taliban In 5 Provinces Of Afghanistan | By Abdul Waheed Wafa | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/north-korea-will-resume-nuclear-talks.html | North Korea Will Resume Nuclear Talks | By Joseph Kahn and Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/pakistans-leader-defends-airstrike-on-school.html | Pakistans Leader Defends Airstrike on School | By Salman Masood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/asia/rights-advocate-wins-a-retrial-a-rarity-in-the-chinese-courts.html | Rights Advocate Wins a Retrial A Rarity in the Chinese Courts | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/72-muslim-workers-barred-from-paris-airport.html | 72 Muslim Workers Barred From Paris Airport | By Katrin Bennhold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/europe/from-velvet-to-fringe-in-postsoviet-central-europe.html | MEMO FROM HUNGARY From Velvet to Fringe in PostSoviet Central Europe | By Craig S Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/hezbollah-says-talks-about-release-of-2-israeli-soldiers.html | Hezbollah Says Talks About Release of 2 Israeli Soldiers Have Begun | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/iraqi-demands-pullback-us-lifts-baghdad-cordon.html | THE REACH OF WAR Iraqi Demands a Pullback US Lifts Baghdad Cordon | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/middleeast/us-military-deaths-in-iraq-still-mostly-outside-capital.html | THE REACH OF WAR US Military Deaths in Iraq Still Mostly Outside Capital | By Thom Shanker and David S Cloud | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-africa-zimbabwe-burial-space-running-out.html | World Briefing  Africa Zimbabwe Burial Space Running Out | By Michael Wines NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-africa-zimbabwe-report-says-repression-intensifies.html | World Briefing  Africa Zimbabwe Report Says Repression Intensifies | By Michael Wines NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-europe-france-5-youths-arrested-in-bus-arson-attack.html | World Briefing  Europe France 5 Youths Arrested In Bus Arson Attack | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-01 | https://www.nytimes.com/2006/11/01/world/world-briefing-united-nations-its-still-neither-guatemala-nor.html | World Briefing  United Nations Its Still Neither Guatemala Nor Venezuela | By Daniel B Schneider NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/a-pollock-is-sold-possibly-for-a-record-price.html | A Pollock Is Sold Possibly for a Record Price | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly-city-ballets-choreographer-may-not-renew-contract.html | Arts Briefly City Ballets Choreographer May Not Renew Contract | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly-dancing-fends-off-house.html | Arts Briefly Dancing Fends Off House | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly-disney-vs-gothpunks.html | Arts Briefly Disney vs GothPunks | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly-englishlanguage-al-jazeera-ready-to-go.html | Arts Briefly EnglishLanguage Al Jazeera Ready to Go | By Lorne Manley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/babies-all-growed-up-spies-now-and-then.html | Babies All Growed Up Spies Now and Then | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/a-humancentered-cosmos-in-domes-to-the-stars.html | OBSERVATORY REVIEW A HumanCentered Cosmos in Domes to the Stars | By Edward Rothstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/big-prices-big-risks-at-fall-art-auctions.html | Big Prices Big Risks At Fall Art Auctions | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/design/uptown-or-down-the-whitneys-identity-crisis.html | ARCHITECTURE Uptown or Down The Whitneys Identity Crisis | By Nicolai Ouroussoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/a-gritty-old-road-warrior-encounters-a-rocky-night.html | MUSIC REVIEW A Gritty Old Road Warrior Encounters a Rocky Night | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/in-a-world-of-cacophony-experience-for-sharing.html | MUSIC In a World of Cacophony Experience for Sharing | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/remembrances-of-life-and-love-from-a-wellversed-heartthrob.html | MUSIC REVIEW Remembrances of Life and Love From a WellVersed Heartthrob | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/music/three-trios-from-brahms-challenges-for-all-involved.html | MUSIC REVIEW Three Trios From Brahms Challenges for All Involved | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/television/hey-kids-a-hiphop-star-has-savvy-advice-for-you.html | TELEVISION REVIEW Hey Kids a HipHop Star Has Savvy Advice for You | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/television/in-the-land-of-every-vote-counts-uncertainty-on-whether-its.html | TELEVISION REVIEW In the Land of Every Vote Counts Uncertainty on Whether Its Counted Correctly | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/books/selling-literature-to-go-with-your-lifestyle.html | MEDIA Peddling Books From the Carwash to the Boutique | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/books/tough-guy-with-friend-in-high-places.html | BOOKS OF THE TIMES Tough Guy With Friend In High Places | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/books/william-styron-novelist-dies-at-81.html | William Styron 81 Novelist Who Transcended Roots Dies | By Christopher LehmannHaupt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/07-models-wait-for-space-on-chrysler-lots-crowded-with-06-cars.html | 07 Models Wait for Space on Chrysler Lots Crowded With 06 Cars | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/as-investors-covet-ethanol-plant-farmers-resist.html | As Investors Covet Ethanol Plant Farmers Resist | By Alexei Barrionuevo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/media/junk-mail-is-alive-and-growing.html | THE MEDIA BUSINESS ADVERTISING Junk Mail Is Alive and Growing | By Louise Story | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/media/time-warner-should-keep-aol-parsons-says.html | Time Warner Should Keep AOL Internet Parsons Says | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/media/tribune-quietly-opens-door-to-sale-of-individual-assets.html | Tribune Quietly Opens Door To Sale of Individual Assets | By Katharine Q Seelye and Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/on-the-road-with-jack-and-suzy.html | On the Road With Jack and Suzy Things to Do Places to Go Money to Make | By Landon Thomas Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/orthopedics-maker-is-said-to-be-in-talks-to-buy-a-us-rival.html | Orthopedics Maker Is Said to Be in Talks To Buy a US Rival | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/profit-soars-at-marsh-aided-by-costcutting.html | Profit Soars at Marsh Aided by CostCutting | By Joseph B Treaster | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/robert-anderson-former-chairman-of-rockwell-is-dead-at-85.html | Robert Anderson Former Chairman Of Rockwell Is Dead at 85 | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/shareholder-to-oppose-sale-of-reit.html | Shareholder To Oppose Sale of REIT | By Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/the-deals-smaller-and-fewer-profit-at-lazard-drops-32.html | INTERNATIONAL BUSINESS The Deals Smaller and Fewer Profit at Lazard Drops 32 | By Heather Timmons | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/us-agency-to-review-oil-royalties.html | US Agency To Review Oil Royalties | By Edmund L Andrews | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/wall-street-has-doubts-on-cvs-deal.html | MARKET PLACE Wall Street Has Doubts On CVS Deal | By Barnaby J Feder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/what-makes-a-nation-wealthy-maybe-its-the-working-stiff.html | ECONOMIC SCENE What Makes a Nation Wealthy Maybe Its the Working Stiff | By Tyler Cowen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/with-wages-on-ballots-restaurateurs-do-the-math.html | SMALL BUSINESS With Wages on Ballots Restaurateurs Do the Math | By Regan Morris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/bp-replacing-head-of-alaska-operations.html | BP Replacing Head of Alaska Operations | By Jad Mouawad | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/citigroup-said-to-win-right-to-control-a-china-bank.html | INTERNATIONAL BUSINESS Citigroup Said To Win Right To Control A China Bank | By David Barboza | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/toronto-exchange-falls-on-news-of-trust-tax.html | INTERNATIONAL BUSINESS Toronto Exchange Falls on News of Trust Tax | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/business/worldbusiness/you-say-bangalore-they-say-bengalooru.html | INTERNATIONAL BUSINESS You Say Bangalore They Say Bengalooru | By Saritha Rai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/crosswords/bridge/a-little-bidding-inconvenience-inflicted-on-the-way-to-a.html | Bridge A Little Bidding Inconvenience Inflicted on the Way to a Victory | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/a-smoother-face-a-bumpy-reception.html | A Smoother Face A Bumpy Reception | By Natasha Singer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/after-helmut.html | After Helmut | By Eric Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/exclusive-hipster-hangout-everyone-welcome.html | Critical Shopper Exclusive Hipster Hangout Everyone Welcome | By Horacio Silva | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/from-privileged-closets-pradas-to-the-rescue.html | From Privileged Closets Pradas to the Rescue | By Guy Trebay | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/here-come-the-greatgrandparents.html | Here Come the GreatGrandparents | By Stephanie Rosenbloom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/isnt-anyone-in-this-town-wearing-pants.html | Having a Moment Isnt Anyone In This Town Wearing Pants | By Ruth La Ferla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/lace-up-a-bit-of-history.html | Lace Up a Bit of History | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/one-hairy-lip-a-mix-of-messages.html | Skin Deep One Hairy Lip A Mix of Messages | By Nick Burns | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/repeat-performance.html | Front Row Repeat Performance | By Eric Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/running-the-digital-marathon.html | Running The Digital Marathon | By Catherine Saint Louis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/fashion/to-decorate-a-modern-table-an-old-standby-isnt-enough.html | Online Shopper To Decorate a Modern Table An Old Standby Isnt Enough | By Michelle Slatalla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/a-decorator-show-house-for-more-than-show.html | A Decorator Show House for More Than Show | By Penelope Green | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/garden-qa.html | GARDEN QA | By Leslie Land | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/growing-up-in-a-glamorous-neverland.html | CLOSE TO HOME Growing Up in a Glamorous Neverland | By John Dickerson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/living-in-zen-the-spa-life-247.html | Living in Zen The Spa Life 247 | By Philip Nobel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/once-a-teardown-a-modernist-gem-is-reborn.html | Once a Teardown a Modernist Gem Is Reborn | By Alexandra Lange | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/movies/a-hopeful-rather-than-sensational-look-at-a-politician.html | A Hopeful Rather Than Sensational Look at a Politician | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/a-trial-could-put-an-unflattering-spotlight-on-bridgeports-mayor.html | A Trial Could Put an Unflattering Spotlight on Bridgeports Mayor | By Alison Leigh Cowan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/bronx-man-killed-by-police-in-shootout.html | Metro Briefing  New York Bronx Man Killed By Police In Shootout | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/center-is-no-longer-so-safe-for-connecticut-republican.html | ELECTIONS 2006 Obstacles and Consequences Center Is No Longer So Safe For Connecticut Republican | By Raymond Hernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/city-now-expects-22-billion-more-in-tax-collection.html | City Now Expects 22 Billion More in Tax Collection | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/construction-worker-dies-in-15story-fall-in-manhattan.html | Construction Worker Dies in 15Story Fall in Manhattan | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/developers-are-poised-for-projects-in-midtown.html | Developers Are Poised For Projects In Midtown | By Charles V Bagli | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/fasos-attacks-on-hevesi-diminish-his-own-bid.html | POLITICAL MEMO In Attack On Hevesi An Impact on an Attacker | By Michael Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/if-long-shot-becomes-comptroller-vast-new-responsibilities-await.html | ELECTIONS 2006 If Long Shot Becomes Comptroller Vast New Responsibilities Await | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/immigrant-workers-rights-violated-aclu-charges.html | Immigrant Workers Rights Violated ACLU Charges | By Nina Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/in-cuomos-last-administrative-job-a-program-was-tainted-by.html | ELECTIONS 2006 Leadership Questions and Risky Positions In Cuomos Last Administrative Job a Program Was Tainted by Corruption | By Russ Buettner and Mike McIntire | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/in-the-race-for-governor-a-big-divide-on-school-aid.html | ELECTIONS 2006 In the Race For Governor A Big Divide On School Aid | By David M Herszenhorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/latin-grammys-finally-arrive-in-mambos-hometown.html | Latin Grammys Finally Arrive in Mambos Hometown | By Michelle ODonnell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/manhattan-more-911-victims-remains-identified.html | Metro Briefing  New York Manhattan More 911 Victims Remains Identified | By David W Dunlap NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/manhattan-real-estate-board-to-post-listings.html | Metro Briefing  New York Manhattan Real Estate Board To Post Listings | By Christine Haughney NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/manhattan-un-official-arrested.html | Metro Briefing  New York Manhattan UN Official Arrested | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/middletown-nj-two-killed-in-multiplevehicle-crash.html | Metro Briefing  New Jersey Middletown Two Killed In MultipleVehicle Crash | By John Holl NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/newark-council-approves-some-ethics-changes.html | Metro Briefing  New Jersey Newark Council Approves Some Ethics Changes | By Andrew Jacobs NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/newark-investigation-of-runway-mishaps.html | Metro Briefing  New Jersey Newark Investigation Of Runway Mishaps | By Matthew L Wald NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregionspecial3/where-the-city-will-search-for-remains-from-sept.html | Where the City Will Search for Remains From Sept 11 | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/queens-man-accused-in-attack-on-woman-and-son.html | Metro Briefing  New York Queens Man Accused In Attack On Woman And Son | By Cara Buckley NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/regents-exam-grades-were-changed-teachers-at-si-school-say.html | Regents Exam Grades Were Changed Teachers at SI School Say | By Elissa Gootman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/same-old-bar-how-could-it-be-without-patrick.html | PARK SLOPE JOURNAL Same Old Bar How Could It Be Without Patrick | By Michael Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/two-killers-guilty-in-attempted-escape-at-brooklyn-courthouse.html | Two Killers Guilty in Attempted Escape at Brooklyn Courthouse | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/nyregion/undecided-voters-hold-key-to-senate-race-in-new-jersey.html | ELECTIONS 2006 On the Fence Undecided Voters Hold Key to Senate Race in New Jersey | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/punished-for-being-female.html | Punished For Being Female | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/same-old-demons.html | Same Old Demons | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/opinion/winning-small.html | Winning Small | By Brian Mann | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/science/yes-red-wine-holds-answer-check-dosage.html | Yes Red Wine Holds Answer Check Dosage | By Nicholas Wade | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball-roundup-mattinglys-new-job-doesnt-come-with-a-guarantee.html | BASEBALL ROUNDUP Mattinglys New Job Doesnt Come With a Guarantee | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball-roundup-milledge-still-in-the-mix.html | BASEBALL ROUNDUP MILLEDGE STILL IN THE MIX | By Ben Shpigel NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/baseball/mota-out-for-50-games-after-positive-drug-test.html | BASEBALL Mota Out for 50 Games After Positive Drug Test | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/basketball/knicks-win-but-show-they-have-far-to-go.html | PRO BASKETBALL Knicks Win But Show They Have Far to Go | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/basketball/the-nets-have-some-reasons-for-optimism.html | PRO BASKETBALL The Nets Have Some Reasons for Optimism | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/a-commitment-to-teammates-not-stardom.html | SPORTS OF THE TIMES A Commitment To Teammates Not Stardom | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/for-star-running-backs-leaving-just-isnt-easy.html | PRO FOOTBALL For 2 Star Running Backs Leaving Isnt Easy | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/football/martin-and-the-jets-make-official-what-an-injury-made-clear.html | PRO FOOTBALL For 2 Star Running Backs Leaving Isnt Easy | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/golf/last-event-of-season-wont-have-best-of-best.html | GOLF Last Event Of Season Wont Have Best of Best | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/ncaafootball/rebuilt-big-east-gets-big-bounce-from-football.html | COLLEGE FOOTBALL Rebuilt Big East Gets Big Bounce From Football | By Pete Thamel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/othersports/pletcher-has-the-numbers-in-horses-earnings-and.html | HORSE RACING Pletcher Has the Numbers in Horses and Earnings | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sports-of-the-times-forty-years-later-nets-are-now-a-model-of.html | SPORTS OF THE TIMES Forty Years Later Nets Are Now a Model of Stability | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sportsspecial/disabled-racers-split-with-organizers-in-middle.html | MARATHON Disabled Racers Split With Organizers in Middle | By Michael Weinreb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/sports/sportsspecial/enticing-runners-by-the-bagful-with-shirts-samples-and.html | MARATHON Enticing Runners by the Bagful With Shirts Samples and SpongeBob | By Daniel Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-decorations-santas-banished-to-the-north.html | CURRENTS DECORATIONS Santas Banished to the North Pole And Frostys Out in the Cold | By Elaine Louie | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-furniture-preserving-vintage-pieces-in-a.html | CURRENTS FURNITURE Preserving Vintage Pieces in a Japanese Bungalow | By Kimberly Stevens | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-interiors-painting-the-place-in-lemon-lime.html | CURRENTS INTERIORS Painting the Place In Lemon Lime and Mango | By Stephen Milioti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-real-estate-the-bacchanal-of-downtown-clubs.html | CURRENTS REAL ESTATE The Bacchanal Of Downtown Clubs Translated as Home | By Julie V Iovine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/currents-who-knew-a-trip-back-in-time-with-a-shopping.html | CURRENTS WHO KNEW A Trip Back in Time With a Shopping Break | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/style/home and garden/personal-shopper-the-tweedy-set-at-play-indoors.html | PERSONAL SHOPPER The Tweedy Set At Play Indoors | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/physical-culture-gear-test-with-summer-sanders-and-aaron-peirsol.html | Physical Culture  GEAR TEST WITH Summer Sanders and Aaron Peirsol Olympic Swimmers Swim Like A FishLook Like A Movie Star | By Sarah Bowen Shea | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/a-web-site-to-call-your-own.html | STATE OF THE ART A Web Site To Call Your Own | By David Pogue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/amazing-tales-of-superheroes-starring-you.html | CIRCUITS Amazing Tales Of Superheroes Starring You | By Michel Marriott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/feeling-nostalgic-for-a-drivein-project-a-movie-on-your-garage.html | CIRCUITS Feeling Nostalgic for a DriveIn Project a Movie on Your Garage Door | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/group-of-university-researchers-to-make-web-science-a-field-of.html | Group of University Researchers to Make Web Science a Field of Study | By Steve Lohr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/in-a-mobile-society-its-good-to-have-portable-power-too.html | CIRCUITS In a Mobile Society Its Good to Have Portable Power Too | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/kazaa-said-to-agree-to-pay-10-million-to-music-publishers.html | Kazaa Said to Agree To Pay 10 Million To Music Publishers | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/microsoft-vista-event.html | Microsoft Vista Event | By Cnet | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/onthejob-training-and-a-creepy-little-girls-return.html | GAME THEORY OntheJob Training and a Creepy Little Girls Return | By Charles Herold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/panel-sends-a-new-set-of-questions-to-hp-chief.html | Panel Sends A New Set Of Questions To HP Chief | By Damon Darlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/pictures-with-map-and-pushpin-included.html | BASICS Pictures With Map and Pushpin Included | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/the-tv-as-furniture-lovely-to-look-at-as-well-as-to-watch.html | CIRCUITS The TV as Furniture Lovely to Look At As Well as to Watch | By Roy Furchgott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/using-headphones-without-wires.html | Q  A | By J D Biersdorfer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/technology/wind-deflectors-for-cyclists-keep-the-noise-out-but-let-the.html | CIRCUITS Wind Deflectors for Cyclists Keep the Noise Out But Let the Music In | By Ivan Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/theater/american-girl-place-returns-fire-in-legal-skirmish-with-a-union.html | American Girl Place Returns Fire In Legal Skirmish With a Union | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/theater/reviews/music-and-mayhem-blood-trail-included.html | THEATER REVIEW Music and Mayhem Blood Trail Included | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/6-die-in-reno-hotel-fire-suspect-in-custody.html | 6 Die in Reno Hotel Fire Suspect in Custody | By Kathryn Reed | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/despite-flawed-defense-a-death-sentence-stands.html | Despite Flawed Defense A Death Sentence Stands | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/front-page/the-2006-campaign-with-iraq-driving-election-voters-want-new.html | THE 2006 CAMPAIGN With Iraq Driving Election Voters Want New Approach | By Adam Nagourney and Megan Thee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/health/national-briefing-charity-grant-for-efforts-on-diarrhea-treatment.html | National Briefing  Charity Grant For Efforts On Diarrhea Treatment | By Stephanie Strom NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/late-design-change-is-cited-in-collapse-of-tunnel-ceiling-in-boston.html | Late Design Change Is Cited In Collapse of Tunnel Ceiling | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/lawmaker-in-slur-case-quits-in-florida.html | Lawmaker In Slur Case Quits in Florida | By Terry Aguayo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/man-held-in-2-brush-fires-is-investigated-in-fatal-blaze.html | Man Held in 2 Brush Fires Is Investigated in Fatal Blaze | By Randal C Archibold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/outside-money-fuels-battle-on-abortion.html | Outside Money Fuels Battle On Abortion | By Monica Davey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/flubbed-joke-makes-kerry-a-political-punching-bag-again.html | POLITICAL MEMO Flubbed Joke Makes Kerry a Political Punching Bag Again | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/good-bet-for-an-early-night.html | THE 2006 CAMPAIGN RACE Good Bet for an Early Night | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/luring-lapsed-democrats-in-kentucky.html | THE 2006 CAMPAIGN Luring Lapsed Democrats in Kentucky | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/politics/the-2006-campaign-local-issues-mirror-national-ones-but-the.html | THE 2006 CAMPAIGN Local Issues Mirror National Ones but the Special Effects Occasionally Stand Alone | By Pam Belluck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/san-francisco-on-halloween-turns-violent-10-are-injured.html | San Francisco On Halloween Turns Violent 10 Are Injured | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/strong-push-to-keep-foleys-seat.html | THE 2006 CAMPAIGN Republican Seems to Rally In Run for Seat Foley Quit | By Abby Goodnough | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-a-fundraising-tool-picture-with-the-president.html | THE 2006 CAMPAIGN A FUNDRAISING TOOL Picture With the President Priceless | By Kitty Bennett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-concentration-of-competitive-races-puts-ohio-at-center.html | THE 2006 CAMPAIGN Concentration of Competitive Races Puts Ohio at Center of Midterm Battle | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-democratic-leader-put-to-work-as-gop-campaign-star.html | THE 2006 CAMPAIGN Democratic Leader Put to Work as GOP Campaign Star | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/us/the-2006-campaign-political-action-picking-up-the-pace.html | THE 2006 CAMPAIGN POLITICAL ACTION Picking Up the Pace | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/washington/us-reports-plot-to-topple-beirut-leaders.html | US Reports Plot to Topple Beirut Leaders | By David E Sanger and Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-02 | https://www.nytimes.com/2006/11/02/washington/us/the-2006-campaign-bush-works-to-solidify-base-with-a-defense.html | THE 2006 CAMPAIGN Bush Works to Solidify Base With a Defense of Rumsfeld | By John M Broder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/washington/world/world-briefing-middle-east-iran-war-games-planned-in-gulf.html | World Briefing  Middle East Iran War Games Planned In Gulf | By Hassan M Fattah NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/africa/observers-deem-congo-runoff-fair-but-vote-tally-isnt-final.html | Observers Deem Congo Runoff Fair but Vote Tally Isnt Final | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/suicide-bomber-wounds-3-in-nato-military-convoy.html | Suicide Bomber Wounds 3 in NATO Military Convoy | By Abdul Waheed Wafa | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/asia/us-debates-value-of-north-korea-talks.html | NEWS ANALYSIS North Korea Talks Back to the Table Some Reluctantly | By Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/ending-fight-for-un-seat-guatemala-and-venezuela-back-panama.html | Ending Fight for UN Seat Guatemala and Venezuela Back Panama | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/british-authorities-charge-suspect-with-violations-of.html | British Authorities Charge Suspect With Violations of Terrorism Laws | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/kosovo-may-soon-be-free-of-serbia-but-not-of-supervision.html | Kosovo May Soon Be Free of Serbia but Not of Supervision | By Nicholas Wood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/party-urging-more-autonomy-from-spain-seems-to-win-in.html | Party Urging More Autonomy From Spain Seems to Win in Catalonia | By Renwick McLean | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/rife-as-onion-domes-moscows-casinos-face-closing.html | Rife as Onion Domes Moscows Casinos Face Closing | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/europe/turkish-scholar-who-mocked-head-scarves-is-acquitted.html | Turkish Scholar Who Mocked Head Scarves Is Acquitted | By Sebnem Arsu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/big-israeli-strike-with-tanks-kills-8-palestinians-in-gaza.html | Big Israeli Strike With Tanks Kills 8 Palestinians in Gaza | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/iran-is-offering-bounty-to-agents-who-can-entice-western.html | Iran Is Offering Bounty to Agents Who Can Entice Western Tourists | By Nazila Fathi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/iraqi-shiites-continue-to-exert-independence-and-seek.html | Iraqi Shiites Continue to Exert Independence and Seek Changes to UN Deal on US Troops | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/tending-a-fallen-marine-with-skill-prayer-and-fury.html | Medic Tends a Fallen Marine With Skill Prayer and Anger | By C J Chivers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/middleeast/where-the-boys-are-at-least-for-now-the-girls-pounce.html | BEIRUT JOURNAL Where the Boys Are at Least for Now the Girls Pounce | By Katherine Zoepf | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-asia-cambodia-us-policeman-kills-himself-in-jail.html | World Briefing  Asia Cambodia US Policeman Kills Himself In Jail | By Seth Mydans IHT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-europe-corsica-car-crash-kills-godfather.html | World Briefing  Europe Corsica Car Crash Kills Godfather | By John Tagliabue NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-europe-finland-alcohol-now-the-no-1-killer.html | World Briefing  Europe Finland Alcohol Now The No 1 Killer | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-02 | https://www.nytimes.com/2006/11/02/world/world-briefing-europe-iceland-25-countries-protest-renewed-whaling.html | World Briefing  Europe Iceland 25 Countries Protest Renewed Whaling | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/a-dutch-authors-donkey-meets-a-very-big-bird.html | Family Fare | By Laurel Graeber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-dice-thrown-will-never-annul-chance.html | Art in Review Dice Thrown Will Never Annul Chance | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-fred-tomaselli.html | Art in Review Fred Tomaselli | By Jeffrey Kastner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-gideon-bok.html | Art in Review Gideon Bok | By Martha Schwendener | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-international-fine-print-dealers-association-fair.html | Art in Review International Fine Print Dealers Association Fair | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-nick-cave-soundsuits.html | Art in Review Nick Cave  Soundsuits | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-surrealism-then-now.html | Art in Review Surrealism Then  Now | By Martha Schwendener | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/art-in-review-xylor-jane-dying-everyday.html | Art in Review Xylor Jane  Dying Everyday | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/dance/a-cultural-paella-of-moorish-influences.html | DANCE REVIEW A Cultural Paella of Moorish Influences | By Claudia La Rocco | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/dance/a-sad-but-loving-look-at-the-brevity-of-life.html | DANCE REVIEW A Sad but Loving Look At the Brevity of Life | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/chelsea-the-art-and-commerce-of-one-hot-block.html | Chelsea The Art And Commerce Of One Hot Block | By Randy Kennedy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/manet-finds-fodder-in-the-french-debacle-in-mexico.html | ART REVIEW Manet Finds Fodder in the French Debacle in Mexico | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/on-the-paths-of-two-giants-voyagers-in-modernism.html | ART REVIEW On the Paths of Two Giants Voyagers in Modernism | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/design/passion-for-porcelain-from-the-age-of-reason.html | Antiques | By Wendy Moonan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/dining/ers-guide-boqueria.html | Diners Guide Boqueria | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/dining/ers-guide-harrys-steak-and-cafe.html | Diners Guide Harrys Steak and Cafe | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/dining/ers-guide-latelier-de-joel-robuchon.html | Diners Guide LAtelier de Jol Robuchon | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/dining/ers-guide-the-morgan-dining-room.html | Diners Guide The Morgan Dining Room | By Julia Moskin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/arts-briefly-bad-night-for-televisions-new-primetime-shows.html | Arts Briefly Bad Night for Televisions New PrimeTime Shows | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/arts-briefly-icm-to-sell-its-classical-music-division-to-two.html | Arts Briefly ICM to Sell Its Classical Music Division to Two Buyers | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/film-in-review-soap.html | Film in Review Soap | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/film-in-review-the-great-warming.html | Film in Review The Great Warming | By Laura Kern | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies/film-in-review-the-santa-clause-3-the-escape-clause.html | Film in Review The Santa Clause 3  The Escape Clause | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/film-in-review-unknown.html | Film in Review Unknown | By Laura Kern | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-julius-hemphill-composer-portraits.html | The Listings Nov 3  Nov 9 JULIUS HEMPHILL COMPOSER PORTRAITS | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-new-york-comedy-festival.html | The Listings Nov 3  Nov 9 NEW YORK COMEDY FESTIVAL | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-roseanne-spradlin-dance.html | The Listings Nov 3  Nov 9 ROSEANNE SPRADLIN DANCE | By Claudia La Rocco | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/the-listings-nov-3-nov-9-vesselina-kasarova.html | The Listings Nov 3  Nov 9 VESSELINA KASAROVA | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/a-valiant-leap-into-a-title-role-after-a-canceled-performance.html | MUSIC REVIEW A Valiant Leap Into a Title Role After a Canceled Performance | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/awards-celebrate-a-city-pulsing-with-latin-sounds.html | At Latin Grammys Shakira Shakes Off the Competition | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/from-an-earlymusic-quartet-songs-to-please-a-queen.html | MUSIC REVIEW From an EarlyMusic Quartet Songs to Please a Queen | By Steve Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/serenading-two-grownups-songs-for-staying-in-love.html | MUSIC REVIEW Serenading Two GrownUps Songs for Staying in Love | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/the-brahms-sonatas-wrapped-around-a-disruption.html | MUSIC REVIEW The Brahms Sonatas Wrapped Around a Disruption | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/music/who-is-that-masked-duo-with-the-eerie-dance-tunes.html | MUSIC REVIEW Who Is That Masked Duo With the Eerie Dance Tunes | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/send-in-the-clowns-and-acrobats-for-1890s-fun.html | CIRCUS REVIEW Send In The Clowns And Acrobats For 1890s Fun | By Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/arts/television/when-it-comes-to-political-parody-upstarts-outrun-the.html | THE TV WATCH When It Comes to Political Parody Upstarts Outrun the Classics | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/books/styron-visible-naming-the-evils-that-humans-do.html | AN APPRECIATION Styron Visible Naming the Evils That Humans Do | By Michiko Kakutani | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/books/want-to-move-to-the-white-house-heres-how.html | BOOKS OF THE TIMES Want to Move to the White House Heres How | By Michiko Kakutani | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/2-giants-in-a-deal-over-linux.html | 2 Giants In a Deal Over Linux | By Laurie J Flynn and Steve Lohr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/3-americans-arrested-by-fbi-in-identity-thefts.html | 3 Americans Arrested by FBI in Identity Thefts | By Tom Zeller Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/consumers-signal-change-in-08-election.html | HIGH  LOW FINANCE Consumers Signal Change In 08 Election | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/fcc-vote-on-the-deal-for-bellsouth-is-put-off.html | FCC Vote On the Deal For BellSouth Is Put Off | By Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/business/media/mission-rescue-operation.html | Mission Rescue Operation Tom Cruise and Partner To Control United Artists | By Laura M Holson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/busines s/no-longer-the-1980s.html | STREET SCENE No Longer the 1980s | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/october-sales-were-weak-at-walmart.html | October Sales Were Weak At WalMart | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/private-firm-sells-broker-and-makes-quick-profit.html | Private Firm Sells Broker And Makes Quick Profit | By Peter Edmonston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/prosecutor-in-enron-trials-heads-for-the-private-sector.html | Prosecutor in Enron Trials Heads for the Private Sector | By Julie Creswell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/realtors-say-the-stars-are-aligned-for-housing.html | MEDIA ADVERTISING Realtors Say the Stars Are Aligned for Housing | By Vikas Bajaj | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/samuel-casey-78-who-led-pullman-is-dead.html | Samuel Casey 78 Led Pullman | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/some-californians-to-pick-their-utility-at-the-polls.html | Some Californians to Pick Their Utility at the Polls | By David Cay Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/this-time-the-wheeling-and-dealing-wasnt-in-the-mens-room.html | STREET SCENE INSIDER This Time the Wheeling and Dealing Wasnt in the Mens Room | By Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/world-business-briefing-asia-india-outsourcing-companys-net-soars.html | World Business Briefing  Asia India Outsourcing Companys Net Soars | By Saritha Rai NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/worldbusiness/european-bank-hints-at-a-rate-increase.html | INTERNATIONAL BUSINESS European Bank Hints at a Rate Increase | By Carter Dougherty | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/busines s/worldbusiness/poison-pill-is-among-the-reasons-mittal-steel-deal.html | Poison Pill Is Among the Reasons Mittal Steel Deal Remains a MultiCompany Tangle | By Heather Timmons and Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/educati on/alumni-association-constitution-voted-down.html | National Briefing  Education Alumni Association Constitution Voted Down | By Diana Jean Schemo NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/educati on/court-orders-changes-to-medical-admissions-test.html | National Briefing  Education Court Orders Changes To Medical Admissions Test | By Tamar Lewin NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/educati on/music-updating-uncle-lennie-for-a-multitasking-age.html | MUSIC Updating Uncle Lennie for a Multitasking Age | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies /from-kazakhstan-without-a-clue.html | FILM REVIEW Satire Is Not Pretty | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies /just-a-hardy-bunch-of-settlers-who-left-america-and-moved-to.html | FILM REVIEW Just a Hardy Bunch of Settlers Who Left America and Moved to California | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies /prejudice-blossoms-when-neighbors-connect.html | Film in Review Wondrous Oblivion | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies /swimming-through-life-with-tales-to-tell.html | Film in Review Deeper Than Y | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies /the-darkest-of-troubles-in-the-brightest-of-colors.html | FILM REVIEW The Darkest of Troubles in the Brightest of Colors | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/movies /washed-up-in-a-world-of-urban-vermin-intrigue.html | FILM REVIEW Washed Up in a World Of Urban Vermin Intrigue | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregi on/a-30th-race-to-honor-runner-5754.html | NYC A 30th Race To Honor Runner 5754 | By Clyde Haberman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/a-mother-relives-her-anguish-a-subway-killer-is-sentenced.html | Subway Victims Mother Speaks at Killers Sentencing | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/at-ease-on-the-stump-and-showing-flashes-of-humor.html | POLITICAL MEMO At Ease on the Stump and Showing Flashes of Humor | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/behind-the-lens-with-the-dixie-chicks-and-their-fallout.html | PUBLIC LIVES Behind the Lens With the Dixie Chicks and Their Fallout | By Robin Finn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/brooklyn-mayor-against-spending-surplus.html | Metro Briefing  New York Brooklyn Mayor Against Spending Surplus | By Sewell Chan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/campaigning-upstate-pirro-sticks-to-friendly-territory.html | ELECTIONS 2006 Campaigning Upstate Pirro Sticks to Friendly Territory | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/city-ends-deal-with-developer-of-a-longdelayed-golf-course.html | City Ends Deal With Developer Of a LongDelayed Golf Course | By Timothy Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/city-forms-task-force-to-improve-safety-of-workers-on-scaffolding.html | City Forms Task Force to Improve Safety of Workers on Scaffolding | By Damien Cave | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/connecticut-senate-rivals-are-vying-for-bipartisan-appeal.html | ELECTIONS 2006 Lieberman and Lamont Compete for the Bipartisan Mantle | By Nicholas Confessore and Jennifer Medina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/corzine-bets-a-lot-in-backing-a-controversial-senator.html | ELECTIONS 2006 Corzine Has a Lot at Stake in His Stout Support of Menendez | By David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/failed-04-presidential-run-hardened-liebermans-independent-ways.html | ELECTIONS 2006 Failed Run in 04 Toughened Liebermans Independence | By Janny Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/farmingdale-ny-developer-to-pay-families-to-leave-building.html | Metro Briefing  New York Farmingdale Developer To Pay Families To Leave Building | By Corey Kilgannon NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/in-connecticut-race-for-governor-lowkey-approach-works-for-rell.html | ELECTIONS 2006 In Connecticut Race for Governor LowKey Approach Works for Rell Bumps and All | By Stacey Stowe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/kean-campaign-cancels-film-on-menendez-producer-says.html | ELECTIONS 2006 Kean Campaign Cancels Film on Menendez Producer Says | By Jim Dwyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/li-hospital-is-issued-17-violations-by-the-state.html | LI Hospital Is Issued 17 Violations By the State | By Bruce Lambert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/manhattan-actress-found-dead-in-her-office.html | Metro Briefing  New York Manhattan Actress Found Dead In Her Office | By Al Baker NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/metro-briefing-new-york-manhattan-groups-in-antismoking-effort-are.html | Metro Briefing  New York Manhattan Groups In Antismoking Effort Are Named | By Diane Cardwell NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/metro-briefing-new-york-manhattan-labor-figures-show-increase-in.html | Metro Briefing  New York Manhattan Labor Figures Show Increase In Jobs | By Patrick McGeehan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/new-brunswick-nj-most-residents-favor-civil-unions.html | Metro Briefing  New Jersey New Brunswick Most Residents Favor Civil Unions | By Laura Mansnerus NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/rewards-sought-for-aid-to-crashed-ferry.html | Good Deed in SI Ferry Crash Deserves Reward Lawsuits Say | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/scandal-just-part-of-battle-to-be-new-york-comptroller.html | ELECTIONS 2006 Scandal Just Part of Battle To Be New York Comptroller | By Michael Cooper and Mary Williams Walsh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/thoroughbred-racing-association-files-for-bankruptcy-protection.html | Thoroughbred Racing Association Files for Bankruptcy Protection Tracks Stay Open | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/nyregion/too-slow-in-the-crosswalk-automatic-timers-will-tell-you.html | Too Slow in the Crosswalk Automatic Timers Will Tell You | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/florence-klotz-86-creator-of-broadway-styles-dies.html | Florence Klotz 86 Creator Of Broadway Styles Dies | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/rogerio-duprat-74-producer-of-defining-tropicalia-albums-dies.html | Rogrio Duprat 74 Producer Of Defining Tropiclia Albums | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/obituaries/silvio-varviso-82-conductor-with-elegant-touch-for-opera-dies.html | Silvio Varviso 82 Conductor With Elegant Touch for Opera | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/as-bechtel-goes.html | As Bechtel Goes | By Paul Krugman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/insulting-our-troops-and-our-intelligence.html | Insulting Our Troops and Our Intelligence | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/summoning-frederick-douglass.html | The City Life Summoning Frederick Douglass | By Francis X Clines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/the-memory-hole.html | The Memory Hole | By David Shenk | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/opinion/yankee-go-home.html | Yankee Go Home | By Tom Peyer and Hart Seely | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/greathomes/architectural-gems-in-an-antique-setting.html | HAVENS  Hudson NY Architectural Gems In an Antique Setting | By C J Hughes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/realestate/greathomes/tucan-country-club-resort-cedar-key-village.html | BREAKING GROUND | By Nick Kaye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/science/study-sees-global-collapse-of-fish-species.html | Study Sees Global Collapse of Fish Species | By Cornelia Dean | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-minaya-setting-priorities.html | BASEBALL MINAYA SETTING PRIORITIES | By Ben Shpigel NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-mussina-not-wright-figures-in-yanks-pitching-plans.html | BASEBALL Mussina Not Wright Figures in Yanks Pitching Plans | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-selig-sees-a-billion-reasons-to-open-a-season-in-china.html | BASEBALL Selig Sees a Billion Reasons To Open a Season in China | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/baseball-top-prospects-shut-down.html | BASEBALL TOP PROSPECTS SHUT DOWN | By Ben Shpigel NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/basketball/auerbach-seen-through-the-smoke.html | SPORTS OF THE TIMES Auerbach Seen Through The Smoke | By Harvey Araton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/basketball/knicks-dwell-on-win-not-on-their-mistakes.html | PRO BASKETBALL Knicks Dwell on Win Not on Their Mistakes | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/in-the-grasp-quarterbacks-caress-new-pigskins.html | PRO FOOTBALL In the Grasp Quarterbacks Caress New Pigskins | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/jet-coaches-take-time-to-defend-techniques.html | PRO FOOTBALL Jet Coaches Take Time To Defend Techniques | By Michael Weinreb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/football/some-injuries-to-giants-look-very-familiar.html | PRO FOOTBALL Some Injuries to Giants Look Very Familiar | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/golf/wind-takes-lead-at-tour-championship.html | GOLF Wind Takes Lead at Tour Championship | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/hockey/islanders-drop-their-gloves-and-the-devils.html | HOCKEY Islanders Drop Their Gloves and the Devils | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/horse-racing-it-will-help-if-the-sun-shines-bright.html | HORSE RACING It Will Help If the Sun Shines Bright | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/ncaafootball/when-push-comes-to-shove-louisville-shows-its-muscle.html | FOOTBALL When Push Comes to Shove Louisville Shows Its Muscle | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/coach-is-charged-in-balco-case.html | TRACK Coach Who Helped Start Balco Inquiry Is Indicted | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/lava-man-from-the-poor-side-of-the-paddock-takes-on-the.html | HORSE RACING Lava Man From the Poor Side of the Paddock Takes on the Bluest of Bloods | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/othersports/mother-helps-her-son-find-a-safe-harbor-in-football.html | FOOTBALL A Mother Helps Her Son Find A Safe Harbor | By JER LONGMAN | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/pro-basketball-blowout-gives-heats-riley-more-to-think-about.html | PRO BASKETBALL Blowout Gives Heats Riley More to Think About | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/sportsspecial/everything-you-know-about-marathons-is-wrong.html | RUNNING Everything You Know About Marathons Is Wrong | By Gina Kolata | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/sports/technology/tv-sports-new-marathon-viewing-spot-your-computer.html | TV SPORTS New Marathon Viewing Spot Your Computer | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/technology/exleader-of-computer-associates-gets-12year-sentence-and-fine.html | ExLeader of Computer Associates Gets 12Year Sentence and Fine | By Michael J de la Merced | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/theater/reviews/she-interviews-her-subjects-then-mimics-them-onstage-sound.html | THEATER REVIEW She Interviews Her Subjects Then Mimics Them Onstage Sound Familiar | By Jason Zinoman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/theater/reviews/sometimes-a-nightingale-emerges.html | THEATER REVIEW Sometimes A Nightingale Emerges | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/ablative-allative-adessive-obsessive.html | RITUALS Ablative Allative Adessive Obsessive | By Elizabeth Little | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/beaujolais-nouveau.html | AHEAD  Beaujolais Day The New Nouveau | By Ulrich Boser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/brandywine-a-valley-of-history-nature-and-art.html | DOWNTIME A Valley Of History Nature And Art | By Roger Mummert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/in-litchfield-county-a-clash-of-titans.html | In Litchfield County a Clash of Titans | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/its-my-virtual-world.html | Its My Virtual World  and Welcome to It | By Matt Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/escapes/shifting-sands-and-a-slow-pace-on-the-georgia-coast.html | AMERICAN JOURNEYS Shifting Sands and a Slow Pace on the Georgia Coast | By Robert Coram | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/travel/living-here-houses-near-casinos-dont-bet-the-ranch.html | LIVING HERE  Houses Near Casinos Dont Bet the Ranch | As told to Bethany Lyttle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/3-found-dead-in-south-carolina-man-is-arrested.html | 3 Found Dead in South Carolina Man Is Arrested | By Robert Lamb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/a-virginia-sheriff-is-charged-with-selling-seized-evidence.html | A Virginia Sheriff Is Charged With Selling Drug Evidence | By Maria Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/accused-of-gay-liaison-head-of-evangelical-group-resigns.html | Accused of Gay Liaison Head of Evangelical Group Resigns | By Neela Banerjee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/california-taxi-drivers-sue-cab-companies.html | National Briefing  West California Taxi Drivers Sue Cab Companies | By Carolyn Marshall NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/duke-rape-accuser-was-at-work-10-days-later-club-owner-says.html | Duke Rape Accuser Was at Work 10 Days Later Club Owner Says | By Duff Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/fiaa-finds-more-errors-on-runways.html | FAA Finds More Errors On Runways | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/front-page/the-2006-campaign-in-bruising-virginia-senate-fight-women-may.html | THE 2006 CAMPAIGN In Bruising Virginia Senate Fight Women May Make the Difference | By Robin Toner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/gates-foundation-changes.html | National Briefing  Charity Gates Foundation Changes | By Karen W Arenson NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/janitors-union-recently-organized-strikes-in-houston.html | Janitors Union Recently Organized Strikes in Houston | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/man-is-charged-with-murder-in-wildfire.html | Man Is Charged With Murder in Wildfire | By Randal C Archibold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/over-1600-arrested-in-sex-offender-roundup.html | Over 1600 Arrested in Sex Offender Roundup | By Eric Lichtblau | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/bumper-stickers.html | POLITICAL ACTION BUMPER STICKERS | By Kyle Whitmire | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/bush-shores-up-his-base-as-democrats-spot-opening.html | THE 2006 CAMPAIGN Bush Shores Up His Base As Democrats Spot Opening | By Carl Hulse and Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/ethics-questions-haunting-races-of-democrats-too.html | THE 2006 CAMPAIGN Ethics Questions Haunting Races of Democrats Too | By Monica Davey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/mr-bud-light-guy-inspires.html | POLITICAL ACTION THE AD CAMPAIGN Mr Bud Light Guy Inspires | By Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/shifting-and-shuffling.html | POLITICAL ACTION Shifting and Shuffling | By John M Broder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/politics/this-election-modest-tour-for-president.html | THE 2006 CAMPAIGN This Election Modest Tour For President | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/us/setback-for-times-in-anthrax-suit.html | Setback for Times in Anthrax Suit | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/leaks-about-lawmakers-prompt-warnings.html | Leaks About Lawmakers Prompt Warnings | By David Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/medicaid-wants-citizenship-proof-for-infant-care.html | Medicaid Wants Citizenship Proof For Infant Care | By Robert Pear | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/officials-see-qaeda-trials-using-new-law-in-2007.html | Officials See Qaeda Trials Using New Law in 2007 | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/washington/world/the-struggle-for-iraq-pentagon-widens-its-battle-to-shape.html | THE STRUGGLE FOR IRAQ Pentagon Widens Its Battle To Shape News of Iraq War | By David S Cloud and Thom Shanker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/poachers-way-of-life-is-endangering-the-abalones.html | PORT ELIZABETH JOURNAL Poachers Way of Life Is Endangering the Abalones | By Michael Wines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/africa/under-fire-south-africa-shakes-up-its-strategy-against-aids.html | Under Fire South Africa Shakes Up Its Strategy Against AIDS | By Michael Wines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/china-courts-africa-angling-for-strategic-gains.html | China Courts Africa Angling for Strategic Gains | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/rush-for-wealth-in-chinas-cities-shatters-the-ancient-assurance.html | Rush for Wealth in Chinas Cities Shatters the Ancient Assurance of Care in Old Age | By Howard W French | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/asia/weeks-past-coup-thais-want-to-pick-up-pace-of-change.html | Weeks Past Coup Thais Want to Pick Up Pace of Change | By Seth Mydans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/europe/russian-gas-company-plans-steep-price-increase-for-georgia.html | Russian Gas Company Plans Steep Price Increase for Georgia | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/congress-tells-auditor-in-iraq-to-close-office.html | THE STRUGGLE FOR IRAQ Auditor in Iraq Finds Job Gone After Exposs | By James Glanz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/father-of-missing-us-soldier-says-son-just-made-a-mistake.html | THE STRUGGLE FOR IRAQ Father of Missing US Soldier Says Son Just Made a Mistake in Quest to Find His Calling | By Paul von Zielbauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/general-plays-down-discord-between-us-and-iraqis.html | THE STRUGGLE FOR IRAQ General Plays Down Discord Between US and Iraqis | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/iran-revolutionary-guards-hold-war-games-after-us-exercise.html | Iran Revolutionary Guards Hold War Games After US Exercise | By Nazila Fathi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/israeli-troops-kill-6-palestinians-in-second-straight-day.html | Israeli Troops Kill 6 Palestinians in Second Straight Day of Fighting in Gaza Farming Town | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/middleeast/us-web-archive-is-said-to-reveal-a-nuclear-primer.html | THE STRUGGLE FOR IRAQ US WEB ARCHIVE IS SAID TO REVEAL NUCLEAR PRIMER | By William J Broad | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/technology/world-briefing-americas-canada-police-witness-child-abuse.html | World Briefing  Americas Canada Police Witness Child Abuse Online | By Christopher Mason NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/world-briefing-africa-kenya-2-new-polio-cases-at-somali-refugee-camp.html | World Briefing  Africa Kenya 2 New Polio Cases At Somali Refugee Camp | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-03 | https://www.nytimes.com/2006/11/03/world/world-briefing-europe-italy-prodi-rules-out-sending-the-army-into.html | World Briefing  Europe Italy Prodi Rules Out Sending The Army Into Naples | By Ian Fisher NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/arts-briefly-city-ballet-choreographer-confirms-his-departure.html | Arts Briefly City Ballet Choreographer Confirms His Departure | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/arts-briefly-falling-into-sweeps.html | Arts Briefly Falling Into Sweeps | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/dance/nude-with-a-sunflower-and-other-twists.html | DANCE REVIEW Nude With a Sunflower and Other Twists | By Gia Kourlas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/design/ukrainian-modernists-all-alone-here-at-last.html | ART REVIEW Ukrainian Modernists All Alone Here at Last | By Grace Glueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/design/visions-of-manhattan-for-the-city-100year-makeovers.html | Visions of Manhattan For the City 100Year Makeovers | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/movies/film-review-from-india-a-courtesans-misfortune.html | FILM REVIEW From India A Courtesans Misfortune | By Andy Webster | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/a-farewell-new-york-concert-bittersweet.html | MUSIC REVIEW A Farewell New York Concert Bittersweet | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/abraham-and-sarah-and-video-of-course.html | MUSIC REVIEW Abraham And Sarah And Video Of Course | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/music/shakira-shakes-off-the-competition-at-the-latin-grammys.html | Shakira Shakes Off the Competition at the Latin Grammys | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/television/an-upclose-look-at-a-2-percent-difference.html | TELEVISION REVIEW An UpClose Look at a 2 Percent Difference | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/a-novice-does-some-bluffing-in-connecticut-hold-em.html | EXECUTIVE PURSUITS A Novice Does Some Bluffing in Connecticut Hold Em | By Harry Hurt Iii | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/accessory-for-a-us-border-fence-a-welcome-mat-for-foreign-loans.html | OFF THE CHARTS Accessory for a US Border Fence A Welcome Mat for Foreign Loans | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/acquittal-on-one-charge-and-mistrial-on-others-for-two-in-mckesson.html | Acquittal on One Charge and Mistrial on Others for Two in McKesson Case | By Eric Dash | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/former-bristolmyers-chief-to-get-95-million-package.html | Former BristolMyers Chief To Get 95 Million Package | By Stephanie Saul | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/give-a-break-to-americans-giving-birth.html | BASIC INSTINCTS Give a Break To Americans Giving Birth | By M P Dunleavey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/health/rolling-the-health-dice-new-consumerdirected-plans-reduce.html | Rolling the Health Dice New ConsumerDirected Plans Reduce Premiums But Carry Higher Annual Deductibles | By Reed Abelson and Milt Freudenheim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/jobless-rate-hits-5year-low.html | Jobless Rate Hits 5Year Low | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/makers-sellers-and-managers-of-drugs-do-deals.html | FIVE DAYS Makers Sellers and Managers of Drugs Do Deals | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/media/50-billion-was-bid-for-vivendi.html | Big Offer By Fund Sets Mark | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/media/networks-in-uproar-on-ratings.html | Networks Are in an Uproar Over Nielsen Ratings | By Louise Story | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/morgan-stanley-criticizes-stock-structure-of-times-co.html | Morgan Stanley Criticizes Stock Structure of Times Co | By Landon Thomas Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/mortgage-lesson-no-1-home-is-not-a-piggy-bank.html | YOUR MONEY Mortgage Lesson No 1 Home Is Not a Piggy Bank | By Damon Darlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/new-york-urged-to-tighten-regulations-on-title-insurance.html | New York Urged to Tighten Regulations on Title Insurance | By Charles Duhigg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/reading-between-the-lines.html | WHATS ONLINE Reading Between the Lines | By Dan Mitchell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/season-near-flu-fighter-is-confident.html | SATURDAY INTERVIEW Season Near Flu Fighter Is Confident | By Elizabeth Olson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/theres-turmoil-at-the-top.html | WHATS OFFLINE Theres Turmoil at the Top | By Paul B Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/walmart-starts-discounts-early.html | WalMart Starts Discounts Early | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/brazil-leader-is-hearing-calls-for-a-version-of-the.html | Brazil Leader Is Hearing Calls For a Version of the New Deal | By Paulo Prada | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/worldbusiness/italian-tv-company-may-bid-for-a-german-broadcaster.html | Italian TV Company May Bid For a German Broadcaster | By Eric Sylvers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/business/worldbusiness/where-cars-are-king-and-gasoline-costs-a-mere-12.html | Where Cars Are King and Gasoline Costs a Mere 12 Cents a Gallon | By Jens Erik Gould | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/cross/words/bridge/the-chessbridge-divide-and-one-who-crossed-over.html | Bridge The ChessBridge Divide And One Who Crossed Over | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/education/chancellor-cites-favoritismat-a-new-york-school.html | Chancellor Cites Favoritism At a Top School | By Elissa Gootman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/education/educators-react-to-shift-in-leadership-at-gates-fund.html | Educators React to Shift In Leadership At Gates Fund | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/a-job-prospect-lures-then-frustrates-thousands.html | Prospect of a Job Lures Then Frustrates Thousands | By Anthony Ramirez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/asking-for-forgiveness-after-a-stupid-mistake.html | THE AD CAMPAIGN Asking for Forgiveness After a Stupid Mistake | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/candidates-crisscross-new-york-in-a-push-to-pick-up-a-few-more.html | ELECTIONS 2006 Last Laps Candidates Crisscross New York in a Push to Pick Up a Few More Votes | By Marc Santora and Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/comptroller-repays-state-90000-more-for-wifes-driver.html | Hevesi Repays 90000 More to State for Wifes Chauffeur | By Michael Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/elections-2006-negativity-reigns-a-controversy-broadens-and-forces.html | ELECTIONS 2006 Negativity Reigns a Controversy Broadens and Forces are Mustered New Jersey Democrats Seek To Bombard Crucial County | By Ray Rivera and David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/excouples-quarrel-ends-in-killing-and-suicide.html | Former Couples Quarrel Ends in Killing and Suicide | By Nicole Cotroneo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/free-speech-looks-more-like-free-fall.html | ABOUT NEW YORK Free Speech Looks More Like Free Fall | By Dan Barry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/girl-5-dies-and-two-are-seriously-injured-in-an-apartment-fire-in.html | Girl 5 Dies and Two Are Seriously Injured in an Apartment Fire in the Bronx | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/harsh-words-dominate-new-york-regions-congressional-races.html | ELECTIONS 2006 Negativity Reigns a Controversy Broadens and Forces are Mustered Harsh Words Dominate Regions Congressional Races | By Raymond Hernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/immortalizing-a-crusader-who-wielded-a-mighty-pen.html | Immortalizing a Crusader Who Wielded a Mighty Pen | By Andy Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/marathoners-who-rest-better-in-new-jersey.html | Marathoners Who Rest Better in New Jersey | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/on-the-run-but-that-beats-the-alternative.html | On the Run but That Beats the Alternative | By Kareem Fahim | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/turn-by-yankee-pitchers-plane-posed-stalling-risk-report-says.html | Turn by Yankee Pitchers Plane Posed Stalling Risk Report Says | By Matthew L Wald | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/nyregion/year-after-accident-new-safety-rules-for-macys-parade.html | Year After Accident New Safety Rules for Macys Parade | By James Barron | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/adrienne-shelly-40-an-actress-film-director-and-screenwriter-is.html | Adrienne Shelly 40 an Actress Film Director and Screenwriter | By Dennis Hevesi | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/edithe-j-levit-79-reformer-in-how-doctors-are-licensed-is-dead.html | Edithe J Levit 79 Reformer In How Doctors Are Licensed | By Jeremy Pearce | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/hilda-van-stockum-98-author-and-illustrator-of-childrens-books.html | Hilda van Stockum 98 Author And Illustrator of Childrens Books | By Stuart Lavietes | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/obituaries/leonard-p-pepkowitz-91-a-chemist-in-atomic-energy-dies.html | Leonard P Pepkowitz 91 A Chemist in Atomic Energy | By Jeremy Pearce | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/a-wartime-love-story.html | A Wartime Love Story | By Maureen Dowd | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/in-the-voting-booth-bias-starts-at-the-top.html | In the Voting Booth Bias Starts at the Top | By Jon A Krosnick | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/seeing-the-climate-policy-for-the-trees.html | Seeing the Climate Policy for the Trees | By Stuart E Eizenstat | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/opinion/where-the-tuna-roam.html | Where The Tuna Roam | By John Tierney | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/baseball/martinez-may-have-to-consider-retiring.html | BASEBALL Martnez May Have to Consider Retiring | By Ben Shpigel | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/basketball/knicks-fall-behind-early-and-then-stay-there.html | PRO BASKETBALL Knicks Fall Behind Early And Then Stay There | By Howard Beck | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/basketball/wade-plays-his-best-when-it-matters-most.html | PRO BASKETBALL Wade Plays His Best When It Matters Most | By John Eligon | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK | By Frank Litsky NYT | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/football/unofficially-sack-record-doesnt-add-up.html | PRO FOOTBALL Unofficially Sack Record Doesnt Add Up | By John Branch | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/golf/scott-shares-lead-after-second-round.html | Scott Shares Lead After Second Round | By Damon Hack | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-adjusting-to-diminished-sight.html | MARATHON ADJUSTING TO DIMINISHED SIGHT | By Liz Robbins NYT | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-run-of-luck-bet-the-favorites-and-armstrong-too.html | MARATHON Run of Luck Bet the Favorites and Armstrong Too | By Michael S Schmidt | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/marathon-waitz-meets-armstrong.html | MARATHON WAITZ MEETS ARMSTRONG | By Juliet MacUr NYT | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/athletes-get-new-college-pitch-check-out-our-tutoring.html | Athletes Get New College Pitch Check Out Our Tutoring Center | By Pete Thamel | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/louisvilles-victory-only-clouds-the-bcs-titlegame.html | COLLEGE FOOTBALL Louisvilles Victory Only Clouds The BCS TitleGame Picture | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/on-the-cusp-of-a-lead-army-unravels.html | COLLEGE FOOTBALL On the Cusp of a Lead Army Unravels | By Michael Weinreb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sports/ncaafootball/record-holds-for-now-in-a-changed-ivy-league.html | COLLEGE FOOTBALL Record Holds for Now In a Changed Ivy League | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/othersports/a-winner-who-keeps-inspiring-victories.html | SPORTS OF THE TIMES A Winner Who Keeps Inspiring Victories | By William C Rhoden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/othersports/high-risk-cuts-champions-careers-short.html | HORSE RACING High Risk Cuts Champions Careers Short | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/othersports/mayweather-is-counting-on-skill-not-his-corner.html | BOXING Mayweather Is Counting On Skill Not His Corner | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sportsspecial/a-wheelchair-rivalry-takes-root-in-the-desert.html | MARATHON A Wheelchair Rivalry Takes Root in the Desert | By Juliet Macur | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/sportsspecial/fees-are-price-of-running-new-york.html | MARATHON Fees Are Price Of Running New York | By Jennifer Blecher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/questioning-us-identity-in-the-aftermath-of-911.html | Questioning US Identity In the Aftermath of 911 | By Felicia R Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/molieres-hero-then-and-very-much-now.html | THEATER REVIEW Molieres Hero Then and Very Much Now | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/selfexiled-then-making-a-return-at-wars-end.html | THEATER REVIEW SelfExiled Then Making A Return At Wars End | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/theater/reviews/writing-a-play-about-the-play-he-might-have-written.html | THEATER REVIEW Writing a Play About the Play He Might Have Written | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/bingo-illegal-but-common-gets-chance-for-a-clean-card.html | RUSSELLVILLE JOURNAL Bingo Illegal but Common Gets Chance for a Clean Card | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/cia-wants-prison-tactics-secret.html | CIA Wants Prison Tactics Secret | By Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/minister-admits-buying-drug-but-denies-tryst.html | Minister Denies Gay Tryst Buy Admits Buying Drugs | By Laurie Goodstein and Neela Banerjee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/national-briefing-washington-call-for-rumsfeld-to-step-down.html | National Briefing  Washington Call For Rumsfeld To Step Down | By David S Cloud NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/politics/a-redder-kind-of-democrat-in-a-close-montana-contest.html | THE 2006 CAMPAIGN A Redder Kind of Democrat In a Close Montana Contest | By Timothy Egan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/politics/as-vote-nears-parties-prepare-for-legal-fights.html | THE 2006 CAMPAIGN As Vote Nears Parties Prepare For Legal Fights | By Ian Urbina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/politics/gop-turns-to-the-economy-as-campaign-issue.html | THE 2006 CAMPAIGN GOP CANDIDATES TURN THEIR FOCUS TO THE ECONOMY | By David D Kirkpatrick and Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/politics/in-californias-state-races-turnabout-likely-for-gop.html | THE 2006 CAMPAIGN In Californias State Races Turnabout Likely for GOP | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/politics/in-missouri-a-final-rush-to-find-votes-in-senate-race.html | THE 2006 CAMPAIGN In Missouri A Final Rush To Find Votes In Senate Race | By Susan Saulny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/politics/should-they-win-control-of-congress-the-democrats-have-a-plan.html | THE 2006 CAMPAIGN Should They Win Control of Congress the Democrats have a Plan | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/recreating-biblical-meals-for-the-modern-kitchen.html | RELIGION JOURNAL Recreating Biblical Meals for the Modern Kitchen | By Marek Fuchs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/the-2006-campaign-in-races-for-governor-party-may-be-secondary.html | THE 2006 CAMPAIGN In Races for Governor Party May Be Secondary | By Kirk Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/us/the-2006-campaign-senators-tie-to-gop-however-reluctant-is-working.html | THE 2006 CAMPAIGN Senators Tie to GOP However Reluctant Is Working Against Him in Rhode Island | By Pam Belluck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/looking-presidential-at-home-in-nashville-whether-he-runs-or-not.html | Looking Presidential at Home in Nashville Whether He Runs or Not | By Theo Emery | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/supreme-court-to-revisit-federal-sentencing-issues.html | Supreme Court to Revisit Federal Sentencing Issues | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/the-struggle-for-iraq-us-analysts-had-flagged-atomic-data-on-web.html | THE STRUGGLE FOR IRAQ US Analysts Had Flagged Atomic Data On Web Site | By William J Broad | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/washington/world/russia-offers-changes-to-un-resolution-on-irans-nuclear.html | Russia Offers Changes to UN Resolution on Irans Nuclear Plans | By Warren Hoge | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/chinese-court-denies-public-hearing-for-times-researcher.html | Chinese Court Limits Appeal by Times Researcher | By Jim Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/koreas-godfather-of-rock-makes-a-comeback.html | THE SATURDAY PROFILE Koreas Godfather of Rock Makes a Comeback | By Norimitsu Onishi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/media-muzzled-and-opponents-jailed-tajikistan-readies-for-vote.html | Media Muzzled and Opponents Jailed Tajikistan Readies for Vote | By Ilan Greenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/asia/taiwanese-president-and-wife-are-accused-of-corruption.html | Taiwanese President and Wife Are Accused of Corruption | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/german-detainee-questions-his-countrys-role.html | Freed German Detainee Questions His Countrys Role | By Mark Landler and Souad Mekhennet | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/europe/jens-christian-hauge-guide-of-modern-norway-dies-at-91.html | Jens Christian Hauge Guide of Modern Norway Dies at 91 | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/7-us-troops-die-in-iraq-us-intelligence-chief-visits.html | THE STRUGGLE FOR IRAQ 7 US Troops Die in Iraq US Intelligence Chief Visits | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/for-us-and-top-iraqi-animosity-is-mutual.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS For US and Top Iraqi Animosity Is Mutual | By John F Burns | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/hussein-sentence-may-come-on-sunday.html | THE STRUGGLE FOR IRAQ Hussein Sentence May Come on Sunday | By John F Burns | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/israelis-fire-on-marchers-aiding-gaza-gunmen-killing-2.html | Israelis Fire on Marchers Aiding Gaza Gunmen Killing 2 | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/middleeast/sniper-attacks-adding-to-peril-of-us-troops.html | THE STRUGGLE FOR IRAQ Sniper Attacks Adding to Peril Of US Troops | By C J Chivers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/world-briefing-europe-france-le-pen-surprises.html | World Briefing  Europe France Le Pen Surprises | By Ariane Bernard NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/world-briefing-europe-germany-museum-drops-plan-to-sell-monet-to-pay.html | World Briefing  Europe Germany Museum Drops Plan To Sell Monet To Pay For Roof Repairs | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-04 | https://www.nytimes.com/2006/11/04/world/world-briefing-europe-poland-say-cheese.html | World Briefing  Europe Poland Say Cheese | By Victor Homola NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/dance/what-rockettes-want-for-christmas-respect.html | DANCE What Rockettes Want For Christmas Respect | By Gia Kourlas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/design/rule-no-1-dont-yell-my-kid-could-do-that.html | ART Rule No 1 Dont Yell My Kid Could Do That | By Greg Allen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/design/what-lies-beneath-old-masters-under-the-microscope.html | ART What Lies Beneath Old Masters Under the Microscope | By Miles Unger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/holiday-movies-oscar-town-east.html | HOLIDAY MOVIES Oscar Town East | By David Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/holiday-movies-seasonal-cheer-and-its-antidote.html | HOLIDAY MOVIES Seasonal Cheer And Its Antidote | By Dave Kehr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648779.html | HOLIDAY MOVIES Breakthroughs Five to Watch | By Karen Durbin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648787.html | HOLIDAY MOVIES Breakthroughs Five to Watch | By Karen Durbin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648795.html | HOLIDAY MOVIES Breakthroughs Five to Watch | By Karen Durbin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch-648809.html | HOLIDAY MOVIES Breakthroughs Five to Watch | By Karen Durbin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-movies-breakthroughs-five-to-watch.html | HOLIDAY MOVIES Breakthroughs Five to Watch | By Karen Durbin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/holiday-moviesdvds-holiday.html | HOLIDAY MOVIESDVDS Holiday | By Stephanie Zacharek | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/holiday-moviesdvds-oldboy.html | HOLIDAY MOVIESDVDS Oldboy | By Charles Taylor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-preston-sturges-the-filmmaker-collection.html | HOLIDAY MOVIESDVDS Preston Sturges The Filmmaker Collection | By Stephanie Zacharek | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-the-conformist1900.html | HOLIDAY MOVIESDVDS The Conformist1900 | By Charles Taylor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-the-james-bond-ultimate-collection.html | HOLIDAY MOVIESDVDS The James Bond Ultimate Collection | By Charles Taylor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/movies/holiday-moviesdvds-the-marlon-brando-collection.html | HOLIDAY MOVIESDVDS The Marlon Brando Collection | By Stephanie Zacharek | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/a-new-wave-of-musicians-updates-that-oldtime-sound.html | MUSIC A New Wave of Musicians Updates That OldTime Sound | By Geoffrey Himes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/a-pianist-harmonizes-with-wolves.html | MUSIC Harmonizes With Wolves | By James R Oestreich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/music/a-raid-of-the-back-catalog-snags-two-dutchmen.html | MUSIC A Raid of the Back Catalog Snags Two Dutchmen | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/new-flavors-including-lemony-snicket.html | MUSIC PLAYLIST New Flavors Including Lemony Snicket | By Jon Pareles | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/television/feeding-the-beast-on-the-daily-show.html | TELEVISION Feeding the Beast On The Daily Show | By Dave Itzkoff | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/television/milton-berle-with-charm-and-a-mink.html | TELEVISION Milton Berle With Charm and a Mink | By Jane Wollman Rusoff | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/television/watching-the-battle-of-woman-vs-body.html | TELEVISION Watching The Battle Of Woman Vs Body | By Elizabeth Jensen | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-week-ahead-nov-5-11-artarchitecture.html | THE WEEK AHEAD Nov 5  11 ARTARCHITECTURE | By Michael Kimmelman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-week-ahead-nov-5-11-classical.html | THE WEEK AHEAD Nov 5  11 CLASSICAL | By Allan Kozinn | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-week-ahead-nov-5-11-dance.html | THE WEEK AHEAD Nov 5  11 DANCE | By Jack Anderson | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-week-ahead-nov-5-11-film.html | THE WEEK AHEAD Nov 5  11 FILM | By Stephen Holden | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-week-ahead-nov-5-11-popjazz.html | THE WEEK AHEAD Nov 5  11 POPJAZZ | By Ben Ratliff | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-week-ahead-nov-5-11-television.html | THE WEEK AHEAD Nov 5  11 TELEVISION | By Anita Gates | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-week-ahead-nov-5-11-theater.html | THE WEEK AHEAD Nov 5  11 THEATER | By Patricia Cohen | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/autoreviews/2007-saturn-aura-aura-a-new-age-of-saturn.html | BEHIND THE WHEEL2007 Saturn Aura Aura a New Age of Saturn | By Peter Passell | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/collectibles/harleys-sportster-from-a-wild-child-to-a-grownup.html | COLLECTING Harleys Sportster From a Wild Child to a GrownUp in 50 Years | By Lindsay Brooke | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/curb-your-car-please-parking-is-easy-when-the-valet-is-a.html | TECHNOLOGY Curb Your Car Please Parking Is Easy When the Valet Is a Computer | By Tim Moran | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/planning-for-a-second-coming.html | Planning for a Second Coming | By Lawrence Ulrich | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/that-70s-vette-just-another-girly-car.html | That 70s Vette Just Another Girly Car | By Jeff Sabatini | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/automobiles/to-tune-a-carburetor-first-buy-the-beer.html | WHEELSPIN To Tune a Carburetor First Buy the Beer | By Jeff Sabatini | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/arts/ship-to-shore.html | Ship to Shore | By Kevin Baker | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/complete-360.html | Complete 360 | By Troy Patterson | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/contagion.html | Contagion | By Mary Roach | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/criminal-history.html | CRIME Criminal History | By Marilyn Stasio | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/dreamland.html | ACROSS THE UNIVERSE Dreamland | By Dave Itzkoff | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/election-day.html | Election Day | By Michael Kinsley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/geniuses-at-work.html | Geniuses at Work | By Tom Leclair | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/go-fish.html | Go Fish | By Field Maloney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/land-man.html | Land Man | By Verlyn Klinkenborg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/maybe-i-am-chopped-liver.html | Maybe I Am Chopped Liver | By David Margolick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/pittsburgh-pirates.html | Pittsburgh Pirates | By Richard Parker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/ship-to-shore.html | Ship to Shore | By Kevin Baker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/the-chosen-abductor.html | The Chosen Abductor | By Emily Nussbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/the-height-of-success.html | The Height of Success | By Scott Stossel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/toga.html | Toga | By Christopher Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/twilight-of-the-idols.html | ESSAY Twilight of the Idols | Peter Dizikes is a Bostonbased journalist who writes about science | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/books/review/up-front.html | Up Front | By The Editors | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/the-remix-pulpit-of-the-palate.html | The Remix Pulpit of the Palate | By Charlotte Druckman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/openers-suits-did-you-hear-the-one-about-the-sec-guy.html | OPENERS SUITS Did You Hear the One About the SEC Guy | By Eric Dash | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/openers-suits-tech-boom-hangover.html | OPENERS SUITS TECH BOOM HANGOVER | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/openers-suits-trend-spotting.html | OPENERS SUITS TREND SPOTTING | By Jane L Levere | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/technology/openers-suits-culling-the-board.html | OPENERS SUITS CULLING THE BOARD | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/technology/openers-suits-dismal-science-indeed.html | OPENERS SUITS DISMAL SCIENCE INDEED | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/a-business-where-customers-grow-along-with-sales.html | OPENERS THE COUNT A Business Where Customers Grow Along With Sales | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/all-housing-markets-are-local-except-when-theyre-not.html | ECONOMIC VIEW All Housing Markets Are Local Except When Theyre Not | By Daniel Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/executive-pay-becomes-political.html | FAIR GAME Executive Pay Becomes Political | By Gretchen Morgenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/living-in-chinas-world.html | OFF THE SHELF Living in Chinas World | By Stephen Kotkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/mist-moors-and-a-better-rain-cape.html | OPENERS THE GOODS Mist Moors and a Better Rain Cape | By Brendan I Koerner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/oil-cash-and-corruption.html | Oil Cash and Corruption | By Ron Stodghill | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/profiting-when-companies-split-up.html | SUNDAY MONEY INVESTING Profiting When Companies Split Up | By Barry Rehfeld | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/robots-that-are-all-serve-and-no-volley.html | NOVELTIES Robots That Are All Serve and No Volley | By Anne Eisenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/some-activist-targets-find-a-surprise-payoff.html | DEALBOOK Some Activist Targets Find a Surprise Payoff | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/stocks-lose-ground-as-hopes-for-rate-cut-fade.html | DataBank Stocks Lose Ground as Hopes for Rate Cut Fade | By Jeff Sommer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/the-sharepricetocampaigncontribution-ratio.html | STRATEGIES The SharePricetoCampaignContribution Ratio | By Mark Hulbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/the-silent-may-have-something-to-say.html | UNDER NEW MANAGEMENT The Silent May Have Something to Say | By Kelley Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/business/yourmoney/wall-streets-electoral-tea-leaves.html | MARKET WEEK Wall Streets Electoral Tea Leaves | By Conrad De Aenlle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/crosswords/chess/topalov-rushes-back-to-chess-but-thats-clearly-a-bad-move.html | CHESS Topalov Rushes Back to Chess But Thats Clearly a Bad Move | By Robert Byrne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/dining/east-5th-street-drifting-toward-haute.html | GOOD EATINGEAST FIFTH STREET Drifting Toward Haute | Compiled by Kris Ensminger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/dining/greek-liberation-from-the-blahs.html | WINE UNDER 20 Greek Liberation From the Blahs | By Howard G Goldberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/admissions.html | STRATEGY ADMISSIONS | By Rachel Aviv | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/a-building-with-a-mission.html | A Building With a Mission | Text by Diana Jean Schemo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/a-liberal-education-depends-on-whos-looking.html | BOOKS A Liberal Education Depends on Whos Looking | By Charles McGrath | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/buddies-at-baruch.html | ON CAMPUS Buddies at Baruch | By Michel Marriott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/course-overload.html | HELP | By Marek Fuchs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/house-mothers.html | House Mothers | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/ill-be-back-in-262-seconds.html | Ill Be Back in 262 Seconds | By Michel Marriott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/in-case-of-catastrophe.html | NOTEBOOK In Case of Catastrophe | By James R Petersen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/just-a-normal-girl.html | Just a Normal Girl | By Leslie Kaufman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/ratio-schmatio.html | GUIDANCE COUNSELOR Ratio Schmatio | By Samantha Stainburn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/semester-away.html | Semester Away | By Amy Mayer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/shopping-for-a-stafford.html | SPENDING IT Shopping for a Stafford | By Jonathan D Glater | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/students-on-the-spectrum.html | A Dream Not Denied Students on the Spectrum | By Abigail Sullivan Moore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/the-overconnecteds.html | The Overconnecteds | By Betsy Israel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/the-ultimate-influence.html | BLACKBOARD SPORTS The Ultimate Influence | By Tamar Lewin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/the-writing-section-relax.html | REVISITING SAT ESSAY The Writing Section Relax | By Nancy Hass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/education/edlife/whats-orange-bright-and-read-all-over.html | BLACKBOARD CIVIL DISCOURSE Whats Orange Bright and Read All Over | By Melanie DG Kaplan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/a-bit-of-gloom-never-hurts.html | THE AGE OF DISSONANCE A Bit of Gloom Never Hurts | By Bob Morris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/celebrity-buzz.html | SHAKEN AND STIRRED Celebrity Buzz | By Jonathan Miles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/could-you-call-them-business-climbers.html | Could You Call Them Business Climbers | By Tatiana Boncompagni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/dance-hall-daze.html | Dance Hall Daze | By Melena Ryzik | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/dont-call-it-a-comeback-yet.html | A NIGHT OUT WITH  Courtney Love Dont Call It a Comeback Yet | By Kate Rockland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/fragrance-man.html | PULSE WHAT IM WEARING NOW Fragrance Man | By Jennifer Tung | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/germs-never-sleep.html | Germs Never Sleep | By Allen Salkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/it-took-a-war-but-i-finally-moved-in-with-my-husband.html | MODERN LOVE It Took a War but I Finally Moved In With My Husband | By A Z Cohn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/project-lilliput.html | POSSESSED Project Lilliput | By David Colman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/two-different-ways-to-talk-the-talk.html | BOOKS OF STYLE Two Different Ways To Talk the Talk | By Liesl Schillinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/warm-front.html | ON THE STREET Warm Front | By Bill Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/fashion/weddings/carley-wellman-and-kevin-mcabee.html | WEDDINGSCELEBRATIONS VOWS Carley Wellman and Kevin McAbee | By Lois Smith Brady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/keeping-customer-service-jobs-at-home-in-the-usa-literally.html | Keeping Customer Service Jobs At Home in the USA Literally | By Eilene Zimmerman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/putting-bright-ideas-to-work-off-campus.html | OFFICE SPACE ARMCHAIR MBA Putting Bright Ideas To Work Off Campus | By William J Holstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/skipping-the-pity-party.html | OFFICE SPACE THE BOSS Skipping the Pity Party | By Michael L Barrera | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/jobs/the-pushmipullyu-of-the-lifework-conflict.html | LIFES WORK The Pushmipullyu of the LifeWork Conflict | By Lisa Belkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/ban-kimoon-vs-the-bad-guys.html | The Way We Live Now Ban Kimoon vs The Bad Guys | By James Traub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/cyberneologoliferation.html | CyberNeologoliferation | By James Gleick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/czeched-out.html | The Ethicist The Way We Live Now Czeched Out | By Randy Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/dinner-for-eight.html | Dinner For Eight | By Maura Egan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/eat-memory-bardots-little-helper.html | Bardots Little Helper | By Frederic van Coppernolle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/high-on-grass.html | The Way We Live Now Consumed High on Grass | By Rob Walker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/instant-decorator-onestop-chic.html | Instant Decorator OneStop Chic | By Annabelle Selldorf | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/obedience-training.html | Obedience Training | By Kris Holloway | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/porn-beyond-sex.html | The Way We Live Now On Language Porn Beyond Sex | By William Safire | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-boyfriend-sofa.html | The Funny Pages The Boyfriend Sofa | By Jay Ruttenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get-kitchen-confident.html | The Get Kitchen Confident | By Sandra Ballentine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-get-the-new-collectibles.html | The Get The New Collectibles | By Oliver SchwanerAlbright | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-intuitionist.html | The Intuitionis | By Michael Kimmelman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-mother-load.html | The Way We Live Now Questions for James Ellroy The Mother Load | By Deborah Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-overlook.html | The Funny Pages The Overlook | By Michael Connelly | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-price-of-climate-change.html | The Way We Live Now Freakonomics The Price of Climate Change | By Stephen J Dubner and Steven D Levitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-ear-candy.html | The Remix Ear Candy | By Paul L Underwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-food-for-arts-sake.html | The Remix Food For Arts Sake | By Michele Gentille | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-go-west.html | The Remix Go West | By Christine Muhlke | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-now-appearing-cocoa-powder.html | The Remix Now Appearing  Cocoa Powder | By Charlotte Druckman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-now-pairing-start-the-presses.html | The Remix Now Pairing  Start The Presses | By Armand Limnander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-pretamanger.html | The Remix PrtManger | By Sandra Ballentine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-stealth-technology.html | The Remix Stealth Technology | By Sarah Verdone | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/the-remix-west-eats-east.html | The Remix West Eats East | By Nina Simonds | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/magazine/where-plan-a-left-ahmad-chalabi.html | Where Plan A Left Ahmad Chalabi | By Dexter Filkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/a-director-digs-deep-to-escape-from-reality.html | HOLIDAY MOVIES A Director Digs Deep To Escape From Reality | By Dave Kehr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/back-on-a-real-farm-without-the-song-and-dance.html | HOLIDAY MOVIES Back on a Real Farm Without the Song and Dance | By Charles McGrath | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/beauty-is-much-less-than-skin-deep.html | HOLIDAY MOVIES Beauty Is Much Less Than Skin Deep | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/no-robots-no-aliens-and-no-safety-net.html | HOLIDAY MOVIES No Robots No Aliens and No Safety Net | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/six-ways-of-looking-at-the-fountain.html | HOLIDAY MOVIES Six Ways of Looking at The Fountain | By George Gene Gustines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/the-cure-for-oscar-fever-try-laughing.html | HOLIDAY MOVIES The Cure for Oscar Fever Try Laughing | By Stuart Klawans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/the-march-of-the-penguins-picks-up-the-beat.html | HOLIDAY MOVIES The March of the Penguins Picks Up the Beat | By Charles Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/movies/moviesspecial/they-have-seen-the-light-and-it-is-green.html | HOLIDAY MOVIES They Have Seen the Light and It Is Green | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/3-die-in-queens-after-minivan-crushes-a-car.html | 3 Die In Queens After Minivan Crushes a Car | By Cara Buckley and Ann Farmer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence-656666.html | A Town Divided Over a Fence | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence-656860.html | A Town Divided Over a Fence | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence-657018.html | A Town Divided Over a Fence | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/a-town-divided-over-a-fence.html | A Town Divided Over a Fence | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/art-review-a-showcase-of-talent-homegrown-and-established.html | ART REVIEW A Showcase of Talent Homegrown and Established | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/art-review-souvenirs-of-london-from-canaletto-656950.html | ART REVIEW Souvenirs of London From Canaletto | By Ben Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/art-review-souvenirs-of-london-from-canaletto.html | ART REVIEW Souvenirs of London From Canaletto | By Ben Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/art-review-the-brushwork-is-the-message.html | ART REVIEW The Brushwork Is the Message | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/at-hofstra-mozarts-birthday-is-a-good-reason-to-play.html | At Hofstra Mozarts Birthday Is a Good Reason to Play | By Karin Lipson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/concorde-to-travel-to-brooklyn-but-not-by-air.html | Concorde Will Take a Trip To Brooklyn but Not by Air | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/contrast-in-styles-liebermans-polished-formality-vs-lamonts.html | ELECTIONS 2006 Contrast in Styles Liebermans Polished Formality vs Lamonts Enthusiasm | By Nicholas Confessore and Jennifer Medina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do-656640.html | CRIME Thieves Like GPS Units As Much as Drivers Do | By Abby Gruen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do-656909.html | CRIME Thieves Like GPS Units As Much as Drivers Do | By Abby Gruen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do-657808.html | CRIME Thieves Like GPS Units As Much as Drivers Do | By Abby Gruen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/crime-thieves-like-gps-units-as-much-as-drivers-do.html | CRIME Thieves Like GPS Units As Much as Drivers Do | By Abby Gruen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/diningbay-shore-lakeside-view-beckons-and-the-fare-delivers.html | DININGBAY SHORE Lakeside View Beckons And the Fare Delivers | By Joanne Starkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/diningfairfield-nuevo-latino-fusion-at-a-tropical-newcomer.html | DININGFAIRFIELD Nuevo Latino Fusion At a Tropical Newcomer | By Patricia Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/diningkatonah-tastes-of-asian-fusion-and-sushi-at-a-new-bistro.html | DININGKATONAH Tastes of Asian Fusion And Sushi at a New Bistro | By M H Reed | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/dininglittle-falls-oldschool-japanese-that-sets-its-own-rules.html | DININGLITTLE FALLS OldSchool Japanese That Sets Its Own Rules | By David Corcoran | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/elections-2006-when-political-paths-diverge-but-old-loyalties.html | ELECTIONS 2006 When Political Paths Diverge but Old Loyalties Endure | By Sam Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/faso-makes-push-on-li.html | ELECTIONS 2006 Pushing to Gain Traction and Woo Undecided Voters | By Damien Cave and Marc Santora | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/fuming-over-the-cost-of-classics-on-cable-657352.html | Fuming Over the Cost of Classics on Cable | By Joseph Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/fuming-over-the-cost-of-classics-on-cable.html | Fuming Over the Cost of Classics on Cable | By Joseph Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/help-meeting-the-challenges-of-parenthood-and-poverty.html | The Neediest Cases Help Meeting the Challenges of Parenthood and Poverty | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away-656658.html | HOME WORK What the Toolbox Taketh It Never Gives Away | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away-656917.html | HOME WORK What the Toolbox Taketh It Never Gives Away | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away-657034.html | HOME WORK What the Toolbox Taketh It Never Gives Away | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/home-work-what-the-toolbox-taketh-it-never-gives-away.html | HOME WORK What the Toolbox Taketh It Never Gives Away | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/in-manhattans-diamond-district-a-turf-battle-looms.html | Turf Battle Looms in the Diamond District | By Charles V Bagli | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind-656801.html | Is the Answer Blowing In the Wind | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind-656933.html | Is the Answer Blowing In the Wind | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind-658294.html | Is the Answer Blowing In the Wind | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/is-the-answer-blowing-in-the-wind.html | Is the Answer Blowing In the Wind | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/many-former-pataki-donors-gave-to-spitzer-this-time.html | ELECTIONS 2006 Many Former Pataki Donors Gave to Spitzer This Time | By Mike McIntire and Griff Palmer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past-656623.html | MARITIME HERITAGE A New Boat Shed Links an Industry With Its Past | By Stewart Ain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past-657484.html | MARITIME HERITAGE A New Boat Shed Links an Industry With Its Past | By Stewart Ain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past-658510.html | MARITIME HERITAGE A New Boat Shed Links an Industry With Its Past | By Stewart Ain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/maritime-heritage-a-new-boat-shed-links-an-industry-with-its-past.html | MARITIME HERITAGE A New Boat Shed Links an Industry With Its Past | By Stewart Ain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/movies/jersey-only-25-and-losing-the-landscape-of-his-youth.html | JERSEY Only 25 and Losing the Landscape of His Youth | By Kevin Coyne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/new-jersey-race-is-wearying-voters-and-candidates.html | ELECTIONS 2006 New Jersey Race Is Wearying Candidates and Voters | By David Kocieniewski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/noticed-mayors-whim-leads-to-a-windfall.html | NOTICED Mayors Whim Leads to a Windfall | By Ruthie Ackerman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/on-politics-tax-question-only-voters-can-answer.html | ON POLITICS Tax Question Only Voters Can Answer | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves-656615.html | PARENTING Eats Peanut Butter and Leaves | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves-656879.html | PARENTING Eats Peanut Butter and Leaves | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves-657026.html | PARENTING Eats Peanut Butter and Leaves | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/parenting-eats-peanut-butter-and-leaves.html | PARENTING Eats Peanut Butter and Leaves | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quick-bite-madison-easy-to-like-harder-to-find.html | QUICK BITE  Madison Easy to Like Harder to Find | By Tammy La Gorce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quick-bitegreenwich-theres-a-reason-theyre-busy.html | Quick BiteGreenwich Theres a Reason Theyre Busy | By Patricia Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quick-bitehudson-valley-a-farmtotable-celebration.html | QUICK BITEHudson Valley A FarmtoTable Celebration | By Alice Gabriel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/quick-bitelong-beach-bounty-of-sweet-and-savory-crepes.html | QUICK BITELong Beach Bounty of Sweet and Savory Crepes | By Susan M Novick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/regret-goes-beyond-politics-in-small-town-rocked-by-war.html | OUR TOWNS Regret Goes Beyond Politics In Small Town Rocked by War | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/report-cites-valid-legal-basis-to-remove-hevesi-from-office.html | ELECTIONS 2006 Report Cites Valid Legal Basis To Seek Comptrollers Removal | By Michael Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/rethinking-revitalization.html | Rethinking Revitalization In Crumbling Camden New Challenges for a Recovery Plan | By Kareem Fahim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian-656631.html | EXPLORATION Titanics Discoverer Turns to Early Indian Sites | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian-656887.html | EXPLORATION Titanics Discoverer Turns to Early Indian Sites | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian-657786.html | EXPLORATION Titanics Discoverer Turns to Early Indian Sites | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/science/exploration-titanics-discoverer-turns-to-early-indian.html | EXPLORATION Titanics Discoverer Turns to Early Indian Sites | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/technology/2-hartford-neighborhoods-lead-free-internet-program.html | 2 Hartford Neighborhoods Lead Free Internet Program | By Jeff Holtz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-island-on-the-streets-a-friend-mourned-in-verse.html | THE ISLAND On the Streets a Friend Mourned in Verse | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-amendment-would-use-existing-tax-funds-for-parks.html | THE WEEK Amendment Would Use Existing Tax Funds for Parks | By David K Randall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-at-bradley-more-screening-for-passengers.html | THE WEEK At Bradley More Screening for Passengers | By Jeff Holtz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-corzines-call-for-a-review-threatens-bear-hunt.html | THE WEEK Corzines Call for a Review Threatens Bear Hunt | By Steve Strunsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-figures-show-sharp-drop-in-home-sales.html | THE WEEK Figures Show Sharp Drop in Home Sales | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-jury-picked-to-hear-case-in-seton-hall-dorm-fire.html | THE WEEK Jury Picked to Hear Case In Seton Hall Dorm Fire | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-on-nassau-ballot-an-openspace-bond-issue.html | THE WEEK On Nassau Ballot an OpenSpace Bond Issue | By Linda Saslow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-week-voter-registration-sets-nonpresidential-record.html | THE WEEK Voter Registration Sets Nonpresidential Record | By Jeff Holtz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/theater/theater-review-a-deathrow-tale-that-turns-hohum.html | THEATER REVIEW A DeathRow Tale That Turns HoHum | By Phoebe Hoban | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/an-armory-long-on-furlough-soon-to-get-its-orders.html | NEIGHBORHOOD REPORT KINGSBRIDGE HEIGHTS An Armory Long on Furlough Soon to Get Its Orders | By Jennifer Bleyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/ancient-echoes-in-a-modern-space.html | NEIGHBORHOOD REPORT CHINATOWN Ancient Echoes In a Modern Space | By Paul Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/at-a-place-time-forgot-the-clock-is-running-out.html | NEIGHBORHOOD REPORT UPPER WEST SIDE At a Place Time Forgot The Clock Is Running Out | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/come-sundown-a-curbside-dilemma.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYN Come Sundown A Curbside Dilemma | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/dali-on-the-warpath.html | F Y I | By Michael Pollak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/discount-sneakers-in-a-duplex-world.html | STREET LEVEL  FULTON MALL Discount Sneakers in a Duplex World | By Jennifer Bleyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/for-one-mayoral-hopeful-its-really-about-going-the.html | NEIGHBORHOOD REPORT NORTHEAST QUEENS For One Mayoral Hopeful Its Really About Going the Distance | By Jeff Vandam | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/from-spice-to-nice.html | From Spice to Nice | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/love-and-glory.html | URBAN STUDIES  PEAKING Love and Glory | By John Freeman Gill | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/polishing-the-grunge.html | NEIGHBORHOOD REPORT WILLIAMSBURG Polishing the Grunge | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/rack-em-up-sort-it-out.html | URBAN TACTICS Rack Em Up Sort It Out | By George Morin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/rocks-of-ages.html | NEW YORK OBSERVED Rocks of Ages | By Hortense Calisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/shirts-to-cry-by.html | NEIGHBORHOOD REPORT CENTRAL BROOKLYN Shirts to Cry By | By Joshua Yaffa | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/splendor-in-the-grass-and-sometimes-not.html | NEIGHBORHOOD REPORT BELMONT Splendor in the Grass And Sometimes Not | By Clint Hendler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/taking-a-walk-on-the-wild-side.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Taking a Walk On the Wild Side | By Jeff Vandam | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/the-empty-coop.html | NEIGHBORHOOD REPORT RED HOOK The Empty Coop | By Jennifer Bleyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/thecity/where-the-air-leaves-them-breathless.html | NEIGHBORHOOD REPORT EAST HARLEM Where the Air Leaves Them Breathless | By Laura Rivera | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/this-mob-wants-to-stand-out-from-the-crowd.html | This Mob Wants to Stand Out From the Crowd | By Tammy La Gorce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport-656607.html | TRANSPORTATION Safety Measure Installed Just in Time at Airport | By Steve Strunsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport-656895.html | TRANSPORTATION Safety Measure Installed Just in Time at Airport | By Steve Strunsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport-657794.html | TRANSPORTATION Safety Measure Installed Just in Time at Airport | By Steve Strunsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/transportation-safety-measure-installed-just-in-time-at-airport.html | TRANSPORTATION Safety Measure Installed Just in Time at Airport | By Steve Strunsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/abortion-condoms-and-bush.html | Abortion Condoms And Bush | By Nicholas D Kristof | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/divorcecourt-politics.html | DivorceCourt Politics | By Charles Baxter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/friend-of-the-farmer.html | Friend of the Farmer | By Deirdre Mcnamer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/listening-to-both-sides-in-the-pursuit-of-fairness.html | THE PUBLIC EDITOR Listening to Both Sides in the Pursuit of Fairness | By Byron Calame | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-disappeared-656682.html | The Disappeared | By Thomas Lynch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-disappeared-657271.html | The Disappeared | By Thomas Lynch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-disappeared-664383.html | The Disappeared | By Thomas Lynch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregion/the-disappeared.html | The Disappeared | By Thomas Lynch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/nyregionopinions/eating-our-future.html | Eating Our Future | By John McMurray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/on-carefully-choosing-a-book-by-its-cover.html | Editorial Notebook On Carefully Choosing a Book by Its Cover | By Eleanor Randolph | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/rolling-thunder.html | Rolling Thunder | By Samuel I Schwartz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/separate-but-equal.html | Separate But Equal | By Robert Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-campaign-that-never-happened.html | The Campaign That Never Happened | By Dan Chaon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-disappeared.html | The Disappeared | By Thomas Lynch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/the-fighting-democrat.html | The Fighting Democrat | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/opinion/throw-the-truthiness-bums-out.html | Throw the Truthiness Bums Out | By Frank Rich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/a/classical-touch-for-an-unruly-facade.html | SKETCH PAD A Classical Touch for an Unruly Facade | By Tracie Rozhon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/a-growing-burden-of-home-debt.html | MORTGAGES A Growing Burden of Home Debt | By Bob Tedeschi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/a-rigorous-dedication-to-saving-money.html | THE HUNT A Rigorous Dedication to Saving Money | By Joyce Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/commercial/a-family-tradition-yields-a-54-billion-coup.html | SQUARE FEET INTERVIEW WITH DARCY A STACOM A Family Tradition Yields A 54 Billion Coup | By Alison Gregor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/from-odd-lot-to-upscale.html | POSTINGS From Odd Lot to Upscale | By C J Hughes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/intersection-showcases-a-quartet-emblematic-of-new-york.html | STREETSCAPESPark Avenue and 89 th Street Intersection Showcases a Quartet Emblematic of New York | By Christopher Gray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/living-small-but-living-well.html | HABITATSGreenwich Village Living Small but Living Well | By Fred A Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/maids-spas-and-sweeping-views.html | IN THE REGIONNew Jersey Maids Spas and Sweeping Views | By Antoinette Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/mediation-an-option-for-housing-disputes.html | YOUR HOME Mediation an Option For Housing Disputes | By Jay Romano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/one-idyllic-suburb-two-parallel-universes.html | LIVING INLawrence LI One Idyllic Suburb Two Parallel Universes | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/reclaiming-a-river-and-a-downtown.html | IN THE REGIONWestchester Reclaiming a River and a Downtown | By Elsa Brenner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/sisters-feud-and-a-mansion-crumbles.html | IN THE REGIONLong Island Sisters Feud and a Mansion Crumbles | By Valerie Cotsalas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/social-improvement-with-architecture.html | NATIONAL PERSPECTIVES Social Improvement With Architecture | By Robert Sharoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/realestate/which-building-improvements-really-pay-off.html | Which Building Improvements Really Pay Off | By Teri Karush Rogers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/baseball/in-bidding-for-ace-the-cards-are-held-close-to-the-vest.html | BASEBALL In Bidding for Ace The Cards Are Held Close to the Vest | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/baseball/when-it-comes-to-the-world-series-luck-conquers-all.html | KEEPING SCORE When It Comes to the World Series Luck Conquers All | By Martin B Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/basketball/knicks-lose-and-mood-at-the-garden-sours.html | BASKETBALL Knicks Lose and Mood at the Garden Sours | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/basketball/soft-shoe-breaking-in-a-new-image.html | SPORTS OF THE TIMES Soft Shoe Breaking In A New Image | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/football/a-giants-defender-who-is-eager-to-tackle-something-bigger.html | PRO FOOTBALL A Giants Defender Who Is Eager to Tackle Something Bigger | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/football/roethlisberger-case-stirs-debate-even-after-he-passes.html | PRO FOOTBALL Roethlisberger Case Stirs Debate Even After He Passes Concussion Tests | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/golf/after-destroying-his-putter-singh-rebuilds-performance.html | GOLF After Destroying His Putter Singh Rebuilds Performance | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/hockey/at-cornell-catch-of-the-day-is-always-best-on-ice.html | CHEERING SECTION At Cornell Catch of the Day Is Always Best on Ice | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaabasketball/the-lessons-of-lapchicks-scrapbook.html | SPORTS OF THE TIMES The Lessons of Lapchicks Scrapbook | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/lsu-rally-takes-tennessee-out-of-the-title-picture.html | COLLEGE FOOTBALL LSU Rally Takes Tennessee Out of the Title Picture | By Ray Glier | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/penn-loses-in-overtime-for-3rd-game-in-a-row.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Penn Loses In Overtime For 3rd Game In a Row | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/ncaafootball/wake-forest-sustains-its-surge-and-holds-off-boston.html | COLLEGE FOOTBALL Wake Forest Sustains Its Surge And Holds Off Boston College | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/on-baseball-reassessing-hand-that-rocked-the-series.html | ON BASEBALL Reassessing Hand That Rocked The Series | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/death-overshadows-upset-of-bernardini-in-the-breeders.html | HORSE RACING Death Overshadows Upset of Bernardini in the Breeders Cup | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/mayweather-uses-his-speed-and-skill-to-unseat-baldomir.html | BOXING Mayweather Uses His Speed and Skill To Unseat Baldomir | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/nafzger-suddenly-having-visions-of-another-derby.html | HORSE RACING Nafzger Suddenly Having Visions of Another Derby | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/othersports/road-not-taken-allmendinger-is-shifting-to-nascar.html | AUTO RACING Road Not Taken Allmendinger Is Shifting to Nascar | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL NFL MATCHUPS WEEK 9 | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/foreign-runners-find-getting-to-race-can-be-hardest.html | MARATHON Foreign Runners Find Getting To Race Can Be Hardest Step | By JER LONGMAN | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/olympic-champion-comes-to-new-york-hungry-for-another.html | MARATHON Olympic Champion Comes to New York Hungry for Another Medal | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/sports/sportsspecial/with-bill-rodgers.html | 30 SECONDS WITH BILL RODGERS | By Frank Litsky NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pouring-in-london.html | The Get Top Shelf Pouring In London | By Jordan MacKay | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pulse-bendel-says-call-me-henri.html | PULSE Bendel Says Call Me Henri | By Ellen Tien | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pulse-lips-you-could-fry-an-egg-on.html | PULSE Lips You Could Fry An Egg On | By Ellen Tien | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/pulse-one-part-sugar-one-part-spice.html | PULSE One Part Sugar One Part Spice | By Elizabeth Hayt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/magazine/ales-in-comparison.html | Case Study Ales in Comparison | By Toby Cecchini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/magazine/ambient-lighting-101.html | The Remix Ambient Lighting 101 | By Charlotte Druckman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/magazine/but-enough-about-the-food.html | The Talk But Enough About the Food | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/magazine/contributors.html | Contributors | By Paul L Underwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/magazine/kitsch-of-the-day.html | Object Lesson Kitsch of the Day | By Alice Rawsthorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/magazine/la-over-easy.html | LA Over Easy | By Christine Lennon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/monsieur-potato-head.html | Monsieur Potato Head | By Guy Savoy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/mood-obsessed.html | The Rules Mood Obsessed | By Alexandra Jacobs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/mystery-meat.html | Mystery Meat | By Heidi Julavits | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/pascal-regis-thierry-waiters-le-voltaire-paris.html | The Originals Pascal Rgis Thierry  Waiters Le Voltaire Paris | By Christine Muhlke | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/plastic-fantastic.html | Timeless Plastic Fantastic | By Amanda Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/pot-thai.html | The Dish Pot Thai | By Jill Santopietro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/preheat-oven.html | Biblio File Preheat Oven | By Holly Brubach | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/room-with-ado.html | The Remix Room With Ado | By Gisela Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/rye-toast.html | The Get Rye Toast | By Julie Besonen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/shacking-up.html | The Remix Shacking Up | By Alice Rawsthorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/taste-of-vietnam.html | The Get Style Map Taste of Vietnam | By Graham Holliday | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/thank-you-for-smoking.html | The Dish Endangered List Thank You for Smoking | By Toby Cecchini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/the-constant-gardeners.html | The Talk The Constant Gardeners | By Heidi Julavits | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/the-dish.html | The Dish | By Merrill Stubbs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/the-talk.html | The Talk | By Christine Muhlke | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/uncorked-through-rosecolored-glasses.html | The Get Uncorked  Through RosColored Glasses | By Toby Cecchini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/style/t magazine/vintage-chic.html | Vintage Chic | By Christine Muhlke | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/theater/ cant-read-music-no-italian-directs-opera.html | THEATER Cant Read Music No Italian Directs Opera | By Matthew Gurewitsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/theater/ to-the-barricades-once-more.html | THEATER To the Barricades Once More | BY Philip Weiss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ 36-hours-in-copenhagen.html | 36 HOURS Copenhagen | By Seth Sherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/ beyond-the-caves-in-mumbai.html | BEYOND THE CAVES IN MUMBAI | By Austin Considine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/c omings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/e gyptian-scenes-pharaohs-and-queens-of-the-nile.html | WEEKEND IN NEW YORK  EGYPTIAN SCENES Pharaohs and Queens of the Nile | By Seth Kugel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/f all-colors-paint-japan.html | JOURNEYS  FALL COLORS Maples and Yes Cherry Trees Paint Japan | By Daniel Altman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/i n-malaysia-take-many-peoples-and-ingredients-mix-enjoy.html | CHOICE TABLES  MALAYSIA Take Many Peoples and Ingredients Mix Enjoy | By Matt Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/i n-paris-photographing-a-city-that-has-no-bad-side.html | CULTURED TRAVELER  PARIS Photographing a City That Has No Bad Side | By Richard B Woodward | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/i n-the-holy-caves-of-india.html | In the Of Holy Caves India | By Simon Winchester | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/in-transit-study-finds-that-europeans-prefer-smokefree-hotels.html | IN TRANSIT Study Finds That Europeans Prefer SmokeFree Hotels | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/israel-an-arty-oasis-in-old-tel-aviv.html | SURFACING ISRAEL An Arty Oasis in Old Tel Aviv | By Sarah Wildman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/london-the-athenaeum.html | CHECK IN CHECK OUT LONDON THE ATHENAEUM | By Stuart Emmrich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/q-a.html | Q A | By Roger Collis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/quick-excursions-spending-time-not-killing-it-on-a-layover.html | PRACTICAL TRAVELER QUICK EXCURSIONS Spending Time Not Killing It on a Layover | By Michelle Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/science/in-the-holy-caves-of-india.html | In the Holy Caves of India | By Simon Winchester | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/seattle-utilikilts.html | FORAGING SEATTLE UTILIKILTS | By Matt Villano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/to-market-and-to-fortnum-for-london-food.html | IN TRANSIT To Market And to Fortnum For London Food | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/trips-and-meals-fit-for-truffle-snufflers.html | IN TRANSIT Trips and Meals Fit For Truffle Snufflers | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/travel/why-we-travel-wyoming.html | WHY WE TRAVEL WYOMING | As told to J R Romanko | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/a-2nd-triple-slaying-in-south-carolina.html | A 2nd Triple Slaying in South Carolina | By Robert Lambcolumbia Sc Nov 4 | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/a-woman-is-installed-as-top-episcopal-bishop.html | A Woman is Installed as Top Bishop of the Episcopal Church | By Neela Banerjee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/after-132-years-philadelphia-will-send-off-its-elephants.html | After 132 Years Philadelphia Will Send Off Its Elephants | By Robert Strauss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/anger-joins-grief-as-marines-family-feels-misled.html | Anger Joins Grief for Family Feeling Misled by Military | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/biofuel-plant-raises-hope-where-a-rocker-brooded.html | Aberdeen Journal Biofuel Plant Raises Hope Where a Rocker Brooded | By Timothy Egan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/detainees-access-to-lawyers-is-security-risk-cia-says.html | Detainees Access to Lawyers Is Security Risk CIA Says | By Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/in-online-mourning-dont-speak-ill-of-the-dead.html | Sites Invite Online Mourning But Dont Speak Ill of the Dead | By Ian Urbina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/jane-hodgson-91-supporter-of-abortion-rights-is-dead.html | Jane Hodgson 91 Supporter Of Abortion Rights Is Dead | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/movies/the-2006-campaign-campaign-contributions-onscreen-dems-hope-for-a.html | THE 2006 CAMPAIGN CAMPAIGN CONTRIBUTIONS OnScreen Dems Hope for a Real Win | By Farhana Hossain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/nevadas-family-ranches-go-the-way-of-old-west.html | Nevadas Family Ranches Go the Way of the Old West | By Randal C Archibold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/pastor-dismissed-for-sexually-immoral-conduct.html | Church Board Dismisses Pastor For Sexually Immoral Conduct | By Neela Banerjee and Laurie Goodstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/politics/a-new-hampshire-reversal.html | THE 2006 CAMPAIGN RACE A New Hampshire Reversal | By John M Broder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/politics/bush-lends-a-hand-to-gop-congresswoman-in-a-tight-race.html | Bush Lends a Hand to GOP Congresswoman in a Tight Race | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/politics/from-star-power-to-blood-sport-tennessee-senate-race-has-it.html | THE 2006 CAMPAIGN From Star Power to Blood Sport Tennessee Senate Race Has It | By Mark Leibovich | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/gop-glum-as-it-struggles-to-hold-congress.html | THE 2006 CAMPAIGN GOP Glum as It Struggles to Hold Congress | By Adam Nagourney and Robin Toner | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/the-2006-campaign-overheard.html | THE 2006 CAMPAIGN OVERHEARD | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/us/2006-campaign-political-action-freerange-politicians.html | THE 2006 CAMPAIGN POLITICAL ACTION FreeRange Politicians | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/washington/investigation-at-the-cia-looks-for-favors-among-friends.html | Investigation at the CIA Looks for Favors Among Friends | By David Johnston | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/a-sons-revenge-friendbombing.html | IDEAS  TRENDS Snoop Daddy A Sons Revenge Friendbombing | By John Schwartz | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/asterisks-for-the-political-rulebook.html | Unconventional Wisdom Asterisks for the Political Rulebook | By Joyce Purnick | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/no-joke-the-troops-did-their-homework.html | IDEAS  TRENDS No Joke The Troops Did Their Homework | By Damien Cave | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/technology/the-nation-6-ways-to-watch-the-election-the.html | THE NATION 6 Ways to Watch the Election The Influence of the Internet | By Anne E Kornblut | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-in-the-presidents-wake.html | THE NATION 6 Ways to Watch the Election In the Presidents Wake | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-state-capitols-as.html | THE NATION 6 Ways to Watch the Election State Capitols as Weather Vanes | By Kirk Johnson | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-the-impact-of-gaffes.html | THE NATION 6 Ways to Watch the Election The Impact Of Gaffes on the Stump | By Bill Marsh | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-6-ways-to-watch-the-election-the-religious-vote.html | THE NATION 6 Ways to Watch the Election The Religious Vote | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-nation-democrats-fight-for-the-right-to-say-youre-welcome.html | THE NATION Democrats Fight for the Right to Say Youre Welcome | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/the-roberts-court-takes-on-abortion.html | IDEAS  TRENDS Kennedys Choice The Roberts Court Takes On Abortion | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/to-fix-hubble-an-orbital-complication.html | The Basics To Fix Hubble an Orbital Complication | By Matthew L Wald | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/touring-a-camps-circles-of-loss.html | THE WORLD Touring a Camps Circles of Loss | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/washington/the-nation-6-ways-to-watch-the-election-does-the.html | THE NATION 6 Ways to Watch the Election Does the Iraq War Trump the Economy | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/weekinreview/when-in-doubt-promise-to-end-poverty.html | THE WORLD New India Old Problem When in Doubt Promise to End Poverty | By Amelia Gentleman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/africa/scientists-urge-new-trial-in-libya-aids-case.html | Scientists Urge New Trial in Libya AIDS Case | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/americas/guatemala-system-is-scrutinized-as-americans-rush-in-to.html | Guatemala System Is Scrutinized As Americans Rush In to Adopt | By Marc Lacey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/cia-review-highlights-afghan-leaders-woes.html | THE REACH OF WAR Intelligence Efforts and Preparing for Hussein Ruling CIA Review Highlights Afghan Leaders Woes | By David Rohde and James Risen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/asia/leader-of-taiwan-to-appear-on-tv-to-garner-support.html | Leader of Taiwan to Appear On TV to Garner Support | By Patrick L Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/europe/with-jewish-roots-now-prized-spain-starts-digging.html | With Jewish Roots Now Prized Spain Starts Digging | By Renwick McLean | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleeast/crackdown-in-iraq-anticipates-a-verdict-in-the-hussein.html | Crackdown in Iraq Anticipates A Verdict in the Hussein Trial | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleeast/decades-after-the-hostages-a-conciliatory-voice-in-iran.html | Decades After the Hostages a Conciliatory Voice in Iran | By Nazila Fathi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleeast/israel-presses-attacks-in-gaza-killing-a-rocket-maker.html | Israel Presses Attacks in Gaza Killing a Rocket Maker | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleeast/us-backs-hot-line-in-iraq-to-solicit-tips-about-trouble.html | US Backs Hot Line in Iraq to Solicit Tips About Trouble | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/middleeast/yemen-court-acquits-19-charged-with-terrorism-plot.html | Yemen Court Acquits 19 Charged With Terrorism Plot | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-05 | https://www.nytimes.com/2006/11/05/world/talks-to-start-on-climate-amid-split-on-warming.html | Talks to Start On Climate Amid Split On Warming | By Andrew C Revkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds-674044.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds-674052.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds-674060.html | Critics Choice New CDs | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/dance/tutus-and-testosterone-men-behaving-balletically.html | DANCE REVIEW Tutus and Testosterone Men Behaving Balletically | By Roslyn Sulcas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/cowboys-and-indians-reconsidered-the-mythic-west-lassoed-in-by.html | MUSEUMS Cowboys and Indians Reconsidered The Mythic West Lassoed In by Reality | By Edward Rothstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/photographs-of-an-episode-that-lives-in-infamy.html | Photographs of an Episode That Lives in Infamy | By Dinitia Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/design/wearing-their-hearts-on-their-hard-hats.html | Wearing Their Hearts On Their Hard Hats | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/a-squall-from-the-west-keeping-it-brief-and-noisy.html | MUSIC REVIEW A Squall From the West Keeping It Brief and Noisy | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/music/following-a-breadcrumbed-trail-from-the-1890s.html | MUSIC REVIEW Following a BreadCrumbed Trail From the 1890s | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/music/grim-themes-and-singalongs.html | MUSIC REVIEW Grim Themes and Singalongs | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/music/presenting-a-composer-in-words-and-images-and-yes-in-music.html | MUSIC REVIEW Presenting a Composer in Words And Images and Yes in Music | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/music/shostakovich-in-deceptive-high-spirits.html | MUSIC REVIEW Shostakovich In Deceptive High Spirits | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/music/the-cmj-big-break-not-such-a-big-deal.html | MUSIC The CMJ Big Break Not Such a Big Deal | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/television/early-hour-for-war-series-salty-language-and-all.html | Early Hour for War Series Salty Language and All | By Elizabeth Jensen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/television/them-thar-hills-yielded-stories-as-well-as-gold-and-hard.html | TELEVISION REVIEW Them Thar Hills Yielded Stories As Well as Gold and Hardship | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/books/ernestine-gilbreth-carey-98-author-of-childhood-memoir-dies.html | Ernestine Gilbreth Carey 98 Author of Childhood Memoir | By Dulcie Leimbach | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/books/high-school-girl-abducted-in-a-freudian-hall-of-mirrors.html | BOOKS OF THE TIMES High School Girl Abducted in a Freudian Hall of Mirrors | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/addenda-accounts.html | ADDENDA Accounts | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/addenda-marketers-name-akqa-to-new-assignments.html | ADDENDA Marketers Name AKQA To New Assignments | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/addenda-mediabuys-to-return-for-2007-mardi-gras.html | ADDENDA MediaBuys to Return for 2007 Mardi Gras | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/addenda-miscellany.html | ADDENDA Miscellany | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/as-drug-prices-climb-democrats-find-fault-with-medicare-plan.html | As Drug Prices Climb Democrats Find Fault With Medicare Plan | By Alex Berenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/health/drilling-down-the-worse-it-is-for-you-the-better-it-tastes.html | DRILLING DOWN The Worse It Is for You the Better It Tastes | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/media/a-drug-company-joins-the-march-of-penguin-tieins.html | MEDIA TALK A Drug Company Joins the March Of Penguin TieIns | By Pat H Broeske | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/media/advertiseragency-relationships-turn-a-bit-brighter.html | ADVERTISING AdvertiserAgency Relationships Turn a Bit Brighter | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/media/beat-reporter-in-a-moment-of-history-reappears.html | MEDIA Beat Reporter In a Moment of History Reappears | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/media/cbs-appoints-digital-overseer-to-integrate-its-digital.html | CBS Appoints Digital Overseer To Integrate Its Digital Efforts | By Geraldine Fabrikant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/media/gaming-the-search-engine-in-a-political-season.html | LINK BY LINK Gaming the Search Engine in a Political Season | By Tom Zeller Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/going-from-scandal-to-a-satirical-game-at-the-speed-of.html | MEDIA TALK Going From Scandal to a Satirical Game at the Speed of Online Humor | By Sara Ivry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/hollywood-puts-the-squeeze-on-talent.html | MEDIA Hollywood Puts the Squeeze on Talent | By Laura M Holson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/insert-product-here-plenty-of-space-to-sell-on-hd-dvds.html | Insert Product Here Plenty of Space to Sell on HD DVDs | By Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/newspapers-to-test-plan-to-sell-ads-on-google.html | MEDIA Newspapers To Test Plan To Sell Ads On Google | By Saul Hansell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/online-player-in-the-game-of-politics.html | THE MEDIA EQUATION Online Player In the Game Of Politics | By David Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/media/some-advertisers-shun-air-america-a-lonely-voice-from-talk.html | MEDIA TALK Some Advertisers Shun Air America a Lonely Voice From Talk Radios Left | By Maria Aspan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/once-safe-public-pensions-are-now-facing-cuts.html | Once Safe Public Pensions Are Now Facing Cuts | By Mary Williams Walsh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/technology/addenda-ad-auctions-to-include-online-broadcasters.html | ADDENDA Ad Auctions to Include Online Broadcasters | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/the-package-may-say-healthy-but-this-grocer-begs-to-differ.html | The Package May Say Healthy But This Grocer Begs to Differ | By Andrew Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/for-france-video-games-are-as-artful-as-cinema.html | For France Video Games Are as Artful as Cinema | By Thomas Crampton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/in-french-advertising-a-ruthless-hunt-for-talent.html | In French Advertising A Ruthless Hunt for Talent | By Eric Pfanner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/business/worldbusiness/vivendis-talks-with-kohlberg-suggest-even-the.html | Vivendis Talks With Kohlberg Suggest Even the Biggest Are Fair Game | By Eric Pfanner and Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/crosswords/bridge/sidestepping-a-diabolical-lead.html | Bridge Sidestepping a Diabolical Lead | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/2006-election-off-the-trail-damato-fires-back.html | 2006 ELECTION OFF THE TRAIL DAmato Fires Back | By Sam Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/2006-election-off-the-trail-weighing-other-hevesi-challengers.html | 2006 ELECTION OFF THE TRAIL Weighing Other Hevesi Challengers | By Patrick Laforge | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/brooklyn-employee-fatally-shot-at-deli.html | Metro Briefing  New York Brooklyn Employee Fatally Shot At Deli | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/brooklyn-man-75-injured-in-hitrun.html | Metro Briefing  New York Brooklyn Man 75 Injured In HitRun | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/city-sees-growth-residents-call-it-out-of-control.html | City Sees Growth Residents Call It Out of Control | By Damien Cave | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/elections-2006-new-jerseys-tight-senate-race-gets-an-infusion-of.html | ELECTIONS 2006 New Jerseys Tight Senate Race Gets an Infusion of Resources | By Anne E Kornblut and Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/expecting-losses-state-gop-accuses-national-party-of-neglect.html | ELECTIONS 2006 Expecting Losses State GOP Accuses National Party of Neglect | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregion/for-the-intrepid-there-comes-a-tide.html | For the Intrepid There Comes a Tide | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/man-found-beaten-to-death-inside-his-home-in-queens.html | Man Found Beaten to Death Inside His Home in Queens | By Emily Vasquez and Ann Farmer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/manhattan-an-argument-turns-deadly.html | Metro Briefing  New York Manhattan An Argument Turns Deadly | By Kate Hammer NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/metro-briefing-new-york-queens-police-say-van-driver-had-seizure.html | Metro Briefing  New York Queens Police Say Van Driver Had Seizure | By Emily Vasquez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/pornography-inquiry-unsettles-church.html | Pornography Inquiry Unsettles Church | By Alison Leigh Cowan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/rarity-in-new-york-politics-tight-assembly-race-in-city.html | Rarity in New York Politics Tight Assembly Race in City | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/school-bus-drivers-angered-by-corruption-in-union.html | School Bus Drivers Angered by Corruption in Union | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/the-neediest-cases-in-a-crowded-home-many-problems-but-also.html | The Neediest Cases In a Crowded Home Many Problems but Also Determination to Overcome Them | By Roja Heydarpour | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/nyregi on/tribes-fear-cigarette-tax-law-could-destroy-their-prosperity.html | Tribes Fear Cigarette Tax Law Could Destroy Their Prosperity | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/limiting-the-damage.html | Limiting The Damage | By Paul Krugman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/shouting-over-the-din.html | Shouting Over The Din | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/the-deciding-vote.html | The Deciding Vote | By Dalton Conley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/opinio n/the-long-costfree-war.html | The Long CostFree War | By Ted Koppel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ baseball/yankees-pick-up-the-option-on-sheffield.html | BASEBALL Yankees Pick Up the Option on Sheffield | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ basketball/a-day-off-make-it-a-teaching-moment.html | PRO BASKETBALL A Day Off Make It a Teaching Moment | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ basketball/iverson-remains-outspoken-but-continues-to-evolve.html | PRO BASKETBALL Iverson Remains Outspoken but Continues to Evolve | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ college-football-after-the-games-end-the-head-scratching-begins-for.html | COLLEGE FOOTBALL After the Games End The Head Scratching Begins for Poll Voters | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ college-football-bcs-according-to-plan.html | COLLEGE FOOTBALL BCS ACCORDING TO PLAN | By Ray Glier NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ college-football-big-win-for-wake-forest.html | COLLEGE FOOTBALL BIG WIN FOR WAKE FOREST | By Viv Bernstein NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ football/a-blocked-kick-a-wild-finish-a-humble-star.html | SPORTS OF THE TIMES A Blocked Kick a Wild Finish a Humble Star | By William C Rhoden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ football/colts-show-off-winning-formula-in-clutch-victory.html | PRO FOOTBALL Colts Show Off Winning Formula In Clutch Victory | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ football/for-the-bengals-optimism-has-turned-into-anger.html | PRO FOOTBALL For the Bengals Optimism Has Turned Into Anger | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/ football/giants-survive-a-close-shave-then-flash-a-winning-smile.html | PRO FOOTBALL Giants Survive a Close Shave Then Flash a Winning Smile | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/golf/scott-wins-tour-finale-taking-page-from-woods.html | GOLF Scott Wins Tour Finale Taking Page from Woods | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/hockey/rangers-pull-ahead-but-sabres-find-way-to-win.html | HOCKEY Rangers Pull Ahead but Sabres Find Way to Win | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/othersports/mayweather-at-his-peak-says-next-will-be-last.html | BOXING Despite Being at His Peak Mayweather Vows That Next Fight Will Be His Last | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/othersports/out-of-chase-stewart-stays-ahead-of-pack.html | AUTO RACING Out of Chase Stewart Stays Ahead of Pack | By Ken Daley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/pro-football-shockeys-output-overrides-outbursts.html | PRO FOOTBALL Shockeys Output Overrides Outbursts | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sports-of-the-times-limping-into-an-nfc-showdown.html | SPORTS OF THE TIMES Limping Into an NFC Showdown | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/a-popular-spot-for-runners-high.html | SPORTS OF THE TIMES A Popular Spot For Runners High | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/brazilian-surges-ahead-to-surprise-the-field.html | MARATHON Breaking Away | By JER LONGMAN | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/for-ballyhooed-3-a-day-of-bellyaches.html | MARATHON For Ballyhooed 3 a Day of Bellyaches | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/in-under-three-hours-armstrong-learns-anew-about-pain.html | In Less Than Three Hours Armstrong Learns Anew About Pain and Racing | By Juliet Macur | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/pacesetters-drop-out-maybe-for-good-after-another-half.html | MARATHON Pacesetters Drop Out Maybe for Good After Another Half Day on the Job | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/surging-past-favorites-prokopcuka-repeats-as-womens.html | MARATHON Surging Past Favorites Prokopcuka Repeats | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/these-frontrow-seats-come-with-a-lot-of-sweat.html | MARATHON These FrontRow Seats Come With a Lot of Sweat | By Micah Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/sports/sportsspecial/wheelchair-winner-overcomes-a-tumble.html | MARATHON Wheelchair Winner Overcomes A Tumble | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/technology/do-the-rights-of-the-disabled-extend-to-the-blind-on-the-web.html | ECOMMERCE REPORT Do the Rights of the Disabled Extend to the Blind on the Web | By Bob Tedeschi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/theater/reviews/of-lovers-and-leavers-radicals-and-reformers.html | THEATER REVIEW Of Lovers and Leavers Radicals and Reformers | By Miriam Horn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/church-tries-to-cope-after-ministers-dismissal.html | Disgraced Ministers Church Wrestles With His Absence | By Kirk Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/movies/political-action-the-ad-campaign-taxers-by-nature.html | POLITICAL ACTION THE AD CAMPAIGN Taxers by Nature | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/bush-trumpets-iraq-verdict-to-rally-support.html | THE 2006 CAMPAIGN Bush Trumpets Verdict in Iraq As Some Polls Lift GOP Spirit | By Adam Nagourney and Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/politics/new-telemarketing-ploy-steers-voters-on-republican-path.html | THE 2006 CAMPAIGN New Telemarketing Ploy Steers Voters Down a Republican Path | By Christopher Drew | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/politics/the-bloggers.html | POLITICAL ACTION THE BLOGGERS | By Ashley Parker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/politics/with-no-one-to-campaign-against-incumbents-reach-out.html | WHITE HOUSE MEMO Win Lose or Draw Bush Faces Unfamiliar Terrain | By Sheryl Gay Stolberg and David E Sanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/politics/with-no-one-to-campaign-against-incumbents-reach-out.html | THE 2006 CAMPAIGN With No One to Campaign Against Incumbents Reach Out | By Conrad Mulcahy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-antiincumbency-13term-congressman-fights-call-for.html | THE 2006 CAMPAIGN AntiIncumbency 13Term Congressman Fights Call for Change | By Abby Goodnough | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-economy-receding-gas-prices-quiet-a-major-issue.html | THE 2006 CAMPAIGN Economy Receding Gas Prices Quiet a Major Issue | By Adam Nossiter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-immigration-in-a-border-state-a-bottomline-topic.html | THE 2006 CAMPAIGN Immigration In a Border State A BottomLine Topic | By Randal C Archibold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-marching-toward-a-polarized-electorate.html | THE 2006 CAMPAIGN Marching Toward A Polarized Electorate | By Amanda Cox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-national-issues-led-by-iraq-dominate-final-appeals-in.html | THE 2006 CAMPAIGN National Issues Led by Iraq Dominate Final Appeals In Congressional Campaigns | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-scandal-using-abramoff-case-and-waving-it-off.html | THE 2006 CAMPAIGN Scandal Using Abramoff Case And Waving It Off | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/us/the-2006-campaign-social-issues-a-race-for-every-vote-left-to-cast-that.html | THE 2006 CAMPAIGN Social Issues A Race for Every Vote Left to Cast That Is | By William Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/washington/us/the-2006-campaign-war-veterans-support-and-iraq-at-the-fore.html | THE 2006 CAMPAIGN War Veterans Support And Iraq at the Fore | By Monica Davey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/americas/ortega-dominates-nicaragua-campaign.html | Ortega Dominates Campaign in Nicaragua | By Marc Lacey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/china-and-african-nations-set-trade-deals-worth-19-billion.html | China and African Nations Set Trade Deals Worth 19 Billion | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/asia/taiwans-leader-admits-lies-but-says-he-wont-step-down.html | Taiwans Leader Admits Lies But Says He Wont Step Down | By Patrick L Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/bulent-ecevit-a-political-survivor-who-turned-turkey-toward.html | Bulent Ecevit a Political Survivor Who Turned Turkey Toward the West Is Dead at 81 | By Stephen Kinzer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/foosball-as-an-alpine-sport-at-the-pinnacle-it-is.html | ST VINCENT JOURNAL Foosball as an Alpine Sport At the Pinnacle It Is | By Peter Kiefer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/europe/un-may-delay-decision-on-kosovo-autonomy.html | UN May Delay Decision on Kosovo Autonomy | By Nicholas Wood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/hezbollah-uses-influence-to-jockey-for-power-in-beirut.html | Hezbollah Uses Influence to Jockey for Power in Beirut | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/hussein-is-sentenced-to-death-by-hanging.html | THE STRUGGLE FOR IRAQ Hussein Is Sentenced to Death by Hanging | By John F Burns and Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/hussein-trial-was-flawed-but-reasonably-fair-and-verdict.html | THE STRUGGLE FOR IRAQ Hussein Trial Was Flawed but Reasonably Fair and Verdict Was Justified Legal Experts Say | By Julia Preston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/in-iraq-shiite-joy-and-a-boost-for-prime-minister.html | THE STRUGGLE FOR IRAQ In a Divided Iraq Reaction to Saddam Death Sentence Conforms to Sectarian Lines | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/middleeast/israel-vows-to-attack-gaza-until-rockets-subside.html | Israel Vows to Attack Gaza Until Rockets Subside | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-06 | https://www.nytimes.com/2006/11/06/world/turk-hints-at-shift-to-freer-speech.html | Turk Hints at Shift to Freer Speech | By Dan Bilefsky and Sebnem Arsu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts-briefly-sunday-night-football-makes-nbc-a-winner.html | Arts Briefly Sunday Night Football Makes NBC a Winner | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/a-music-blend-flavored-by-3-human-ingredients.html | MUSIC REVIEW A Music Blend Flavored by 3 Human Ingredients | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/a-quintet-by-mozart-the-inimitable-sigh.html | MUSIC REVIEW A Quintet by Mozart the Inimitable Sigh | By Vivien Schweitzer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/bartok-says-it-with-a-concerto-not-flowers.html | MUSIC REVIEW Bartok Says It With a Concerto Not Flowers | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/court-sessions-held-uptown.html | MUSIC REVIEW Court Sessions Held Uptown | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/major-influences-on-kirchner-with-an-offering-of-his-own.html | MUSIC REVIEW Major Influences on Kirchner With an Offering of His Own | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/on-the-road-again-a-sensitive-singer-songwriter-and-one-man-band.html | On the Road Again a Sensitive SingerSongwriter and OneMan Band | By Alan Light | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/music/tapping-the-tender-pulse-behind-colemans-burlesque-brassiness.html | MUSIC REVIEW Tapping the Tender Pulse Behind Colemans Burlesque Brassiness | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/a-series-changes-horses-and-the-ride-gets-bumpy.html | TELEVISION A Series Changes Horses And the Ride Gets Bumpy | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/an-ode-to-filmmakings-master-of-the-western-horizon.html | TELEVISION REVIEW An Ode to Filmmakings Master of the Western Horizon | By Susan Stewart | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/dancing-finds-its-television-footing.html | Dancing Finds Its Television Footing | By Edward Wyatt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/television/for-network-anchors-a-chance-to-make-their-own-mark.html | For Network Anchors a Chance to Make Their Own Mark | By Jacques Steinberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/books/american-writer-is-awarded-goncourt.html | American Writer Is Awarded Goncourt | By Alan Riding | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/books/lost-boy-of-sudan-searching-for-a-land-of-milk-and-honey.html | BOOKS OF THE TIMES Lost Boy of Sudan Searching for a Land of Milk and Honey | By Michiko Kakutani | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/big-bonuses-seen-again-for-wall-st.html | Big Bonuses Seen Again For Wall St | By Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/chief-bids-to-buy-out-hotel-chain.html | Chief Bids To Buy Out Hotel Chain | By Andrew Ross Sorkin and Eric Dash | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/committed-to-coal-and-in-a-hurry-too.html | Committed to Coal And in a Hurry Too | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/comcast-is-said-to-agree-to-carry-foxs-planned-business-news.html | Comcast Is Said to Agree to Carry Foxs Planned Business News Channel | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/holiday-marketers-play-the-humor-card.html | ADVERTISING Holiday Marketers Play the Humor Card | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/media/no-deal-made-with-actorIn-free-actor-in-tax-case-prosecutors-say.html | No Deal Made With ActorIn Tax Case Prosecutors Say | By David Cay Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/parent-of-outback-steakhouse-is-sold-in-32-billion-deal.html | Parent of Outback Steakhouse Is Sold in 32 Billion Deal | By Michael J de la Merced | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/sorry-im-not-a-psychiatrist-but-you-certainly-may-need-one.html | FREQUENT FLIER Sorry Im Not a Psychiatrist but You Certainly May Need One | By Rudy Maxa As Told To Christopher Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/time-to-consider-motel-55.html | Itineraries Time to Consider Motel 55 | By Jane L Levere | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/to-do-list-rename-laptop-files-grandmas-favorite-recipes.html | ON THE ROAD To Do List Rename Laptop Files Grandmas Favorite Recipes | By Joe Sharkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-asia-india-foreign-investments-approved.html | World Business Briefing  Asia India Foreign Investments Approved | By Saritha Rai NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-asia-india-mcdonalds-is-expanding.html | World Business Briefing  Asia India Mcdonalds Is Expanding | By Saritha Rai NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-europe-britain-ryanairs-profit-increases.html | World Business Briefing  Europe Britain Ryanairs Profit Increases 24 | By Eamon Quinn IHT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/business/world-business-briefing-europe-morgan-stanley-and-visa-settle.html | World Business Briefing  Europe Morgan Stanley and Visa Settle Dispute | By Dow Jones Ap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/worldbusiness/china-to-pass-us-in-2009-in-emissions.html | China to Pass US In 2009 In Emissions | By Keith Bradsher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/worldbusiness/mittal-takes-firmer-control-of-merged-steel-maker.html | INTERNATIONAL BUSINESS Mittal Takes Firmer Control of Merged Steel Maker | By Heather Timmons | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/a-neuroscientific-look-at-speaking-in-tongues.html | A Neuroscientific Look at Speaking in Tongues | By Benedict Carey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/contraception-as-an-option-for-the-man.html | THE CONSUMER Contraception As an Option For the Man | By Michael Mason | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/evaluations-a-ventilation-system-is-faulted-over-smoke.html | VITAL SIGNS EVALUATIONS A Ventilation System Is Faulted Over Smoke | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/t-may-come-as-a-shock.html | It May Come as a Shock | By Amanda Schaffer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/remedies-researchers-devise-new-weapon-for-head-lice.html | VITAL SIGNS REMEDIES | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/science/old-viruses-resurrected-through-dna.html | Old Viruses Resurrected Through DNA | By Carl Zimmer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/science/q-a-time-marching-and-halting.html | Q  A Time Marching and Halting | By C Claiborne Ray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/screening-findings-suggest-need-to-rethink-prostate-tests.html | VITAL SIGNS SCREENING Findings Suggest Need to Rethink Prostate Tests | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/crohns-disease-and-colitis-are-linked-to-mutant-gene.html | Crohns Disease and Colitis Are Linked to Mutant Gene | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/he-claim-some-types-of-alcohol-cause-worse-hangovers-than-others.html | REALLY | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/ime-to-take-another-look-at-medicare-drug-plans.html | PERSONAL HEALTH Time to Take Another Look at Medicare Drug Plans | By Jane E Brody | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/o-prevent-amputations-doctors-call-for-aggressive-care.html | To Prevent Amputations Doctors Call for Aggressive Care | By Elizabeth Svoboda | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/health/reatment-mri-scans-said-to-aid-in-stroke-assessment.html | VITAL SIGNS TREATMENT MRI Scans Said to Aid in Stroke Assessment | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/movies/home/video/new-dvds-formidable-50-a-dvd-collection-drawn-from-the.html | Critics ChoiceNew DVDs Formidable 50 A DVD Collection Drawn From the Janus Vaults | By Dave Kehr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/a-beautiful-day-in-a-republican-town.html | ELECTIONS 2006 A Beautiful Day in a Republican Town | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/a-bid-to-save-and-share-pieces-of-jewish-heritage.html | A Bid to Save and Share Pieces of Jewish Heritage | By Nina Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/actresss-death-is-ruled-murder-and-worker-in-building-is-charged.html | Actresss Death Is Ruled Murder And Worker in Building Is Charged | By Thomas J Lueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/all-smiles-despite-some-cold-shoulders.html | ELECTIONS 2006 All Smiles Despite Some Cold Shoulders | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/amityville-ny-boy-killed-by-school-bus.html | Metro Briefing  New York Amityville Boy Killed By School Bus | By Nicole Cotroneo NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/bronx-principal-fined-for-politicking.html | Metro Briefing  New York Bronx Principal Fined For Politicking | By Elissa Gootman NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/brooklyn-man-hit-by-two-cars-dies.html | Metro Briefing  New York Brooklyn Man Hit By Two Cars Dies | By Emily Vasquez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/city-in-tentative-deal-with-teachers-union.html | City Reaches Early Tentative Deal With Teachers Union on Contract | By David M Herszenhorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/clinton-is-midterm-campaigns-biggest-spender-records-show-at-295.html | ELECTIONS 2006 Clinton Is Midterm Campaigns Biggest Spender Records Show at 295 Million and Counting | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/election-piety-speak-no-ill-of-my-rival.html | NYC Election Piety Speak No Ill Of My Rival | By Clyde Haberman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-a-gap-never-closed.html | ELECTIONS 2006 A Gap Never Closed | By Marc Santora | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-different-paces.html | ELECTIONS 2006 Different Paces | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-one-upfromobscurity-race-winds-down-along-with-a.html | ELECTIONS 2006 One UpFromObscurity Race Winds Down Along With a Few Others | By Michael Cooper and David Staba | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/elections-2006-slow-going-for-faso.html | ELECTIONS 2006 Slow Going for Faso | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/final-tug-at-voters-via-their-pocketbooks.html | ELECTIONS 2006 Final Tug at Voters via Their Pocketbooks | By David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/incumbent-hits-the-trail-with-a-dog.html | ELECTIONS 2006 Incumbent Hits the Trail With a Dog | By Jennifer Medina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/intrepids-move-ends-mired-in-failure-and-mud.html | Intrepids Move Ends Mired in Failure and Mud | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/manhattan-mystery-rash-at-the-waldorf.html | Metro Briefing  New York Manhattan Mystery Rash At The Waldorf | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/manhattan-official-charged-with-theft.html | Metro Briefing  New York Manhattan Official Charged With Theft | By Sewell Chan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/many-relatives-of-slain-man-grieve-and-miss-his-support.html | Slaying at Deli Shakes Family In 2 Countries | By Emily Vasquez and Ann Farmer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/metro-briefing-new-jersey-newark-charity-exmanager-sentenced.html | Metro Briefing  New Jersey Newark Charity ExManager Sentenced | By John Holl NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/new-york-plans-to-make-gender-personal-choice.html | New York Plans To Make Gender Personal Choice | By Damien Cave | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/queens-newborns-body-found.html | Metro Briefing  New York Queens Newborns Body Found | By Emily Vasquez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/teacher-is-accused-of-tryst-leading-to-discipline-for-3.html | Teacher Is Accused of Tryst Leading to Discipline for 3 | By Elissa Gootman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/the-neediest-cases-keeping-a-girl-breathing-becomes-her.html | The Neediest Cases Keeping a Girl Breathing Becomes Her Familys Mission | By Anthony Ramirez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/time-for-a-snack-and-a-little-off-the-top.html | INK Time for a Snack and a Little Off the Top | By Jodi Rudoren | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/us-audit-faults-grants-for-reading-in-new-york.html | US Audit Faults Grants For Reading in New York | By Diana Jean Schemo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/nyregion/with-political-frenzy-or-ease-campaigns-draw-to-a-close.html | With Political Frenzy or Ease Campaigns Draw to a Close | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/obituaries/paul-mauriat-81-french-orchestra-leader-dies.html | Paul Mauriat 81 French Orchestra Leader | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/americas-laziest-man.html | Americas Laziest Man | By Nicholas D Kristof | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/mr-bland-goes-to-washington.html | Mr Bland Goes to Washington | By Barry Schwartz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/must-we-talk.html | Must We Talk | By John Tierney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/rise-up-in-darkness.html | APPRECIATIONS Rise Up in Darkness | By Lawrence Downes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/opinion/too-close-for-comfort.html | Too Close For Comfort | By Stephanie Coontz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/realestate/in-arizona-for-sale-is-a-sign-of-the-times.html | After Arizona Housing Boom For Sale Is a Sign of the Times | By Vikas Bajaj | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/aging-drugs-hardest-test-is-still-ahead.html | Aging Drugs Hardest Test Is Still Ahead | By Nicholas Wade | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/chlorinated-paintings.html | OBSERVATORY | By Henry Fountain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/earth/in-ancient-fossils-seeds-of-a-new-debate-on-warming.html | In Ancient Fossils Seeds of a New Debate on Warming | By William J Broad | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/earth/in-california-ecologists-retrace-a-pioneers-footsteps.html | In California Ecologists Retrace a Pioneers Footsteps | By Amanda T Hawn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/science/space/hubble-nasas-comeback-kid-survives-to-see-a-new-dawn.html | ESSAY Hubble NASAs Comeback Kid Survives to See a New Dawn | By Dennis Overbye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball-delgado-happy-where-he-is.html | BASEBALL DELGADO HAPPY WHERE HE IS | By Murray Chass NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball-next-in-line.html | BASEBALL NEXT IN LINE | By Tyler Kepner NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball-ron-washington-is-signed-to-manage-rangers.html | BASEBALL Ron Washington Is Signed to Manage Rangers | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/baseball/asians-give-major-leagues-more-options-to-consider.html | ON BASEBALL Asians Give Major Leagues More Options to Consider | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/basketball/international-focus-is-still-foreign-to-knicks.html | SPORTS OF THE TIMES International Focus Is Still Foreign to Knicks | By Harvey Araton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/basketball/knicks-late-threat-is-as-empty-as-the-garden.html | PRO BASKETBALL Knicks Late Threat Is as Empty as the Garden | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/football/giants-offer-details-on-strahans-injury.html | PRO FOOTBALL Yes Giants Offer Details Strahan Out Up to 4 Weeks | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/football/offensive-lineman-goes-from-blue-jersey-to-green.html | PRO FOOTBALL Offensive Lineman Goes From Blue Jersey to Green | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/golf/azinger-will-get-four-picks-as-captain.html | GOLF Azinger Will Get Four Picks As Captain | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/hockey/the-brothers-staal-eric-jordan-jared-and-marc.html | HOCKEY THE BROTHERS STAAL | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/ncaafootball/louisville-faces-its-doubters-and-undefeated-rutgers.html | COLLEGE FOOTBALL Louisville Faces Its Doubters and Undefeated Rutgers | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/bernardini-is-retired-but-rival-will-race-on.html | HORSE RACING Bernardini Is Retired but Rival Will Race On | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/from-out-of-nowhere-to-the-leader-of-the-pack.html | RUNNING From Out of Nowhere To the Leader of the Pack | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/pursuit-of-a-simple-dream-propels-a-hiker-in-the-wild.html | OUTDOORS Pursuit of a Simple Dream Propels a Hiker in the Wild | By Benjamin Hoffman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/run-rabbit-run.html | TV SPORTS Run Rabbit Run | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/othersports/warm-thanks-from-a-cold-runner.html | RUNNING For Spectator Warm Thanks From a Cold Runner | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/sports/pro-football-at-seasons-midpoint-the-race-is-for-the-wild-card.html | PRO FOOTBALL At Seasons Midpoint the Race Is for the Wild Card | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/after-a-loss-the-chief-of-overstock-reassesses.html | MARKET PLACE After a Loss The Chief Of Overstock Reassesses | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/microsoft-xbox-to-join-the-battle-for-video-downloading.html | Microsoft Xbox to Join the Battle for Video Downloading | By Robert Levine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/technology/myspace-aims-for-a-global-audience-and-finds-some-stiff.html | MySpace Aims for a Global Audience and Finds Some Stiff Competition | By Robert Levine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/reviews/eartha-kitt-and-the-musical-that-breaks-out-around-her.html | THEATER REVIEW Eartha Kitt and the Musical That Breaks Out Around Her | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/reviews/in-a-time-of-unbelonging-there-were-no-marigolds.html | THEATER REVIEW In a Time of Unbelonging There Were No Marigolds | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/theater/von-trapp-replaced-in-london-sound-of-music.html | Art Briefly Von Trapp Replaced in London Sound of Music | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/california-wildfire-destroys-building.html | National Briefing  West California Wildfire Destroys Building | By Cindy Chang NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/florida-fire-damages-gatorland-theme-park.html | Florida Fire Damages Gatorland Theme Park | By Terry Aguayo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/in-maine-a-public-park-in-search-of-public-support.html | In Maine a Public Park in Search of Public Support | By Felicity Barringer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/a-last-hurrah-of-sorts-for-bushrove-partnership.html | THE 2006 CAMPAIGN CAMPAIGN NOTEBOOK A Last Hurrah of Sorts For BushRove Partnership | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/candidates-make-dash-for-finish-line.html | THE 2006 CAMPAIGN CANDIDATES MAKE EXHAUSTED DASH FOR FINISH LINE | By John M Broder and Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/check-indiana-for-a-preview.html | THE 2006 CAMPAIGN POLITICAL ACTION Check Indiana for a Preview | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/election-night-viewing-includes-webs-bells-and-whistles.html | THE 2006 CAMPAIGN Election Night Viewing Includes Webs Bells and Whistles | By Bill Carter and Jacques Steinberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/for-democrats-even-a-gain-may-feel-like-a-failure.html | THE 2006 CAMPAIGN POLITICAL MEMO For Buoyant Democrats Even a Big Gain May Feel Like a Failure | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/politics/repeat-calls-spur-a-debate-over-tactics.html | THE 2006 CAMPAIGN Repeat Calls Spur a Debate Over Tactics | By Christopher Drew and Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/preservationists-in-chicago-fear-losing-ground-to-condos.html | Chicago Preservationists Fear Losing Ground to Condos | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/prosecutor-kills-himself-in-texas-raid-over-child-sex.html | Prosecutor Kills Himself In Texas Sting Over Child Sex | By Tim Eaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/shriners-seize-a-clubhouse-in-a-dispute-over-119000.html | Shriners Seize a Clubhouse In a Dispute Over 119000 | By Stephanie Strom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/the-2006-campaign-commentary-on-polls.html | THE 2006 CAMPAIGN COMMENTARY ON POLLS | By Mark Leibovich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/the-2006-campaign-the-ad-campaign-a-fiery-warning-against-taking-risks.html | THE 2006 CAMPAIGN THE AD CAMPAIGN A Fiery Warning Against Taking Risks | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/us/third-guilty-plea-in-killing-of-iraqi-by-a-marine-patrol.html | Third Guilty Plea in Killing Of Iraqi by a Marine Patrol | By Carolyn Marshall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/washington/appeals-court-weighs-prisoners-right-to-fight-detention.html | Appeals Court Weighs Prisoners Right to Fight Detention | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/africa/south-african-who-bribed-top-politician-loses-appeal.html | South African Who Bribed Top Politician Loses Appeal | By Michael Wines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/americas/leftist-headed-toward-victory-in-nicaragua.html | Leftist Headed Toward Victory In Nicaragua | By James C McKinley Jr and Jill Replogle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/asia/kidnappings-haunt-long-war-in-sri-lanka.html | Kidnappings Return to Haunt Long Ethnic War in Sri Lanka | By Somini Sengupta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/admitted-planner-of-madrid-bombings-gets-10year-sentence-for.html | Admitted Planner of Madrid Bombings Gets 10Year Sentence for Terrorism in Italy | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/british-court-hears-of-qaeda-plans-for-black-day.html | British Court Hears of Qaeda Plans for Black Day | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/chinese-speak-the-international-language-of-shopping.html | PARIS JOURNAL Chinese Speak the International Language of Shopping | By Craig S Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/europe/results-of-secret-nazi-breeding-program-ordinary-folks.html | Results of Secret Nazi Breeding Program Ordinary Folks | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleast/cost-of-taking-fuel-to-iraq-is-questioned-in-new-audit.html | Cost of Taking Fuel to Iraq Is Questioned in New Audit | By James Glanz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleast/fereydoun-hoveyda-82-shahs-ambassador-dies.html | Fereydoun Hoveyda 82 Shahs Ambassador Dies | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleast/leaders-of-hamas-and-fatah-in-talks-on-unity-government.html | Leaders of Hamas and Fatah In Talks on Unity Government | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleast/many-oppose-death-penalty-for-hussein.html | Many Oppose Death Penalty For Hussein | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world/middleast/violence-against-palestinian-women-is-increasing-study.html | Violence Against Palestinian Women Is Increasing Study Says | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world-briefing-americas-mexico-bombs-strike-capital.html | World Briefing  Americas Mexico Bombs Strike Capital | By Antonio Betancourt NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-07 | https://www.nytimes.com/2006/11/07/world-briefing-asia-nepal-weapons-agreement-near.html | World Briefing  Asia Nepal Weapons Agreement Near | By Tilak P Pokharel NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/arts-briefly-country-music-cheers-abc.html | Arts Briefly Country Music Cheers ABC | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/arts-briefly-lettermans-grand-night-for-singing.html | Arts Briefly Lettermans Grand Night For Singing | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/dance/dreamlike-patterns-delicate-and-slow.html | DANCE REVIEW Dreamlike Patterns Delicate And Slow | By Roslyn Sulcas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/design/cezanne-brings-the-top-price-at-auction.html | Czanne Brings the Top Price at Auction | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/music/a-harp-in-many-moods-reflects-or-aspires-to-france.html | MUSIC REVIEW A Harp in Many Moods Reflects or Aspires to France | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/music/countrys-big-night-of-routine-sentiments.html | MUSIC Countrys Big Night Of Routine Sentiments | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/television/a-vanishing-act-for-lost-as-it-takes-a-13week-break.html | A Vanishing Act for Lost As It Takes a 13Week Break | By Edward Wyatt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/television/inside-the-business-of-gossip-chasing-stars-and-cashing-in.html | TELEVISION REVIEW Inside the Business of Gossip Chasing Stars and Cashing In | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/murder-booze-and-misery-a-female-cops-last-hurrah.html | Murder Booze and Misery A Female Cops Last Hurrah | By Alan Riding | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/recreating-an-aerial-duel-over-guadalcanal-mystery-on-board.html | TELEVISION REVIEW Recreating an Aerial Duel Over Guadalcanal Mystery on Board | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/television/the-creepy-guy-on-lost-reveals-clues-to-his-past.html | The Creepy Guy on Lost Reveals Clues to His Past | By Joe Rhodes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/after-power-struggle-volkswagen-ousts-its-chief.html | Volkswagen Ousts a Chief Who Had Seemed a Survivor | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/general-motors-reduces-previously-reported-loss.html | General Motors Reduces Previously Reported Loss | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/automobiles/toyota-profit-jumps-34-sales-forecasts-are-raised.html | INTERNATIONAL BUSINESS Toyota Profit Jumps 34 Sales Forecasts Are Raised | By Martin Fackler and Micheline Maynard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/books/bombing-germany-into-submission-and-the-toll-it-took.html | BOOKS OF THE TIMES Bombing Germany Into Submission and the Toll It Took | By William Grimes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/books/jeanjacques-sempes-tales-of-two-cities.html | JeanJacques Sempes Tales of Two Cities | By Charles McGrath | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/books/perseus-books-plans-consortium-layoffs.html | Arts Briefly Perseus Books Plans Consortium Layoffs | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/a-company-a-fund-and-a-feud.html | A Company A Fund And a Feud | By Julie Creswell and Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/elections-over-now-to-tackle-the-realities.html | ECONOMIX Elections Over Now to Tackle The Realities | By David Leonhardt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/a-scorsese-tiein-with-paramount-in-films-and-tv.html | A Scorsese TieIn With Paramount In Films and TV | By The New York Times | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/los-angeles-paper-ousts-top-editor.html | Los Angeles Paper Ousts Top Editor | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/media/videos-in-lobby-help-nonprofit-theaters-keep-actors-on-stage.html | ADVERTISING Videos in Lobby Help Nonprofit Theaters Keep Actors on Stage | By Patricia Winters Lauro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/world-business-briefing-europe-russia-bp-licenses-to-two-fields.html | World Business Briefing  Europe Russia BP Licenses to Two Fields Are Challenged | By Andrew Kramer NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/a-report-by-the-worlds-largest-auditors-urges.html | A Report by the Worlds Largest Auditors Urges Relaxed Standards for Liability | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/drilling-deep-in-the-gulf-of-mexico.html | Going Deep The Gulf of Mexico Holds a Lot of Oil but Recovering It Isnt Easy | By Jad Mouawad | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/fedex-rescinds-order-for-airbus-a380s.html | FedEx Rescinds Order for Airbus A380s | By Carter Doughtery and Leslie Wayne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/business/worldbusiness/south-korea-makes-arrest-in-inquiry-into-bank-sale.html | INTERNATIONAL BUSINESS South Korea Makes Arrest In Inquiry Into Bank Sale | By Choe SangHun | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/bringing-it-home-inspired-by-grains-a-flip-a-crepe-an-autumn.html | BRINGING IT HOME Inspired by Grains A Flip a Crepe an Autumn Savor | By Celia Barbour | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-cheese-at-chelsea-market-select-but-choice.html | FOOD STUFF Cheese at Chelsea Market Select but Choice | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-eating-sweetly-while-doing-good-one-turtle-at-a-time.html | FOOD STUFF Eating Sweetly While Doing Good One Turtle at a Time | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-two-cakemakers-in-one-brooklyn-shop.html | FOOD STUFF Two Cakemakers in One Brooklyn Shop | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/food-stuff-when-measuring-becomes-a-term-of-art.html | FOOD STUFF When Measuring Becomes a Term of Art | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/the-minimalist-the-secret-of-great-bread-let-time-do-the-work.html | THE MINIMALIST The Secret of Great Bread Let Time Do the Work | By Mark Bittman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/arts/as-six-turkeys-tussle-for-a-title-degrees-challenge-pedigrees.html | As Six Birds Tussle for a Title Degrees Challenge Pedigrees | By Marian Burros | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/bizarre-vines-old-roots-make-fine-wine.html | Bizarre Vines Old Roots Make Fine Wine | By Alan Tardi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/brooklyn-style-pizza-meets-the-real-deal.html | Brooklyn Style Pizza Meets the Real Deal | By Kim Severson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/fixings-to-make-any-turkey-fly.html | Fixings to Make Any Turkey Fly | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/reviews/birds-still-soar-and-theyre-not-alone.html | RESTAURANTS Birds Still Soar and Theyre Not Alone | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/reviews/the-vibe-the-herbs-the-pasta.html | 25 AND UNDER The Vibe the Herbs the Pasta | By Peter Meehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/some-chilean-sea-bass-is-labeled-sustainable.html | Some Chilean Sea Bass Is Labeled Sustainable | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/dining/theres-no-undoing-overdone.html | Theres No Undoing Overdone | By Marian Burros | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/education/billionaires-250-million-donation-saves-private-university-in.html | Billionaires 250 Million Donation Saves Private University in Germany | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/education/onewoman-show-holds-up-a-mirror-to-teachers-lives.html | ON EDUCATION OneWoman Show Holds Up a Mirror To Teachers Lives | By Samuel G Freedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/contemplating-iraqs-pain-with-a-cinematic-collage.html | FILM REVIEW Contemplating Iraqs Pain With a Cinematic Collage | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/from-a-survivor-of-nagasaki-insight-on-the-nuclear-future.html | FILM REVIEW From a Survivor of Nagasaki Insight on the Nuclear Future | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/highend-director-at-lowend-swap-meet.html | HighEnd Director At LowEnd Swap Meet | By David Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/movies/looking-at-a-stalled-world-through-a-renault-windshield.html | FILM REVIEW Looking at a Stalled World Through a Renault Windshield | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/a-new-jersey-incumbent-who-withstood-ethical-swipes-is-ready-for.html | THE 2006 ELECTIONS STATUS QUO IN SENATE RACES A New Jersey Incumbent Who Withstood Ethical Swipes Is Ready for New Challenges | By David Kocieniewski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/actress-was-killed-in-hanging-meant-as-coverup-officials-say.html | Actress Was Killed by Hanging Not Blow to Head Officials Say | By Thomas J Lueck and Al Baker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/bronx-man-found-dead-in-apartment.html | Metro Briefing  New York Bronx Man Found Dead In Apartment | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/clinton-and-democrats-sweep-races-in-new-york.html | THE 2006 ELECTIONS A PARTY SURGES TO POWER BUT BUMPS LIE AHEAD Clinton and Democrats Sweep Top Contests in New York State | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/clintons-resounding-victory-sets-stage-for-possible-presidential.html | THE 2006 ELECTIONS PRESIDENTIAL MOMENTUM AND DIVISIONS OVER IRAQ Clinton Gains Second Term Easily With Support Extending Across Much of the State | By Marc Santora | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/cuomo-wins-attorney-general-race-handily-after-a-stormy-campaign.html | THE 2006 ELECTIONS NEW YORK Cuomo Wins Attorney General Race Handily After a Stormy Campaign | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/despite-accusations-hevesi-is-reelected-new-yorks-comptroller.html | THE 2006 ELECTIONS NEW YORK Despite Accusations Hevesi Is Reelected New Yorks Comptroller | By Diane Cardwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/formidable-task-awaits-spitzer-trying-to-get-albany-to-budge.html | THE 2006 ELECTIONS NEWS ANALYSIS Formidable Task Awaits Spitzer Trying to Get Albany to Budge | By Michael Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/foster-care-director-quits-over-purchases-of-luxury-items.html | Foster Care Director Quits After Purchases of Luxury Items | By Leslie Kaufman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/gop-loses-4-house-seats-in-new-york-region.html | THE 2006 ELECTIONS THE HOUSE GOP Loses 4 House Seats in New York Region | By Raymond Hernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/in-hevesi-race-poll-watchers-redefined.html | ABOUT NEW YORK In Hevesi Race Poll Watchers Redefined | By Dan Barry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/intrepid-voyage-wasnt-its-first-time-in-mud.html | Intrepids Mired Voyage Wasnt Its First Time in the Mud | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/judge-refuses-to-halt-auction-of-a-picasso.html | Judge Refuses to Halt Auction of a Picasso | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/lamont-didnt-carry-message-beyond-opposition-to-the-war.html | THE 2006 ELECTIONS PRESIDENTIAL MOMENTUM AND DIVISIONS OVER IRAQ Lamont Didnt Carry Message Beyond Opposition to the War | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|------|-----|-------|--------|-------|--------|-------|--------|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/liberated-lieberman-likely-to-be-courted-by-both-sides.html | THE 2006 ELECTIONS PRESIDENTIAL MOMENTUM AND DIVISIONS OVER IRAQ Liberated Lieberman Likely To Be Courted by Both Sides | By Jennifer Medina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/manhattan-subway-rider-is-slashed.html | Metro Briefing  New York Manhattan Subway Rider Is Slashed | By Cara Buckley NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/menendez-retains-senate-seat-lieberman-prevails-over-lamont.html | THE 2006 ELECTIONS STATUS QUO IN SENATE RACES Menendez Retains His Senate Seat Lieberman Finally Prevails Over Lamont | By Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/mothers-on-ballot-but-daughters-not-in-voting-book.html | THE 2006 ELECTIONS NEW YORK Mothers on Ballot but Daughters Not in Voting Book | By James Barron and Juli Steadman Charkes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/new-york-looks-at-workers-health-costs.html | With Teacher Pact at Hand City Looks at Health Costs | By Steven Greenhouse and Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/our-towns-in-new-jersey-inspiration-wasnt-on-any-ballot-line.html | OUR TOWNS In New Jersey Inspiration Wasnt on Any Ballot Line | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/republicans-keep-control-of-the-senate-in-new-york.html | THE 2006 ELECTIONS NEW YORK Republicans Keep Control Of the Senate In New York | By Michael Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/she-likes-to-show-off-new-york-from-the-waterline.html | She Likes to Show Off New York From The Waterline | By Colin Moynihan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/switching-to-fast-forward-with-eliot-spitzer.html | THE 2006 ELECTIONS MAN IN THE NEWS Switching to Fast Forward | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/the-neediest-cases-achieving-success-after-struggling-with-lifes.html | The Neediest Cases Achieving Success After Struggling With Lifes Pitfalls | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/their-own-little-mayberry-on-the-jersey-shore.html | Their Own Little Mayberry on the Jersey Shore | By Tina Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/threats-close-six-schools-in-mercer.html | Threats Close Six Schools In Mercer | By Nate Schweber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/nyregion/winning-easily-after-finishing-rowlands-term-rell-wins-4-years-of.html | THE 2006 ELECTIONS GOVERNORS Winning Easily After Finishing Rowlands Term Rell Wins 4 Years of Her Own in Connecticut | By Alison Leigh Cowan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/help-iraq-help-itself.html | Help Iraq Help Itself | By Frederick D Barton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/no-atheists-in-a-foxhole-no-idiots-either.html | No Atheists in a Foxhole No Idiots Either | By Tim Kane and Mackenzie Eaglen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/the-code-of-the-callboy.html | The Code of the Callboy | By Dan Savage | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/opinion/tolerable-or-awful-the-roads-left-in-iraq.html | Tolerable or Awful The Roads Left in Iraq | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/a-resurgence-in-cleveland.html | Square Feet A Resurgence in Cleveland | By Lisa Chamberlain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/partners-out-owner-plans-to-expand-giant-minnesota.html | Partners Out Owner Plans to Expand Giant Minnesota Mall | By Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/commercial/where-the-corner-bakery-is-sure-to-be-organic.html | SQUARE FEET Where the Corner Bakery Is Sure to Be Organic | By Stacey Stowe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| 2006-11-08 | https://www.nytimes.com/2006/11/08/realestate/highend-or-starter-homes-builders-remain-in-a-slump.html | HighEnd or Starter Homes Builders Remain in a Slump | By Eduardo Porter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/baseball/mets-mull-prospects-for-pitching.html | ON BASEBALL Mets Mull Prospects For Pitching | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/basketball/frye-is-on-notice-thomas-has-zero-favorites.html | PRO BASKETBALL Frye Is on Notice Thomas Has No Favorites | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/basketball/robinson-says-he-owes-something-to-the-nets.html | PRO BASKETBALL Robinson Says He Owes Something to the Nets | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/football-the-fifth-down.html | FOOTBALL THE FIFTH DOWN | Andrew Das Benjamin Hoffman Toni Monkovic and John Woods contributed | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/carousel-puts-familiar-faces-in-strange-places.html | BASKETBALL Carousel Puts Familiar Faces in Strange Places | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/sure-hes-a-good-coach-but-can-he-recruit.html | BASKETBALL Sure Hes a Good Coach but Can He Recruit | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaabasketball/young-farrakhan-strives-for-success-in-basketball.html | BASKETBALL Prospect Strives to Surpass His Name | By Ira Berkow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaafootball/a-miami-defensive-end-is-found-shot-to-death.html | FOOTBALL A Miami Defensive End Is Found Shot to Death | Pete Thamel contributed reporting | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/ncaafootball/defense-and-confidence-go-together-for-rutgers.html | FOOTBALL Defense and Confidence Go Together for Rutgers | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/brutality-and-beauty-ride-tall-in-the-saddle.html | SPORTS OF THE TIMES Brutality And Beauty Ride Tall In The Saddle | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/for-this-kariya-a-bantamweight-the-only-ice-is-in-her.html | BOXING For This Kariya a Bantamweight the Only Ice Is in Her Veins | By Aimee Berg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/othersports/nascars-drive-for-diversity-is-producing-mixed-signals.html | AUTO RACING Nascars Drive for Diversity Is Producing Mixed Signals | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/soccer/canadians-trying-to-overcome-20-years-of-futility.html | SOCCER REPORT Canada Must Overcome 20 Years of Futility | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/sports/tennis/ham-richardson-73-a-star-in-tennis-despite-diabetes-is-dead.html | Ham Richardson 73 a Star In Tennis Despite Diabetes | By Richard Goldstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/technology/nortel-networks-announces-reverse-stock-split.html | Nortel Networks Announces Reverse Stock Split | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/atheist-advocate-of-darwin-and-one-cool-player-in-court.html | THEATER REVIEW Atheist Advocate of Darwin And One Cool Player in Court | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/the-yeshiva-boys-and-brigands-of-penzance-oy-ye-maties.html | THEATER REVIEW The Yeshiva Boys and Brigands of Penzance Oy Ye Mateys | By Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/theater/reviews/traveling-on-business-learning-gibberish.html | THEATER REVIEW Traveling On Business Learning Gibberish | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/democrats-take-control-of-house-senate-hangs-on-virginia-and-montana.html | THE 2006 ELECTIONS THE OVERVIEW DEMOCRATS TAKE HOUSE | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/heard-the-one-about-mississippi-its-fighting-back.html | Heard the One About Mississippi Its Fighting Back | By Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/a-highprofile-ouster-in-pennsylvania.html | THE 2006 ELECTIONS THE SENATE A HighProfile Ouster in Pennsylvania | By Jason Deparle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/a-loud-message-for-bush.html | THE 2006 ELECTIONS NEWS ANALYSIS A Loud Message for Bush | By Robin Toner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/after-previous-gaffes-networks-mostly-take-their-time.html | THE 2006 ELECTIONS REFLECTIONS After Previous Gaffes Networks Mostly Take Their Time | By Bill Carter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/blogs-take-lead-in-reporting-polling-problems-with-supporting.html | THE 2006 ELECTIONS REFLECTIONS Blogs Take Lead in Reporting Polling Problems With Supporting Evidence on YouTube | By Tom Zeller Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/exus-attorney-ends-tenure-of-the-chafees-in-rhode-island.html | THE 2006 ELECTIONS THE SENATE ExUS Attorney Ends Tenure Of the Chafees in Rhode Island | By Pam Belluck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/for-democrats-time-to-savor-victory-at-last.html | THE 2006 ELECTIONS THE OVERVIEW For Democrats Time to Savor Victory at Last | By Jeff Zeleny and Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/ohio-democrats-win-races-for-senate-and-governor.html | THE 2006 ELECTIONS GOVERNORS Ohio Democrats Win Races For Senate and Governor | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/on-wave-of-voter-unrest-democrats-take-control-of-house.html | THE 2006 ELECTIONS THE HOUSE On Wave of Voter Unrest Democrats Take Control of House | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/republican-hangs-on-to-frists-senate-seat.html | THE 2006 ELECTIONS THE SENATE Republican Hangs On to Frists Senate Seat | By Adam Nossiter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/south-dakotans-reject-sweeping-abortion-ban.html | THE 2006 ELECTIONS BALLOT MEASURES South Dakotans Reject Sweeping Abortion Ban | By Monica Davey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/state-by-state-results-the-midwest.html | THE 2006 ELECTIONS STATE BY STATE Midwest | Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/state-by-state-results-the-west.html | THE 2006 ELECTIONS STATE BY STATE West | Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/politics/the-impetus-for-changes-voters-display-frustrations-and.html | THE 2006 ELECTIONS BALLOT MEASURES The Impetus for Changes Voters Display Frustrations and Dissatisfactions | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/polling-places-report-snags-but-not-chaos.html | THE 2006 ELECTIONS REFLECTIONS Polling Places Report Some Snags Even Top Politicians Have Trouble | By Ian Urbina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/real-oc-starts-objecting-to-its-mtv-portrayal.html | Real OC Starts Objecting To Its MTV Portrayal | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/rockies-goats-are-being-sent-to-black-hills.html | Rockies Goats Are Being Sent To Black Hills | By Katie Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/texas-inmates-protest-conditions-with-hunger-strikes.html | Texas Inmates Protest Conditions With Hunger Strikes | By Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-governors-democrats-oust-gop-in-governing-six-states.html | THE 2006 ELECTIONS GOVERNORS Democrats Oust GOP In Governing Six States | By Kirk Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-state-by-state-northeast.html | THE 2006 ELECTIONS STATE BY STATE Northeast | Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-state-by-state-south.html | THE 2006 ELECTIONS STATE BY STATE South | Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/us/the-2006-elections-the-president-and-the-voters-on-this-election-night.html | THE 2006 ELECTIONS THE PRESIDENT AND THE VOTERS On This Election Night President Chooses a Low Profile | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/washington/us/the-2006-elections-the-president-and-the-voters-exit-polls.html | THE 2006 ELECTIONS THE PRESIDENT AND THE VOTERS Exit Polls Show Independents Citing War Favored Democrats | By Jeff Zeleny and Megan Thee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/washington/us/the-2006-elections-the-senate-democrats-topple-gop-incumbents.html | THE 2006 ELECTIONS THE SENATE Democrats Topple GOP Incumbents in Three Senate Contests | By John M Broder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/africa/in-a-calm-corner-of-darfur-villagers-rebuild-ties.html | In a Calm Corner of Darfur Villagers Rebuild Fragile Ties With Former Enemies | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/americas/nicaraguans-votes-are-in-and-ortega-is-back.html | Rivals Concession Clears Way for Ortega Once and Future President of Nicaragua | By James C McKinley Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/asia/singapore-takes-on-crows-one-down-34999-to-go.html | Singapore Takes On Crows One Down 34999 to Go | By Seth Mydans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/as-mob-moves-from-cigarettes-to-drugs-violence-rises.html | NAPLES JOURNAL As Mob Moves From Cigarettes to Drugs Violence Rises | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/british-muslim-sentenced-in-terror-attacks.html | British Muslim Sentenced For Plotting Terror Attacks | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/court-clears-6-of-criminal-charges-in-crash-of-french-jetliner.html | Court Clears 6 of Criminal Charges In Crash of French Jetliner in 1992 | By Nicola Clark and Don Phillips | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/jj-servanschreiber-french-man-of-ideas-dies-at-82.html | JJ ServanSchreiber French Man of Ideas Dies at 82 | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/europe/turkey-and-europe-why-strained-friendship-is-fraying.html | Turkey and Europe Why Strained Friendship Is Fraying | By Dan Bilefsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/at-the-un-discord-over-confronting-irans-nuclear-ambitions.html | At the UN Discord Over Confronting Irans Nuclear Ambitions | By Warren Hoge | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/hussein-displays-courtesy-after-death-sentence-fury.html | Hussein Displays Courtesy After Death Sentence Fury | By John F Burns | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/israel-declares-end-to-gaza-mission-but-firing-continues.html | Israel Declares End to Gaza Mission but Firing Continues | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/middleeast/suspects-still-at-large-in-iraqi-torture-case.html | Suspects Still at Large in Iraqi Torture Case | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-africa-south-africa-mbeki-to-attend-botha-funeral.html | World Briefing  Africa South Africa Mbeki To Attend Botha Funeral | By Michael Wines NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-americas-canada-syringe-found-in-ham.html | World Briefing  Americas Canada Syringe Found In Ham | By Ian Austen NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-asia-japan-rare-tornado-kills-9.html | World Briefing  Asia Japan Rare Tornado Kills 9 | By Norimitsu Onishi NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-asia-tajikistan-president-wins-third-term.html | World Briefing  Asia Tajikistan President Wins Third Term | By Ilan Greenberg NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-europe-russia-new-terrorist-threats.html | World Briefing  Europe Russia New Terrorist Threats | By Steven Lee Myers NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-europe-russia-rights-group-can-work-again.html | World Briefing  Europe Russia Rights Group Can Work Again | By Steven Lee Myers NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-united-nations-former-follower-of-rev-sun-myung-moon.html | World Briefing  United Nations Former Follower Of Rev Sun Myung Moon Gets Post | By Warren Hoge NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-08 | https://www.nytimes.com/2006/11/08/world/world-briefing-united-nations-panama-wins.html | World Briefing  United Nations Panama Wins | By Warren Hoge NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/arts-briefly-abc-takes-election-night.html | Arts Briefly ABC Takes Election Night | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/arts-briefly-pop-charts-disney-tops-manilow-in-close-race.html | Arts Briefly Pop Charts Disney Tops Manilow in Close Race | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/arts-briefly-publicity-change-at-carnegie-hall.html | Arts Briefly Publicity Change At Carnegie Hall | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/dance/the-beautiful-and-painful-side-by-side-by-survival.html | DANCE REVIEW The Beautiful and Painful Side by Side by Survival | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/design/after-60-years-austria-will-return-a-munch-work-to-a-mahler.html | After 60 Years Austria Will Return a Munch Work to a Mahler Heir | By Alan Riding | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/design/could-be-a-pollock-must-be-a-yarn.html | Could Be A Pollock Must Be A Yarn | By Randy Kennedy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/fellowship-of-fighters-with-tales-of-sacrifice.html | MUSEUM REVIEW Fellowship Of Fighters With Tales Of Sacrifice | By Edward Rothstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/design/italy-has-regained-many-stolen-antiquities-but-its-talks-with.html | Italy Has Regained Many Stolen Antiquities but Its Talks With the Getty Stall | By Hugh Eakin and Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/a-brief-festival-celebrates-solo-piano-for-the-untimid.html | MUSIC REVIEW A Brief Festival Celebrates Solo Piano for the Untimid | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/an-opera-returns-like-the-tide.html | MUSIC REVIEW An Opera Returns Like the Tide | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/music/repentant-yet-defiant-a-rapper-at-his-best.html | MUSIC REVIEW Repentant Yet Defiant a Rapper at His Best | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/arts/television/whats-on-thursday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/books/obamas-new-book-is-a-surprise-best-seller.html | Obamas New Book Is Surprise Best Seller | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/books/review-a-bomber-but-not-your-usual-suspect.html | BOOKS OF THE TIMES A Bomber but Not Your Usual Suspect | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/archer-daniels-to-look-beyond-corn-for-fuel-sources.html | Archer Daniels to Look Beyond Corn for Fuel Sources | By Alexei Barrionuevo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/ballot-initiative-for-public-power-falters-in-northern-california.html | Ballot Initiative for Public Power Falters in Northern California | By David Cay Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/big-board-moving-toward-electronic-trading-to-lay-off-500.html | Big Board Moving Toward Electronic Trading to Lay Off 500 | By Michael J de la Merced | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/chrysler-model-may-be-halted-a-year-early.html | Chrysler Model May Be Halted A Year Early | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/in-retirement-planning-there-is-nothing-certain-about-death-and.html | ECONOMIC SCENE In Retirement Planning There Is Nothing Certain About Death and Taxes | By Austan Goolsbee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/media/armys-new-battle-cry-aims-at-potential-recruits.html | ADVERTISING Armys New Battle Cry Aims at Potential Recruits | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/billionaires-fight-to-buy-the-los-angeles-times.html | A Mogul Ponders Becoming a Publisher but Others Have the Same Idea | By Geraldine Fabrikant and Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/new-owner-changes-editor-at-philadelphia-inquirer.html | New Owner Changes Editor At Philadelphia Inquirer | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/media/two-billionaires-offer-to-acquire-the-tribune-company.html | Two Billionaires Offer to Acquire the Tribune Company | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/sec-accuses-hedge-fund-manager-of-deceiving-investors.html | SEC Accuses Hedge Fund Manager of Deceiving Investors | By Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/sec-is-seeking-to-help-small-companies-on-audits.html | SEC Is Seeking to Help Small Companies on Audits | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/sparing-paper-checks-that-last-trip-to-the-bank.html | SMALL BUSINESS Sparing Paper Checks That Last Trip to the Bank | By David S Joachim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/talking-about-common-ground.html | Talking About Common Ground Victorious Democrats Vow Cooperative Approach on Taxes and Economy | By Stephen Labaton and Steven R Weisman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/world-business-briefing-europe-germany-bank-loses-role-in-hertz.html | World Business Briefing  Europe Germany Bank Loses Role in Hertz Offering | By Dow Jones Ap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/chinas-trade-surplus-climbs-sharply.html | Chinas Trade Surplus Climbs Sharply | By David Barboza | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/business/worldbusiness/russian-sale-of-steel-shares-is-reduced.html | Russian Sale Of Steel Shares Is Reduced | By Andrew E Kramer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/crosswords/bridge/is-it-time-to-jump-in.html | Bridge Is It Time To Jump In | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/at-ease-sergeant-as-for-the-rest-of-you.html | Life as a Runway At Ease Sergeant As for the Rest of You | By Ruth La Ferla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/books-and-boots-a-texas-odyssey.html | Critical Shopper Books and Boots A Texas Odyssey | By Alex Kuczynski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/cosmopolitan-moms.html | Cosmopolitan Moms | By Stacy Lu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/in-late-19thcentury-paris-the-names-that-are-emboldened.html | In Late 19thCentury Paris The Names That Are Emboldened | By Judith H Dobrzynski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/pies-with-downhome-magic-yours-for-the-clicking.html | Online Shopper Pies With DownHome Magic Yours for the Clicking | By Michelle Slatalla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/the-golden-torso.html | The Golden Torso | By Guy Trebay | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/tom-ford-black-orchid-is-ready-for-its-closeup.html | Tom Ford Black Orchid Is Ready For Its CloseUp | By Natasha Singer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/torchbearers-from-milan.html | Front Row Torchbearers From Milan | By Eric Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/wrinkle-rivals-go-to-war.html | Skin Deep Wrinkle Rivals Go to War | By Natasha Singer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/fashion/you-paid-how-much-for-that-bike.html | You Paid How Much for That Bike | By Steve Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/dark-plots-conceived-in-a-tudor-setting.html | AT HOME WITH NELSON DEMILLE Dark Plots Conceived In a Tudor Setting | By Ginia Bellafante | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/garden-qa.html | GARDEN QA | By Leslie Land | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/in-cape-cods-dunes-somethings-growing-besides-scrub-pine.html | In Cape Cods Dunes Somethings Growing Besides Scrub Pine | By Tracie Rozhon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/regrets-only-bad-decorating-can-happen-to-good-people.html | Regrets Only | By Joyce Wadler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/garden/room-to-improve.html | ROOM TO IMPROVE | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/health/world/hong-kong-doctor-nominated-to-lead-who.html | Hong Kong Doctor Nominated to Lead WHO | By Lawrence K Altman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/health/world/world-briefing-europe-france-police-question-kings-descendant.html | World Briefing  Europe France Police Question Kings Descendant | By John Tagliabue NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/491-million-sale-at-christies-shatters-art-auction-record.html | 491 Million Sale at Christies Shatters Art Auction Record | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/accountants-say-astors-son-misstated-gains-on-painting-sale.html | Accountants Say Astor Son Misled Them | By Serge F Kovaleski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/apthorp-building-sold-for-more-than-425-million.html | Apthorp Building Sold for More Than 425 Million | By Christine Haughney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/brooklyn-man-accused-of-murder.html | Metro Briefing  New York Brooklyn Man Accused Of Murder | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/cellphone-service-in-subway-stations-is-still-a-gleam-in-the.html | Cellphone Service in Subway Stations Still a Gleam in the Bidders Eyes | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/colonial-club-a-landmark-in-all-but-name.html | BLOCKS Colonial Club A Landmark in All but Name | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/flight-from-camera-is-linked-to-an-incumbents-loss.html | THE 2006 ELECTIONS THE NEW YORK REGION Flight From Camera Is Linked to an Incumbents Loss | By Raymond Hernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/health/insurer-sued-for-refusing-to-pay-costs-of-anorexia.html | Insurer Sued For Refusing To Pay Costs Of Anorexia | By Tina Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/health/metro-briefing-new-york-stony-brook-hospital-fully.html | Metro Briefing  New York Stony Brook Hospital Fully Accredited | By Bruce Lambert NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/klein-says-principals-union-is-cause-of-contract-impasse.html | Klein Says Principals Union Is Cause of Contract Impasse | By Elissa Gootman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/manhattan-actress-died-from-hanging.html | Metro Briefing  New York Manhattan Actress Died From Hanging | By Thomas J Lueck NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/manhattan-large-tax-refund.html | Metro Briefing  New York Manhattan Large Tax Refund | By Sewell Chan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/manhattan-pamphlets-allowed.html | Metro Briefing  New York Manhattan Pamphlets Allowed | By Anthony Ramirez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/newarks-mail-soon-to-bear-the-name-of-another.html | Newark Mail But Postmark Is for Town Next Door | By Andrew Jacobs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/on-morning-after-harsh-race-menendez-orders-the-usual.html | THE 2006 ELECTIONS THE SENATE On Day After the Big Night Menendez Orders the Usual | By David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/on-owner-and-dog-undone-over-a-fence-unseen.html | Owner and Dog Undone Over a Fence Unseen | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/on-senate-race-in-westchester-is-headed-for-recount-again.html | THE 2006 ELECTIONS THE NEW YORK REGION Senate Race in Westchester Is Headed for Recount Again | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/sponsors-of-pet-projects-to-be-named-in-city-budgets.html | Sponsors of Pet Projects To Be Named in City Budgets | By Sewell Chan and Damien Cave | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/state-democratic-chairman-steps-down-after-partys-sweep.html | State Democratic Chairman Steps Down After Partys Sweep | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/suv-hits-mother-and-3-children-on-brooklyn-sidewalk-killing-boy.html | SUV Hits Mother and 3 Children on Sidewalk Killing One | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/the-man-of-the-hour-and-chairmantobe.html | THE 2006 ELECTIONS THE NEW YORK DELEGATION As Man of the Hour and ChairmantoBe Rangel Is on the Move | By Eric Konigsberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/the-neediest-cases-illness-brings-family-to-us-then-splits-it.html | The Neediest Cases Illness Brings Family to US Then Splits It | By Monica Potts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/nyregion/thorny-issue-faces-spitzer-in-dayafter-pleasantries.html | THE 2006 ELECTIONS THE NEW YORK REGION Thorny Issue Faces Spitzer In DayAfter Pleasantries | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/obituaries/sid-davis-90-a-filmmaker-of-cautionary-tales-for-youth-dies.html | Sid Davis 90 a Filmmaker Of Cautionary Tales for Youth | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/a-cometodaddy-moment.html | A CometoDaddy Moment | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/after-the-thumpin.html | After the Thumpin | By William Safire | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/in-a-gym-in-yonkers-a-game-of-block-the-vote.html | Editorial Observer In a Gym in Yonkers a Game of Block the Vote | By Lawrence Downes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/ms-speaker-and-other-trends.html | Ms Speaker And Other Trends | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/the-elections-most-personal-attack-ad.html | The Elections Most Personal Attack Ad | By Teddy Wayne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| 2006-11-09 | https://www.nytimes.com/2006/11/09/opinion/the-middle-muscles-in.html | The Middle Muscles In | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/science/neandarthals-in-gene-pool-study-suggests.html | Neanderthals in Gene Pool Study Suggests | By John Noble Wilford | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball-roundup-yanks-bid-on-matsuzaka-and-now-the-wait-begins.html | BASEBALL ROUNDUP Yanks Bid on Matsuzaka And Now the Wait Begins | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball/business-or-personal-sheffield-says-its-both.html | BASEBALL Business or Personal Sheffield Says Its Both | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/baseball/johnny-sain-89-who-inspired-baseball-rhyme-dies.html | Johnny Sain Who Inspired Baseball Rhyme Dies at 89 | By Richard Goldstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/carter-is-taken-out-of-game-but-comes-back-and-takes-over.html | PRO BASKETBALL Carter Is Taken Out of Game But Returns and Takes Over | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/basketball/good-seats-and-plenty-of-them-for-the-knicks.html | PRO BASKETBALL Good Seats and Plenty Of Them for the Knicks | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/for-belichick-mangini-has-become-a-noname-coach.html | PRO FOOTBALL For Belichick Mangini Has Become a NoName Coach | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/giantsbears-more-than-a-game.html | SPORTS OF THE TIMES GiantsBears More Than a Game | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/football/setbacks-for-giants-spread-as-toomer-is-out-for-season.html | PRO FOOTBALL Setbacks for Giants Spread as Toomer Is Out for Season | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaabasketball/huggins-and-kansas-st-land-four-top-prospects.html | COLLEGE BASKETBALL Huggins and Kansas St Land Four Top Prospects | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/beat-the-drum-for-the-unsung-and-undefeated.html | SPORTS OF THE TIMES Beat the Drum For the Unsung And Undefeated | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/rutgers-coach-dreamed-where-others-had-night-terrors.html | COLLEGE FOOTBALL Schiano Dreamed Where Others Had Night Terrors | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/shooting-fatality-puts-focus-on-miami-again.html | COLLEGE FOOTBALL Shooting Fatality Puts Focus on Miami Again | By Charlie Nobles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/ncaafootball/surgery-to-keep-paterno-off-sideline-for-2-games.html | COLLEGE FOOTBALL Surgery to Keep Paterno Off Sideline for 2 Games | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/pro-basketball-brown-walks-away-with-185-million-in-his-settlement.html | PRO BASKETBALL Brown Walks Away With 185 Million in His Settlement with the Knicks | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/sports/pro-basketball-crawford-gets-start-and-finishes-as-the-star.html | PRO BASKETBALL Crawford Gets Start And Finishes As the Star | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/currents-on-the-web-for-those-who-are-long-on-style-but-short-of-time.html | CURRENTS ON THE WEB For Those Who Are Long on Style But Short of Time to Shop | By Penelope Green | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/dress-codes-keep-the-tux-lose-the-starch.html | Dress Codes Keep the Tux Lose the Starch | By David Colman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/health/physical-culture-gear-test-with-tara-gidus-sports-nutritionist.html | Physical Culture GEAR TEST WITH Tara Gidus Sports Nutritionist Refueling on the Fly | By Sally Wadyka | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/currents-housewares-supporting-a-cause-by-shopping.html | CURRENTS HOUSEWARES Supporting a Cause By Shopping for Crafts | By Elaine Louie | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/currents-on-the-block-a-chicago-auction-house-shows.html | CURRENTS ON THE BLOCK A Chicago Auction House Shows Off Its 20thCentury Stars in New York | By Philip Nobel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/currents-wallpaper-antique-finds-too-charming-to-keep.html | CURRENTS WALLPAPER Antique Finds Too Charming to Keep Off the Walls | By Michelle Falkenstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/currents-who-knew-bed-and-bath-and-childrens-stores.html | CURRENTS WHO KNEW Bed and Bath and Childrens Stores Expand Pottery Barns Domain | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/style/home and garden/personal-shopper-until-the-tables-suitably-dressed.html | PERSONAL SHOPPER Until the Tables Suitably Dressed Dont Touch That Turkey | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/a-laptop-for-tree-huggers-may-also-appeal-to-pennypinchers.html | CIRCUITS A Laptop for Tree Huggers May Also Appeal to PennyPinchers | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/a-wifi-express-lane.html | CIRCUITS BASICS A WiFi Express Lane | By John R Quain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/after-5-years-latest-version-of-windows-is-set-to-ship.html | After 5 Years Latest Version Of Windows Is Set to Ship | By Steve Lohr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/desktop-publishing-on-the-mac.html | Q  A | By J D Biersdorfer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/for-startups-web-success-on-the-cheap.html | For StartUps Web Success On the Cheap | By Miguel Helft | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/it-phones-it-surfs-and-its-keyboard-glows-in-the-dark.html | CIRCUITS It Phones It Surfs and Its Keyboard Glows in the Dark | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/microsoft-strikes-deal-for-music.html | Microsoft Strikes Deal For Music | By Jeff Leeds | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/new-nvidia-chip-steps-closer-to-supercomputing-in-the-pc.html | New Nvidia Chip Steps Closer To Supercomputing in the PC | By John Markoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/replaytv-returns-and-its-not-just-a-rerun.html | CIRCUITS ReplayTV Returns And Its Not Just a Rerun | By Roy Furchgott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/trying-out-the-zune-ipod-its-not.html | STATE OF THE ART Trying Out The Zune IPod Its Not | By David Pogue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/technology/web-chatting-in-a-bar-make-yourself-seen-and-heard-over-the-din.html | CIRCUITS Web Chatting in a Bar Make Yourself Seen And Heard Over the Din | By Ivan Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/reviews/shakespeare-in-that-universal-language-theater.html | THEATER REVIEW | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/reviews/whats-big-and-green-and-red-all-over.html | THEATER REVIEW Whats Big and Green and Red All Over | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/theater/tharps-dylan-musical-to-close.html | Arts Briefly Tharps Dylan Musical to Close | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/agency-considers-aplants-vulnerability.html | Agency Considers APlants Vulnerability | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/democrats-gain-senate-seat-with-late-count-in-montana.html | THE 2006 ELECTIONS THE SENATE Democrats Gain Senate Seat With Late Count in Montana | By Timothy Egan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/education/the-2006-elections-state-by-state-south.html | THE 2006 ELECTIONS STATE BY STATE South | By Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/all-eyes-turn-to-virginia-senate-race.html | THE 2006 ELECTIONS THE SENATE SENATE IS AT STAKE | By John M Broder and Ian Urbina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/democrats-turned-war-into-an-ally.html | THE 2006 ELECTIONS THE STATES Democrats Turned War Into an Ally | This article was reported by Adam Nagourney Jim Rutenberg and Jeff Zeleny and Written By Mr Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/in-statehouses-too-democrats-post-sizable-gains.html | THE 2006 ELECTIONS THE STATES In Statehouses Too Democrats Post Sizable Gains | By Kirk Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/liberals-find-rays-of-hope-on-ballot-measures.html | THE 2006 ELECTIONS VOTER INITIATIVES Liberals Find Rays of Hope on Ballot Measures | By Monica Davey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/michigan-rejects-affirmative-action-and-backers-sue.html | THE 2006 ELECTIONS VOTER INITIATIVES Michigan Rejects Affirmative Action and Backers Sue | By Tamar Lewin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/nancy-pelosi-is-ready-to-be-voice-of-the-majority.html | THE 2006 ELECTIONS THE HOUSE WOMAN IN THE NEWS  Nancy Patricia Pelosi Ready to Be Voice of the Majority | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/new-democrats-pose-challenge.html | THE 2006 ELECTIONS THE HOUSE New Mosaic Of Democrats Is Challenge For Leaders | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/religious-voting-data-show-some-shift-observers-say.html | THE 2006 ELECTIONS THE VOTERS Religious Voting Data Show Some Shift Observers Say | By Laurie Goodstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/republicans-in-house-quickly-begin-shuffle.html | THE 2006 ELECTIONS THE HOUSE Republicans in House Quickly Begin Shuffle | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/routine-night-in-san-francisco.html | THE 2006 ELECTIONS THE HOUSE Routine Night in San Francisco | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/politics/rumsfeld-resigns-bush-vows-to-find-common-ground.html | THE 2006 ELECTIONS THE VOTERS RUMSFELD RESIGNS BUSH VOWS TO FIND COMMON GROUND FOCUS IS ON VIRGINIA | By Sheryl Gay Stolberg and Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-state-by-state-midwest.html | THE 2006 ELECTIONS STATE BY STATE Midwest | By Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-state-by-state-northeast.html | THE 2006 ELECTIONS STATE BY STATE Northeast | By Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-state-by-state-west.html | THE 2006 ELECTIONS STATE BY STATE West | By Vikas Bajaj Julie Bosman Sewell Chan Sam Dillon David M Herszenhorn Andy Newman Robert Pear Richard PrezPea Ray Rivera and Fernanda Santos contributed to this report | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-the-new-york-delegation-clintons-2006-victory-lap-has.html | THE 2006 ELECTIONS THE NEW YORK DELEGATION Clintons 2006 Victory Lap Has a Futuristic Feel Almost as if Its 2008 | By Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/the-2006-elections-the-tv-watch-a-historic-event-for-women-still-largely.html | THE 2006 ELECTIONS THE TV WATCH A Historic Event for Women Still Largely Covered by Men | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/us/veterans-await-a-resting-place-that-is-truly-final.html | Veterans Await a Resting Place That Is Truly Final | By Jane Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/change-at-the-pentagon-man-in-the-news-robert-michael-gates.html | CHANGE AT THE PENTAGON  MAN IN THE NEWS Robert Michael Gates Cautious Player From a Past Bush Team | By Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/facing-the-music-after-a-bruising-makes-for-alluring-theater.html | CHANGE AT THE PENTAGON Facing the Music After a Bruising Makes for Alluring Theater | By Mark Leibovich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/gaining-militarys-trust-is-early-step-for-incoming-defense.html | CHANGE AT THE PENTAGON Gaining Militarys Trust Is Early Step for Incoming Defense Secretary | By Thom Shanker and Mark Mazzetti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/justices-hear-arguments-on-lateterm-abortion.html | Justices Hear Arguments On LateTerm Abortion | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/rumsfeld-a-force-for-change-did-not-change-with-the-times-amid.html | CHANGE AT THE PENTAGON NEWS ANALYSIS Rumsfeld a Force for Change Did Not Change With the Times Amid Iraq Tumult | By Michael R Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/the-2006-elections-the-senate-lieberman-seniority-sure-has-no.html | THE 2006 ELECTIONS THE SENATE Lieberman Seniority Sure Has No Plans to Join GOP | By Jennifer Medina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/washington/the-2006-elections-the-new-york-delegation-after-years-on-the.html | THE 2006 ELECTIONS THE NEW YORK DELEGATION After Years On the Outs New York Comes Back In | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/africa/premier-says-preparations-for-elections-in-ivory-coast-are.html | Premier Says Preparations for Elections in Ivory Coast Are Back On | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/americas/venezuela-groups-get-us-aid-amid-meddling-charges.html | Venezuela Groups Get US Aid Amid Meddling Charges | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/afghans-losing-faith-in-nations-path-poll-shows.html | Afghans Losing Faith in Nations Path Poll Shows | By Carlotta Gall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/artillery-fire-kills-23-civilians-and-wounds-135-in-sri-lanka.html | Artillery Fire Kills 23 Civilians And Wounds 135 in Sri Lanka | By Shimali Senanayake | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/suicide-bomber-kills-42-pakistani-soldiers.html | Suicide Bomber Kills 42 Soldiers at Pakistan Training Site | By Carlotta Gall and Salman Masood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/asia/taiwan-leader-suspected-of-graft-wins-vital-support-from-party.html | Taiwan Leader Suspected of Graft Wins Vital Support From Party | By Patrick L Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/change-at-the-pentagon-reactions-from-abroad-set-conciliatory-tone.html | CHANGE AT THE PENTAGON Reactions From Abroad Set Conciliatory Tone Seeing Vote as a Protest to Iraq Policy | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/europe/turks-bid-to-join-europe-stalls-on-cyprus-and-rights-official.html | Turks Bid to Join Europe Stalls on Cyprus and Rights Official Warns | By Dan Bilefsky and James Kanter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/christians-struggle-to-preserve-a-balance-of-power.html | MEMO FROM LEBANON Christians Struggle to Preserve a Balance of Power | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/in-iraq-new-calculations-of-the-us-role.html | In Iraq New Calculations of the US Role | By John F Burns and Michael Luo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/iraqi-predicts-the-hanging-of-hussein-by-years-end.html | Iraqi Predicts The Hanging Of Hussein By Years End | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/middleeast/israeli-shelling-kills-18-gazans-anger-boils-up.html | Israeli Shelling Kills 18 Gazans Anger Boils Up | By Ian Fisher and Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-africa-somalia-islamists-fight-pirates.html | World Briefing  Africa Somalia Islamists Fight Pirates | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-australia-fbi-opens-office.html | World Briefing  Australia FBI Opens Office | By Raymond Bonner NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-europe-germany-falling-population-cannot-be-halted.html | World Briefing  Europe Germany Falling Population Cannot Be Halted | By Victor Homola NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-09 | https://www.nytimes.com/2006/11/09/world/world-briefing-europe-russia-7-federal-policemen-killed-in-chechnya.html | World Briefing  Europe Russia 7 Federal Policemen Killed In Chechnya | By Steven Lee Myers NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-arshile-gorky-early-drawings.html | Art in Review Arshile Gorky  Early Drawings | By Andrea K Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-art20-the-international-art-fair-1900-to-contemporary.html | Art in Review Art20  The International Art Fair 1900 to Contemporary | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-jennifer-bornstein.html | Art in Review Jennifer Bornstein | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-lisa-yuskavage.html | Art in Review Lisa Yuskavage | By Jeffrey Kastner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-marisa-merz.html | Art in Review Marisa Merz | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-prepost-american-abstraction.html | Art in Review PrePost American Abstraction | By Martha Schwendener | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/art-in-review-stanley-whitney-breathing-sound.html | Art in Review Stanley Whitney  Breathing Sound | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/a-british-pioneer-of-the-greek-revival.html | Antiques | By Wendy Moonan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/a-modern-gallery-sheds-older-works.html | Inside Art | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/giant-baby-dead-dad-and-others-realer-than-real.html | ART REVIEW Giant Baby Dead Dad and Others Realer Than Real | By Grace Glueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/old-masters-say-can-we-talk.html | ART REVIEW Old Masters Say Can We Talk | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/still-crazy-but-that-was-the-concept.html | ART REVIEW Still Crazy But That Was The Concept | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/design/velazquez-without-bells-or-whistles.html | ART REVIEW Velzquez Without Bells Or Whistles | By Michael Kimmelman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/ellen-willis-64-journalist-and-feminist-dies.html | Ellen Willis 64 Journalist and Feminist | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/arts-briefly-hanging-up-their-shoes.html | Arts Briefly Hanging Up Their Shoes | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/diners-guide-boqueria.html | Diners Guide Boqueria | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/diners-guide-harrys-steak-and-cafe.html | Diners Guide Harrys Steak and Cafe | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/diners-guide-picholine.html | Diners Guide Picholine | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/diners-guide-the-morgan-dining-room.html | Diners Guide The Morgan Dining Room | By Julia Moskin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-color-of-the-cross.html | Film in Review Color of the Cross | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-linda-linda-linda.html | Film in Review Linda Linda Linda | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-shottas.html | Film in Review Shottas | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-the-cave-of-the-yellow-dog.html | Film in Review The Cave of the Yellow Dog | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/film-in-review-what-is-it.html | Film in Review What Is It | By Laura Kern | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-david-dorfman-dance.html | The Listings Nov 10  Nov 16 DAVID DORFMAN DANCE | By Claudia La Rocco | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-ernesto-neto.html | The Listings Nov 10  Nov 16 ERNESTO NETO | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-me-and-my-brother.html | The Listings Nov 10  Nov 16 ME AND MY BROTHER | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/movies/the-listings-nov-10-nov-16-panic-at-the-disco.html | The Listings Nov 10  Nov 16 PANIC AT THE DISCO | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/call-it-a-concert-but-keep-your-eyes-wide-open.html | MUSIC REVIEW Call It a Concert but Keep Your Eyes Wide Open | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/having-old-friends-in-for-an-anniversary-celebration.html | MUSIC REVIEW Having Old Friends In for an Anniversary Celebration | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/his-present-is-made-of-now-and-then.html | MUSIC REVIEW His Present Is Made of Now and Then | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/music/iron-fists-within-those-velvet-french-gloves.html | MUSIC REVIEW Iron Fists Within Those Velvet French Gloves | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/television/swan-song-for-a-tough-old-bird.html | TELEVISION REVIEW Swan Song For a Tough Old Bird | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/television/whats-on-friday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/arts/where-brief-works-leave-lasting-impressions.html | Family Fare | By Laurel Graeber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/books/thats-what-you-get-folks-for-makin-whoopee.html | BOOKS OF THE TIMES Thats What You Get Folks for Makin Whoopee | By William Grimes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/buying-cheneys-blunder.html | HIGH  LOW FINANCE Buying Cheneys Blunder | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/declining-bill-for-oil-imports-improves-us-trade-balance.html | Declining Bill for Oil Imports Improves US Trade Balance | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/fastow-gets-his-moment-in-the-sun.html | Fastow Gets His Moment In the Sun | By Alexei Barrionuevo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/ford-will-delay-reporting-of-its-3rdquarter-results.html | Ford Will Delay Reporting Of Its 3rdQuarter Results | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/kbw-soars-on-debut-day.html | KBW Soars on Debut Day | By Dow Jones Ap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/media/brands-produce-their-own-shows.html | MEDIA ADVERTISING Programmed To Sell | By Louise Story | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/media/nbc-reprieves-studio-60-despite-a-shaky-start.html | NBC Reprieves Studio 60 Despite a Shaky Start | By Bill Carter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/media/new-design-and-ad-rate-set-for-time-magazine.html | New Design And Ad Rate Set for Time Magazine | By Louise Story | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/profit-doubles-at-disney-aided-by-abc-and-movies.html | Profit Doubles At Disney Aided by ABC And Movies | By Laura M Holson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/no-rush-to-merge-in-orthopedics.html | MARKET PLACE No Rush to Merge in Orthopedics | By Barnaby J Feder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/private-equity-goes-public-for-5-billion-its-investors-ask-whats.html | Private Equity Goes Public for 5 Billion Its Investors Ask Whats Next | By Heather Timmons | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/this-fund-is-making-a-bundle.html | This Fund Is Making A Bundle | By Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/turning-toughened-rules-into-an-advantage.html | Turning Toughened Rules Into an Advantage | By Felicity Barringer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/aeroflot-misses-deadline-to-buy-boeing-jets.html | INTERNATIONAL BUSINESS Aeroflot Misses Deadline to Buy Boeing Jets | By Andrew E Kramer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/basic-chic-from-japan-but-will-it-sell.html | Basic Chic From Japan But Will It Sell | By Eric Wilson and Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/renault-to-make-autos-with-indian-company.html | INTERNATIONAL BUSINESS Renault to Make Autos With Indian Company | By Saritha Rai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/business/worldbusiness/saying-crisis-is-over-fiat-chief-broadens-role.html | INTERNATIONAL BUSINESS Saying Crisis Is Over Fiat Chief Broadens Role | By Eric Sylvers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/education/world/world-briefing-middle-east-palestinian-may-attend-israeli.html | World Briefing  Middle East Palestinian May Attend Israeli University | By Dina Kraft NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/a-visual-chronicler-of-humanitys-underbelly-draped-in-a-pelt-of.html | FILM REVIEW A Visual Chronicler of Humanitys Underbelly Draped in a Pelt of Perversity | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/beware-of-a-prince-who-serves-you-frog.html | FILM REVIEW Beware of a Prince Who Serves You Frog | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/borat-is-not-approved-for-distribution-in-russia.html | Borat Is Not Approved For Distribution in Russia | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/handmaiden-to-a-maestro-and-midwife-to-his-symphony.html | FILM REVIEW Handmaiden to a Maestro and Midwife to His Symphony | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/hearing-voices-its-just-somebodys-imagination.html | FILM REVIEW Hearing Voices Could Be Somebodys Imagination | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/no-way-to-put-this-delicately.html | FILM REVIEW No Way To Put This Delicately | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/observe-with-caution-shes-not-the-girl-she-appears-to-be-not-even-to.html | FILM REVIEW Observe With Caution Shes Not the Girl She Appears to Be Not Even to Herself | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/stopping-to-smell-the-vintners-bouquet.html | FILM REVIEW Stopping to Smell the Vintners Bouquet | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/the-elusive-realism-of-rossellini.html | FILM The Elusive Realism Of Rossellini | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/movies/when-buddy-psychotic-meets-buddy-weakling.html | FILM REVIEW When Buddy Psychotic Meets Buddy Weakling | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/11-arrested-in-betting-ring-linked-to-mob-in-the-bronx.html | 11 Arrested in Betting Ring Linked to Mob in the Bronx | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/a-curious-lack-of-interest-in-a-senate-seat-in-queens.html | A Curious Lack of Interest In a Senate Seat in Queens | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/a-spot-of-breakfast-and-then-some-transition-work.html | ELECTIONS 2006 A Spot of Breakfast Then the Names of a New Team | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/a-wall-of-fame-gets-crowded-with-senators.html | NYC A Wall of Fame Gets Crowded With Senators | By Clyde Haberman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/battling-for-ones-true-sexual-identity.html | PUBLIC LIVES Battling for Ones True Sexual Identity | By Robin Finn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/bronx-court-supports-city-warehouse-lease.html | Metro Briefing  New York Bronx Court Supports City Warehouse Lease | By Patrick McGeehan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/brooklyn-driver-in-fatal-crash-is-arraigned.html | Metro Briefing  New York Brooklyn Driver In Fatal Crash Is Arraigned | By Emily Vasquez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/ed-bradley-tv-correspondent-and-trailblazer-is-dead-at-65.html | Ed Bradley TV Correspondent And Trailblazer Is Dead at 65 | By Jacques Steinberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/elections-2006-the-one-many-are-backing-as-next-to-run-the-mta.html | ELECTIONS 2006 The One Many Are Backing As Next to Run the MTA | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/greenwich-conn-former-music-director-arrested.html | Metro Briefing  Connecticut Greenwich Former Music Director Arrested | By Alison Leigh Cowan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/her-next-job-first-lady-of-new-york.html | ELECTIONS 2006 Her Next Job First Lady Of New York | By Eric Konigsberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/history-comes-alive-for-students-tracing-world-war-ii-dead.html | Tracing the Dead Brings History to Life | By Michelle ODonnell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/man-kills-exlovers-daughters-and-himself-police-say.html | Man Kills ExLovers Daughters and Himself Police Say | By Robert D McFadden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/manhattan-new-cellphone-rules-for-students-released.html | Metro Briefing  New York Manhattan New Cellphone Rules Released | By Elissa Gootman NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/manhattan-world-trade-center-site-expands.html | Metro Briefing  New York Manhattan World Trade Center Site Expands | By David W Dunlap NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/metro-briefing-new-york-queens-development-in-the-rockaways.html | Metro Briefing  New York Queens Development In The Rockaways | By Diane Cardwell NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/new-penn-station-entrance-is-planned-by-nj-transit.html | New Penn Station Entrance Is Planned by NJ Transit | By Kareem Fahim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/opponents-try-to-lock-up-the-bronx-before-walmart-knocks-on-the.html | Opponents Try to Lock Up Bronx Before WalMart Knocks | By Manny Fernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/osha-investigating-dispute-over-asbestos-removal-at-school.html | US Inquires Into Dispute At School Over Asbestos | By Elissa Gootman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/queens-teenagers-charged-in-mans-death.html | Metro Briefing  New York Queens Teenagers Charged In Mans Death | By Emily Vasquez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/the-neediest-cases-with-a-little-help-father-and-son-manage-a.html | The Neediest Cases With a Little Help Father and Son Manage a Stable Life in Sickness and in Health | By Alexis Rehrmann | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/nyregion/where-officialdom-lunched-the-vermin-grazed-too.html | Where Officialdom Lunched The Vermin Often Grazed Too | By Jonathan Miller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/an-army-of-one-less.html | An Army of One Less | By Paul D Eaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/china-scapegoat-or-sputnik.html | China Scapegoat Or Sputnik | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/the-familyfriendly-congress.html | The FamilyFriendly Congress | By Judith Warner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/opinion/the-great-revulsion.html | The Great Revulsion | By Paul Krugman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/a-canadian-resort-goes-hollywood.html | A Canadian Resort Goes Hollywood | By Charles Runnette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/offering-much-more-than-a-slide-down-a-hill.html | HAVENS  Ludlow Vt Offering Much More Than a Slide Down a Hill | By Sam Hooper Samuels | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/realestate/greathomes/punta-mita-and-the-fairmont-tamarack.html | BREAKING GROUND | By Nick Kaye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/science/rustlike-crystals-found-to-cleanse-water-of-arsenic-cheaply.html | Rustlike Crystals Found to Cleanse Water of Arsenic Cheaply | By Barnaby J Feder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/baseball-a-most-memorable-season.html | BASEBALL A Most Memorable Season | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/baseball-roundup-teams-count-down-to-matsuzaka-hour.html | BASEBALL ROUNDUP Teams Count Down to Matsuzaka Hour | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/basketball/returning-to-houston-bittersweet-for-francis.html | BASKETBALL Returning to Houston Bittersweet for Francis | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/football/coles-emerges-from-his-shell-shedding-pain-layer-by-layer.html | FOOTBALL Coles Emerges From His Shell Shedding Pain Layer by Layer | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/football/giants-have-another-hole-to-fill-in-hobbled-lineup.html | FOOTBALL Giants Have Another Hole to Fill in Hobbled Lineup | By Michael Weinreb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaabasketball/hill-returns-and-has-st-johns-shooting-for-the-top.html | BASKETBALL Hill Returns and Has St Johns Shooting for the Top | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaafootball/a-comingout-party-for-rutgers.html | COLLEGE FOOTBALL A ComingOut Party for Rutgers | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/ncaafootball/college-football-has-new-hotbed-in-new-jersey.html | SPORTS OF THE TIMES College Football Has New Hotbed In New Jersey | By Harvey Araton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/othersports/finding-their-way-in-the-dark.html | FOOTBALL Finding Their Way in the Dark | By JER LONGMAN | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/sports/sports-briefing-pro-basketball-carter-plans-to-play.html | SPORTS BRIEFING PRO BASKETBALL CARTER PLANS TO PLAY | By John Eligon NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/technology/the-dress-code-is-relaxed-but-the-courting-is-intense.html | STREET SCENE The Dress Code Is Relaxed but the Courting Is Intense | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/london-moon-seems-bound-for-the-new-york-stage.html | Arts Briefly London Moon Seems Bound For the New York Stage | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/reviews/didnt-we-just-see-this-revolution.html | THEATER REVIEW Didnt We Just See This Revolution | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/reviews/reaching-for-understanding-as-a-family-tragedy-unfolds.html | THEATER REVIEW Reaching for Understanding As a Family Tragedy Unfolds | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/theater/what-do-you-get-if-you-write-a-play-a-day-a-lot-of-premieres.html | What Do You Get if You Write a Play a Day A Lot of Premieres | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/a-visit-to-new-bedford-mass.html | DAY TRIP Visitors at Least Can Catch Moby Dick | By Ann Parson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/deer-hunting-with-a-hesitant-finger-on-the-trigger.html | RITUALS A Hesitant Finger on the Trigger | By Stephen Regenold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/for-cooks-the-joy-of-winning.html | For Cooks the Joy of Winning | By John Freeman Gill | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/setting-out-into-the-arizona-wilderness-with-only-a-knife.html | ADVENTURER Setting Out Into the Wilderness With Only a Knife | By Jonathan Green | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/escapes/thanksgiving-day-games-old-rivalries-then-the-turkey.html | AHEAD  Thanksgiving Day Games Old Rivalries Then the Turkey | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/travel/living-here-waterfront-condos-the-view-comes-first.html | LIVING HERE  Waterfront Condos The View Comes First | As told to Amy Gunderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/california-women-prevail-on-laguna-beach-board.html | National Briefing  West California Women Prevail On Laguna Beach Board | By Jennifer Steinhauer NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/illinois-congressmen-wont-run-for-chicago-mayor.html | National Briefing  Midwest Illinois Congressmen Wont Run For Chicago Mayor | By Libby Sander NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/choice-for-intelligence-panel-poses-early-test-for-pelosi.html | THE 2006 ELECTIONS Choice for Intelligence Panel Poses Early Test for Pelosi | By Mark Mazzetti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/democratic-victory-raises-spirits-of-those-favoring-citizenship.html | THE 2006 ELECTIONS Democratic Victory Raises Spirits of Those Favoring Citizenship for Illegal Aliens | By Randal C Archibold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/politics/gain-for-samesex-marriage-in-massachusetts.html | Massachusetts Effort to End SameSex Marriage Is Dead for Now | By Pam Belluck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/polit ics/gop-senator-concedes-race-in-montana.html | THE 2006 ELECTIONS GOP Senator Concedes Race In Montana | By Jim Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/polit ics/in-florida-echoes-of-2000-as-vote-questions-emerge.html | THE 2006 ELECTIONS In Florida Echoes of 2000 as Vote Questions Emerge | By Abby Goodnough | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/polit ics/muslims-election-is-celebrated-here-and-in-mideast.html | THE 2006 ELECTIONS Muslims Election Is Celebrated Here and in Mideast | By Neil MacFarquhar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/polit ics/with-power-set-to-be-split-wiretaps-reemerge-as-issue.html | THE 2006 ELECTIONS With Power Set to Be Split Wiretaps Reemerge as Issue | By Eric Lichtblau | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/time for-a-new-tenant-in-the-kingdom-of-odd.html | SEATTLE JOURNAL Time for a New Tenant In the Kingdom of Odd | By William Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washin gton/at-the-pentagon-concern-about-blame-for-the-situation-in-iraq.html | CHANGE AT THE PENTAGON At the Pentagon Concern About Blame for the Situation in Iraq | By Thom Shanker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washin gton/gates-hearing-in-senate-may-have-echoes-of-1991.html | CHANGE AT THE PENTAGON Gates Hearing in Senate May Have Echoes of 1991 | By Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washin gton/removal-of-rumsfeld-dates-back-to-summer.html | CHANGE AT THE PENTAGON Removal of Rumsfeld Dates Back to Summer | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washin gton/the-2006-elections-democrats-take-senate.html | THE 2006 ELECTIONS DEMOCRATS TAKE SENATE | By John M Broder Holli Chmela David D Kirkpatrick and Rachel L Swarns Contributed Reporting | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washin gton/the-2006-elections-man-in-the-news-an-infighter-with-a-sharp-jab.html | THE 2006 ELECTIONS MAN IN THE NEWS An Infighter With a Sharp Jab  Harry Mason Reid | By Mark Leibovich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/the-2006-elections-democrats-weigh-new-power-as-leaders.html | THE 2006 ELECTIONS Democrats Weigh New Power as Leaders | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/washin gton/us/the-2006-elections-republican-party-chairman-will-not-seek.html | THE 2006 ELECTIONS Republican Party Chairman Will Not Seek Another Term | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/us/the-2006-elections-white-house-memo-on-a-shifting-playing.html | THE 2006 ELECTIONS WHITE HOUSE MEMO On a Shifting Playing Field a Sense of Rising Expectations | By Sheryl Gay Stolberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/ africa/chased-by-gang-violence-residents-flee kenyan-slum.html | Nairobi Journal Chased by Gang Violence Residents Flee Kenyan Slum | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/ asia/american-strike-in-january-missed-al-qaedas-no-2-by-a-few-hours.html | American Strike in January Missed Al Qaedas No 2 by a Few Hours | By Carlotta Gall and Ismail Khan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/ europe/congo-warlords-case-is-first-for-international-criminal-court.html | Congo Warlords Case Is First for International Criminal Court | By Marlise Simons | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/ europe/markus-wolf-german-spy-dies-at-83.html | Markus Wolf 83 Spymaster With the Hidden Face Dies | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/ europe/russia-overturns-acquittal-in-killing-of-editor.html | Russia Overturns Acquittal In Killing of Forbes Editor | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/f igure-skater-is-new-envoy-of-good-will-overseas.html | Figure Skater Is New Envoy Of Good Will Overseas | By Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/ middleeast/after-rumsfeld-bid-to-reshape-the-brain-trust.html | THE STRUGGLE FOR IRAQ After Rumsfeld Bid to Reshape The Brain Trust | By David E Sanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/american-political-shift-linked-to-the-war-is-met-with-a.html | THE STRUGGLE FOR IRAQ American Political Shift Linked to the War Is Met With a Shrug by Baghdads Elite | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/marines-get-the-news-from-an-iraqi-host-rumsfelds-out-whos.html | THE STRUGGLE FOR IRAQ Marines Get the News From an Iraqi Host Rumsfeld Out Whos Rumsfeld | By C J Chivers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/palestinians-mourn-civilians-killed-by-israel.html | Palestinians Angrily Mourn 18 Civilians Killed by Israel | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/middleeast/when-soldiers-fall-grief-binds-a-units-2-worlds.html | THE STRUGGLE FOR IRAQ When Soldiers Fall Grief Binds a Units 2 Worlds | By Michael Luo and Michael Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/toilets-underused-to-fight-disease-un-study-finds.html | Toilets Underused to Fight Disease UN Study Finds | By Celia W Dugger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-americas-mexico-capital-legalizes-gay-civil-unions.html | World Briefing  Americas Mexico Capital Legalizes Gay Civil Unions | By Antonio Betancourt NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-europe-britain-lawyers-may-wear-veils-in-court.html | World Briefing  Europe Britain Lawyers May Wear Veils In Court | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-europe-france-new-longrange-missile-fired.html | World Briefing  Europe France New LongRange Missile Fired | By John Tagliabue NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-10 | https://www.nytimes.com/2006/11/10/world/world-briefing-middle-east-lebanon-french-almost-fired-on-israeli.html | World Briefing  Middle East Lebanon French Almost Fired On Israeli Jets | By John Tagliabue NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/arts-briefly-anatomy-and-csi.html | Arts Briefly Anatomy and CSI | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/bridge-an-inspired-bit-of-defense-during-a-too-short-career.html | Bridge An Inspired Bit of Defense During a Too Short Career | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/dance/dont-mistake-some-silliness-for-a-lack-of-sincerity.html | DANCE REVIEW Dont Mistake Some Silliness For a Lack Of Sincerity | By Claudia La Rocco | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/dance/in-a-church-not-exactly-to-worship.html | DANCE REVIEW In a Church Not Exactly to Worship | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/design/eakins-masterwork-is-to-be-sold-to-museums.html | Eakins Masterwork Is to Be Sold to Museums | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/movies/arts-briefly-reporter-adds-ovitz-to-suit.html | Arts Briefly Reporter Adds Ovitz to Suit | By Allison Hope Weiner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/a-musician-with-a-language-all-his-own.html | MUSIC REVIEW A Musician With a Language All His Own | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/a-solo-artist-who-hits-all-the-notes.html | MUSIC REVIEW A Solo Artist Who Hits All the Notes | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/mr-taylor-goes-to-new-york-telling-the-tales-behind-the-tunes.html | MUSIC REVIEW Mr Taylor Goes to New York Telling the Tales Behind the Tunes | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/music/rolling-across-the-decades-with-dylan.html | MUSIC REVIEW Rolling Across the Decades With Dylan | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/science/arts-briefly-antiquities-on-trial.html | Arts Briefly Antiquities on Trial | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/television/lessons-of-the-slow-life-from-this-years-species.html | TELEVISION REVIEW Lessons of the Slow Life From This Years Species | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/arts/television/whats-on-saturday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/books/for-readers-a-new-forum-for-black-literature.html | For Readers a New Forum for Black Literature | By Celia McGee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/books/portraits-in-robust-reds-and-whites.html | BOOKS OF THE TIMES Portraits In Robust Reds And Whites | By Frank J Prial | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/are-high-credit-ratings-just-a-thing-of-the-past.html | OFF THE CHARTS Are High Credit Ratings Just a Thing of the Past | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/as-older-students-return-to-classrooms-an-industry-develops.html | As Older Students Return to Classrooms an Industry Develops | By Abby Ellin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/as-rally-ages-old-standbys-take-the-lead.html | PERSONAL BUSINESS MARKET VALUES As Rally Ages Old Standbys Take the Lead | By Conrad De Aenlle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/bill-allowing-more-drilling-along-coasts-appears-dead.html | Bill Allowing More Drilling Along Coasts Appears Dead | By Clifford Krauss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/exquarterback-thrives-as-lobbyist.html | Quarterback Turned Politician Calls Own Number as Lobbyist | By Barry Meier | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/foreign-sales-by-us-arms-makers-doubled-in-a-year.html | Foreign Sales by US Arms Makers Doubled in a Year | By Leslie Wayne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/jobs-of-investment-bankers-appear-to-be-safe.html | FIVE DAYS Jobs of Investment Bankers Appear to Be Safe | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/make-nice-to-the-neighbors-when-making-over-your-home.html | PERSONAL BUSINESS SHORT CUTS Make Nice to the Neighbors When Making Over Your Home | By Alina Tugend | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/mcgrawhill-looks-east-and-upward.html | SATURDAY INTERVIEW McGrawHill Looks East And Upward | By Tracie Rozhon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/rebates-on-the-way-to-expiring.html | YOUR MONEY Rebates On the Way To Expiring | By Damon Darlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/the-paradoxes-of-businesses-as-dogooders.html | TALKING BUSINESS The Paradoxes Of Businesses As DoGooders | By Joe Nocera | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/today-in-business-intel-triples-vietnam-investment.html | Today In Business  Intel Triples Vietnam Investment | By Dow Jones Ap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/treasury-chief-set-to-seek-deals.html | Treasury Chief Set to Seek Deals | By Steven R Weisman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/treat-your-customers-well.html | WHATS OFFLINE Treat Your Customers Well | By Paul B Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/whats-next-a-myspace-profile.html | WHATS ONLINE Whats Next a MySpace Profile | By Dan Mitchell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/business/worldbusiness/russia-near-deal-to-join-the-wto.html | Russia Near Deal to Join The WTO | By Andrew E Kramer and Edmund L Andrews | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/health/psychology/whats-wrong-with-a-child-psychiatrists-often-disagree.html | Whats Wrong With a Child Psychiatrists Often Disagree | By Benedict Carey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/movies/a-young-woman-sickened-by-a-triple-shot-of-stalkers.html | FILM REVIEW A Young Woman Sickened By a Triple Shot of Stalkers | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/movies/jack-palance-87-film-and-tv-actor-dies.html | Jack Palance Rugged Film and TV Actor Dies at 87 | By Richard Severo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/city-to-revise-calculation-of-pay-owed-by-veterans.html | City to Revise Calculation Of Pay Owed by Veterans | By Damien Cave | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/clearing-a-path-from-desktop-to-the-recycler.html | Clearing a Path From Desktop To the Recycler | By Paul Vitello | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/election-doesnt-shutter-clinton-campaign-offices.html | Reelection Doesnt Bring End To Clinton Campaign Operation | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/football-victory-puts-a-glow-on-rutgers-and-new-jersey.html | Football Victory Puts a Glow on Rutgers and New Jersey | By Kareem Fahim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/man-obsessed-with-trains-again-runs-afoul-of-law.html | Man Obsessed With Trains Again Runs Afoul of Law | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/mississippians-rise-up-over-rangels-comment-697575.html | Mississippians Rise Up Over Rangels Comment | By Anthony Ramirez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/survivor-of-highrise-crash-describes-horror-of-the-day.html | Survivor of HighRise Crash Describes Horror of the Day | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/the-neediest-cases-refugees-next-step-after-finding-asylum-is.html | The Neediest Cases Refugees Next Step After Finding Asylum Is Finding a Job | By Monica Potts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/two-businesses-in-a-briny-battle-over-gusss-the-pride-of-the.html | Two Businesses in a Briny Battle Over Gusss the Pride of the Picklers | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/we-have-seen-the-future-and-it-is-rusting.html | ABOUT NEW YORK A Lesson From 1964 We Have Seen the Future and It Is Rusting | By Dan Barry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/what-is-the-iraq-war-really-like-the-veterans-tell-their-stories.html | What Is the Iraq War Really Like The Veterans Tell Their Stories | By Alan Feuer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/nyregion/yes-mercury-is-in-retrograde-so-what.html | Missed the Train Lost a Wallet Maybe It Was All Mercurys Fault | By Andy Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/obituaries/marian-marsh-93-petite-star-of-svengali-dies.html | Marian Marsh 93 Petite Star of Svengali | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/drapes-of-wrath.html | Drapes Of Wrath | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/keeping-the-voting-clean.html | Keeping The Voting Clean | By Richard L Hasen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/the-running-of-the-yokels.html | The Running of the Yokels | By John Tierney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/opinion/then-and-now-female-soldiers-just-do-their-jobs.html | Editorial Observer Then and Now Female Soldiers Just Do Their Jobs | By Maura J Casey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/baseball-conflicting-reports-on-matsuzaka-bids-put-yankees-out.html | BASEBALL Conflicting Reports on Matsuzaka Bids Put Yankees Out | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/baseball/the-yankees-deal-sheffield-to-the-tigers.html | BASEBALL The Yankees Deal Sheffield To the Tigers For Prospects | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/basketball/second-game-against-heat-is-a-rerun-for-the-nets.html | PRO BASKETBALL Second Game Against Heat Is a Rerun for the Nets | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/basketball/yao-looms-over-knicks-and-leads-rockets-to-win.html | PRO BASKETBALL Yao Looms Over Knicks And Leads the Rockets | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK | By Frank Litsky NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/football/giants-injuries-create-job-openings.html | PRO FOOTBALL Giants Injuries Create Job Openings | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/football/mangini-tries-to-warm-a-chill-in-the-air.html | PRO FOOTBALL Mangini Tries to Warm a Chill in the Air | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaabasketball/new-look-suits-st-johns-in-opening-win.html | COLLEGE BASKETBALL NCAA ROUNDUP New Look Suits St Johns in Opening Win | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/finely-honed-scarlet-knights-show-off-their-football.html | COLLEGE FOOTBALL Finely Honed Scarlet Knights Show Off Their Football Chops | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/rutgers-takes-its-bows-on-national-stage.html | SPORTS OF THE TIMES Rutgers Takes Its Bows on National Stage | By William C Rhoden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/small-colleges-big-game-looms-larger-as-a-coach-aims.html | COLLEGE FOOTBALL Small Colleges Big Game Looms Larger as a Coach Aims for Perfection | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/ncaafootball/tough-job-gets-tougher-as-spurrier-visits-gators.html | COLLEGE FOOTBALL Spurriers Tough Road Reaches Florida | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/fullblown-drug-scandal-seems-to-have-fizzled.html | CYCLING FullBlown Drug Scandal Seems to Have Fizzled | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/navigating-the-amazon-to-catch-a-big-one.html | OUTDOORS Navigating the Amazon Region in Search of a Big One | By Ken Schultz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/othersports/there-is-no-dancing-around-this-point-brock-wants-a.html | BOXING There Is No Dancing Around This Point Brock Wants a Title | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/sports/soccer/star-scorers-composure-is-a-product-of-pedigree.html | SOCCER Stars Composure Is a Product of Pedigree | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/technology/playstation-3-on-rescue-mission.html | PlayStation 3 on Rescue Mission Sony Has a Lot Riding on Its LongDelayed Game Console | By Martin Fackler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/theater/reviews/a-hypnotists-rotating-cast-of-costars.html | THEATER REVIEW A Hypnotists Rotating Cast Of CoStars | By Jason Zinoman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/theater/reviews/a-square-caught-up-in-a-love-triangle.html | THEATER REVIEW A Square Caught Up In a Love Triangle | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/for-a-shipwreck-of-legend-the-spotlight-dims-a-bit.html | For a Shipwreck of Legend The Spotlight Dims a Bit | By John Carpenter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/landscapers-cause-furor-by-shunning-gay-clients.html | Landscapers Cause Furor By Shunning Gay Clients | By Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/mccain-plans-a-committee-to-study-08.html | McCain Plans A Committee To Study 08 | By Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/political-memo-another-layer-of-winners-and-losers.html | POLITICAL MEMO Another Layer of Winners and Losers | By Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/politics/democrats-engaging-bush-vow-early-action-on-iraq.html | THE 2006 ELECTIONS Democrats Engaging Bush Vow Early Action Over Iraq | By Carl Hulse and Thom Shanker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/politics/labor-movement-dusts-off-agenda-as-power-shifts-in-congress.html | THE 2006 ELECTIONS Labor Movement Dusts Off Agenda as Power Shifts in Congress | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/politics/ohio-election-win-challenged.html | THE 2006 ELECTIONS An Ohio Republican Claims Victory but Many Votes Are Out | By Sean D Hamill | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/renewal-of-1960s-marina-blocks-coveted-views-and-irks-boaters.html | MARINA DEL REY JOURNAL Renewal of 1960s Marina Blocks Coveted Views and Irks Boaters | By Cindy Chang | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/safety-violations-are-cited-in-2-west-virginia-mine-deaths.html | Safety Violations Are Cited in 2 West Virginia Mine Deaths | By Daniel Heyman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/us/slow-home-grants-stall-progress-in-new-orleans.html | Slow Home Grants Stall Progress in New Orleans | By Leslie Eaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/washington/a-topic-in-the-air-but-one-that-political-candidates-declined-to.html | BELIEFS Topic in the Air That Politicians Didnt Touch Torture | BY Peter Steinfels | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/washington/un-post-will-test-bush-on-pledge-for-consensus.html | THE 2006 ELECTIONS UN Post Will Test Bush on Pledge for Consensus | By Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/africa/us-official-offers-a-bleak-assessment-of-somalia.html | US Military Official Offers a Bleak Assessment of Somalia | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/americas/ortega-redux-a-history-smolders-on-cold-war-embers.html | Ortega Redux A History Smolders on Cold War Embers | By James C McKinley Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/blair-says-homegrown-terrorism-is-generationlong-struggle.html | Blair Says Homegrown Terrorism Is GenerationLong Struggle | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/egyptian-says-he-was-tortured-after-being-kidnapped-in-milan.html | Egyptian Says He Was Tortured After Being Kidnapped in Milan | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/igor-sergeyev-68-exleader-of-russian-defense-ministry-dies.html | Igor Sergeyev 68 ExLeader Of Russian Defense Ministry | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/europe/northern-ireland-deal-advances.html | Northern Ireland Deal Advances | By Eamon Quinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/a-royal-emirati-whose-career-fuels-young-womens-dreams.html | THE SATURDAY PROFILE A Royal Emirati Whose Career Fuels Young Womens Dreams | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/at-dusty-outpost-in-iraq-cake-is-cut-for-marines-young-and.html | THE STRUGGLE FOR IRAQ At Dusty Outpost in Iraq Cake Is Cut for Marines Young and Not So Young | By C J Chivers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/qaeda-official-is-said-to-taunt-us-on-tape.html | THE STRUGGLE FOR IRAQ Qaeda Official Is Said to Taunt US on Tape | By Richard A Oppel Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/un-delivers-plan-for-court-in-hariri-case-to-lebanon.html | UN Delivers Plan for Court In Hariri Case To Lebanon | By Warren Hoge | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/middleeast/under-heavy-police-guard-gay-rights-advocates-rally-in.html | Under Heavy Police Guard Gay Rights Advocates Rally in Jerusalem | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/the-struggle-for-iraq-military-team-undertakes-a-broad-review-of-the.html | THE STRUGGLE FOR IRAQ Military Team Undertakes a Broad Review of the Iraq War and the Campaign Against Terror | By Michael R Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/world-briefing-asia-kashmir-grenade-attack-kills-5-going-to-mosque.html | World Briefing  Asia Kashmir Grenade Attack Kills 5 Going To Mosque | By Hari Kumar NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/world-briefing-asia-sri-lanka-tamil-politician-shot-dead-in-capital.html | World Briefing  Asia Sri Lanka Tamil Politician Shot Dead In Capital | By Shimali Senanayake NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-11 | https://www.nytimes.com/2006/11/11/world/world-briefing-europe-kosovo-final-report-on-future-delayed.html | World Briefing  Europe Kosovo Final Report On Future Delayed | By Nicholas Wood NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/dance/all-the-fancy-footwork-a-broadway-queen-needs.html | DANCE All the Fancy Footwork A Broadway Queen Needs | By Matthew Gurewitsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/dance/the-twain-do-meet-in-a-busy-imagination.html | DANCE The Twain Do Meet In a Busy Imagination | By Claudia La Rocco | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/design/after-15-centuries-st-peter-finally-leaves-home.html | ART After 15 Centuries St Peter Finally Leaves Home | By Jori Finkel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/design/the-provocateur-and-his-wellheeled-collaborator.html | ART The Provocateur and His WellHeeled Collaborator | By Amei Wallach | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music-playlist-reggae-the-ramones-and-keane-just-what-he-needed.html | MUSIC PLAYLIST Reggae the Ramones and Keane Just What He Needed | By Ric Ocasek | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/25-to-life-with-time-off-for-puccini.html | MUSIC 25 to Life With Time Off for Puccini | By Michael White | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/composers-weigh-in-on-the-cosmos.html | CLASSICAL RECORDING Composers Weigh In on the Cosmos | By Steve Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/music/the-new-ambassadors.html | MUSIC The New Ambassadors | By Jeff Leeds | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/television/jokes-that-kermit-wouldnt-dare-tell.html | TELEVISION Jokes That Kermit Wouldnt Dare Tell | By Andrew Wallenstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/television/they-fought-the-aliens-and-the-viewers-shrugged.html | DVD They Fought the Aliens and the Viewers Shrugged | By Jon Caramanica | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-art.html | THE WEEK AHEAD Nov 12  18 ART | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-classical.html | THE WEEK AHEAD Nov 12  18 CLASSICAL | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-dance.html | THE WEEK AHEAD Nov 12  18 DANCE | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-film.html | THE WEEK AHEAD Nov 12  18 FILM | By A O Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-popjazz.html | THE WEEK AHEAD Nov 12  18 POPJAZZ | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-television.html | THE WEEK AHEAD Nov 12  18 TELEVISION | By Mike Hale | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/the-week-ahead-nov-12-18-theater.html | THE WEEK AHEAD Nov 12  18 THEATER | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/10-favorites-at-sema-show.html | 10 Favorites at SEMA Show | By Jerry Garrett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/autoreviews/hyundai-entourage-and-kia-sedona-american-pie-from.html | BEHIND THE WHEELHyundai Entourage and Kia Sedona American Pie From a Korean Kitchen | By Michelle Krebs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/collectibles/when-maps-reflected-romance-of-the-road.html | COLLECTING When Maps Reflected Romance of the Road | By Phil Patton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/wax-is-waning-at-vegas-show-that-sets-trends.html | DESIGN Wax Is Waning At Vegas Show That Sets Trends | By Jerry Garrett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/automobiles/westward-ho-to-automotive-museums.html | WHEELSPIN Westward Ho To Automotive Museums | By Michelle Krebs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/tbr-inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/arts/up-front.html | Up Front | By The Editors | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/a-bronx-tale.html | A Bronx Tale | By Ned Vizzini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/a-drink-of-death.html | A Drink of Death | By David Quammen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/after-the-crusade.html | After the Crusade | By Jason Goodwin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/aftershock.html | Aftershock | By Jonathan Mahler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/baker-street-regular.html | Baker Street Regular | By Charles Taylor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/bull-session.html | Bull Session | By Alison McCulloch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/cabbie-road.html | Cabbie Road | By Nathaniel Rich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/century-of-rubble.html | Century of Rubble | By Simon Sebag Montefiore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/churlish-critters.html | Churlish Critters | By Bruce Handy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/coming-at-you.html | Coming at You | By Dwight Garner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/damaged-goods.html | Damaged Goods | By Brooke Allen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/designs-for-playing.html | Designs for Playing | By Steven Heller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/do-it-yourself.html | Do It Yourself | By Abby McGanney Nolan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/down-a-bumpy-road.html | Down a Bumpy Road | By Paul Gray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/dumped-again.html | Dumped Again | By Regina Marler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/empress-of-romance.html | Empress of Romance | By Sophie Harrison | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/fish-in-focus.html | Fish in Focus | By David Small | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/fries-with-that.html | Fries With That | By M John Harrison | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/god-fearing.html | ESSAY God Fearing | By John Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/letters-from-hell.html | Letters From Hell | By Blake Eskin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/loves-language.html | Loves Language | By Kaiama L Glover | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/moving-experiences.html | Moving Experiences | By Sarah Boxer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/my-brother-myself.html | My Brother Myself | By Sara London | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/my-friend-my-enemy.html | My Friend My Enemy | By Elena Lappin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/now-what.html | Now What | By Franklin Foer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/odd-ball.html | Odd Ball | By Rebecca Zerkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/old-world-order.html | Old World Order | By James Traub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/pinstriped-populist.html | Pinstriped Populist | By David Sirota | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/running-with-cutlery.html | Running With Cutlery | By Jessica Bruder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/scare-tactician.html | Scare Tactician | By Jim Windolf | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/slave-to-science.html | Slave to Science | By Jenny Davidson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/still-kicking.html | Still Kicking | By James Kaplan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-hero-and-the-whatsit.html | The Hero and the Whatsit | By James Hynes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-next-big-thing.html | The Next Big Thing | By George F Will | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-numbers-game.html | The Numbers Game | By Polly Shulman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-plain-truth.html | The Plain Truth | By Naomi Wolf | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/the-secret-life-of-toys.html | The Secret Life of Toys | By Patricia T OConner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/review/they-love-paris.html | They Love Paris | By Diane Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/books/something-is-happening.html | Something Is Happening | By A O Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/a-maximum-traveler-and-his-maxims.html | EVERYBODYS BUSINESS A Maximum Traveler And His Maxims | By Ben Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/entrepreneurs-see-a-web-guided-by-common-sense.html | ENTREPRENEURS SEE A WEB GUIDED BY COMMON SENSE | By John Markoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/frustration-grows-at-carousel-as-more-baggage-goes-astray.html | Frustration Grows at Carousel As More Baggage Goes Astray | By Jeff Bailey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/health/openers-suits-landing-on-his-feet.html | OPENERS SUITS LANDING ON HIS FEET | By Barnaby J Feder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-cash-only-please.html | OPENERS SUITS CASH ONLY PLEASE | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-real-money.html | OPENERS SUITS REAL MONEY | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-shower-curtain-sold-separately.html | OPENERS SUITS Shower Curtain Sold Separately | By Elizabeth Olson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/openers-suits-well-maybe-him.html | OPENERS SUITS WELL MAYBE HIM | By Lawrence Ingrassia | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/business/technology/openers-suits-will-work-for-a-cure.html | OPENERS SUITS WILL WORK FOR A CURE | By Francine Parnes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/a-boom-in-jobs-and-fear.html | ON THE CONTRARY A Boom In Jobs And Fear | By Daniel Akst | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/a-nautical-tribute-framed-in-plastic.html | THE GOODS A Nautical Tribute Framed in Plastic | By Brendan I Koerner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/a-quirky-superhero-of-the-comics-trade.html | A Quirky Superhero of the Comics Trade | By George Gene Gustines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/a-struggle-over-dominance-and-definition.html | MEDIA FRENZY Struggle Over Dominance and Definition | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/an-eye-on-the-fed-and-on-philadelphia.html | MARKET WEEK An Eye On the Fed And on Philadelphia | By Conrad De Aenlle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/gridlock-it-doesnt-bother-the-market.html | DataBank Gridlock It Doesnt Bother the Market | By Jeff Sommer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/in-a-smaller-home-more-room-for-refinement.html | SUNDAY MONEY SPENDING In a Smaller Home More Room for Refinement | By Barry Rehfeld | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/is-the-time-still-right-for-foreign-bond-funds.html | SUNDAY MONEY INVESTING Is the Time Still Right for Foreign Bond Funds | By J Alex Tarquinio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/keeping-your-enemies-close.html | Keeping Your Enemies Close | By Gary Rivlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/maybe-you-did-vote-your-pocketbook.html | ECONOMIC VIEW Maybe You Did Vote Your Pocketbook | By Daniel Altman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/portfolio-housecleaning-with-the-irs-in-mind.html | FUNDAMENTALLY Portfolio Housecleaning With the IRS in Mind | By Paul J Lim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/the-business-of-negotiating-for-more-college-aid.html | SUNDAY MONEY PLANNING The Business of Negotiating for More College Aid | By Tanya Mohn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/voters-were-not-the-only-people-to-notice-scandals.html | OPENERS THE COUNT Voters Were Not The Only People To Notice Scandals | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/busines s/yourmoney/why-buybacks-arent-always-good-news.html | FAIR GAME Why Buybacks Arent Always Good News | By Gretchen Morgenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/crossw ords/chess/a-farewell-after-34-years-and-a-memorable-1952-game.html | Chess A Farewell After 34 Years and a Memorable 1952 Game | By Robert Byrne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/dining/ beguiling-youth-in-an-li-white.html | WINE UNDER 20 Beguiling Youth In an LI White | By Howard G Goldberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/dining/ mott-street-marco-polo-in-reverse.html | GOOD EATINGMOTT STREET Marco Polo in Reverse | Compiled by Kris Ensminger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion /a-san-diego-for-vips.html | BOTE A San Diego for VIPs | By Dan Levin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion /burning-man-spreads-its-flame.html | Burning Man Spreads Its Flame | By Julia Chaplin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion /for-all-the-wrong-intentions.html | POSSESSED For All The Wrong Intentions | By David Colman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion /immigration-a-love-story.html | Immigration a Love Story | By Mireya Navarro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion /lets-rock-if-thats-ok.html | A NIGHT OUT WITH  The Kooks Lets Rock  If Thats OK | By Liza Ghorbani | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/my-mother-the-tv-writer.html | My Mother The TV Writer | BY Lori Gottlieb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/on-the-run.html | ON THE STREET On the Run | By Bill Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/spring-break-on-a-leash.html | Spring Break On a Leash | By Ralph Gardner Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/the-philandering-toff-who-would-be-bond.html | BOOKS OF STYLE The Philandering Toff Who Would Be Bond | By Liesl Schillinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/for-mrs-cruise-perhaps-a-cat.html | FIELD NOTES For Mrs Cruise Perhaps a Cat | By Nadine Brozan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/fashion/weddings/sanam-hafeez-and-faisal-khan.html | WEDDINGSCELEBRATIONS VOWS Sanam Hafeez and Faisal Khan | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/blending-joy-and-toil.html | OFFICE SPACE THE BOSS Blending Joy and Toil | By John R Seffrin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/from-a-small-loan-a-jewelry-business-grows.html | HOME FRONT From a Small Loan a Jewelry Business Grows | By Joseph P Fried | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/jobs/the-dos-and-donts-of-looking-for-work.html | OFFICE SPACE CAREER COUCH The Dos and Donts Of Looking for Work | By Matt Villano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/a-wild-and-uncrazy-guy.html | A Wild and Uncrazy Guy | By Lynn Hirschberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/cause-of-death.html | THE WAY WE LIVE NOW 111206 THE ETHICIST Cause of Death | By Randy Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/epicenter.html | THE WAY WE LIVE NOW 111206 ON LANGUAGE Epicenter | By William Safire | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/essence-of-wacked.html | Lives Essence of Wacked | By Tim Blake Nelson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/fallingdown-funny.html | THE WAY WE LIVE NOW 111206 FallingDown Funny | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/funny-money.html | Funny Money | By Jon Gertner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/how-to-be-funny.html | How To Be Funny | By John Hodgman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/the-way-we-live-now-111206-consumer-a-turn-of-phrase.html | THE WAY WE LIVE NOW 111206 CONSUMER A Turn of Phrase | By Rob Walker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/senor-gross-out.html | Senor Gross Out | By Jack Hitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-ditz-ghetto.html | THE WAY WE LIVE NOW 111206 ENCOUNTER The Ditz Ghetto | By Sara Corbett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-funny-formula.html | THE WAY WE LIVE NOW 111206 QUESTIONS FOR CHRIS ROCK The Funny Formula | By Deborah Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-healing-problem.html | THE WAY WE LIVE NOW 111206 DIAGNOSIS The Healing Problem | By Lisa Sanders Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-humor-index.html | THE WAY WE LIVE NOW 111206 IDEA LAB The Humor Index | By Gabriel Snyder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-online-auteurs.html | The Online Auteurs | By Matthew Klam | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-shapeshifter.html | The ShapeShifter | By Alex Witchel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/magazine/the-way-we-eat-cue-snack-track.html | The Way We Eat Cue Snack Track | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/rousing-the-crowd-with-a-bigger-bang.html | FILM Rousing the Crowd With a Bigger Bang | By Ross Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/scenes-from-a-marriage-not-unlike-his-own.html | FILM Scenes From a Marriage Not Unlike His Own | By Nancy Ramsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/movies/you-can-make-em-like-they-used-to.html | FILM You Can Make Em Like They Used To | By Dave Kehr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-jail-turns-to-video-for-visitations.html | A Jail Turns to Video for Visitations | By Robert Strauss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-plan-to-make-private-new-jersey-beaches-friendly-to-the-public.html | A Plan to Make Private New Jersey Beaches Friendly to the Public | By Ronald Smothers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-plan-to-rein-in-dogs-troubles-owners.html | A Plan to Rein In Dogs Troubles Owners | By Erin Duggan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/a-survivor-reflects-on-political-casualties-and-real-ones.html | OUR TOWNS A Survivor Reflects on Political Casualties and Real Ones | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/an-explosion-of-light.html | An Explosion of Light | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/art-review-a-horse-traders-daughter-with-visions-of-injustice.html | ART REVIEW A Horse Traders Daughter With Visions of Injustice | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/art-review-the-silly-the-erotic-and-the-adorable.html | ART REVIEW The Silly the Erotic and the Adorable | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/benny-andrews-75-dies-painted-life-in-the-south.html | Benny Andrews 75 Dies Painted Life in the South | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/body-found-in-duffel-bag-is-identified-as-that-of-brooklyn-man.html | Body Found in Duffel Bag Is Identified as That of Brooklyn Man | By Manny Fernandez and Kate Hammer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/brooklyn-traffic-stop-turns-deadly-as-an-officer-shoots-a-driver.html | Brooklyn Traffic Stop Turns Deadly as an Officer Shoots a Driver Who Hit Him | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/connecting-the-dots-on-9-holdups-in-4-boroughs.html | Connecting the Dots on 9 Holdups in 4 Boroughs | By Al Baker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningcommack-the-food-is-focused-the-decor-is-not.html | DININGCOMMACK The Food Is Focused The Decor Is Not | By Joanne Starkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningguilford-striving-to-be-elite-and-falling-a-bit-short.html | DININGGUILFORD Striving to Be Elite And Falling a Bit Short | By Stephanie Lyness | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningprinceton-thincrust-pizza-without-the-frills.html | DININGPRINCETON ThinCrust Pizza Without the Frills | By Karla Cook | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/diningwhite-plains-authentic-and-exciting-right-down-to-the-soy.html | DININGWHITE PLAINS Authentic and Exciting Right Down to the Soy Sauce | By Emily Denitto | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/education-the-week-schoolattack-threats-prompt-closings-and.html | THE WEEK SchoolAttack Threats Prompt Closings and Inquiry | By Steve Strunsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/education-the-week-sickout-closes-schools-in-south-orangemaplewood.html | THE WEEK Sickout Closes Schools In South OrangeMaplewood | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/education-the-week-stamford-schools-opt-out-of-nutrition-program.html | THE WEEK Stamford Schools Opt Out of Nutrition Program | By Jeff Holtz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment-the-search-for-a-slippery-frog-and-why-its-hard-to-689947.html | ENVIRONMENT The Search for a Slippery Frog and Why Its Hard to Find | By Tim Wacker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment-the-search-for-a-slippery-frog-and-why-its-hard-to-690309.html | ENVIRONMENT The Search for a Slippery Frog and Why Its Hard to Find | By Tim Wacker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment-the-search-for-a-slippery-frog-and-why-its-hard-to-690821.html | ENVIRONMENT The Search for a Slippery Frog and Why Its Hard to Find | By Tim Wacker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/environment-the-search-for-a-slippery-frog-and-why-its-hard-to.html | ENVIRONMENT The Search for a Slippery Frog and Why Its Hard to Find | By Tim Wacker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/exploring-the-other-side-after-a-friends-death.html | Exploring the Other Side After a Friends Death | By Karin Lipson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/fights-leave-1-man-dead-and-5-injured-in-brooklyn.html | Fights Leave 1 Man Dead And 5 Injured In Brooklyn | By Manny Fernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations-a-bequest-that-binds-and-divides-689971.html | GENERATIONS A Bequest That Binds and Divides | By Ann Kirschner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations-a-bequest-that-binds-and-divides-690376.html | GENERATIONS A Bequest That Binds and Divides | By Ann Kirschner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations-a-bequest-that-binds-and-divides-690910.html | GENERATIONS A Bequest That Binds and Divides | By Ann Kirschner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/generations-a-bequest-that-binds-and-divides.html | GENERATIONS A Bequest That Binds and Divides | By Ann Kirschner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-search-of-the-bonhomme-richard.html | In Search of the Bonhomme Richard | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution-690287.html | In the Problem May Lie a Solution | By Avi Salzman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution-690384.html | In the Problem May Lie a Solution | By Avi Salzman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution-690813.html | In the Problem May Lie a Solution | By Avi Salzman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/in-the-problem-may-lie-a-solution.html | In the Problem May Lie a Solution | By Avi Salzman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/isadore-barmash-84-prolific-chronicler-of-retail-wars-dies.html | Isadore Barmash 84 Prolific Chronicler of Retail Wars | By Robert D McFadden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/its-a-start-teens-talk-and-adults-listen.html | Its a Start Teens Talk And Adults Listen | By Kate Stone Lombardi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/jersey-where-falcons-kinglets-and-eagles-dare.html | JERSEY Where Falcons Kinglets And Eagles Dare | By Kevin Coyne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air-689963.html | LANDSCAPING Striking a Legal Blow For Cleaner Air | By David Scharfenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air-690325.html | LANDSCAPING Striking a Legal Blow For Cleaner Air | By David Scharfenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air-690902.html | LANDSCAPING Striking a Legal Blow For Cleaner Air | By David Scharfenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/landscaping-striking-a-legal-blow-for-cleaner-air.html | LANDSCAPING Striking a Legal Blow For Cleaner Air | By David Scharfenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/long-island-vines-early-dry-and-tangy.html | LONG ISLAND VINES Early Dry and Tangy | By Howard G Goldberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up-689939.html | MARINE LIFE Foreign Import Has Clawed Its Way Up | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up-690295.html | MARINE LIFE Foreign Import Has Clawed Its Way Up | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up-690880.html | MARINE LIFE Foreign Import Has Clawed Its Way Up | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/marine-life-foreign-import-has-clawed-its-way-up.html | MARINE LIFE Foreign Import Has Clawed Its Way Up | By Joe Wojtas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/navy-joins-new-york-effort-to-free-ship-stuck-in-river.html | US Navy Joins Stalled Effort To Rescue Intrepid From Mud | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-democratic-broom-doesnt-sweep-clean.html | ON POLITICS Democratic Broom Doesnt Sweep Clean | By Bruce Lambert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-some-incumbents-show-how-its-done.html | ON POLITICS Some Incumbents Show How Its Done | By Alison Leigh Cowan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-sometimes-the-mud-sticks-to-the-thrower.html | ON POLITICS Sometimes the Mud Sticks to the Thrower | By Laura Mansnerus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/on-politics-upsets-in-the-making-for-two-veterans.html | ON POLITICS Upsets in the Making for Two Veterans | By Fernanda Santos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son-690007.html | PARENTING Raising a Soldier Mourning a Son | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son-690430.html | PARENTING Raising a Soldier Mourning a Son | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son-691828.html | PARENTING Raising a Soldier Mourning a Son | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/parenting-raising-a-soldier-mourning-a-son.html | PARENTING Raising a Soldier Mourning a Son | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/perspectives-on-the-atlantic-yards-development-through-the-prism.html | Perspectives on the Atlantic Yards Development Through the Prism of Race | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/quick-bitecranford-endless-options-in-a-wrap.html | QUICK BITECranford Endless Options in a Wrap | By Kelly Feeney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/quick-bitekent-always-worth-the-wait.html | QUICK BITEKent Always Worth the Wait | By Patricia Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/quick-bitemamaroneck-pssst-caviar-over-here.html | QUICK BITEMamaroneck Pssst Caviar Over Here | By Mh Reed | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/ruth-s-morgenthau-75-an-adviser-to-carter-is-dead.html | Ruth S Morgenthau 75 an Adviser to Carter is Dead | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories-689998.html | Secondhand Stories | By Michele Ingrassia | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories-690350.html | Secondhand Stories | By Michele Ingrassia | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories-691810.html | Secondhand Stories | By Michele Ingrassia | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/secondhand-stories.html | Secondhand Stories | By Michele Ingrassia | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/seizing-power-and-leaving-the-grid-behind.html | Seizing Power And Leaving The Grid Behind | By Gerri Hirshey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/spitzer-buries-his-cares-for-weekend-on-the-sand.html | Spitzer Buries His Cares For Weekend On the Sand | By Leslie Eaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-island-a-baykeeper-who-stirs-the-waters.html | THE ISLAND A Baykeeper Who Stirs The Waters | By Robin Finn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-neediest-cases-shouldering-responsibility-and-facing-a-sea-of.html | The Neediest Cases Shouldering Responsibility and Facing a Sea of Troubles | By Joseph P Fried | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-soldiers-marched-but-most-spectators-shopped.html | The Soldiers Marched but Most Spectators Shopped | By Anthony Ramirez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-400-acres-preserved-in-pine-barrens.html | THE WEEK 400 Acres Preserved In Pine Barrens | By Ruthie Ackerman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-animal-shelter-deal-benefits-both-sides.html | THE WEEK Animal Shelter Deal Benefits Both Sides | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-mural-offers-glimpse-of-white-plainss-past.html | THE WEEK Mural Offers Glimpse Of White Plainss Past | By Susan Hodara | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-nows-the-hard-part-for-islips-new-supervisor.html | THE WEEK Nows the Hard Part for Islips New Supervisor | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-openspace-proposals-win-voter-approval.html | THE WEEK OpenSpace Proposals Win Voter Approval | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/the-week-voters-say-yes-to-ballot-questions.html | THE WEEK Voters Say Yes to Ballot Questions | By David K Randall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/from-broadway-to-tv-and-back-to-the-stage.html | From Broadway to TV and Back to the Stage | By Carla Baranauckas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/theater-review-however-dated-this-dames-is-buoyant.html | THEATER REVIEW However Dated This Dames Is Buoyant | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/theater-reviews-young-heroines-at-work-and-at-play.html | THEATER REVIEWS Young Heroines at Work and at Play | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/thecity/a-chance-to-be-mourned.html | A Chance to Be Mourned | By Emily Brady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/celebrating-mass-without-the-masses.html | NEIGHBORHOOD REPORT CHINATOWN Celebrating Mass Without the Masses | By Tina Shah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/thecity/for-a-landmark-unlandmarked-a-bid-to-undo-the-undoing.html | STREET LEVEL  UPPER EAST SIDE For a Landmark Unlandmarked A Bid to Undo The Undoing | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/for-a-proposed-betting-parlor-long-odds-on-smiles.html | NEIGHBORHOOD REPORT UPPER WEST SIDE For a Proposed Betting Parlor Long Odds on Smiles | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/half-a-century-ago-did-the-indians-really-want-the-bronx.html | NEIGHBORHOOD REPORT PELHAM BAY Half a Century Ago Did the Indians Really Want the Bronx | By Jennifer Bleyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/hangover-central.html | URBAN STUDIES  DROOPING Hangover Central | By Kasey Wehrum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/meeting-the-beatles.html | F Y I | By Michael Pollak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/pretty-in-pink.html | NEIGHBORHOOD REPORT PARK SLOPE Pretty in Pink | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/the-light-in-the-window.html | NEW YORK OBSERVED The Light in the Window | By Laurel Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/the-man-who-hates-graffiti.html | NEIGHBORHOOD REPORT ASTORIA The Man Who Hates Graffiti | By Steven Kurutz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/the-singing-may-be-dubious-but-thats-not-the-complaint.html | NEIGHBORHOOD REPORT FLUSHING The Singing May Be Dubious But Thats Not the Complaint | By Jeff Vandam | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/trying-to-make-life-less-of-a-cabaret.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Trying to Make Life Less of a Cabaret | By Jennifer Bleyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/thecity/where-the-haircut-is-only-the-beginning.html | URBAN TACTICS Where the Haircut Is Only the Beginning | By Tyler Gray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic-689955.html | TRANSPORTATION 2 Jitneys and Free Shuttle Square Off in Atlantic City | By David K Randall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic-690317.html | TRANSPORTATION 2 Jitneys and Free Shuttle Square Off in Atlantic City | By David K Randall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic-690899.html | TRANSPORTATION 2 Jitneys and Free Shuttle Square Off in Atlantic City | By David K Randall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/transportation-2-jitneys-and-free-shuttle-square-off-in-atlantic.html | TRANSPORTATION 2 Jitneys and Free Shuttle Square Off in Atlantic City | By David K Randall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/nyregion/woman-37-is-charged-with-killing-her-husband.html | Woman 37 Is Charged With Killing Her Husband | By Cara Buckley and Rebecca Cathcart | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/2006-the-year-of-the-macaca.html | 2006 The Year of the Macaca | By Frank Rich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/an-average-surprise.html | An Average Surprise | By Kevin OKeefe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/bandages-and-bayonets.html | Bandages And Bayonets | By Nicholas D Kristof | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/facing-reality-on-europes-immigrants.html | Editorial Observer Facing Reality on Europes Immigrants | By David C Unger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/govern-dont-gloat.html | We Won Now What | By Leon E Panetta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/holding-to-the-center-losing-my-seat.html | After the Republican Fall | By Lincoln D Chafee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/let-the-investigations-begin.html | Let the Investigations Begin | By Stanley Brand | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/the-next-scandal-696854.html | The Next Scandal | By Mitchell L Moss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregion/the-next-scandal.html | The Next Scandal | By Mitchell L Moss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/the-gay-label.html | The Gay Label | By Sean Safford | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/the-next-scandal.html | The Next Scandal | By Mitchell L Moss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/nyregionopinions/the-nuclear-neighborhood.html | The Nuclear Neighborhood | By Kelly McMasters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/reactionary-moderates.html | Reactionary Moderates | By Ramesh Ponnuru | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/opinion/talking-about-iraq.html | Talking About Iraq | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/a-rough-market-or-not.html | IN THE REGIONNew Jersey A Rough Market Or Not | By Antoinette Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/beauty-mark-yes-landmark-no.html | LIVING INRichmond Hill Queens Beauty Mark Yes Landmark No | By C J Hughes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/commercial/10-ways-to-stumble-in-commercial-real-estate.html | SQUARE FEET VENTURES 10 Ways to Stumble In Commercial Real Estate | By Vivian Marino | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/dmx-to-sell-harlem-brownstone.html | BIG DEAL DMX to Sell Harlem Brownstone | By Josh Barbanel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/ecoconscious-meets-guilty-conscience.html | HABITATSTriBeCa EcoConscious Meets Guilty Conscience | By Dan Shaw | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/mortgage-sites-under-scrutiny.html | MORTGAGES Mortgage Sites Under Scrutiny | By Bob Tedeschi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/new-condos-inspired-by-africa.html | POSTING New Condos Inspired By Africa | By David Scharfenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/no-parking-condos-leave-out-cars.html | NATIONAL PERSPECTIVES No Parking Condos Leave Out Cars | By Linda Baker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/plans-for-airfield-gain-no-traction.html | IN THE REGIONLong Island Plans for Airfield Gain No Traction | By Valerie Cotsalas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/singleminded-but-not-sorry.html | THE HUNT SingleMinded but Not Sorry | By Joyce Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/the-38500-closet.html | The 38500 Closet | By Vivian S Toy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/where-horses-never-had-it-so-good.html | STREETSCAPES 75 and 77 East 77th Street Where Horses Never Had It So Good | By Christopher Gray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/realestate/where-theres-fire-there-may-be-heat.html | YOUR HOME Where Theres Fire There May Be Heat | By Jay Romano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/baseball/surgery-makes-john-a-pitcher-few-will-forget.html | ON BASEBALL Surgery Makes John a Pitcher Few Will Forget | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/ankle-sprain-leaves-jefferson-on-nets-bench.html | PRO BASKETBALL Ankle Sprain Leaves Jefferson on Nets Bench | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/thomas-yells-and-knicks-respond-for-a-bit.html | PRO BASKETBALL Thomas Yells And Knicks Respond For a Bit | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/basketball/utahs-sloan-lives-to-coach-and-is-a-coach-for-life.html | Spotlight NBA Some Things Never Change | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/nfl-kickers-are-judged-on-the-wrong-criteria.html | KEEPING SCORE NFL Kickers Are Judged on the Wrong Criteria | By Aaron Schatz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/penningtons-aversion-to-losing-began-at-an-early-age.html | PRO FOOTBALL Penningtons Aversion to Losing Began at an Early Age | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/second-city-secondguessing-even-with-the-bears-71.html | PRO FOOTBALL Second City SecondGuessing | By John Branch | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/football/sundays-without-barber-and-martin.html | SPORTS OF THE TIMES Sundays Without Barber and Martin | By George Vecsey | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/hockey/theres-no-disputing-malkin-can-be-a-star.html | HOCKEY Theres No Disputing Malkin Can Be a Star | By Jeff Z Klein and KarlEric Reif | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaabasketball/amid-rascals-and-ruffians-acts-of-faith-and-courage.html | SPORTS OF THE TIMES Amid Rascals and Ruffians Acts of Courage | By Selena Roberts | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaabasketball/st-johns-shows-more-promise-after-shaking-off-a-slow.html | COLLEGE BASKETBALL St Johns Shows More Promise After Shaking Off a Slow Start | By Bill Finley | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/blocked-field-goal-keeps-florida-title-hopes-alive.html | COLLEGE FOOTBALL Blocked Field Goal Keeps Gators In Title Hunt | By Ray Glier | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/princeton-pulls-out-a-victory-and-avenges-a-loss-to.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Princeton Pulls Out a Victory And Avenges a Loss to Yale | By Bill Pennington | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/rutgers-no-longer-a-jersey-joke-what-exit.html | CHEERING SECTION Rutgers No Longer a Jersey Joke What Exit | By Peter Mehlman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/ncaafootball/smith-and-buckeyes-surge-into-showdown-with-michigan.html | COLLEGE FOOTBALL Smith and Buckeyes Surge Into Showdown With Michigan | By Joe Lapointe | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/a-chase-where-winning-means-next-to-nothing.html | AUTO RACING A Chase Where Winning Means Next to Nothing | By Dave Caldwell | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/klitschko-defends-title-by-stopping-brock-in-7th-round.html | BOXING Klitschko Defends Title by Stopping Brock in 7th Round | By David Picker | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/othersports/with-bob-beamon.html | 30 SECONDS WITH BOB BEAMON | By Frank Litsky NYT | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-key-matchups-700991.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse NYT | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch NYT | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-leaving-nothing-in-reserve.html | PRO FOOTBALL Leaving Nothing in Reserve | By Judy Battista | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL NFL MATCHUPS WEEK 10 | By Frank Litsky | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/tennis/for-roddick-and-blake-recovery-and-reward.html | TENNIS For Roddick and Blake Recovery and Reward | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/sports/van-gundy-is-still-escaping-from-new-york.html | Van Gundy Is Still Escaping From New York | By Howard Beck | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/style/pulse-with-the-greatest-of-ease.html | PULSE With the Greatest of Ease | By Ellen Tien | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/a-critic-has-praise-for-a-playwright-himself.html | THEATER A Critic Has Praise For a Playwright Himself | By Jonathan Kalb | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/theater/a-veteran-actors-new-role-thinking-womans-crumpet.html | THEATER A Veteran Actors New Role Thinking Womans Crumpet | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/36-hours-in-sydney.html | 36 HOURS Sydney | By Ariel Foxman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/a necktie-tour-of-mens-fashions.html | WEEKEND IN NEW YORK MENS FASHIONS A Necktie Tour Maybe a Blazer | By Seth Kugel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/a west-virginia-cold-war-bunker-now-a-tourist-spot.html | HEADS UP WEST VIRGINIA Cold War Bunker Now a Tourist Spot | By John Strausbaugh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/a tlantic-city-the-borgata-hotel-casino-spa.html | CHECK IN  CHECK OUT ATLANTIC CITY THE BORGATA HOTEL CASINO SPA | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/c omings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/c ordoba-adds-to-its-allure.html | NEXT STOP CRDOBA Andalusian Gem Adds to Its Allure | By Andrew Ferren | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/ madonna-raises-malawi-awareness.html | IN TRANSIT Madonna Raises Malawi Awareness | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/ modernity-or-tradition-istanbul-at-a-crossroad-finds-its-own-way.html | FRUGAL TRAVELER ISTANBUL Modernity or Tradition City at a Crossroad Finds Its Own Way | By Matt Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/ passenger-rights-under-eu-rules-when-a-flight-is-delayed.html | Q  A | By Roger Collis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/r eykjavik-iceland-saegreifinn.html | BITES REYKJAVIK ICELAND SAEGREIFINN | By Mark Bittman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/s ome-personal-notes-on-the-airlines-personal-touch.html | IN TRANSIT Some Personal Notes on the Airlines Personal Touch | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/s teering-clear-of-the-thanksgiving-crush.html | PRACTICAL TRAVELER HOLIDAY STRATEGIES Steering Clear of the Thanksgiving Crush | By Michelle Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/s treet-food-with-ambition-in-berlin.html | SURFACING BERLIN Street Food With Ambition | By Gisela Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/t aking-the-back-roads-to-machu-picchu.html | Taking the Back Roads to Machu Picchu | By Patrick OGilfoil Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/t he-resumption-of-whaling-hurts-iceland-tourism.html | IN TRANSIT The Resumption Of Whaling Hurts Iceland Tourism | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/ why-we-travel-kerala-india.html | WHY WE TRAVEL KERALA INDIA | As told to Austin Considine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/travel/z imbabwe-outpost-of-tyranny-seeks-tourists.html | JOURNEYS ZIMBABWE Outpost of Tyranny Seeks Tourists | By Michael Wines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/afte r-more-than-a-century-of-soaking-washington-town-mulls-move-to.html | After More Than a Century of Soaking Washington Town Mulls Move to Higher Ground | By William Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/gop-collapse-in-indiana-emblematic-of-larger-loss.html | THE 2006 ELECTION GOP Collapse in Indiana Emblematic of Larger Loss | By Adam Nossiter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/imm igrant-protection-rules-draw-fire.html | Immigrant Protection Rules Draw Fire | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/new-democratic-majority-throws-bushs-judicial-nominations-into.html | THE 2006 ELECTION New Democratic Majority Throws Bushs Judicial Nominations Into Uncertainty | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/polit ics/incoming-democrats-put-populism-before-ideology.html | THE 2006 ELECTION For Incoming Democrats Populism Trumps Ideology | By Robin Toner and Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/spor ts-artist-sued-for-mix-of-crimson-and-tide.html | Sports Artist Sued for Mixing Crimson and Tide | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/business/openers-suits-do-as-we-er-never-mind.html | OPENERS SUITS DO AS WE  ER NEVER MIND | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/democrats-aim-to-save-inquiry-on-work-in-iraq.html | THE 2006 ELECTION Democrats Aim To Save Inquiry On Work in Iraq | This article is by James Glanz David Johnston and Thom Shanker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/us/the-2006-election-in-gates-selection-white-house-hopes-to.html | THE 2006 ELECTION In Gates Selection White House Hopes to Close Rift Between State and Defense | By David E Sanger and Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/washington/world/us-vetoes-security-council-resolution-assailing-israel-for.html | US Vetoes Security Council Resolution Assailing Israel for Attacks | By Warren Hoge | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/a-knottier-knot-for-gay-couples.html | The Basics A Knottier Knot For Gay Couples | By David Tuller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/an-uneasy-alliance.html | Bloggers and the Democrats An Uneasy Alliance | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/could-a-new-strongman-help.html | THE WORLD Stability vs Democracy Could a New Strongman Help | By John F Burns | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/for-conservatives-its-back-to-basics.html | THE NATION EARLY RETURNS For Conservatives Its Back to Basics | By David D Kirkpatrick and Jason Deparle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/revolving-doors-spin-once-again.html | The Basics Revolving Doors Spin Once Again | By Aron Pilhofer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/sonic-hedgehog-sounded-funny-at-first.html | THE WORLD Rename That Gene Sonic Hedgehog Sounded Funny at First | By John Schwartz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/spymasters-a-final-exit-and-a-new-beginning.html | THE WORLD Spymasters A Final Exit And a New Beginning | By James Risen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/technology/the-nation-gifts-from-2006-to-the-next-election.html | THE NATION Gifts From 2006 to the Next Election | By Bill Marsh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/the-marxist-turned-caudillo-a-family-story.html | THE WORLD The Marxist Turned Caudillo A Family Story | By Stephen Kinzer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/weekinreview/the-nation-early-returns-now-the-tape-measure-for-those-other.html | THE NATION EARLY RETURNS Now the Tape Measure For Those Other Drapes | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/americas/venezuelans-square-off-over-race-oil-and-a-populist.html | Venezuelans Square Off Over Race Oil and a Populist Political Slogan | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/asia/chinas-muslims-awake-to-nexus-of-needles-and-aids.html | Chinas Muslims Awake to Nexus of Needles and AIDS | By Howard W French | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/aung-san-suu-kyi-tells-un-envoy-shes-well.html | Aung San Suu Kyi Tells UN Envoy Shes Well | By Seth Mydans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/dubai-swats-pests-ogling-beach-beauties.html | Dubai Swats Swarms of Pests Ogling Beach Beauties | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/lebanon-talks-collapse-as-shiites-vacate-cabinet.html | Talks Collapse in Lebanon As Shiites Vacate the Cabinet | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/sectarian-rifts-foretell-pitfalls-of-iraqi-troops-taking.html | Sectarian Rifts Foretell Pitfalls Of Iraqi Troops Taking Control | By Richard A Oppel Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/middleeast/us-offers-reward-for-help-in-finding-missing-soldier.html | US Offers Reward for Help in Finding Missing Soldier | By Michael Luo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-12 | https://www.nytimes.com/2006/11/12/world/un-meets-with-junta-and-dissident.html | UN Meets With Junta And Dissident | By Seth Mydans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/arts-briefly.html | Arts Briefly | Compiled By Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/critics-choice-new-cds-707139.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/critics-choice-new-cds-a-fresh-blast-of-yesteryears-raw-slobby-sound.html | CRITICS CHOICE NEW CDS A Fresh Blast of Yesteryears Raw Slobby Sound | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/dance/an-artist-who-left-the-new-york-scene-returns-with-his-company.html | DANCE REVIEW An Artist Who Left the New York Scene Returns With His Company in Tow | By Jennifer Dunning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/megastars-out-to-save-the-world-those-halos-can-tarnish-in-an-instant.html | FILM Megastars Out to Save the World Those Halos Can Tarnish in an Instant | By Caryn James | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/a-bands-move-from-funk-to-pop-takes-in-hiphop-too.html | MUSIC REVIEW A Bands Move From Funk to Pop Takes in HipHop Too | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/by-their-despair-you-shall-know-them.html | MUSIC REVIEW By Their Despair You Shall Know Them | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/figaro-as-a-bigtime-operator-with-a-wily-rosina.html | MUSIC REVIEW Figaro as a BigTime Operator With a Wily Rosina | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/levines-bartokian-twist-on-brahms.html | MUSIC REVIEW Levines Bartokian Twist On Brahms | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/prince-chooses-his-arena-las-vegas.html | Prince Chooses His Arena Las Vegas | By Jeff Leeds | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/music/shostakovich-sung-in-true-russian-style.html | MUSIC REVIEW Shostakovich Sung in True Russian Style | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/television/noir-masters-biggest-mystery-a-murder-very-close-to-home.html | TELEVISION REVIEW Noir Masters Biggest Mystery A Murder Very Close to Home | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/books/take-two-stories-mix-then-serve-on-paper.html | BOOKS OF THE TIMES Take Two Stories Mix Then Serve On Paper | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/investors-back-experimental-ethanol-plant.html | Investors Back Experimental Ethanol Plant | By Miguel Helft | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/joining-nordstroms-piano-players-racks-of-selected-cds-for-sale.html | MEDIA Joining Nordstroms Piano Players Racks of Selected CDs for Sale | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/kb-home-ousts-its-chief-and-2-others.html | KB Home Ousts Its Chief And 2 Others In Stock Case | By Eric Dash and Vikas Bajaj | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/a-new-al-jazeera-with-a-global-focus.html | A New Al Jazeera With a Global Focus | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/bids-are-expected-for-radio-giant.html | Bids Are Expected For Radio Giant | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/blow-it-up-and-start-all-over-again.html | Blow It Up and Start All Over Again | By Laura M Holson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/dubious-mix-rich-suitors-ailing-papers.html | THE MEDIA EQUATION Dubious Mix Rich Suitors Ailing Papers | By David Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/exchairman-of-insurer-may-bid-for-tribune.html | ExChairman Of Insurer May Bid For Tribune | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/ready-for-closeup-and-a-bank-job.html | MEDIA TALK Ready for CloseUp And a Bank Job | By Michael J de la Merced | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/reese-and-ryan-each-has-a-story-and-each-has-a-cover-to.html | MEDIA TALK Reese and Ryan Each Has a Story And Each Has a Cover to Prove It | By Lia Miller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/some-names-were-named-but-not-for-long.html | MEDIA TALK Some Names Were Named But Not for Long | By Maria Aspan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/tv-land-aims-to-tap-into-the-george-foreman-in-everyone.html | MEDIA TALK TV Land Aims to Tap Into the George Foreman in Everyone | By Elizabeth Jensen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/media/two-longestablished-marketers-loosen-up.html | ADVERTISING Two LongEstablished Marketers Loosen Up | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/nate-gooden-68-a-uaw-vice-president-dies.html | Nate Gooden 68 a UAW Vice President | By Micheline Maynard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/why-short-sellers-want-to-crash-the-tupperware-party.html | Why Short Sellers Want to Crash the Tupperware Party | By Charles Duhigg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/company-ross-perot-built-is-now-hiring-in-mexico.html | Company Ross Perot Built Is Now Hiring in Mexico | By Elisabeth Malkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/business/worldbusiness/telefonica-to-join-deal-in-hong-kong.html | Telefnica To Join Deal In Hong Kong | By Dow Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/crosswords/bridge/take-three-notrump-and-call-me-in-the-morning.html | Bridge Take Three NoTrump and Call Me in the Morning | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/education/a-decline-in-foreign-students-is-reversed.html | A Decline in Foreign Students Is Reversed | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/education/the-foundations-big-givers-turn-to-poorly-financed-community.html | THE FOUNDATIONS Big Givers Turn to Poorly Financed Community Colleges | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/giving/spending-a-lot-creatively.html | Spending a Lot Creatively | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/another-hurdle-for-gop-a-new-chairman-is-needed.html | Another Hurdle for GOP A New Chairman Is Needed | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/bronx-restaurant-manager-accused-of-killing-youth-in-parking-lot.html | Bronx Restaurant Manager Accused of Killing Youth in Parking Lot Shootout | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/brooklyn-man-fatally-shot.html | Metro Briefing  New York Brooklyn Man Fatally Shot | By Daryl Khan NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/crash-memorial-evokes-peace-and-home.html | Crash Memorial Evokes Peace and Home | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/creating-a-clinton-strategy-with-an-instinct-for-the-kill.html | Creating a Clinton Strategy With an Instinct for the Kill | By Raymond Hernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/giuliani-says-that-last-weeks-national-elections-were-not-a-major.html | Giuliani Says That Last Weeks National Elections Were Not a Major Rebuke to Republicans | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/gop-worries-about-effects-of-state-losses.html | GOP Worries About Effects Of State Losses | By Sam Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/leaving-the-city-for-the-schools-and-regretting-it.html | Leaving the City For the Schools And Regretting It | By Winnie Hu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/man-36-fatally-shot-outside-bar-in-the-bronx.html | Man 36 Fatally Shot Outside Bar In the Bronx | By Kate Hammer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/man-fatally-shot-on-way-to-job-2-are-arrested-in-hells-kitchen.html | Man Fatally Shot on Way to Job 2 Are Arrested in Hells Kitchen | By Thomas J Lueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/need-for-transplant-organs-is-acute-among-blacks.html | Need for Transplant Organs Is Acute Among Blacks | By Tina Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/obituaries/isadore-barmash-84-prolific-chronicler-of-retail-wars.html | Isadore Barmash 84 Prolific Chronicler of Retail Wars | By Robert D McFadden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/stranger-than-fiction-having-people-live-on-top-of-branch.html | Stranger Than Fiction Having People Live on Top of Branch Libraries | By Janny Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/nyregion/the-neediest-cases-a-student-with-perseverance-and-a-plan-to-match.html | The Neediest Cases A Student With Perseverance and a Plan to Match It | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/obituaries/robert-fennell-48-broadway-press-agent.html | Robert Fennell 48 Broadway Press Agent | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/the-fading-dream.html | The Fading Dream | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/the-spy-who-never-came-through-the-berlin-wall.html | Editorial Observer The Spy Who Never Came Through the Berlin Wall | By Serge Schmemann | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/true-blue-populists.html | True Blue Populists | By Paul Krugman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/opinion/viva-el-capitalismo.html | Viva el Capitalismo | By Ivaro Vargas Llosa | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/baseball/focused-on-retooling-rotation-yanks-deal-wright.html | BASEBALL Focused on Retooling Rotation Yanks Deal Wright | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/basketball/nets-stumble-but-carter-and-kidd-pick-them-up.html | PRO BASKETBALL Nets Stumble but Carter and Kidd Pick Them Up | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/basketball/thomas-keeps-searching-for-ways-to-stir-knicks.html | PRO BASKETBALL Thomas Keeps Searching For Ways to Stir Knicks | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/college-football-tough-schedule-has-weak-spot.html | COLLEGE FOOTBALL TOUGH SCHEDULE HAS WEAK SPOT | By Ray Glier NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/college-football-upsets-add-up-to-uncertainty-in-the-bcs-standings.html | COLLEGE FOOTBALL Upsets Add Up to Uncertainty in the BCS Standings | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/an-upstart-team-fights-back-and-knocks-down-a-nemesis.html | SPORTS OF THE TIMES An Upstart Team Fights Back and Knocks Down a Nemesis | By William C Rhoden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/bears-take-what-giants-give-them-and-more.html | PRO FOOTBALL Bears Take What Giants Give Them and More | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/grossman-and-bears-reassert-themselves.html | PRO FOOTBALL Grossman And Bears Reassert Themselves | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/jets-break-patriots-grip-putting-the-squeeze-on-brady.html | PRO FOOTBALL Jets Break Patriots Grip Putting the Squeeze on Brady | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/while-not-a-surprise-attack-blitzes-are-bradys-undoing.html | PRO FOOTBALL While Not a Surprise Attack Blitzes Are Bradys Undoing | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/football/with-running-start-eagles-overwhelm-the-redskins.html | PRO FOOTBALL With Running Start Eagles Overwhelm the Redskins | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/ncaabasketball/final-score-is-secondary-for-the-army-womens-team.html | COLLEGE BASKETBALL Final Score Is Secondary For the Army Womens Team | By Juliet Macur | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/ncaafootball/rutgers-up-to-sixth-in-bcs-faces-long-odds.html | COLLEGE FOOTBALL Rutgers Up to Sixth in BCS Faces Long Odds | By Pete Thamel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/othersports/johnson-bolsters-lead-as-chase-finale-looms.html | AUTO RACING Johnson Bolsters Lead As Chase Finale Looms | By Paul Giblin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/othersports/klitschko-has-one-belt-now-for-the-other-3.html | BOXING Klitschko Has One Belt Now For the Other 3 | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/sports/sports-of-the-times-super-bowl-map-needs-detours-from-xray-room.html | SPORTS OF THE TIMES Super Bowl Map Needs Detours From XRay Room | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/chief-of-deutsche-telekom-leaves-after-a-weak-quarter.html | Chief of Deutsche Telekom Leaves After a Weak Quarter | By Katrin Bennhold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/invaders-at-the-gate-and-slipping-past-it.html | DRILLING DOWN Invaders at the Gate and Slipping Past It | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/microsoft-counting-on-a-twist-to-make-zune-shine-in-shadow-of.html | Microsoft Counting on a Twist to Make Zune Shine in Shadow of iPod | By Michel Marriott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/technology/shopping-site-offers-a-way-to-raid-a-celebritys-closet.html | ECOMMERCE REPORT Shopping Site Offers a Way to Raid a Celebritys Closet | By Bob Tedeschi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/curdling-the-auld-lang-syne-with-a-preemptive-war-on-cheer.html | THEATER REVIEW Curdling the Auld Lang Syne With a Preemptive War on Cheer | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/never-mind-language-excess-is-easy-to-translate.html | THEATER REVIEW Never Mind Language Excess Is Easy to Translate | By Jason Zinoman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/theater/reviews/spruced-up-for-a-season-of-kicks-and-carols.html | THEATER REVIEW Spruced Up For a Season Of Kicks And Carols | By Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-charity-with-an-unusual-interest-in-the-bottom-line.html | NEW MODELS A Charity With an Unusual Interest in the Bottom Line | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-doctor-a-pastor-and-a-will-of-steel.html | STARTING FROM SCRATCH A Doctor a Pastor and a Will of Steel | By Judith Berck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-hedge-fund-with-high-returns-and-highreaching-goals.html | MEGAMONEY A Hedge Fund With High Returns And HighReaching Goals | By Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-scarred-region-mends-with-help-from-many-friends.html | REBUILDING A Scarred Region Mends With Help From Many Friends | By John Schwartz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/a-tangible-thankyou-for-wartime-sacrifice.html | THE TROOPS A Tangible ThankYou for Wartime Sacrifice | By Patricia R Olsen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/aiding-the-schools-that-gave-them-a-chance.html | DEVELOPMENT Aiding the Schools That Gave Them a Chance | By Gretchen Morgenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/as-sonics-pack-to-leave-town-seattle-shrugs.html | As Sonics Pack to Leave Town Seattle Shrugs | By Jessica Kowal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/aspirations-beyond-guard-duty.html | FRIENDLY HELPERS Aspirations Beyond Guard Duty | By Karen Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/athletes-practice-the-giveback.html | THE RIGHT THING Athletes Practice the Giveback | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/big-givers-turn-to-poorly-financed-community-colleges.html | THE FOUNDATIONS Big Givers Turn to Poorly Financed Community Colleges | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/bono-trying-to-throw-his-arms-around-the-world.html | CONNECTIONS Paul Hewson Trying to Throw His Arms Around the World | By Tom Zeller Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/candles-jeans-lipsticks-products-with-ulterior-motives.html | SHOPPING Candles Jeans Lipsticks Products With Ulterior Motives | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/creating-bonds-to-home-while-far-away-at-war.html | THE TROOPS Creating Bonds to Home While Far Away at War | By Stefani Jackenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/cultural-giving-by-companies-a-twoway-street.html | THE ARTS Cultural Giving By Companies A TwoWay Street | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/donors-with-roots-in-the-community-and-plenty-of-green.html | ENVIRONMENT Donors With Roots in the Community and Plenty of Green | By Bonnie Desimone | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/earlier-primary-is-considered-in-california.html | Earlier Primary Is Considered In California | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/flexible-hours-using-your-pc-and-never-leaving-home.html | WANDERLUST Flexible Hours Using Your PC And Never Leaving Home | By Pamela Licalzi OConnell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/for-an-11yearold-learning-by-doing-good.html | PLANTING THE SEEDS For an 11YearOld Learning by Doing Good | By John Hanc | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/for-those-who-aid-others-tourist-doesnt-tell-the-whole-story.html | WANDERLUST For Those Who Aid Others Tourist Doesnt Tell the Whole Story | By Suzanne MacNeille | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/george-b-thomas-jr-92-dies-wrote-calculus-text.html | George B Thomas Jr 92 Dies Wrote Calculus Text | By Jeremy Pearce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/growing-a-city-from-the-roots-up.html | DEVELOPMENT Growing a City From the Roots Up | By Keith Schneider | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/how-to-stuff-a-stocking-for-a-soldier.html | THE TROOPS How to Stuff A Stocking For a Soldier | By Lia Miller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/identity-thief-is-often-found-in-family-photo.html | Identity Thief Is Often Found In Family Photo | By John Leland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/keeping-the-battlefields-from-becoming-parking-lots.html | PRESERVATION TRUSTS Keeping the Battlefields From Becoming Parking Lots | By John Hanc | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/lessons-in-management-from-the-forprofit-world.html | CORPORATE COUNSEL Lessons in Management From the ForProfit World | By Claudia H Deutsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/lost-in-the-fine-print-protection-for-tithing.html | BANKRUPTCY LAW Lost in the Fine Print Protection for Tithing | By Noam Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/not-just-peeling-potatoes.html | LEARNING Not Just Peeling Potatoes | By Laura Novak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/paying-the-freight-and-relishing-the-ride.html | ENVIRONMENT Paying the Freight And Relishing the Ride | By Andrew C Revkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/politics/fresh-off-the-farm-in-montana-a-senatortobe.html | THE 2006 ELECTION Fresh Off the Farm in Montana a SenatortoBe | By Timothy Egan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/politics/two-democrats-struggle-as-georgia-bucks-a-trend.html | THE 2006 ELECTION Two Democrats Struggle As Georgia Bucks a Trend | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/putting-their-heads-together-then-their-cash.html | GIVING CIRCLES Putting Their Heads Together Then Their Cash | By Christian L Wright | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/putting-your-money-where-your-heart-lies.html | COMMUNITY INVESTING Putting Your Money Where Your Heart Lies | By Kelli B Grant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/so-many-causes-so-little-time-for-the-hollywood-dogooder.html | MEGAMONEY So Many Causes So Little Time for the Hollywood DoGooder | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/spending-a-lot-creatively.html | THE FOUNDATIONS Spending a Lot Creatively | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/step-right-up-ladies-and-gents-to-see-the-end-of-an-oddity.html | AMERICAN ALBUM Step Right Up Ladies and Gents to See the End of an Oddity | By Charlie Leduff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-2006-election-californians-weigh-shift-to-early-date-for-primary.html | THE 2006 ELECTION Californians Weigh Shift to Early Date For Primary Races | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-2006-election-for-postelection-congress-extensive-todo-list-is.html | THE 2006 ELECTION For PostElection Congress Extensive ToDo List Is Awaiting Action | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-2006-election-lawmakers-seeking-allies-in-race-to-top.html | THE 2006 ELECTION Lawmakers Seeking Allies In Race to Top | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-emotional-path-from-puppy-to-guide-dog.html | FRIENDLY HELPERS The Emotional Path From Puppy to Guide Dog | By Bonnie Desimone | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-group-approach.html | THE FOUNDATIONS | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-ins-and-outs-of-charitable-deductions.html | TAXES The Ins and Outs of Charitable Deductions | By Jan M Rosen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/the-walk-is-fun-raising-the-money-isnt.html | STEP BY STEP The Walk Is Fun Raising the Money Isnt | By Fran Hawthorne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/they-do-it-for-the-rush-as-well-as-the-money.html | They Do It for the Rush As Well as the Money | By Richard A Friedman Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/vintage-fashions-lure-shoppers-and-charities-alike.html | RESALE Vintage Fashions Lure Shoppers and Charities Alike | By Susan Saiter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/whats-wrong-with-profit.html | A FRESH APPROACH Whats Wrong With Profit | By Stephanie Strom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/wireless-technology-to-bind-an-african-village.html | SHOPPING Wireless Technology To Bind an African Village | By Matt Villano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/without-popular-appeal-a-hospital-program-can-suffer.html | HURTING FOR DOLLARS Without Popular Appeal A Hospital Program Can Suffer | By Reed Abelson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-13 | https://www.nytimes.com/2006/11/13/us/younger-generations-lend-a-hand-in-their-own-way.html | TIME IS MONEY Younger Generations Lend a Hand in Their Own Way | By Lee Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/administration-opposes-democrats-plan-for-negotiating-medicare.html | Administration Opposes Democrats Plan for Negotiating Medicare Drug Prices | By Robert Pear | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/cooling-off-the-hot-issues.html | THE FOUNDATIONS Cooling Off The Hot Issues | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/the-2006-election-democrats-push-for-troop-cuts-within-months.html | THE 2006 ELECTION DEMOCRATS PUSH FOR TROOP CUTS WITHIN MONTHS | By Sheryl Gay Stolberg and Mark Mazzetti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/washington/with-changes-on-capitol-hill-california-is-set-to-assert-new.html | THE 2006 ELECTION With Changes on Capitol Hill California Is Set to Assert New Clout | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/tension-rises-in-somalia-as-islamists-expand-reach.html | Tension Rises In Somalia As Islamists Expand Reach | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/africa/un-envoy-meets-with-ugandan-rebel.html | UN Envoy Meets With Ugandan Rebel | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/after-a-century-public-polygamy-is-reemerging-in-tajikistan.html | After a Century Public Polygamy Is ReEmerging in Tajikistan | BY Ilan Greenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/boys-death-at-china-hospital-spurs-riot-over-care-and-fees.html | Boys Death at China Hospital Spurs Riot Over Care and Fees | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/asia/separatist-region-in-georgia-votes-on-independence.html | Separatist Region In Georgia Votes On Independence | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/hounding-of-gypsies-contradicts-slovenias-image.html | AMBRUS JOURNAL Hounding of Gypsies Contradicts Slovenias Image | By Nicholas Wood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/europe/poles-vote-in-local-races-seen-as-first-test-of-governing.html | Poles Vote in Local Races Seen as First Test of Governing Coalition | By Judy Dempsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/iran-criticizes-security-council-over-threat-of-sanctions.html | Iran Criticizes Security Council Over Threat Of Sanctions | By Nazila Fathi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/as-hezbollah-seeks-power-lebanon-is-feeling-edgy.html | As Hezbollah Seeks Power Lebanon Is Feeling Edgy | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/in-new-middle-east-tests-for-an-old-friendship.html | In New Middle East Tests for an Old Friendship | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/influence-rises-but-base-frays-for-iraqi-cleric.html | Influence Rises But Base Frays For Iraqi Cleric | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-13 | https://www.nytimes.com/2006/11/13/world/middleeast/iraqi-prime-minister-promises-government-shakeup.html | Iraqi Prime Minister Promises Government ShakeUp | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/arts-briefly-bears-make-nbc-a-winner.html | Arts Briefly Bears Make NBC a Winner | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/ben-schotts-pursuit-of-knowledge-the-unusual-and-useless.html | In the Pursuit of Knowledge the Unusual and Useless | By Charles McGrath | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/dance/tango-thats-playful-as-well-as-passionate.html | DANCE REVIEW Tango Thats Playful as Well as Passionate | By Gia Kourlas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/design/reading-fragments-from-an-incendiary-time.html | ART REVIEW Reading Fragments of an Incendiary Time | By Holland Cotter | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music-in-review-709476.html | Music in Review | By Steve Smith | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music-in-review-709484.html | Music in Review | By Vivien Schweitzer | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/music-in-review.html | Music in Review | By Steve Smith | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/music/a-brazilian-singer-finds-that-many-musical-styles-are-just-the.html | A Brazilian Singer Finds That Many Musical Styles Are Just the Right One | By Larry Rohter | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/music/helping-a-worthy-cause-by-flexing-a-new-freedom.html | MUSIC REVIEW Helping a Worthy Cause By Flexing a New Freedom | By Vivien Schweitzer | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/brain-guys-and-gals-hard-at-work.html | TELEVISION REVIEW Brain Guys And Gals Hard At Work | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/scars-of-a-sting-operation-prove-to-be-permanent.html | TELEVISION REVIEW Scars of a Sting Operation Prove to Be Permanent | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/whats-on-tuesday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/why-climb-a-mountain-its-there-and-its-hard-to-do.html | TELEVISION REVIEW Why Climb a Mountain Its There and Its Hard to Do | By Susan Stewart | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/arts/television/yes-you-can-be-too-thin-and-treatment-can-be-heavyhanded.html | TELEVISION REVIEW Yes You Can Be Too Thin and Treatment Can Be HeavyHanded | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/books/the-man-who-made-mouse-ears-famous.html | BOOKS OF THE TIMES The Man Who Made Mouse Ears Famous | By Michiko Kakutani | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/bid-for-radio-giant-started-with-talk-between-classmates.html | Bid for Radio Giant Started With Talk Between Classmates | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/hedge-manager-is-almost-famous.html | Hedge Manager Is Almost Famous A HondaDriving Goldman Trader Prefers His Privacy | By Landon Thomas Jr | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/if-you-can-shoot-an-elephant-in-your-pjs-you-can-fly-in-them.html | FREQUENT FLIER If You Can Shoot an Elephant In Your PJs You Can Fly in Them | By Karen Neuburger As Told To Christopher Elliott | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/loading-an-airliner-is-rocket-science.html | Itineraries Loading an Airliner Is Rocket Science | By Paul Burnham Finney | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/media/the-mets-new-marquee-name.html | ADVERTISING The Mets New Marquee Name | By Stuart Elliott | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/perella-firm-acquires-restructuring-specialist.html | Perella Firm Acquires Restructuring Specialist | By Michael J de la Merced | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/world-business-briefing-asia-india-ge-forecasts-strong-growth.html | World Business Briefing  Asia India GE Forecasts Strong Growth | By Saritha Rai NYT | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/world-business-briefing-europe-italy-chief-resigns-from-benetton.html | World Business Briefing  Europe Italy Chief Resigns From Benetton | By Eric Sylvers IHT | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/ge-and-hitachi-will-merge-their-nuclear-power-units.html | GE and Hitachi Will Merge Their Nuclear Power Units | By Matthew L Wald | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/leveling-the-indian-playing-field.html | Leveling the Indian Playing Field | By Anand Giridharadas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/steel-maker-says-its-plan-to-sell-unit-is-blocked.html | INTERNATIONAL BUSINESS Steel Maker Says Its Plan To Sell Unit Is Blocked | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/business/worldbusiness/uneasy-days-for-chiefs-in-germany.html | INTERNATIONAL BUSINESS Uneasy Days For Chiefs In Germany | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/education/as-math-scores-lag-a-new-push-for-the-basics.html | As Math Scores Lag a New Push for the Basics | By Tamar Lewin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/a-chronicle-of-descent-and-a-stark-reflection.html | A Chronicle of Descent and a Stark Reflection | By Larry Zaroff Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/active-feet-to-aging-feet-to-aching-feet.html | PERSONAL HEALTH Active Feet to Aging Feet to Aching Feet | By Jane E Brody | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/childhood-fathers-influence-a-childs-language-development.html | VITAL SIGNS CHILDHOOD Fathers Influence a Childs Language Development | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/famous-patients-and-the-lessons-they-teach.html | ESSAY Famous Patients and the Lessons They Teach | By Barron H Lerner Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/fertility-iron-supplements-may-reduce-risk-of-infertility.html | VITAL SIGNS FERTILITY Iron Supplements May Reduce Risk of Infertility | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/fish-oil-linked-to-lower-alzheimers-risk.html | Fish Oil Linked to Lower Alzheimers Risk | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/health-disparities-persist-for-men-and-doctors-ask-why.html | Health Disparities Persist for Men and Doctors Ask Why | By Roni Rabin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/new-tests-new-future-for-doctors.html | PROSPECTS New Tests New Future For Doctors | By Gina Kolata | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/performance-naps-may-benefit-nightshift-nurses-and-doctors.html | VITAL SIGNS PERFORMANCE Naps May Benefit NightShift Nurses and Doctors | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/prevention-after-tonsillectomies-fewer-recurrences-of-strep.html | VITAL SIGNS PREVENTION After Tonsillectomies Fewer Recurrences of Strep | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/science/q-a-pantry-pests.html | Q  A Pantry Pests | By C Claiborne Ray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/health/the-claim-sugary-soft-drinks-increase-energy.html | REALLY | By Anahad Oconnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/brother-arrested-in-boys-death-34-years-later.html | Brother Arrested In Boys Death 34 Years Later | By Kareem Fahim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/canoe-goes-upriver-without-its-paddlers.html | A Canoe Returns Without Its Paddlers | By Glenn Collins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/city-sues-to-block-linkup-between-2-health-insurers.html | City Sues to Block Linkup Between 2 Health Insurers | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/field-of-honor-becomes-field-of-dollars.html | NYC Field of Honor Becomes Field of Dollars | By Clyde Haberman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/for-montauk-its-lighthouse-vs-surfs-up.html | For Montauk Its Lighthouse Vs Surfs Up | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/freehold-borough-agrees-with-diplomats-laborers-demands.html | Metro Briefing  New Jersey Freehold Borough Agrees With Laborers Demands | By Fernanda Santos NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/goya-painting-stolen-on-way-to-guggenheim.html | Painting by Goya Is Stolen On Way to Guggenheim Show | By Felicia R Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/hear-that-air-horn-thats-the-sound-of-childhood-at-play.html | INK Hear That Air Horn Thats the Sound Of Childhood at Play | By Tina Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/in-suffolk-dominance-of-democrats-gets-stronger.html | In Suffolk Dominance Of Democrats Gets Stronger | By Bruce Lambert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/lawyers-seek-mistrial-in-the-seton-hall-fire-case.html | Lawyers Seek Mistrial in the Seton Hall Fire Case | By Ronald Smothers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/man-cleared-of-murder-files-50-million-suit-against-city.html | Man Cleared of Murder Files 50 Million Suit Against City | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/manhattan-four-pedestrians-struck-by-car.html | Metro Briefing  New York Manhattan Four Pedestrians Struck By Car | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/mother-of-boy-found-dead-leaps-to-tracks.html | Mother of Boy Found Dead Leaps to Tracks | By Jennifer 8 Lee and Kate Meyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/new-york-priests-sexabuse-trial-begins-in-pennsylvania.html | New York Priests SexAbuse Trial Begins in Pennsylvania | By Andy Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/opponents-of-city-subsidies-fret-over-deal-with-metlife.html | Opponents of City Subsidies Fret Over Deal With MetLife | By Charles V Bagli | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/overseer-finds-kickback-plan-at-university.html | Overseer Finds Kickback Plan At University | By David W Chen and Laura Mansnerus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/political-adman-scores-big-for-new-york-democrats.html | Political Adman Scores for New York Democrats | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/publicity-for-one-who-exposed-an-evangelical.html | Publicity for One Who Exposed an Evangelical | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/queens-body-found-in-burned-car.html | Metro Briefing  New York Queens Body Found In Burned Car | By Emily Vasquez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/queens-infant-found-dead.html | Metro Briefing  New York Queens Infant Found Dead | By Emily Vasquez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/queens-study-sees-hospital-shortfalls.html | Metro Briefing  New York Queens Study Finds Hospitals Lacking | By Michelle ODonnell NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/review-board-says-its-wrong-to-seize-civilians-police-union-cards.html | Review Board Says Its Wrong to Seize Civilians Police Union Cards | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/spitzer-tells-albany-leaders-that-he-seeks-partnership.html | Spitzer Tells Albany Leaders That He Seeks Partnership | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/staten-island-contractor-arrested-in-rape.html | Metro Briefing  New York Staten Island Contractor Arrested In Rape | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/taxi-workers-alliance-may-join-labor-group.html | Taxi Workers Alliance May Join Labor Group | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/nyregion/the-neediest-cases-with-homemakers-help-ill-mother-keeps-her-2.html | The Neediest Cases With Homemakers Help Ill Mother Keeps Her 2 Sons | By Joseph P Fried | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/jack-williamson-98-an-author-revered-in-science-fiction-field.html | Jack Williamson 98 an Author Revered in Science Fiction Field | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/robert-b-mccurry-83-auto-executive-dies.html | Robert B McCurry 83 Auto Executive | By Micheline Maynard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/obituaries/s-lane-faison-jr-98-dies-art-historian-and-professor.html | S Lane Faison Jr 98 Dies Art Historian and Professor | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/bring-on-the-seinfeld-congress.html | Bring On The Seinfeld Congress | By John Tierney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/looking-back-on-louis-brandeis-on-his-150th-birthday.html | Editorial Observer Looking Back on Louis Brandeis on His 150th Birthday | By Adam Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/poisoned-arrows-vs-machine-guns.html | Poisoned Arrows vs Machine Guns | By Nicholas D Kristof | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/sit-down-and-legislate-for-a-while.html | Sit Down and Legislate for a While | By Adam Clymer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/opinion/to-catch-a-deadly-germ.html | To Catch a Deadly Germ | By Betsy McCaughey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/a-handson-approach-to-studying-the-brain-even-einsteins.html | SCIENTIST AT WORK A HandsOn Approach to Studying the Brain Even Einsteins | By Siobhan Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/ancient-crash-epic-wave.html | Ancient Crash Epic Wave | By Sandra Blakeslee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/earth/for-clues-on-climate-seeing-what-packrats-kept.html | For Clues On Climate Seeing What Packrats Kept | By Elizabeth Svoboda | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/earth/studies-find-danger-to-forests-in-thinning-without-burning.html | Studies Find Danger to Forests In Thinning Without Burning | By Jim Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/focusing-on-the-issue-of-aging-and-growing-into-the-job.html | A CONVERSATION WITH  Robert N Butler Focusing on the Issue of Aging and Growing Into the Job | By Claudia Dreifus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/latrines-of-the-essenes.html | FINDINGS Latrines of the Essenes | By John Noble Wilford | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/science/spiders-peppers-and-a-pathway-to-pain.html | OBSERVATORY | By Henry Fountain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball-girardi-says-broadcasting-is-best-for-now.html | BASEBALL Girardi Says Broadcasting Is Best for Now | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/honoring-robinson-is-part-of-citi-field-plans.html | BASEBALL Honoring Pioneer Is Part of Plans for Citi Field | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/mets-offer-nod-to-robinson-and-another-to-reality.html | SPORTS OF THE TIMES Mets Give Nod To Robinson And to Reality | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/prizewinning-red-sox-bid-for-a-big-offseason.html | PrizeWinning Boston Bids for a Big OffSeason | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/baseball/red-sox-foil-yanks-in-bidding-for-pitcher.html | ON BASEBALL Red Sox Foil Yanks in Bidding for Pitcher | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/james-cool-and-mature-just-as-he-wants-to-be.html | PRO BASKETBALL James Cool and Mature Just as He Wants to Be | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/knicks-make-a-late-charge-but-james-finds-a-spark.html | PRO BASKETBALL Knicks Fail To Steal Show In Which Star Doesnt Shine | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/basketball/sonics-drop-nets-despite-carters-gamehigh-38.html | PRO BASKETBALL A Slow Start Dooms the Nets Despite Carters 38 | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/bears-gamble-yields-many-happy-returns.html | PRO FOOTBALL Bears Find Lightning And Giants Feel Gloom | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/for-coughlin-latest-injury-is-strain-to-stiff-upper-lip.html | PRO FOOTBALL For Coughlin and Giants Latest Injury News Is Strain to Their Stiff Upper Lip | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/football/its-monday-night-football-nugent-style.html | PRO FOOTBALL Its Monday Night Football Nugent Style | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/nba-wont-act-against-bowen.html | NBA Wont Act Against Bowen | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/ncaafootball/florida-connection-aids-rutgerss-success.html | COLLEGES Schianos Plan Let the Sunshine State In | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/othersports/exworld-surfing-champion-looking-for-a-few-good-waves.html | SURFING Looking for a Few More Good Waves | By Matt Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/othersports/longtime-hunters-face-reality-of-technology.html | OUTDOORS Longtime Hunters Face Reality of Technology | By Nathaniel Vinton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/pro-football-mangini-focuses-on-present-despite-smooth-road-ahead.html | PRO FOOTBALL Mangini Focuses on Present Despite Smooth Road Ahead | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/sports/tennis/blake-keeps-his-composure-despite-pressure-from-nadal.html | TENNIS Blake Keeps Composure And Nadal Pays Price | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/a-dna-chip-maker-acquires-genesequencing-company.html | A DNA Chip Maker Acquires GeneSequencing Company | By Andrew Pollack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/coming-soon-via-your-tivo-internet-video-on-television.html | Coming Soon to Your TiVo Internet Video on Television | By Saul Hansell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/microsoft-aims-to-improve-its-works-well-with-others-score.html | Microsoft Aims to Improve Its Works Well With Others Score | By Victoria Shannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/technology/with-a-dish-broadband-goes-rural.html | With a Dish Broadband Goes Rural | By Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/ian-mcshane-to-appear-on-broadway.html | Arts Briefly Ian McShane on Broadway | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/theater/reviews/the-stage-is-bigger-but-it-still-cant-hold-all-her-ambition.html | THEATER REVIEW The Stage Is Bigger but It Still Cant Hold All Her Ambition | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/california-ban-on-samesex-marriage-appealed.html | National Briefing  West California Ban On SameSex Marriage Appealed | By Carolyn Marshall NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/catholic-bishops-take-up-contraception-and-gay-issue.html | Catholic Bishops Take Up Contraception and Gay Issue | By Neela Banerjee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/hostages-end-standoff-at-pharmacy.html | Hostages End Standoff at Pharmacy | By Chris Stratton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/justices-uphold-a-death-sentence-twice-overturned.html | Justices Uphold a Death Sentence Twice Overturned | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/politics/after-vote-public-demands-change-of-scenery.html | THE 2006 ELECTION Sick of Political Signs Public Demands Change of Scenery | By Ian Urbina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/politics/environmentalists-though-winners-in-the-election-warn-against.html | THE 2006 ELECTIONS Environmentalists Though Winners in the Election Warn Against Expecting Vast Changes | By Felicity Barringer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/politics/party-on-democrats.html | THE 2006 ELECTION ON THE TOWN Party On Democrats | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/restaurant-group-sues-over-health-plan.html | Restaurant Group Sues Over Health Plan | By Carolyn Marshall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/us/the-2006-election-the-race-purposedriven-candidate.html | THE 2006 ELECTION THE RACE PurposeDriven Candidate | By Anne E Kornblut | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/a-setback-for-vietnam-trade-bill.html | A Setback For Vietnam Trade Bill | By Steven R Weisman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/backing-murtha-is-risky-for-next-house-speaker.html | THE 2006 ELECTIONS Backing This Hopeful for No 2 Job Is Risky for Pelosi | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/for-evangelicals-supporting-israel-is-gods-foreign-policy.html | For Evangelicals Supporting Israel Is Gods Foreign Policy | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/giuliani-moves-to-explore-bid.html | Giuliani Moves to Explore Bid | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/health-insurance-industry-urges-expansion-of-coverage.html | Health Insurance Industry Urges Expansion of Coverage | By Robert Pear | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/lawmakers-seek-to-continue-iraq-reconstruction-watchdog.html | Lawmakers Seek to Continue Iraq Reconstruction Watchdog | By James Glanz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/the-reach-of-war-bush-after-talk-with-iraq-panel-says-hes-open.html | THE REACH OF WAR Bush After Talk With Iraq Panel Says Hes Open to Change but | By Sheryl Gay Stolberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/us/political-memo-in-call-for-more-troops-mccain-places-his-bet.html | POLITICAL MEMO In Call for More Troops McCain Places His Bet on Iraq | By John M Broder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/us/the-2006-election-hispanic-is-expected-to-be-the-next-public.html | THE 2006 ELECTION Hispanic Is Expected to Be the Next Public Face of the GOP | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/us/the-2006-election-political-action-a-committees-platform.html | THE 2006 ELECTION POLITICAL ACTION A Committees Platform | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/world/bush-and-israeli-prime-minister-maintain-tough-front-on.html | Bush and Israeli Prime Minister Maintain Tough Front on Iran | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/world/educator-seen-as-favorite-to-succeed-palestinian-premier.html | Educator Seen as Favorite to Succeed Palestinian Premier | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/world/south-korea-wont-intercept-cargo-ships-from-the-north.html | South Korea Wont Intercept Cargo Ships From the North | By Norimitsu Onishi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/washington/world/the-reach-of-war-blair-urges-strategy-change-in-mideast.html | THE REACH OF WAR Blair Urges Strategy Change In Mideast Spotlighting Iran | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/a-law-that-says-man-can-have-only-one-best-friend.html | BEIJING JOURNAL A Law That Says Man Can Have Only One Best Friend | By Jim Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/pakistan-link-seen-in-afghan-suicide-attacks.html | THE REACH OF WAR Pakistan Link Seen in Rise In Afghan Suicide Attacks | By Carlotta Gall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/sri-lanka-accused-on-child-soldiers.html | Sri Lanka Accused on Child Soldiers | By Shimali Senanayake | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/asia/toll-of-civilians-nato-killed-was-worst-since-it-took-over.html | THE REACH OF WAR Toll of Civilians NATO Killed Was Worst Since It Took Over | By David Rohde and Taimoor Shah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/many-nations-forests-regrow-study-finds.html | Many Nations Forests Regrow Study Finds | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/middleeast/iraqi-premier-and-us-general-discuss-syria-and-iran.html | THE REACH OF WAR Iraqi Premier and US General Discuss Syria and Iran | By Sabrina Tavernise and Qais Mizher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-asia-kazakhstan-gambling-purge.html | World Briefing  Asia Kazakhstan Gambling Purge | By Steven Lee Myers NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-asia-uzbekistan-europe-eases-isolation.html | World Briefing  Asia Uzbekistan Europe Eases Isolation | By Steven Lee Myers NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-europe-georgia-province-backs-independence.html | World Briefing  Europe Georgia Province Backs Independence | By Michael Schwirtz NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-briefing-middle-east-lebanon-cabinet-backs-un-court.html | World Briefing  Middle East Lebanon Cabinet Backs UN Court | By Michael Slackman NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-14 | https://www.nytimes.com/2006/11/14/world/world-leaders-release-plan-for-resolving-eastwest-rift.html | World Leaders Release Plan For Resolving EastWest Rift | By Sebnem Arsu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/arts-briefly-a-good-deal-for-nbc.html | Arts Briefly A Good Deal for NBC | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/auction-record-for-bacon-painting-is-set.html | Auction Record for Bacon Painting Is Set | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/dance/the-dance-theater-of-harlem-showcases-the-up-and-coming.html | DANCE REVIEW The Dance Theater of Harlem Showcases the Up and Coming | By Jennifer Dunning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/design/botero-restores-the-dignity-of-prisoners-at-abu-ghraib.html | LAST CHANCE Botero Restores the Dignity Of Prisoners At Abu Ghraib | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/design/met-wont-show-a-grosz-at-center-of-a-dispute.html | Met Wont Show a Grosz At Center of a Dispute | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/a-rising-star-to-shine-briefly-in-new-york.html | A Rising Star to Shine Briefly in New York | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/a-singer-brings-her-harp-and-lots-and-lots-to-say.html | MUSIC REVIEW A Singer Brings Her Harp And Lots and Lots to Say | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/music/rock-n-roll-n-circus-on-tour-from-las-vegas.html | MUSIC REVIEW Rock n Roll n Circus on Tour From Las Vegas | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/television/nbc-lays-off-at-least-18-at-three-news-programs.html | NBC Lays Off at Least 18 At Three News Programs | By Jacques Steinberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/television/when-life-takes-an-ugly-turn-a-chance-to-do-it-over.html | TELEVISION REVIEW When Life Takes an Ugly Turn a Chance to Do It Over | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/book-prize-for-perri-klass.html | Arts Briefly Book Prize for Perri Klass | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/publisher-makes-date-with-csi-for-mystery-man.html | Arts Briefly Publisher Makes Date With CSI for Mystery Man | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/rising-above-the-image-of-a-rodent-with-wings.html | BOOKS OF THE TIMES Rising Above The Image Of a Rodent With Wings | By William Grimes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/books/two-history-scholars-are-to-split-1-million-award.html | Two Renowned History Scholars are to Split 1 Million Humanities Award | By Dinitia Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/a-new-push-to-raise-cap-on-h1b-visa.html | A New Push To Raise Cap On H1B Visa | By Miguel Helft | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/banks-shouldnt-name-ball-fields-you-can-look-it-up.html | MARKET PLACE Banks Shouldnt Name Ball Fields You Can Look It Up | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/financial-analyst-charged-with-theft.html | Financial Analyst Charged With Theft | By Charles Duhigg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/ford-profits-for-a-few-years-are-revised-higher.html | Ford Profits for a Few Years Are Revised Higher | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/gop-house-leaders-withdraw-vietnam-trade-bill.html | GOP House Leaders Withdraw Vietnam Trade Bill | By Steven R Weisman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/judge-delays-kpmg-tax-trial-over-legal-fees-dispute.html | Judge Delays KPMG Tax Trial Over Legal Fees Dispute | By Lynnley Browning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/charmin-to-new-york-go-in-style.html | ADVERTISING Charmin to New York Go in Style | By Claudia H Deutsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/end-game-for-a-radio-giant-could-come-in-a-morning-rush.html | End Game for a Radio Giant Could Come in a Morning Rush | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/leading-makers-agree-to-put-limits-on-junk-food-advertising.html | Leading Makers Agree to Put Limits on Junk Food Advertising Directed at Children | By Andrew Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/media/nbc-official-is-expected-to-join-aol.html | NBC Official Is Expected To Join AOL | By Richard Siklos and Bill Carter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/o-j-simpson-writes-a-book-hell-discuss-on-fox-tv.html | O J Simpson Writes a Book Hell Discuss On Fox TV | By Edward Wyatt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/prices-fell-sharply-in-october.html | Prices Fell Sharply In October | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/rules-for-small-businesses-will-recertify-their-sizes.html | Rules for Small Businesses Will Recertify Their Sizes | By Ron Nixon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/san-diego-agrees-to-settle-sec-pension-fraud-case.html | San Diego Agrees to Settle SEC Pension Fraud Case | By Mary Williams Walsh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/changing-directions-and-finding-yourself.html | VENTURESOME Changing Directions And Finding Yourself | By Christian L Wright | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/for-radio-man-a-hit-ad-is-as-good-as-a-hit-song.html | MEDIA For Radio Man a Hit Ad Is as Good as a Hit Song | By Robert Strauss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/free-offer-software-as-a-lure-to-upgrades.html | THE INTERNET Free Offer Software As a Lure To Upgrades | By Jan M Rosen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/here-comes-the-celluloid-marrying-life-events-with.html | MEDIA Here Comes the Celluloid Marrying Life Events With Film | By Carol Kino | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/hewlettpackard-wanted-fun-and-extreme-pcs-provided.html | VENTURESOME HewlettPackard Wanted Fun and Extreme PCs Provided It | By Marty Katz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/how-to-make-your-web-site-sing-for-you.html | THE INTERNET How to Make Your Web Site Sing for You | By Eric A Taub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/nights-out-in-new-york-just-got-cheaper.html | Nights Out in New York Just Got Cheaper | By Roy Furchgott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/oh-to-be-discovered-by-the-folks-at-qvc.html | THE HOPEFULS Oh to Be Discovered By the Folks at QVC | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/save-on-2006-taxes-theres-still-time.html | THE INTERNET Save on 2006 Taxes Theres Still Time | By Jan M Rosen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/tailoring-a-medical-practice-to-the-area-it-serves.html | HEALTH CARE Tailoring a Medical Practice to the Area It Serves | By Keith Schneider | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/smallbusiness/why-roots-matter-more.html | EATING Why Roots Matter More | By Kim Severson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/the-art-of-pricing-great-art.html | ECONOMIX The Science Of Pricing Great Art | By David Leonhardt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/worldbusiness/after-setbacks-sears-holdings-ends-bid-to-privatize.html | After Setbacks Sears Holdings Ends Bid to Privatize Its Canadian Subsidiary | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/worldbusiness/europe-seeks-new-controls-on-emissions-from.html | INTERNATIONAL BUSINESS Europe Seeks New Controls On Emissions From Airliners | By James Kanter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/worldbusiness/rare-look-at-chinas-burdened-banks.html | INTERNATIONAL BUSINESS Rare Look At Chinas Burdened Banks | By David Barboza | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/a-little-snap-to-take-the-meal-beyond-tan.html | A Little Snap to Take The Meal Beyond Tan | By Julia Moskin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/corn-adds-sweetness-and-often-memories.html | Corn Adds Sweetness And Often Memories | By Marian Burros | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/food-stuff-bringing-a-bit-of-soul-food-to-museum-visitors.html | FOOD STUFF Bringing a Bit of Soul Food to Museum Visitors | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/food-stuff-for-80-cooks-three-floors-of-kitchen.html | FOOD STUFF For 80 Cooks Three Floors of Kitchen | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/food-stuff-kitchen-accessories-no-pilgrim-could-have-imagined.html | FOOD STUFF Kitchen Accessories No Pilgrim Could Have Imagined | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/heaven-in-a-pie-pan-the-perfect-crust.html | Heaven in a Pie Pan The Perfect Crust | By Melissa Clark | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/pairings-cheesescented-rolls-that-can-be-nipped-and-tucked-to.html | PAIRINGS CheeseScented Rolls That Can Be Nipped and Tucked to Suit the Wine | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/arts/the-minimalist-to-stuff-or-dress-the-bird-james-beard-had-it.html | THE MINIMALIST To Stuff or Dress the Bird James Beard Had It Covered | By Mark Bittman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/from-silk-road-to-supermarket-chinas-fragrant-pears.html | From Silk Road to Supermarket Chinas Fragrant Pears | By David Karp | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/reviews/a-texas-saloon-rides-into-town.html | RESTAURANTS A Texas Saloon Rides Into Town | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/reviews/meat-pies-amid-the-auto-bodies.html | 25 AND UNDER Meat Pies Amid the Auto Bodies | By Peter Meehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/dining/what-goes-with-turkey-again.html | WINES OF THE TIMES What Goes With Turkey Again | By Eric Asimov | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/education/even-with-internets-influence-college-fairs-continue-to-play-a.html | Recruiters Continue to Rely On Allure of College Fairs | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/education/she-found-abuses-in-us-plan-for-reading.html | ON EDUCATION She Found Abuses In US Plan For Reading | By Joseph Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/health/study-questions-angioplasty-use-in-some-patients.html | STUDY QUESTIONS ANGIOPLASTY USE IN SOME PATIENTS | By Denise Grady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/a-marriage-fumbles-lets-go-to-the-video.html | FILM REVIEW A Marriage Fumbles Lets Go to the Video | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/if-you-listen-youll-hear-adulthood-approaching.html | FILM REVIEW If You Listen Youll Hear Adulthood Approaching | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/movies/one-feisty-woman-takes-on-the-art-world.html | FILM REVIEW One Feisty Woman Takes On the Art World | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/2-former-stables-on-the-upper-west-side-get-opposite-verdicts-on.html | 2 Former Stables on the Upper West Side Get Opposite Verdicts on Landmark Status | By Thomas J Lueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/brooklyn-judge-will-consider-leaving-case.html | Metro Briefing  New York Brooklyn Judge Asked To Leave Case | By Michael Brick NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/brother-accuses-brother-of-killing-boy-in-72.html | 1972 Killing Pits Victims Siblings Against One Another as Brother Accuses Brother | By Kareem Fahim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/despite-citys-objection-court-lets-health-insurers-combine.html | Despite Citys Objection Court Lets Health Insurers Combine | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/good-for-the-goose-and-for-the-towns-it-drops-in-on.html | OUR TOWNS Good for the Goose and for the Towns It Drops In On | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/hardships-of-school-cellphone-ban-are-detailed-in-email-messages.html | Hardships of School Cellphone Ban Are Detailed in EMail Messages to Public Advocate | By Elissa Gootman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/judge-says-city-must-notify-legal-aid-society-before-evictions.html | Judge Says City Must Notify Legal Aid Society Before Evictions From Shelters | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/manhattan-rise-urged-for-age-limit-in-bars.html | Metro Briefing  New York Manhattan Urging New Age Limit In Bars | By Melena Ryzik NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/manhattan-school-investigator-finds-fraud.html | Metro Briefing  New York Manhattan Official Finds School Fraud | By Anthony Ramirez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/metro-briefing-new-york-manhattan-no-trace-of-missing-goya.html | Metro Briefing  New York Manhattan No Trace Of Missing Goya | By Anthony Ramirez NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/mother-who-leapt-to-tracks-had-killed-son-police-say.html | Mother Who Leapt to Tracks Had Killed Son Police Say | By Cara Buckley and Daryl Khan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/newark-openings-in-seton-hall-trial-delayed.html | Metro Briefing  New Jersey Newark Delay In Seton Hall Trial | By Ronald Smothers NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/on-a-corner-midstream-in-the-rush.html | ABOUT NEW YORK On a Corner Midstream In the Rush | By Dan Barry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/pilot-of-plane-in-trouble-finds-safe-place-to-land-in-a-brooklyn.html | Pilot Stops Short of New Jersey in Brooklyn Park | By Michael Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/queens-man-charged-in-gunfire.html | Metro Briefing  New York Queens Man Charged In Gunfire | By Cara Buckley NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/queens-unconscious-boy-dies.html | Metro Briefing  New York Queens Unconscious Boy Dies | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/queens-worker-killed-in-fall.html | Metro Briefing  New York Queens Worker Killed In Fall | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/rights-group-cites-backlog-of-complaints-about-police.html | Rights Group Cites Backlog Of Complaints About Police | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/school-districts-with-officials-but-no-schools-new-jersey-has-them.html | School Districts With Officials but No Schools New Jersey Has Them | By Winnie Hu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/spitzer-on-upstate-tour-speaks-of-reviving-region.html | Spitzer on Upstate Tour Speaks of Reviving Region | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/the-neediest-cases-through-loss-and-uncertainty-a-young-man.html | The Neediest Cases Through Loss and Uncertainty a Young Man Persists on the Road to Independence | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/this-is-a-test-in-the-event-of-an-actual-earthquake.html | This Is a Test In the Event of an Actual Earthquake | By David Staba | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/triborough-bridge-turkey-takes-a-stroll.html | Metro Briefing  New York Triborough Bridge Turkey Takes A Stroll | By Jennifer 8 Lee NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/nyregion/with-group-exploring-08-bid-giuliani-buys-himself-time.html | With Group Exploring 08 Bid Giuliani Buys Himself Time | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/obituaries/anthony-a-lapham-70-former-cia-lawyer-dies.html | Anthony A Lapham 70 Former CIA Lawyer Dies | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/obituaries/stanley-meltzoff-89-avid-diver-who-painted-marine-life-dies.html | Stanley Meltzoff 89 Avid Diver Who Painted Marine Life Dies | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/aye-spy.html | Aye Spy | By John Deutch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/bring-in-the-green-cat.html | Bring in the Green Cat | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/old-saws-new-rust.html | Old Saws New Rust | By Mike Murphy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/opinion/pouring-chardonnay-diplomacy.html | Pouring Chardonnay Diplomacy | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/commercial/a-trickle-not-a-flood-of-moves-to-new-jersey.html | SQUARE FEET A Trickle Not a Flood of Moves to New Jersey | By Antoinette Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/realestate/commercial/voters-back-limits-on-eminent-domain.html | Square Feet Voters Back Limits On Eminent Domain | By Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball-mets-retain-father-figure-and-ignore-father-time.html | BASEBALL Mets Retain Father Figure and Ignore Father Time | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball-webb-wins-nl-cy-young-in-off-season-for-pitchers.html | BASEBALL Webb Wins NL Cy Young In Off Season for Pitchers | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/baseball/top-bid-for-matsuzaka-gives-boston-a-jolt-of-life.html | BASEBALL Top Bid for Matsuzaka Gives Boston a Jolt of Life | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/basketball/seems-like-old-times-as-marbury-keeps-struggling.html | PRO BASKETBALL Seems Like Old Times as Marbury Keeps Struggling | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/football-the-fifth-down.html | FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are Benjamin Hoffman NailaJean Meyers Toni Monkovic John Woods and Andrew Das | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/hockey/rangers-come-alive-with-3-goals-in-third-period.html | HOCKEY Rangers Come Alive With 3 Goals in Third Period | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/ncaabasketball/knight-raises-chin-and-holds-his-head-high.html | COLLEGE BASKETBALL Knight Raises Chin and Holds His Head High | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/alphonse-halimi-74-world-champion-bantamweight-boxer.html | Alphonse Halimi 74 World Champion Bantamweight Boxer | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/bobbing-like-corks-in-the-churning-seas.html | SAILING Bobbing Like Corks in the Churning Seas | By Chris Museler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/othersports/life-is-complicated-at-louisiana-school.html | FOOTBALL Life Is Complicated At Louisiana School | By JER LONGMAN | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/bending-the-rules-to-tempt-beckham.html | SPORTS OF THE TIMES Bending The Rules To Tempt Beckham | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/competitive-environment-helps-feilhaber.html | SOCCER Competitive Environment Helps Feilhaber | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/soccer/st-johns-has-a-score-to-settle-with-maryland.html | COLLEGE SOCCER St Johns Has a Score to Settle With Maryland | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/sports/tennis/federer-tops-roddick-in-3-sets.html | TENNIS Federer Tops Roddick In 3 Sets | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/arts/theater-review-a-midwestern-farm-familys-own-greek-tragedy.html | THEATER REVIEW A Midwestern Farm Familys Own Greek Tragedy | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/comedic-postscripts-from-the-edge.html | Comedic Postscripts From the Edge | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/theater/creative-team-of-urinetown-complains-of-midwest-shows.html | Creative Team of Urinetown Complains of Midwest Shows | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/inmates-death-in-solitary-cell-prompts-judge-to-ban-restraints.html | Inmates Death in Solitary Cell Prompts Judge to Ban Restraints | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/jury-finds-that-columnist-acted-with-malice-and-awards-judge-7-million.html | Jury Finds That Columnist Acted With Malice and Awards Judge 7 Million | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/national-briefing-west-california-groups-sue-over-climate-report.html | National Briefing  West California Groups Sue Over Climate Report | By Carolyn Marshall NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/officials-clash-over-mentally-ill-in-florida-jails.html | Officials Clash Over Mentally Ill In Florida Jails | By Abby Goodnough | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/as-guard-changes-in-congress-lobbyists-scramble.html | THE 2006 ELECTIONS As Guard Changes in Congress Lobbyists Scramble to Get in Step | By Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/gop-in-house-gears-up-for-new-leadership-fight.html | THE 2006 ELECTIONS GOP in House Gears Up For New Leadership Fight | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/politics/in-house-new-class-arrives-for-lessons-in-lawmaking.html | THE 2006 ELECTIONS In House New Class Arrives for Lessons in Lawmaking | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/this-is-not-a-cold-case-fbi-says-5-years-after-prosecutors-killing.html | This Is Not a Cold Case FBI Says 5 Years After Prosecutors Killing | By Jessica Kowal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/us/us-bishops-adopt-guidelines-on-gays.html | US Bishops Adopt Guidelines on Gays | By Neela Banerjee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/abramoff-set-to-start-prison-term.html | Abramoff Set to Start Prison Term | By Philip Shenon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/cia-tells-of-bushs-directive-on-the-handling-of-detainees.html | CIA Tells of Bushs Directive on the Handling of Detainees | By David Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/get-out-of-iraq-now-not-so-fast-experts-say.html | THE STRUGGLE FOR IRAQ MILITARY ANALYSIS Get Out Now Not So Fast Some Experts Say | By Michael R Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/qaeda-leaders-losing-sway-over-militants-study-finds.html | Qaeda Leaders Losing Sway Over Militants Study Finds | By Mark Mazzetti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/soldier-to-plead-guilty-in-iraq-rape-and-killings.html | Soldier to Plead Guilty in Iraq Rape and Killings | By Paul von Zielbauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/the-2006-elections-enter-pariah-now-its-hugs-for-lieberman.html | THE 2006 ELECTIONS Enter Pariah Now Its Hugs For Lieberman | By Mark Leibovich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/time-again-to-choose-or-switch-drug-plans.html | Time Again To Choose Or Switch Drug Plans | By Robert Pear | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/washington/world/the-struggle-for-iraq-blair-clinton-and-democrats-hold.html | THE STRUGGLE FOR IRAQ Blair Clinton And Democrats Hold Meetings With Iraq Panel | By Sheryl Gay Stolberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/african-children-often-lack-available-aids-treatment.html | African Children Often Lack Available AIDS Treatment | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/arab-gunmen-kill-hundreds-of-villagers-in-chad.html | Arab Gunmen Kill Hundreds Of Villagers In Chad | By Lydia Polgreen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/africa/silence-and-fury-in-cairo-after-sexual-attacks-on-women.html | MEMO FROM EGYPT Silence and Fury in Cairo After Sexual Attacks on Women | By Mona ElNaggar and Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/americas/vatican-decries-fence-planned-for-us-border.html | Vatican Decries Fence Planned For US Border | By Peter Kiefer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/asia/wartime-chinese-laborers-sue-japan.html | Wartime Chinese Laborers Sue Japan for Compensation | By Norimitsu Onishi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/europe/12-detainees-sue-rumsfeld-in-germany-citing-abuse.html | 12 Detainees Sue Rumsfeld In Germany Citing Abuse | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/dozens-abducted-in-brazen-raid-on-iraq-ministry.html | THE STRUGGLE FOR IRAQ DOZENS ABDUCTED IN BRAZEN RAID ON IRAQ MINISTRY | By John F Burns and Michael Luo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/irans-leader-cites-nuclear-progress.html | Irans Leader Cites Progress on Nuclear Plans | By William J Broad and Nazila Fathi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/middleeast/un-says-somalis-helped-hezbollah-fighters.html | UN Says Somalis Helped Hezbollah Fighters | By Robert F Worth | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/south-african-parliament-approves-samesex-marriages.html | South African Parliament Approves SameSex Marriages | By Sharon Lafraniere | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-15 | https://www.nytimes.com/2006/11/15/world/world-briefing-europe-britain-london-to-triple-toll-on-suvs.html | World Briefing  Europe Britain London To Triple Toll On SUVS | By Alan Cowell NYT | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-berlin-opera-supervisor-quits.html | Arts Briefly Berlin Opera Supervisor Quits | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-charts-pop-on-top.html | Arts Briefly Charts Pop on Top | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-dancing-with-the-stars-still-the-favored-pastime.html | Arts Briefly Dancing With the Stars Still the Favored Pastime | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/arts-briefly-showtime-gets-aggressive.html | Arts Briefly Showtime Gets Aggressive | By Jacques Steinberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/dance/departing-from-the-old-themes-to-make-a-big-political-statement.html | DANCE REVIEW Departing From the Old Themes to Make a Big Political Statement | By Jennifer Dunning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/dance/keeping-a-flame-burning-for-the-past-while-embracing-the-future.html | DANCE REVIEW Keeping a Flame Burning for the Past While Embracing the Future | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/design/embracing-koolhaass-friendly-skyscraper.html | Embracing Koolhaass Friendly Skyscraper | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/design/prices-soar-and-records-fall-at-sale-of-postwar-paintings.html | Records Tumble at Sale of Postwar Art | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/behold-mccartney-as-classical-composer.html | MUSIC REVIEW Behold McCartney As Classical Composer | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/boy-meets-girl-boy-loses-girl-love-blooms-literally.html | MUSIC REVIEW Boy Meets Girl Boy Loses Girl Love Blooms Literally | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/committed-to-the-new-now-in-smaller-forms.html | Committed to the New Now in Smaller Forms | By Steve Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/compositions-from-the-1960s-with-a-mystery-of-the-moment.html | MUSIC REVIEW Compositions From the 1960s With a Mystery of the Moment | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/familiar-faces-of-poppunk-going-it-alone.html | MUSIC REVIEW Familiar Faces Of PopPunk Going It Alone | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/taking-hold-of-jazz-standards-and-twisting-them-gently.html | MUSIC REVIEW Taking Hold of Jazz Standards And Twisting Them gently | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/music/what-is-ailing-pop-music-depends-whom-you-ask.html | MUSIC What Is Ailing Pop Music Depends Whom You Ask | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/lowdown-on-war-veterans-seasoned-anchor-in-highdef.html | TELEVISION REVIEW Lowdown on War Veterans Seasoned Anchor in HighDef | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/not-coming-soon-to-a-channel-near-you.html | THE TV WATCH Not Coming Soon to a Channel Near You | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/television/robin-roberts-brings-a-lot-of-heart-and-height-to-the.html | Robin Roberts Brings a Lot of Heart and Height to the Morning Anchors Job | By Felicia R Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/theater-review-how-to-save-the-world-and-find-true-love-in-90-minutes.html | THEATER REVIEW  HOW TO SAVE THE WORLD AND FIND TRUE LOVE IN 90 MINUTES Listening for Love | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/arts/youtubes-greatest-hits.html | THE WEB YouTubes Greatest Hits | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/books/echo-maker-wins-book-award-for-fiction.html | Echo Maker Wins Book Award for Fiction | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/books/everglades-sightings-greedheads-and-goons.html | BOOKS OF THE TIMES Everglades Sightings Greedheads And Goons | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/newly-released.html | Newly Released | By Amy Virshup | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/beyond-insurance-weighing-the-benefits-of-driving-vs-the-total.html | ECONOMIC SCENE Beyond Insurance Weighing the Benefits of the Total Costs of Driving | By Hal R Varian | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/heart-risk-seen-in-drug-for-anemia.html | Heart Risk Seen in Drug For Anemia | By Alex Berenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/inventor-of-a-dna-sequencing-technique-is-disputed.html | Inventor of a DNA Sequencing Technique Is Disputed | By Andrew Pollack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/lawyer-tied-to-kickbacks-quits-the-bar.html | Lawyer Tied To Kickbacks Quits the Bar | By Lynnley Browning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/media/a-yardstick-for-videoondemand.html | THE MEDIA BUSINESS ADVERTISING A Yardstick for VideoonDemand | By Louise Story | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/media/nbc-executive-is-expected-to-bring-operational-strengths-to.html | NBC Executive Is Expected to Bring Operational Strengths to AOL | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/step-1-in-starting-a-small-business-hire-a-lawyer.html | SMALL BUSINESS Step 1 in Starting a Small Business Hire a Lawyer | By Ellen Rosen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/the-many-lives-of-us-airways.html | The Many Lives of US Airways Bankrupt Twice in 4 Years and Now Bidding for a Troubled Rival | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/toyota-gambles-deep-in-the-heart-of-texas.html | Toyota Gambles Deep in the Heart of Texas | By Micheline Maynard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/us-airways-seeks-to-acquire-delta-in-bid-to-be-no-1.html | US AIRWAYS SEEKS TO ACQUIRE DELTA IN BID TO BE NO 1 | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/deutsche-borse-ends-its-quest-for-euronext.html | Deutsche Brse Ends Its Quest for Euronext | By James Kanter | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/europe-warns-microsoft-over-compliance.html | Europe Warns Microsoft Over Compliance | By Paul Meller | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/trade-bills-now-face-tough-odds.html | NEWS ANALYSIS Trade Bills Now Face Tough Odds | By Steven R Weisman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/business/worldbusiness/us-presses-complaint-on-airbus.html | US Presses Complaint on Airbus | By Don Phillips and Nicola Clark | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/crosswords/bridge/championship-countdown-and-a-battle-of-long-suits.html | Bridge Championship Countdown And a Battle Of Long Suits | By Phillip Alder | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/education/most-students-in-big-cities-lag-badly-in-basic-science.html | Most Students in Big Cities Lag Badly in Basic Science | By Diana Jean Schemo | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/bill-blass-onstage-does-the-suit-fit.html | Bill Blass Onstage Does the Suit Fit | By Cathy Horyn | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/boxers-or-briefs-its-a-mystery.html | ONLINE SHOPPER Boxers or Briefs Its a Mystery | By Michelle Slatalla | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/cheap-chic-if-you-can-get-it.html | CRITICAL SHOPPER Cheap Chic if You Can Get It | By Alex Kuczynski | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/couldnt-make-it-to-paris-the-catwalk-comes-to-boston.html | Couldnt Make it to Paris The Catwalk Comes to Boston | By Eric Wilson | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/in-certain-circles-two-is-a-crowd.html | In Certain Circles Two Is a Crowd | By Stephanie Rosenbloom | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/red-sauce-from-a-redcarpet-veteran.html | FRONT ROW Red Sauce From A RedCarpet Veteran | By Eric Wilson | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/the-dress-shops.html | The Invasion of the Dress Shops | By Ruth La Ferla | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/the-new-look-of-atlantic-city.html | LIFE AS A RUNWAY The New Look of Atlantic City | Text by Ruth La Ferla | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/fashion/when-abs-are-tight-but-lips-are-loose.html | When Abs Are Tight But Lips Are Loose | By Shivani Vora | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/and-now-a-baby-too.html | Living Small and Loving It And Now A Baby Too | By Michael Cannell | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/at-bedtime-for-the-blossoms-some-asters-stay-up-late.html | IN THE GARDEN At Bedtime for the Blossoms Some Asters Stay Up Late | By Anne Raver | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/poison-on-the-stoop.html | GARDEN Q  A | By Leslie Land | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/room-to-improve.html | ROOM TO IMPROVE | By Michael Cannell | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/garden/tiny-touches-microdecorating-with-quick-shots-of-style.html | Tiny Touches Microdecorating With Quick Shots of Style | By Penelope Green | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/a-move-to-make-a-silent-air-terminal-hum-again.html | BLOCKS A Move to Make a Silent Air Terminal Hum Again | By David W Dunlap | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/a-settlement-brings-back-memories-of-a-dark-day.html | A Settlement Brings Back Memories of a Dark Day | By Kareem Fahim and Tina Kelley | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/acting-on-restaurant-industry-complaints-city-will-revise-a-plan.html | Acting on Restaurant Industry Complaints City Will Revise a Plan to Limit Trans Fats | By Thomas J Lueck | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/albany-posthumous-medicaid-payments.html | Metro Briefing  New York Albany Posthumous Medicaid Payments | By Adam Bosch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/child-born-to-lesbian-couple-will-have-2-mothers-listed.html | Babys Birth Certificate to List Names of Both Lesbian Parents | By Laura Mansnerus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/city-worker-convicted-of-arson.html | Metro Briefing  New York City Worker Convicted Of Arson | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/coordinated-efforts-speed-progress-at-ground-zero.html | Coordinated Rebuilding Efforts Speed Progress at Ground Zero | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/council-votes-to-raise-pay-of-top-officials.html | Council Votes To Raise Pay Of Top Officials | By Sewell Chan and Damien Cave | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/democrat-wins-house-seat-after-recount-in-connecticut.html | Democrat Wins House Seat After Recount in Connecticut | By Jennifer Medina | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/g-robert-crowningshield-87-who-set-diamond-grading-system-dies.html | G Robert Crowningshield 87 Set Diamond Grading System | By Jeremy Pearce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/heat-wave-was-a-factor-in-140-deaths-new-york-says.html | Heat Wave was a Factor In 100 Deaths New York Says | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/in-murder-case-new-evidence-but-same-cell.html | In Murder Case New Evidence But Same Cell | By Jim Dwyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/lawmakers-examine-flaws-in-system-of-picking-judges.html | Lawmakers Examine Flaws In System of Picking Judges | By Leslie Eaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/lawmakers-introduce-98-proposals-to-cut-new-jersey-property-taxes.html | Legislators Come Up With 98 Ways To Chip Away at New Jerseys Taxes | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/manhattan-curbing-illegal-construction.html | Metro Briefing  New York Manhattan Curbing Illegal Construction | By Sewell Cha | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/manhattan-questions-about-metlife-deal.html | Metro Briefing  New York Manhattan Questions About MetLife Deal | By Charles V Bagli | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/manhattan-students-arrested-at-protest.html | Metro Briefing  New York Manhattan Students Arrested At Protest | By Karen W Arenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/mayor-says-states-delays-may-muddle-2007-elections.html | Mayor Says States Delays May Muddle 2007 Elections | By Diane Cardwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/metro-briefing-new-york-manhattan-curbing-illegal-construction.html | Metro Briefing  New York Manhattan Curbing Illegal Construction | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/metro-briefing-new-york-yonkers-nephew-held-in-stabbing-death.html | Metro Briefing  New York Yonkers Nephew Held in Stabbing Death | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/mohegan-sun-plans-new-hotel-and-casino.html | Mohegan Sun Plans New Hotel and Casino | By Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/nike-pops-up-in-soho-sells-250-sneakers-and-leaves.html | Nike Pops Up in SoHo Sells 250 Sneakers and Leaves | By Eric Konigsberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/peekskill-inmate-charged-in-1989-murder.html | Metro Briefing  New York Peekskill Inmate Charged In 1989 Murder | By Fernanda Santos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/plea-deal-in-seton-hall-dormitory-fire.html | 2 in Plea Deal 7 Years After Fatal Seton Hall Fire | By Ronald Smothers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/police-say-laptop-helped-unravel-a-gambling-ring.html | Police Say Laptop Helped Unravel a Gambling Ring | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/supermodel-despotized-seeks-community-service-in-assault-case.html | Model Seeks a Little Charity Work | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/nyregion/the-neediest-cases-surviving-a-fire-and-a-survivors-guilt.html | The Neediest Cases Surviving a Fire and a Survivors Guilt | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/obituaries/gen-jacob-e-smart-ploesti-raid-strategist-dies-at-97.html | Gen Jacob E Smart Ploesti Raid Strategist Dies at 97 | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/a-story-of-struggle-and-hope.html | A Story Of Struggle And Hope | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/oedipus-max-four-nights-of-anguish-and-applause-in-sing-sing.html | Editorial Observer Oedipus Max Four Nights of Anguish and Applause in Sing Sing | By Lawrence Downes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/putting-faith-before-politics.html | Putting Faith Before Politics | By David Kuo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/opinion/the-heyday-of-snobbery.html | The Heyday of Snobbery | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/science/new-dna-test-is-yielding-clues-to-neanderthals.html | New DNA Test Yields Neanderthal Clues Showing Genome Nearly Identical to Humans | By Nicholas Wade | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball-girardi-wins-an-award-for-doing-the-job-he-lost.html | BASEBALL Girardi Wins an Award For Doing the Job He Lost | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball-rodriguez-says-hes-committed-to-yankees.html | BASEBALL Rodriguez Says Hes Committed To Yankees | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/baseball/mets-add-outfielder-at-the-right-price.html | BASEBALL Mets Add Outfielder at the Right Price | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/basketball/kidd-as-usual-gives-nets-a-turn-for-the-better.html | PRO BASKETBALL Kidd as Usual Gives Nets a Turn for the Better | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/basketball/knicks-work-home-court-if-not-fans-their-way.html | PRO BASKETBALL Knicks Work Home Court If Not Fans Their Way | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/college-basketball-storylines.html | COLLEGE BASKETBALL STORYLINES | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/college-basketball-teams-to-watch.html | COLLEGE BASKETBALL TEAMS TO WATCH | By Ray Glier | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/golf/lpga-to-begin-drug-testing-in-2008.html | GOLF LPGA Plans to Begin Drug Testing in 2008 | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/hibbert-restoring-georgetowns-reputation-as-big-man-u.html | COLLEGES Hibbert Is Helping to Restore Big Man U | By Adam Himmelsbach | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/its-secondandlonger-for-rutgers-and-the-hill-era.html | COLLEGES Its SecondandLonger For Rutgers in New Era | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/players-to-watch.html | COLLEGE BASKETBALL PLAYERS TO WATCH | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaabasketball/teams-to-watch.html | WOMENS NCAA BASKETBALL PREVIEW Teams to Watch | By Michael Weinreb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaafootball/100-yards-sideline-vu-at-rutgers-a-glut-of-vips.html | COLLEGE FOOTBALL 100 Yards Sideline Vu At Rutgers a Glut of VIPs | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/ncaafootball/focus-is-on-next-game-not-coming-rankings.html | SPORTS OF THE TIMES Focus Is on Next Game Not Coming Rankings | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/pro-football-for-jets-postseason-is-not-yet-in-lexicon.html | PRO FOOTBALL For Jets Postseason Is Not Yet In Lexicon | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/pro-football-in-jacksonville-hopes-for-playoffs-again-rest-on.html | PRO FOOTBALL In Jacksonville Hopes for Playoffs Again Rest on Garrard | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/sports-briefing-hockey-judge-rules-for-russian-players.html | SPORTS BRIEFING HOCKEY JUDGE RULES FOR RUSSIAN PLAYERS | By Colin Moynihan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/sports-briefing-pro-football-season-over-for-giants-tuck.html | SPORTS BRIEFING PRO FOOTBALL SEASON OVER FOR GIANTS TUCK | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/sports/sports-of-the-times-undefeated-postseason-is-the-goal-for-the-colts.html | SPORTS OF THE TIMES Undefeated Postseason Is the Goal For the Colts | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/tennis/blake-is-proving-he-belongs.html | TENNIS Blake Is Proving He Belongs | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/bathrooms-to-fit-clark-kent.html | Bathrooms To Fit Clark Kent | By Elaine Louie | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-crystal-all-that-glitters-from-vienna-glass.html | CURRENTS CRYSTAL All That Glitters From Vienna Glass And Chandeliers | By Elaine Louie | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-cutlery-from-italian-masters-a-way-to-slice.html | CURRENTS CUTLERY From Italian Masters A Way to Slice the Turkey | By Raul A Barreneche | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-furnishings-the-new-urban-frontier-a.html | CURRENTS FURNISHINGS The New Urban Frontier A Brooklyn Store Opens an Outpost in Manhattan | By Stephen Treffinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-materials-fabric-plus-resin-equals-privacy.html | CURRENTS MATERIALS Fabric Plus Resin Equals Privacy Plus Light | By Elaine Louie | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/currents-who-knew-lessons-for-entertaining-creating.html | CURRENTS WHO KNEW Lessons for Entertaining Creating Beauty in a Vase | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/home and garden/personal-shopper-fold-spool-squash-deflate-stash.html | PERSONAL SHOPPER Fold Spool Squash Deflate Stash | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/physical-culture-gear-test-with-gary-hall-waterfowl-hunting-guide-in.html | PHYSICAL CULTURE  Gear Test With Gary Hall Waterfowl Hunting Guide In a Blind Snug as a Bug | By Wendy Knight | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/style/skin-deep-learning-to-speak-to-latino-complexions.html | SKIN DEEP Learning To Speak To Latino Complexions | By Laurel Naversen Geraghty | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/a-child-waves-at-the-tv-and-the-game-begins.html | CIRCUITS A Child Waves at the TV And the Game Begins | By Warren Buckleitner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/a-digital-slr-that-gives-hints-on-what-an-fstop-means.html | CIRCUITS A Digital SLR That Gives Hints On What an FStop Means | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/china-lifts-wikipedia-ban-but-some-topics-remain-blocked.html | China Lifts Wikipedia Ban but Some Topics Remain Blocked | By Noam Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/condensed-baseball-runs-without-the-drips-and-errors.html | CIRCUITS Condensed Baseball Runs Without the Drips and Errors | By Eric A Taub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/dance-power-metalhead-riffs-and-singalongs.html | GAME THEORY Dance Power Metalhead Riffs and Singalongs | By Charles Herold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/dell-accounting-inquiry-made-formal-by-sec.html | Dell Accounting Inquiry Made Formal by SEC | By Damon Darlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/free-aol-stuff-courtesy-of-bubble-20.html | STATE OF THE ART Free AOL Stuff Courtesy Of Bubble 20 | By David Pogue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/hello-mom-im-in-the-pool-what-time-is-dinner.html | CIRCUITS Hello Mom Im in the Pool What Time Is Dinner | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/signing-in-as-a-human.html | Q  A | By J D Biersdorfer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/so-much-music-so-few-choices.html | BASICS Why Cant All the Music Players Just Get Along | By SEN CAPTAIN | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/technology/the-picture-frame-goes-totally-tech-and-no-wires.html | CIRCUITS The Picture Frame Goes Totally Tech and No Wires | By Eric A Taub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/theater/arts/arts-briefly-cablevision-leases-beacon-theater.html | Arts Briefly Cablevision Leases Beacon Theater | By Matthew Sweeney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/theater/reviews/another-magnolia-blossom-at-risk.html | THEATER REVIEW Another Magnolia Blossom at Risk | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/agricultural-mainstay-gets-a-new-urban-face.html | Agriculture Mainstay Gets an Urban Face | By Monica Davey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/front page/transition-in-congress-in-senate-shift-big-comeback-for-trent.html | TRANSITION IN CONGRESS In Senate Shift Big Comeback For Trent Lott | By Mark Leibovich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/health/news-analysis-when-blind-faith-in-a-medical-fix-is-broken.html | NEWS ANALYSIS When Blind Faith in a Medical Fix Is Broken | By Denise Grady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/mayor-pleads-no-contest-to-gun-charges.html | Mayor Pleads No Contest To Gun Charges | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/political-memo-flush-of-victory-past-democrats-revert-to-fingerpointing.html | POLITICAL MEMO Flush of Victory Past Democrats Revert to FingerPointing | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/politics/many-say-leadership-race-damages-democrats-image.html | TRANSITION IN CONGRESS Many Say Leadership Race Damages Democrats Image | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/politics/two-democrats-win-in-georgia.html | TRANSITION IN CONGRESS Two Democrats Win in Georgia | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/texas-lawmakers-put-new-focus-on-illegal-immigration.html | Texas Lawmakers Put New Focus on Illegal Immigration | By Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/us/tornadoes-and-thunderstorms-sweep-the-south.html | Tornadoes and Thunderstorms Sweep the South | By Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/a-faster-route-to-the-envelope.html | National Briefing  Washington A Faster Route To The Envelope | By Holli Chmela | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/bush-to-put-nominations-back-on-table.html | TRANSITION IN CONGRESS Bush to Put Nominations Back on Table | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/texas-court-ruling-rebuffs-bush-and-world-court.html | Texas Court Ruling Rebuffs Bush and World Court | By Adam Liptak | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/washington/the-struggle-for-iraq-with-politics-as-subtext-senators-clash-on.html | THE STRUGGLE FOR IRAQ With Politics as Subtext Senators Clash on Iraq | By Kate Zernike | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/annan-faults-frightening-lack-of-leadership-for-global-warming.html | Annan Faults Frightening Lack of Leadership for Global Warming | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/australia-picks-sydney-for-center-on-us-studies.html | Australia Picks Sydney for Center On US Studies | By Raymond Bonner | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/bush-in-asia-faces-a-test-of-diplomatic-muscle.html | Bush in Asia Faces a Test of Diplomatic Muscle | By David E Sanger | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/pakistan-moves-toward-altering-rape-law.html | Pakistan Moves Toward Altering Rape Law | By Salman Masood | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/asia/talks-by-india-and-pakistan-make-no-gains-on-train-blasts.html | Talks by India And Pakistan Make No Gains On Train Blasts | By Somini Sengupta | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/harvesting-by-the-basket-what-frances-diners-crave.html | CHANTRAINE JOURNAL Harvesting by the Basket What Frances Diners Crave | By Craig S Smith | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/europe/latvia-fears-new-occupation-by-russians-but-needs-the-labor.html | Latvia Fears New Occupation by Russians but Needs the Labor | By Dan Bilefsky | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/general-warns-of-risks-in-iraq-if-gis-are-cut.html | THE STRUGGLE FOR IRAQ GENERAL WARNS OF RISKS IN IRAQ IF GIS ARE CUT | By Michael R Gordon and Mark Mazzetti | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/kidnappings-stir-political-dispute-in-iraq.html | THE STRUGGLE FOR IRAQ Kidnappings Stir Political Dispute in Iraq | By Kirk Semple | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/rocket-fire-from-gaza-kills-woman-and-wounds-2-in-israeli.html | Rocket Fire From Gaza Kills Woman and Wounds 2 in Israeli Town | By Ian Fisher | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/middleeast/the-stay-or-leave-debate-in-the-us-finds-a-mirror-in.html | THE STRUGGLE FOR IRAQ The Stay or Leave Debate in the US Finds a Mirror in Baghdad | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/suspected-spy-arrested-in-montreal.html | Suspected Spy Arrested in Montreal | By Canadian Press | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/world-briefing-africa-congo-kabila-appeals-for-calm.html | World Briefing  Africa Congo Kabila Appeals For Calm | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/world-briefing-asia-japan-tiny-tsunamis-after-big-quake.html | World Briefing  Asia Japan Tiny Tsunamis After Big Quake | By Andrew C Revkin | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-16 | https://www.nytimes.com/2006/11/16/world/world-briefing-europe-britain-report-suggests-no-care-for-early.html | World Briefing  Europe Britain Report Suggests No Care For Early Babies | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-carl-pope.html | Art in Review Carl Pope | By Holland Cotter | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-carlos-garaicoa.html | Art in Review Carlos Garaicoa | By Holland Cotter | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-evan-holloway.html | Art in Review Evan Holloway | By Roberta Smith | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-john-baldessari.html | Art in Review John Baldessari | By Andrea K Scott | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-modernism-a-century-of-style-design-19002000.html | Art in Review Modernism  A Century of Style  Design 19002000 | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-norbert-schwontkowski.html | Art in Review Norbert Schwontkowski | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-raoul-de-keyser.html | Art in Review Raoul De Keyser | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/art-in-review-yayoi-kusama.html | Art in Review Yayoi Kusama | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/contemporaryart-auctions-conclude-with-a-whimper.html | ContemporaryArt Auctions Conclude With a Whimper | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/elegant-rooms-with-much-to-say-about-a-new-century.html | ART REVIEW Elegant Rooms With Much to Say About a New Century | By Grace Glueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/from-the-ethereal-to-the-unmentionable.html | ART REVIEW From the Ethereal To the Unmentionable | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/prized-nakashima-works-keep-soaring-in-value.html | Antiques | By Wendy Moonan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/the-complex-legacy-of-an-enslaved-past.html | EXHIBITION REVIEW The Complex Legacy Of an Enslaved Past | By Edward Rothstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/tiffany-windows-with-a-view-of-the-sound.html | Inside Art | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/design/vision-in-spain-stays-mainly-on-a-darkly-exotic-plane.html | ART REVIEW Vision in Spain Stays Mainly On a Darkly Exotic Plane | By Michael Kimmelman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/just-for-the-fun-of-it-go-have-a-fit.html | Family Fare | By Laurel Graeber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/arts-briefly-city-ballet-plans-new-romeo-and-juliet.html | Arts Briefly City Ballet Plans New Romeo and Juliet | By Roslyn Sulcas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/arts-briefly-dancing-finishes-on-top.html | Arts Briefly Dancing Finishes on Top | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/film-in-review-shinobi.html | Film in Review Shinobi | By Laura Kern | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/film-in-review-the-piano-tuner-of-earthquakes.html | Film in Review The Piano Tuner of Earthquakes | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/the-listings-nov-17-nov-23-robyn-hitchcock.html | The Listings Nov 17  Nov 23 ROBYN HITCHCOCK | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/the-listings-nov-17-nov-23-steve-mumford.html | The Listings Nov 17  Nov 23 STEVE MUMFORD | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/the-listings-nov-17-nov-23-the-internationalist.html | The Listings Nov 17  Nov 23 THE INTERNATIONALIST | By Jason Zinoman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/at-the-heart-of-the-storm-that-cool-prince-of-reason.html | MUSIC REVIEW At the Heart of the Storm That Cool Prince of Reason | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/he-said-then-she-said-mozart-sonatas-as-dialogues.html | MUSIC REVIEW He Said Then She Said Mozart Sonatas as Dialogues | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/music/keeping-the-notes-dancing-and-flying.html | LISTENING WITH MARIA SCHNEIDER Keeping the Notes Dancing and Flying | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/touring-a-private-infinity-dont-get-lost.html | MUSIC REVIEW Touring a Private Infinity Dont Get Lost | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/music/you-remember-her-the-one-they-called-incomparable.html | MUSIC REVIEW You Remember Her the One They Called Incomparable | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/arts/television/they-came-they-assembled-they-ate-a-substantial-meal.html | TELEVISION REVIEW They Came They Assembled They Ate a Substantial Meal | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/arts-briefly-authors-cash-in-on-literary-laurels.html | Arts Briefly Authors Cash In on Literary Laurels | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/in-a-lifetime-of-letters-the-evolution-of-an-aristocrat.html | BOOKS OF THE TIMES In a Lifetime of Letters the Evolution of an Aristocrat | By Richard Eder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/nicholas-proffitt-63-novelist-and-war-correspondent-is-dead.html | Nicholas Proffitt 63 Novelist And War Correspondent | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/books/publisher-calls-book-a-confession-by-o-j-simpson.html | Publisher Calls Book a Confession by O J Simpson | By Edward Wyatt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/a-charismatic-economist-who-loved-to-argue.html | ECONOMIC SCENE A Charismatic Economist Who Loved to Argue | By Austan Goolsbee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/april-hearing-for-fugitive-in-namibia.html | April Hearing For Fugitive In Namibia | By John Grobler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/icahn-and-macklowe-make-bid-for-reckson.html | Icahn and Macklowe Make Bid for Reckson | By Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/junk-bonds-may-yet-earn-their-title.html | HIGH LOW FINANCE Junk Bonds May Yet Earn Their Title | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/a-new-boss-but-the-same-name-at-a-fox-unit.html | A New Boss but the Same Name at a Fox Unit | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/an-honor-for-creativity-fuels-odes-to-tap-water.html | MEDIA ADVERTISING An Honor for Creativity Fuels Odes to Tap Water | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/for-wallflowers-a-time-to-dance.html | MEDIA For Wallflowers a Time to Dance | By Andrew Ross Sorkin and Peter Edmonston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/new-chief-at-discovery-is-2nd-senior-executive-to-leave-nbc.html | New Chief at Discovery Is 2nd Senior Executive to Leave NBC This Week | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/media/readers-digest-agrees-to-be-sold-in-16-billion-deal.html | Readers Digest Agrees to Be Sold in 16 Billion Deal | By Charles Duhigg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/milton-friedman-94-freemarket-theorist-dies.html | Milton Friedman the Champion Of Free Markets Is Dead at 94 | By Holcomb B Noble | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/business/offer-for-delta-raises-questions-on-some-pensions.html | Offer for Delta Raises Questions on Some Pensions | By Mary Williams Walsh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/price-index-drops-05-a-2nd-time.html | Price Index Drops 05 A 2nd Time | By Eduardo Porter and Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/savoring-a-small-victory-after-a-market-timing-scandal.html | STREET SCENE Savoring a Small Victory After a Market Timing Scandal | By Ellen Rosen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/showing-a-new-style-department-stores-surge.html | Showing a New Style Department Stores Surge | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/starting-a-revolution-in-the-pay-structure-for-hedge-fund-managers.html | STREET SCENE INSIDER Starting a Revolution in the Pay Structure for Hedge Fund Managers | By Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/study-charts-broad-manipulation-of-options.html | Study Charts Broad Manipulation of Options | By Eric Dash | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/citigroup-is-part-of-deal-to-control-a-bank-in-china.html | INTERNATIONAL BUSINESS Citigroup Is Part of Deal To Control a Bank in China | By David Barboza | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/head-of-renault-and-nissan-backs-away-from-detroit.html | Head of Renault and Nissan Backs Away From Detroit | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/indian-suv-maker-plans-to-enter-united-states-market.html | INTERNATIONAL BUSINESS Indian SUV Maker Plans to Enter United States Market | By Saritha Rai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/korean-court-issues-warrants-against-us-fund.html | INTERNATIONAL BUSINESS Korean Court Issues Warrants Against US Fund Executives | By Choe SangHun | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/business/worldbusiness/with-markets-doubting-opec-cut-oil-is-lowest-in-a.html | With Markets Doubting OPEC Cut Oil Is Lowest in a Year | By Jad Mouawad | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/health/red-wine-ingredient-increases-endurance-study-shows.html | Red Wine Ingredient Increases Endurance Study Shows | By Nicholas Wade | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/an-argentine-directors-unsettling-oeuvre.html | FILM REVIEW An Argentine Directors Unsettling Oeuvre | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/bring-in-da-hoofers-on-ice.html | FILM REVIEW Bring In Da Hoofers On Ice | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/flying-up-up-and-away-then-down-down-down.html | FILM REVIEW Flying Up Up and Away Then Down Down Down | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/new-bond-silences-the-british-naysayers.html | New Bond Silences the British Naysayers | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/on-opposite-sides-united-by-grief.html | Film in Review Encounter Point | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/renewing-a-license-to-kill-and-a-huge-movie-franchise.html | FILM REVIEW Renewing a License to Kill And a Huge Movie Franchise | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/the-cast-of-a-film-catches-a-bad-case-of-the-oscars.html | FILM REVIEW The Cast of a Film Catches A Bad Case of the Oscars | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/the-ties-that-bind-americas-food-chain.html | FILM REVIEW The Ties That Bind Americas Food Chain | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/the-way-we-were-way-back-in-june-of-68.html | FILM REVIEW The Way We Were Way Back in June of 68 | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-17 | https://www.nytimes.com/2006/11/17/movies/two-or-three-things-i-know-about-her.html | The Listings Nov 17  Nov 23 TWO OR THREE THINGS I KNOW ABOUT HER | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/a-career-devoted-to-the-legacy-of-jackie-robinson.html | PUBLIC LIVES A Career Devoted to the Legacy of Jackie Robinson | By Robin Finn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/bronx-police-identify-dead-woman.html | Metro Briefing  New York Bronx Police Identify Dead Woman | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/bronx-stadium-objection-dismissed.html | Metro Briefing  New York Bronx Stadium Objection Dismissed | By Timothy Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/city-to-stop-housing-homeless-in-orange-county-by-june.html | City to Stop Housing Homeless In Orange County by June | By Leslie Kaufman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/citys-unemployment-rate-falls-to-its-lowest-level-in-30-years.html | Citys Unemployment Rate Falls To Its Lowest Level in 30 Years | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/corzine-questions-if-state-can-afford-legislatures-plans-for.html | Corzine Questions if State Can Afford Legislatures Plans for Property Tax Cuts | By David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/david-k-wyatt-authority-on-thailand-is-dead-at-69.html | David K Wyatt Authority on Thailand Is Dead at 69 | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/fire-at-her-back-mother-saves-4-but-stays-with-5th-too-scared-to.html | Home Afire Mother Saves 4 and Stays With 5th | By Al Baker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/giuliani-building-network-of-donors-a-backer-says.html | Giuliani Building Network Of Donors a Backer Says | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/helping-turn-dreamers-into-doctors.html | NYC Helping Turn Dreamers Into Doctors | By Clyde Haberman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/high-price-tag-given-to-open-high-bridge.html | High Price Tag Given to Open High Bridge | By Timothy Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/intruder-near-lions-domain-marketing.html | A SixStory Billboard Near the Library Its Enough to Test Patience and Fortitude | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/jurors-begin-weighing-perjury-case-against-man-who-knew-two-sept.html | Jurors Begin Weighing Perjury Case Against Man Who Knew Two Sept 11 Hijackers | By Ray Rivera | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/manhattan-chief-forensic-dentist-arrested.html | Metro Briefing  New York Manhattan Chief Forensic Dentist Arrested | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/manhattan-contract-for-rite-aid-workers.html | Metro Briefing  New York Manhattan Contract For Rite Aid Workers | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/manhattan-man-charged-in-ticket-scheme.html | Metro Briefing  New York Manhattan Man Charged In Ticket Scheme | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/medical-school-fires-2-doctors-in-wake-of-a-monitors-report.html | Medical School Fires 2 Doctors In Wake of a Monitors Report | By David Kocieniewski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/metro-briefing-new-york-katonah-congresswoman-concedes-defeat.html | Metro Briefing  New York Katonah Congresswoman Concedes Defeat | By Fernanda Santos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/metro-briefing-new-york-queens-man-convicted-in-bosss-death.html | Metro Briefing  New York Queens Man Convicted In Bosss Death | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/newark-technology-executives-admit-theft.html | Metro Briefing  New Jersey Newark Executives Admit Conspiracy | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/opponents-of-council-pay-raise-point-to-members-outside-jobs.html | Opponents of Council Pay Raise Point to Members Outside Jobs | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/parts-of-new-jersey-government-for-sale-just-supposing.html | Parts of New Jersey Government for Sale Just Supposing | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/perseverance-pays-off-for-a-state-senate-challenger.html | Perseverance Pays Off for a State Senate Challenger | By Fernanda Santos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/response-to-child-deaths-suggests-a-system-poised-to-work.html | Response to Child Deaths Suggests a System Poised to Work | By Leslie Kaufman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/spitzer-is-likely-to-seek-hevesis-ouster.html | SPITZER IS SEEN AS LIKELY TO SEEK HEVESIS OUSTER | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/spitzer-names-policy-advisers-for-transition-to-governor.html | Spitzer Names Policy Advisers for Transition to Governor | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/nyregion/the-neediest-cases-a-mother-determined-to-keep-two-young-sons-in.html | The Neediest Cases A Mother Determined to Keep Two Young Sons in the School Where They Thrive | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/conservatives-keep-gay-marriage-out-of-the-courts.html | Conservatives Keep Gay Marriage Out of the Courts | By David B Rivkin Jr and Lee A Casey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/in-the-pink-no-more.html | In the Pink No More | By Jenny Price | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/our-great-depression.html | Our Great Depression | By Andrew Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/opinion/the-green-leap-forward.html | The Green Leap Forward | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/greathomes/hunting-snowmobiling-and-rural-charms.html | HAVENS Norwich NY Hunting Snowmobiling And Rural Charms | By Julia Lawlor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/realestate/greathomes/monterra-and-w-south-beach-hotel-residence.html | BREAKING GROUND | By Nick Kaye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/science/space/9-billionyearold-dark-energy-reported.html | 9 BillionYearOld Dark Energy Reported | By Dennis Overbye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball-free-agents-want-offseason-to-lead-to-more-free-spending.html | BASEBALL Free Agents Want OffSeason to Lead to More Free Spending | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball-roundup-baseball-storage-to-be-studied.html | BASEBALL ROUNDUP BASEBALL STORAGE TO BE STUDIED | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/baseball/slashing-payroll-may-be-no-bargain.html | ON BASEBALL Slashing Payroll May Be No Bargain | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/basketball/in-the-knicks-world-the-bench-players-rule.html | PRO BASKETBALL Coming Off The Bench And Grabbing The Spotlight | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/basketball/nba-union-strikes-deal-for-supplements.html | PRO BASKETBALL NBA Union Strikes Deal for Supplements | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/an-immigrant-tale-hard-life-hard-work-all-in-the-family.html | PRO FOOTBALL An Immigrant Tale Hard Life Hard Work All in the Family | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/coughlin-encounters-his-past-and-future.html | PRO FOOTBALL Coughlin Encounters His Past and Future | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/football/manginis-chilly-reputation-thaws.html | PRO FOOTBALL Manginis Chilly Reputation Thaws | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/hockey/the-firstplace-devils-are-struggling-at-the-gate.html | HOCKEY The FirstPlace Devils Are Struggling at the Gate | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaabasketball/maryland-blows-away-the-defenseless-red-storm.html | COLLEGE BASKETBALL Maryland Blows Away the Defenseless Red Storm | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/ivy-football-and-academics-strike-an-uneasy-balance.html | COLLEGE FOOTBALL Ivy Football and Academics Strike an Uneasy Balance | By Bill Pennington | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/new-jersey-standout-a-perfect-fit-for-rutgers.html | COLLEGE FOOTBALL New Jersey Standout At Rutgers A Perfect Fit | By Michael Weinreb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/ncaafootball/white-and-slaton-keep-mountaineers-in-big-east-title.html | COLLEGE FOOTBALL White and Slaton Keep Mountaineers in Big East Title Hunt | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/sports-briefing-soccer-mls-expansion-draft.html | SPORTS BRIEFING SOCCER MLS EXPANSION DRAFT | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/tennis/a-good-year-for-roddick-despite-loss.html | TENNIS A Good Year For Roddick Despite Loss | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/womens-college-basketball-season-preview-maryland-hopes-to-follow.html | WOMENS COLLEGE BASKETBALL SEASON PREVIEW Maryland Hopes to Follow UConns Path | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/sports/womens-college-basketball-season-preview-teams-to-watch.html | WOMENS COLLEGE BASKETBALL SEASON PREVIEW TEAMS TO WATCH | By Michael Weinreb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/as-scandal-unfolded-hps-profits-surged-ahead.html | As Scandal Unfolded HPs Profits Surged Ahead | By Damon Darlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/release-of-playstation-3-becomes-a-waiting-game.html | Release of PlayStation 3 Becomes a Waiting Game | By Matt Richtel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/technology/yahoo-buys-site-for-staging-online-contests.html | Yahoo Buys Site for Staging Online Contests | By Miguel Helft | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/meddler-on-the-roof.html | THEATER REVIEW Meddler on the Roof | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/miss-havisham-estella-and-pip-the-microwaved-version.html | THEATER REVIEW Miss Havisham Estella and Pip The Microwaved Version | By Andrea Stevens | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/theater-as-russian-roulette-with-a-blast-thats-soon-to.html | THEATER REVIEW Theater as Russian Roulette With a Blast Thats Soon to Sound | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/theater/reviews/those-floating-images-onstage-seem-very-much-like-the-stuff.html | THEATER REVIEW Those Floating Images Onstage Seem Very Much Like the Stuff in Dreams | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/a-head-jewelry-exhibitions-baubles-bangles-and-beads.html | AHEAD  Jewelry Exhibitions Baubles Bangles and Beads | By Cindy Price | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/a-movable-feast-with-or-without-the-turkey-baster.html | RITUALS A Movable Feast With or Without the Turkey Baster | By Kirk Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/chili-to-chili-in-molesauce-city.html | Chili to Chili in MoleSauce City | By Cindy Price | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/hunting-wild-turkey-in-wine-country-calif.html | Hunting Wild Turkey in Wine Country | By John Clarke Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/in-charleston-history-is-part-of-the-fun.html | WEEKEND WITH THE KIDS In Charleston History Is Part of the Fun | By Mary Sue Lawrence | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/escapes/in-minnesota-the-mall-of-america-is-as-big-as-all-indoors.html | AMERICAN JOURNEYS  The Mall Of America In Minnesota a Mall as Big as All Indoors | By Louise Tutelian | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/travel/living-here-tiny-getaways-no-guests-please.html | LIVING HERE  Tiny Getaways No Guests Please | As told to Bethany Lyttle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/5-are-shot-2-fatally-on-detroit-streets.html | 5 Are Shot 2 Fatally on Detroit Streets | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/airlines-brace-for-annual-crush.html | Airlines Brace for Annual Crush | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/health/national-briefing-science-and-health-breast-cancer-drug-is.html | National Briefing  Science And Health Breast Cancer Drug Is Approved For Early Cases | By Denise Grady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/hundreds-all-nonunion-walk-out-at-pork-plant-in-nc.html | Hundreds All Nonunion Walk Out At Pork Plant | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/illinois-suit-over-athletic-conference-is-settled.html | National Briefing  Midwest Illinois Suit Over Athletic Conference Is Settled | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/jailed-freelance-journalist-loses-request-for-rehearing.html | Jailed Freelance Journalist Loses Request for Rehearing | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/kentucky-soldier-is-sentenced-to-90-years.html | National Briefing  South Kentucky Soldier Is Sentenced To 90 Years | By Theo Emery | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/house-democrats-no-2-a-cultivator-of-loyalties.html | MAN IN THE NEWS  Steny Hamilton Hoyer A Cultivator of Loyalties | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/mccain-tells-conservatives-gops-defeat-was-payback-for-losing.html | McCain Tells Conservatives GOPs Defeat Was Payback for Losing Our Principles | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/pelosi-rebuffed-over-her-choice-for-majority-leader.html | PELOSI REBUFFED OVER HER CHOICE FOR HOUSE POST | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/politics/rightofcenter-guru-goes-wide-with-the-gospel-of-small.html | RightofCenter Guru Goes Wide With the Gospel of Small Government | By Jason Deparle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/storms-in-southeast-kill-12-and-injure-dozens.html | Storms Across Southeast Kill 12 and Injure Dozens | By Patrick Gannon and Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/us/trash-collector-guilty-in-cape-cod-slaying.html | Trash Collector Guilty in Cape Cod Slaying | By Pam Belluck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/justice-recalls-treats-laced-with-poison.html | Justice Recalls Treats Laced With Poison | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/nuclear-deal-with-india-wins-senate-backing.html | Nuclear Deal With India Wins Backing Of US Senate | By Thom Shanker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/world/the-reach-of-war-contractors-boss-in-iraq-shot-at.html | THE REACH OF WAR Contractors Boss in Iraq Shot At Civilians Workers Suit Says | By C J Chivers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/washington/world/the-reach-of-war-turkey-offers-iraqi-leader-help-in.html | THE REACH OF WAR Turkey Offers Iraqi Leader Help in Training Security Forces | By Sabrina Tavernise and Sebnem Arsu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/challenger-in-congo-vote-says-hell-contest-results.html | Challenger in Congo Vote Says Hell Contest Results | By Jeffrey Gettleman and Mossi Mwassi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/africa/sudan-says-it-will-accept-unafrican-peace-force-in-darfur.html | Sudan Says It Will Accept UNAfrican Peace Force in Darfur | By Robert F Worth | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/myanmar-is-left-in-dark-an-energyrich-orphan.html | Myanmar Is Left in Dark an EnergyRich Orphan | By Jane Perlez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/asia/us-airstrikes-climb-sharply-in-afghanistan.html | THE REACH OF WAR US Airstrikes on Increase To Aid NATO in Afghanistan | By David S Cloud | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/jihadist-double-agent-writes-of-derringdo.html | Jihadist Double Agent Writes of DerringDo | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/light-flashing-siren-wailing-a-rich-muscovite-in-a-rush.html | MOSCOW JOURNAL Light Flashing Siren Wailing A Rich Muscovite in a Rush | By Andrew E Kramer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/socialists-back-woman-in-race-to-lead-france.html | Socialist Party Backs Woman In French Vote | By Elaine Sciolino | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/europe/vatican-reaffirms-support-of-celibacy-for-clergy.html | Vatican Reaffirms Support of Celibacy for Clergy | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/indians-immigrate-to-israel.html | Indians Immigrate to Israel | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleeast/iraq-issues-warrant-for-arrest-of-sunni-cleric.html | THE REACH OF WAR Iraq Issues Arrest Warrant for a Prominent Sunni Cleric | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/middleeast/israeli-response-to-gaza-rockets-official-restraint.html | Israeli Response to Gaza Rockets Official Restraint Civilian Flight | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/on-to-vietnam-bush-hears-echoes-of-1968-in-iraq-2006.html | DIPLOMATIC MEMO On to Vietnam Bush Hears Echoes of 1968 in Iraq 2006 | By David E Sanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-americas-canada-suspected-spy-held.html | World Briefing  Americas Canada Suspected Spy Held | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-asia-nepal-peace-signing-delayed.html | World Briefing  Asia Nepal Peace Signing Delayed | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-asia-pakistan-mediumrange-missile-tested.html | World Briefing  Asia Pakistan MediumRange Missile Tested | By Salman Masood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-17 | https://www.nytimes.com/2006/11/17/world/world-briefing-europe-germany-24hour-shopping.html | World Briefing  Europe Germany 24Hour Shopping | By Victor Homola | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly-a-comic-strip-of-new-yorker-covers.html | Arts Briefly A Comic Strip of New Yorker Covers | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly-pbsaffiliated-channel-is-criticized-again.html | Arts Briefly PBSAffiliated Channel Is Criticized Again | By Elizabeth Jensen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly-shark-passes-er.html | Arts Briefly Shark Passes ER | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/dance/a-long-ceaseless-loop-amid-mystery-and-mystery.html | DANCE REVIEW A Long Ceaseless Loop Amid Mystery and Mystery | By Jennifer Dunning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/dance/evocations-of-south-asia-in-movement-and-colors.html | DANCE REVIEW Evocations of South Asia In Movement and Colors | By Gia Kourlas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/goya-theft-is-attributed-to-inside-knowledge.html | Goya Theft Is Attributed To Inside Knowledge | By David Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/in-glitter-and-glory-the-rock-of-all-ages.html | ART REVIEW In Glitter And Glory The Rock Of All Ages | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/design/landmark-de-kooning-crowns-collection.html | Landmark De Kooning Crowns Collection | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/2-collaborators-meld-like-latin-and-jazz.html | MUSIC REVIEW 2 Collaborators Meld Like Latin and Jazz | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/4-hands-finding-unanimity-on-one-or-two-keyboards.html | MUSIC REVIEW 4 Hands Finding Unanimity On One or Two Keyboards | By Steve Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/a-ups-man-joins-offenbachs-gods-and-goddesses.html | MUSIC REVIEW A UPS Man Joins Offenbachs Gods and Goddesses | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/beloved-styles-crossing-and-colliding.html | MUSIC REVIEW Beloved Styles Crossing and Colliding | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/music/ruth-brown-78-a-queen-of-rb-dies.html | Ruth Brown a Queen of Rhythm and Blues and a Fighter for Artist Royalties Dies at 78 | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/arts/television/whats-on-saturday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/books/a-beehive-filled-with-artists-books-and-buzz.html | ART A Beehive Filled With Artists Books and Buzz | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/books/after-foreigners-take-four-top-book-awards-is-french-literature.html | After Foreigners Take Four Top Book Awards Is French Literature Burning | By Alan Riding | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/a-paper-jet-recalls-plimpton-if-not-namath.html | EXECUTIVE PURSUITS A Paper Jet Recalls Plimpton if Not Namath | By Harry Hurt Iii | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/before-the-holidays-a-passion-for-mergers.html | FIVE DAYS Before the Holidays a Passion for Mergers | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/butterball-serves-traditions.html | SATURDAY INTERVIEW Butterball Serves Traditions | By Juston Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/detroit-goes-to-washington-but-doesnt-make-a-sale.html | OFF THE CHARTS Detroit Goes to Washington but Doesnt Make a Sale | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/from-obstacles-to-breakthroughs.html | WHATS OFFLINE From Obstacles to Breakthroughs | By Paul B Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/housing-starts-hit-6year-low-in-october.html | Housing Starts Hit 6Year Low in October | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/how-to-find-those-gifts-in-a-flash.html | YOUR MONEY How to Find Those Gifts In a Flash | By Damon Darlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/j-j-deal-for-stent-maker-clouded-by-patent-disputes.html | J J Deal for Stent Maker Clouded by Patent Disputes | By Barnaby J Feder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/making-inventions-and-money.html | WHATS ONLINE Making Inventions and Money | By Dan Mitchell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/on-cosmetics-marketing-rules-all.html | BASIC INSTINCTS On Cosmetics Marketing Rules All | By Hillary Chura | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/peter-wensberg-77-promoter-of-polaroid-camera-dies.html | Peter Wensberg 77 Promoter of Polaroid Camera | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/resolving-to-reimagine-health-costs.html | TALKING BUSINESS Resolving To Reimagine Health Costs | By Joe Nocera | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/worldbusiness/brazilian-steel-maker-outbids-tata-in-offer-for.html | Brazilian Steel Maker Outbids Tata in Offer for Corus Group | By Heather Timmons | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/worldbusiness/singapore-and-thailand-in-a-standoff.html | Singapore and Thailand in a Standoff | By Wayne Arnold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/business/worldbusiness/too-many-chinese-cars-too-few-chinese-buyers-so-far.html | Too Many Chinese Cars Too Few Chinese Buyers So Far | By Keith Bradsher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/crosswords/bridge/players-gather-in-hawaii-as-they-did-in-1983.html | Bridge Players Gather in Hawaii As They Did in 1983 | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/movies/prison-comedy-with-a-shank-not-an-ax.html | FILM REVIEW Prison Comedy With a Shank Not an Ax | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/a-landmark-of-ladies-mile-regains-its-domed-crowns.html | A Landmark of Ladies Mile Regains Its Domed Crowns | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/a-medical-dimension-to-a-religious-debate.html | Medicine Meets Religion In Organ Donation Debate | By Anthony Ramirez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/accuser-tells-clerical-court-that-priest-molested-him.html | Accuser Tells Clerical Court Of Friendship With Priest | By Andy Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/acquaintance-of-2-hijackers-is-acquitted.html | Acquaintance Of 2 Hijackers Is Acquitted | By Ray Rivera and Matthew Sweeney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/after-4-years-of-a-school-takeover-debate-on-its-effect-still.html | After 4 Years of a School Takeover Debate on Its Effect Still Rages | By Bruce Lambert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/court-orders-education-dept-not-to-cut-250-bus-routes-yet.html | Court Orders Education Dept Not to Cut 250 Bus Routes Yet | By David M Herszenhorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/exdetective-sentenced-to-prison.html | ExDetective Sentenced to Prison | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/long-island-priest-is-charged-after-internet-child-pornography.html | Long Island Priest Is Charged After Internet Child Pornography Investigation | By Bruce Lambert and Nicole Cotroneo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/massachusetts-man-is-shot-as-crowds-wait-for-sony-console.html | Man Waiting in Line for PlayStation 3 Is Shot | By Matthew J Malone | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/no-grunting-they-said-and-he-was-at-the-gym.html | No Grunting They Said and He Was at the Gym | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/no-planned-guidelines-on-911related-autopsies.html | US Wont Add Guidelines For Autopsies Related to 911 | By Anthony Depalma | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/prize-whippet-phantom-mascot.html | Missing Show Dog Has a New Title The Phantom Mascot of Queens | By Michelle ODonnell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/sale-of-stuyvesant-town-and-peter-cooper-village-goes-through.html | Stuyvesant Town Sale Closes Despite Effort to Halt Deal | By Charles V Bagli | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/say-goodbye-to-the-dayafterthanksgiving-holiday-corzine-says.html | Say Goodbye to the DayAfterThanksgiving Holiday Corzine Says | By David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| Date | URL | Title | Author | Reg | Date2 | Reg2 | Date3 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/nyregion/the-neediest-cases-patients-dialysis-is-like-a-job-but-doesnt-pay.html | The Neediest Cases Patients Dialysis Is Like a Job but Doesnt Pay the Bills | By Monica Potts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/her-majestys-sacred-service.html | Her Majestys Sacred Service | By Simon Winder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/political-command-and-control.html | Political Command and Control | By David W Rohde | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/squeaker-of-the-house.html | Squeaker Of The House | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/the-unraveling-begins.html | The Unraveling Begins | By Thomas B Edsall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/opinion/waiting-and-hoping-for-jim-baker.html | Editorial Observer Waiting and Hoping for Jim Baker | By Carla Anne Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/science/big-conference-on-warming-ends-achieving-modest-results.html | Big Conference on Warming Ends Achieving Modest Results | By Jeffrey Gettleman and Andrew C Revkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/baseball-roundup-easley-provides-versatility-for-mets.html | BASEBALL ROUNDUP Easley Provides Versatility For Mets | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/baseball-roundup-lawyer-says-bonds-still-focus.html | BASEBALL ROUNDUP LAWYER SAYS BONDS STILL FOCUS | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/basketball/the-bench-could-save-thomass-job.html | SPORTS OF THE TIMES The Bench Could Save Thomass Job | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/basketball/this-time-jeers-give-knicks-cause-for-cheer.html | PRO BASKETBALL This Time Jeers Give Knicks Cause For Cheer | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL Campus Playbook | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/football/once-efficient-offense-shows-holes-for-giants.html | PRO FOOTBALL Once Efficient Offense Shows Holes for Giants | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/football/similar-start-to-last-season-but-the-colts-are-different.html | PRO FOOTBALL Similar Start to Last Season but the Colts Are Different | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaabasketball/st-johns-finds-wide-improvement-in-narrow-loss.html | COLLEGE BASKETBALL Wide Improvement Is Found in Narrow Loss | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/bo-schembechler-77-dies-revived-michigan-football.html | Bo Schembechler 77 Dies Revived Michigan Football | By Richard Goldstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/even-in-a-fabled-rivalry-this-meeting-stands-out.html | COLLEGE FOOTBALL Even in a Fabled Rivalry This Meeting Stands Out | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/for-princetons-terrell-one-final-flourish.html | COLLEGE FOOTBALL For Princeton Star One Final Flourish | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/for-top-2-grief-adds-to-lore-of-the-big-game.html | COLLEGE FOOTBALL For Top 2 Grief Adds to Lore of the Big Game | By Pete Thamel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/ncaafootball/rutgerss-ray-rice-is-also-special-off-the-field.html | COLLEGE FOOTBALL Running Back Is Also Special Off the Field | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/othersports/faststarting-montoya-is-ready-for-nextel-cup-debut.html | AUTO RACING FastStarting Montoya Is Ready for Nextel Cup Debut | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/othersports/freesolo-climber-prefers-the-unencumbered-ascent.html | OUTDOORS FreeSolo Climber Prefers The Unencumbered Ascent | By Bill Becher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/soccer/ferenc-puskas-79-international-soccer-star-dies.html | Ferenc Puskas 79 International Soccer Star | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/soccer/hefty-tribute-fit-for-a-sports-king.html | SOCCER Hefty Tribute Fit for a Sports King | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/sports/tennis/nadal-wins-and-familiar-face-awaits.html | TENNIS Nadal Advances and Rival Awaits | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/technology/not-always-full-speed-ahead.html | Not Always Full Speed Ahead Companies Promise Fast Internet Access but How Is a Consumer to Know | By Matt Richtel and Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/technology/universal-music-sues-myspace-for-copyright-infringement.html | Universal Music Sues MySpace for Copyright Infringement | By Jeff Leeds | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/arts/arts-briefly-the-love-song-of-weill-and-lenya.html | Arts Briefly The Love Song Of Weill and Lenya | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/reviews/job-and-jesus-combine-to-find-meaning-in-misery.html | THEATER REVIEW Job and Jesus Combine To Find Meaning in Misery | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/theater/reviews/where-existential-despair-meets-elvis.html | THEATER REVIEW Where Existential Despair Meets Elvis | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/city-approves-carbon-tax-in-effort-to-reduce-gas-emissions.html | City Approves Carbon Tax In Effort to Reduce Gas Emissions | By Katie Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/florida-retaliation-claim-in-bootcamp-case.html | National Briefing  South Florida Retaliation Claim In BootCamp Case | By Terry Aguayo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/indiana-mother-is-arrested-in-deaths-of-children.html | National Briefing  Midwest Indiana Mother Is Arrested In Deaths Of Children | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/judges-ruling-bars-the-times-from-using-sources-information-in-defense.html | Judges Ruling Bars The Times From Using Sources Information in Defense Against Suit | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/montana-balance-of-power-shifts-with-a-single-seat.html | Montana Balance of Power Shifts With a Single Seat | By Jim Robbins and Kirk Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/national-briefing-midwest-missouri-fire-ties-up-air-traffic.html | National Briefing  Midwest Missouri Fire Ties Up Air Traffic | By Jim Orso | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/national-briefing-washington-hoffa-declares-victory.html | National Briefing  Washington Hoffa Declares Victory | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/nebraska-fire-at-fraternity-house-kills-one.html | National Briefing  Midwest Nebraska Fire At Fraternity House Kills One | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/new-oj-simpson-book-revives-old-debate.html | LOS ANGELES JOURNAL Landmarks Fade but New Book Revives Old Debate | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/as-candidates-mull-08-web-sites-are-already-running.html | As Candidates Mull 08 Web Sites Are Already Running | By Steve Friess | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/politics/preaching-freemarket-gospel-to-skeptical-africa.html | Preaching FreeMarket Gospel to Skeptical Africa | By Jason Deparle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/simpson-publisher-explains.html | Simpson Publisher Explains | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-18 | https://www.nytimes.com/2006/11/18/us/what-does-someone-believe-one-man-has-the-answer.html | ON RELIGION What Does Someone Believe One Man Has the Answer | By Samuel G Freedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/washington/fda-will-allow-breast-implants-made-of-silicone.html | FDA WILL ALLOW BREAST IMPLANTS MADE OF SILICONE | By Stephanie Saul | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/washington/house-gop-reelects-leadership-team-for-new-congress.html | House GOP Reelects Leadership Team for New Congress | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/africa/a-kenyan-runner-seeks-peace-for-her-corner-of-the-world.html | THE SATURDAY PROFILE A Kenyan Runner Seeks Peace for Her Corner of the World | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/highrise-development-plans-threaten-vietnams-once-gracious.html | HighRise Development Plans Threaten Vietnams Once Gracious Former Capital | By Seth Mydans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/asia/us-senate-vote-on-nuclear-deal-draws-guarded-praise-by-india.html | US Senate Vote on Nuclear Deal Draws Guarded Praise by India | By Amelia Gentleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/bush-praises-vietnams-rise.html | For Bush in Vietnam Iraq Comparisons Are Hard to Avoid | By David E Sanger and Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/dutch-consider-ban-on-burqas-in-public.html | Dutch Consider Banning Islamic Garments in Public | By Gregory Crouch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/europe/satirical-humor-aimed-at-the-vatican-strikes-a-nerve.html | Satirical Humor Aimed at the Vatican Strikes a Nerve | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/a-shifting-enemy-us-generals-say-civil-war-not-insurgency.html | THE STRUGGLE FOR IRAQ MILITARY ANALYSIS A Shifting Enemy US Generals Say Civil War Not Insurgency Is Greatest Threat | By Mark Mazzetti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/allies-wage-raid-in-iraq-seeking-abducted-guards.html | ALLIES WAGE RAID IN IRAQ SEEKING ABDUCTED GUARDS | By Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/for-west-bank-its-a-highway-to-frustration.html | For West Bank Its a Highway To Frustration | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/middleeast/syrian-officials-and-iraq-study-group-met-envoy-says.html | THE STRUGGLE FOR IRAQ Syrian Officials and Iraq Study Group Met Envoy Says | By Sheryl Gay Stolberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-africa-kenya-climate-delegates-agree-to-review-kyoto.html | World Briefing  Africa Kenya Climate Delegates Agree To Review Kyoto Pact By 2008 | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-asia-pakistan-suicide-bomber-wounds-2-policemen.html | World Briefing  Asia Pakistan Suicide Bomber Wounds 2 Policemen | By Ismail Khan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-europe-france-royal-opens-quest-for-presidency.html | World Briefing  Europe France Royal Opens Quest For Presidency | By Katrin Bennhold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-europe-russia-lawmakers-move-to-abolish-voter-turnout.html | World Briefing  Europe Russia Lawmakers Move To Abolish Voter Turnout Rule | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-18 | https://www.nytimes.com/2006/11/18/world/world-briefing-middle-east-lebanon-un-protest-over-israeli-jets.html | World Briefing  Middle East Lebanon UN Protest Over Israeli Jets | By Robert F Worth | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/bridge-wins-for-pairs-at-north-american-championships.html | BRIDGE Wins for Pairs at North American Championships | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/classical-recordings-samplings-of-piano-princes-a-queenly-opera-713783.html | CLASSICAL RECORDINGS Samplings Of Piano Princes A Queenly Opera | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/classical-recordings-samplings-of-piano-princes-a-queenly-opera-713791.html | CLASSICAL RECORDINGS Samplings Of Piano Princes A Queenly Opera | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/classical-recordings-samplings-of-piano-princes-a-queenly-opera.html | CLASSICAL RECORDINGS Samplings Of Piano Princes A Queenly Opera | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/dance/albert-evans-ascendant-no-arrived.html | DANCE Albert Evans Ascendant No Arrived | By Claudia La Rocco | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/design/ceci-nest-pas-magritte-but-his-outlook-is-compatibly-surreal.html | ART Ceci Nest Pas Magritte But His Outlook Is Compatibly Surreal | By Jori Finkel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/design/got-medicare-a-68-million-operation.html | ART CLOSE READING Got Medicare A 68 Million Operation | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/from-the-unnaturally-sad-to-the-addictively-nasty.html | MUSIC PLAYLIST From the Unnaturally Sad to the Addictively Nasty | By Sia Michel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/roll-over-brian-epstein-the-beatles-get-mashed.html | MUSIC Roll Over Brian Epstein The Beatles Get Mashed | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/uneasy-lies-the-head.html | MUSIC Uneasy Lies The Head | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/music/you-have-to-pull-a-few-strings-to-create-these-new-opera-stars.html | MUSIC You Have to Pull a Few Strings To Create These New Opera Stars | By Matthew Gurewitsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/television/whats-on-sunday-night.html | WHATS ON | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/television/your-tv-would-like-a-word-with-you.html | TELEVISION Your TV Would Like a Word With You | By Lorne Manly | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-art.html | THE WEEK AHEAD Nov 19 25 ART | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-classical.html | THE WEEK AHEAD Nov 19 25 CLASSICAL | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-dance.html | THE WEEK AHEAD Nov 19 25 DANCE | By Jennifer Dunning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-film.html | THE WEEK AHEAD Nov 19 25 FILM | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-popjazz.html | THE WEEK AHEAD Nov 19 25 POPJAZZ | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-television.html | THE WEEK AHEAD Nov 19 25 TELEVISION | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/arts/the-week-ahead-nov-19-25-theater.html | THE WEEK AHEAD Nov 19 25 THEATER | By Patricia Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/at-aston-life-beyond-bond.html | DESIGN At Aston Life Beyond Bond | By Phil Patton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/autosreviews/saturn-vue-and-mercury-mariner-hybrids-mild-or.html | BEHIND THE WHEELSaturn Vue Green Line and Mercury Mariner Hybrid Hybrids Mild or Seasoned From the Motor City | By Bradley Berman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/cars-so-green-theyre-just-a-dream.html | DESIGN Cars So Green Theyre Just a Dream | By Phil Patton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/mayday-some-cars-will-lose-onstar-link.html | TECHNOLOGY Mayday Some Cars Will Lose OnStar Link | By Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/mileage-in-the-real-world-the-devil-is-in-the-details.html | Mileage in the Real World The Devil Is in the Details | By Bradley Berman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/automobiles/service-notes-help-cure-ill-cars.html | Service Notes Help Cure Ill Cars | By Scott Sturgis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/arts/up-front.html | Up Front | By The Editors | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/howler.html | Howler | By Walter Kirn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/art-of-the-feud.html | ESSAY Art of the Feud | By Rachel Donadio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/drinking-on-the-job.html | Drinking on the Job | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/forest-grump.html | Forest Grump | By Jonathan Miles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/i-read-the-news-today.html | I Read the News Today | By Gary Kamiya | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/leftist-noir.html | Leftist Noir | By Andrey Slivka | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/let-it-bleed.html | Let It Bleed | By Natalie Moore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/lush-life.html | Lush Life | By Ron Powers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/my-dirty-life-and-times.html | My Dirty Life and Times | By Steven Heller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/poison-pen-and-ink.html | Poison Pen and Ink | By Will Blythe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/pretty-on-the-inside.html | Pretty on the Inside | By Emily Nussbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/the-consigliere.html | The Consigliere | By Michael Agger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/the-kindness-of-a-stranger.html | The Kindness Of a Stranger | By John Waters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/the-mad-one.html | The Mad One | By James Campbell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/urban-scrawl.html | Urban Scrawl | By Meghan ORourke | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/books/review/where-the-boys-were.html | Where the Boys Were | By Stacey DErasmo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-alist-settlement.html | OPENERS SUITS ALIST SETTLEMENT | By Elizabeth Olson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-fryerfired-future.html | OPENERS SUITS FRYERFIRED FUTURE | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-how-to-clean-house-the-gadgetfree-way.html | OPENERS SUITS How to Clean House The GadgetFree Way | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-take-my-life-savings-please.html | OPENERS SUITS TAKE MY LIFE SAVINGS PLEASE | By Gary Rivlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/openers-suits-working-mom.html | OPENERS SUITS WORKING MOM | By Jane L Levere | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/a-tart-taste-gains-a-following-past-the-holidays.html | OPENERS THE COUNT A Tart Taste Gains a Following Past the Holidays | By Phyllis Korkki | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/cellphone-as-tracker-x-marks-your-doubts.html | DIGITAL DOMAIN Cellphone as Tracker X Marks Your Doubts | By Randall Stross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/coming-up-transition-at-30-rock.html | Coming Up Transition At 30 Rock | By Richard Siklos and Bill Carter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/fly-me-to-the-moon-and-let-me-profit-on-my-stocks.html | STRATEGIES Fly Me to the Moon and Let Me Profit on My Stocks | By Mark Hulbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/haircuts-at-home-with-heads-held-high.html | NOVELTIES Haircuts At Home With Heads Held High | By Anne Eisenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/icahns-tall-order-at-imclone.html | FAIR PLAY Icahns Tall Order At ImClone | By Gretchen Morgenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/if-all-the-slices-are-equal-will-the-pie-shrink.html | ECONOMIC VIEW If All the Slices Are Equal Will the Pie Shrink | By Eduardo Porter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/no-playtime-at-toy-chain-on-its-road-to-recovery.html | No Playtime on Recovery Road | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/rewriting-the-rules-for-buyouts.html | DEALBOOK Rewriting the Rules For Buyouts | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/s-p-passes-1400-and-oil-continues-to-slide.html | DataBank S P Passes 1400 and Oil Continues to Slide | By Jeff Sommer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/sunny-and-gloomy-signs-at-a-web-crossroads.html | SUNDAY MONEY INVESTING Sunny and Gloomy Signs at a Web Crossroads | By Robert D Hershey Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/the-sartorial-meets-the-biological.html | OPENERS THE GOODS The Sartorial Meets the Biological | By Brendan I Koerner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/the-sprawling-life-of-a-lonely-financier.html | OFF THE SHELF The Sprawling Life of a Lonely Financier | By Roger Lowenstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/business/yourmoney/this-party-may-end-before-it-starts.html | MARKET WEEK This Party May End Before It Starts | By Conrad De Aenlle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/crossword/chess/robert-byrne-a-late-starter-still-became-a-worldclass-star.html | Chess Robert Byrne a Late Starter Still Became a WorldClass Star | By Dylan Loeb McClain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/a-name-he-can-build-on.html | A Name He Can Build On | By Alex Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/carnivores-in-margaritaville.html | SHAKEN AND STIRRED Carnivores in Margaritaville | By Jonathan Miles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/comedy-with-a-twist.html | POSSESSED Comedy With a Twist | By David Colman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/fatherly-memories-scattered-to-the-wind.html | MODERN LOVE Fatherly Memories Scattered to the Wind | By Victoria Loustalot | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/for-a-fresh-mix-the-retro-kids-hit-rewind.html | For a Fresh Mix the Retro Kids Hit Rewind | By Lola Ogunnaike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/glitter.html | ON THE STREET Glitter | By Bill Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/if-you-cant-speak-softly-carry-a-big-bag.html | BOOKS OF STYLE If You Cant Speak Softly Carry a Big Bag | By Liesl Schillinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/mama-was-a-riot-grrrl-then-pick-up-a-guitar-and-play.html | Mama Was a Riot Grrrl Then Pick Up a Guitar and Play | By Jessica Pressler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/so-you-want-ivy-around-your-desk.html | So You Want Ivy Around Your Desk | By Elizabeth Olson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/suddenly-it-all-seems-clear.html | A NIGHT OUT WITH Mads Mikkelsen Suddenly It All Seems Clear | By Thomas Vinciguerra | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/thanksgiving-unedited.html | THE AGE OF DISSONANCE Thanksgiving Unedited | By Bob Morris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/fashion/weddings/rachel-cohen-and-simon-beaumont.html | WEDDINGSCELEBRATIONS VOWS Rachel Cohen and Simon Beaumont | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/a-global-casting-call-for-corporate-boards.html | OFFICE SPACE ARMCHAIR MBA A Global Casting Call For Corporate Boards | By William J Holstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/computer-support-technicians-who-play-well-with-others.html | Computer Support Technicians Who Play Well With Others | By Coeli Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/sabbatical-work-repeat.html | OFFICE SPACE THE BOSS Sabbatical Work Repeat | By Philip Kent | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/jobs/the-minute-mba.html | LIFES WORK The 5Minute MBA | By Lisa Belkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/a-few-bad-men.html | Lives A Few Bad Men | By Gabe Hudson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/buyer-be-aware.html | THE WAY WE LIVE NOW 111906 CONSUMED Buyer Be Aware | By Rob Walker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/chinas-african-adventure.html | Chinas African Adventure | By James Traub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/contributors.html | Contributors | By Paul L Underwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/dueling-schooling.html | THE WAY WE LIVE NOW 111906 THE ETHICIST Dueling Schooling | By Randy Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/gay-donor-or-gay-dad.html | Gay Donor or Gay Dad | By John Bowe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/it-takes-over-a-village.html | Style It Takes Over A Village | By Maggie Barrett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/lord-of-the-manor.html | THE WAY WE LIVE NOW 111906 DOMAINS Lord of the Manor | By Edward Lewine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/netroots.html | THE WAY WE LIVE NOW 111906 ON LANGUAGE Netroots | By William Safire | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/smellbound.html | Appearances Smellbound | By Chandler Burr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/state-of-the-church.html | THE WAY WE LIVE NOW 111906 QUESTIONS FOR KATHARINE JEFFERTS SCHORI State of the Church | By Deborah Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-get-indie-city-style-map-wicker-park-chicago.html | The Get Indie City Style Map  Wicker Park Chicago | By Lindsey Gladstone | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-last-20thcentury-election.html | THE WAY WE LIVE NOW 111906 The Last 20thCentury Election | By Matt Bai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-originals-jacques-garcia-interior-designer.html | The Originals Jacques Garcia  Interior Designer | By Melissa Ceria | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 9 The Greater Good | By Michael Connelly | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-place-oahu-treasure-island.html | The Place Oahu Treasure Island | By Lesa Griffith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-real-marriage-penalty.html | THE WAY WE LIVE NOW 111906 IDEA LAB The Real Marriage Penalty | By Annie Murphy Paul | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-all-in-the-family.html | The Remix All in the Family | By Mark Ellwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-paradise-regained.html | The Remix Paradise Regained | By Heidi S Mitchell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-shelf-life.html | The Remix Shelf Life | By Aric Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-startup-rad-pads.html | The Remix STARTUP  RAD PADS | By Jeffries Blackerby | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-table-talk-organic-chemistry.html | The Remix TABLE TALK  ORGANIC CHEMISTRY | By Hannah Wallace | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-the-new-new-list-winter-06.html | The Remix The New New List Winter 06 | By Charles Runnette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-the-sophisticated-traveler-dream-liner.html | The Remix The Sophisticated Traveler Dream Liner | By Mark Ellwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-tipoff-best-wurst.html | The Remix TipOff  Best Wurst | By Mark Ellwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-trend-spotting-shanghais-new-spin.html | The Remix TREND SPOTTING SHANGHAIS NEW SPIN | By Crystyl Mo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-remix-whats-a-bric.html | The Remix Whats a BRIC | By Danielle Pergament | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-talk.html | The Talk | By Nathan Lump | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/the-understudy.html | THE FUNNY PAGES II TRUELIFE TALES The Understudy | By Scott E Sherman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/magazine/word-freak.html | Word Freak | By Charles McGrath | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/directors-smorgasbord-apply-to-650-festivals-at-once.html | FILM Directors Smorgasbord Apply to 650 Festivals at Once | By Justin Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/eric-roths-screenplays-get-made-except-the-ones-that-dont.html | FILM His Screenplays Get Made Except the Ones That Dont | By Kristopher Tapley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/falling-forward-into-an-icy-world.html | FILM Falling Forward Into an Icy World | By Maurie Alioff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/the-master-of-time-wong-karwai-in-america.html | FILM The Master Of Time | By Dennis Lim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/wrestling-with-miles-davis-and-his-demons.html | FILM Wrestling With Miles Davis And His Demons | By Pat H Broeske | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-cafe-opens-to-serve-a-mission-to-end-the-war.html | This Cafes Menu is Slight But Its Mission Ambitious | By Michelle York | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-food-coop-brings-together-the-flavors-and-the-people-of-east-new.html | EAST NEW YORK JOURNAL A Food CoOp Brings Together Flavors and a Community | By Lisa Amand | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/a-rapper-is-arrested-on-charges-of-impersonating-a-police-officer.html | A Rapper Is Arrested On Charges Of Impersonating a Police Officer | By Manny Fernandez and Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-3-floods-trying-to-brace-for-no-4.html | OUR TOWNS After 3 Major Floods Bracing for No 4 | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-the-fall-gardeners-fill-winter-todo-lists-721743.html | AFTER THE FALL Gardeners Fill Winter ToDo Lists | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-the-fall-gardeners-fill-winter-todo-lists-722197.html | AFTER THE FALL Gardeners Fill Winter ToDo Lists | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-the-fall-gardeners-fill-winter-todo-lists-723550.html | AFTER THE FALL Gardeners Fill Winter ToDo Lists | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/after-the-fall-gardeners-fill-winter-todo-lists.html | AFTER THE FALL Gardeners Fill Winter ToDo Lists | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-from-bridgeport-a-choir-spreads-its-wings-across.html | AT OUR BEST From Bridgeport a Choir Spreads Its Wings Across America | By Stephen Sawicki | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-stressing-down-and-shaping-up-721727.html | AT OUR BEST Stressing Down And Shaping Up | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-stressing-down-and-shaping-up-721905.html | AT OUR BEST Stressing Down And Shaping Up | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-stressing-down-and-shaping-up-723428.html | AT OUR BEST Stressing Down And Shaping Up | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/at-our-best-stressing-down-and-shaping-up.html | AT OUR BEST Stressing Down And Shaping Up | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/brooklyn-lawyers-vie-for-chance-at-the-big-time.html | Brooklyn Lawyers Vie for Chance at the Big Time | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/connecticut-at-its-best-downtown-stamford-the-life-of-the-party.html | CONNECTICUT AT ITS BEST Downtown Stamford the Life of the Party | By Patricia Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/connecticut-weekend-from-doughnuts-to-dancing.html | Connecticut Weekend From Doughnuts to Dancing | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/frank-durkan-irish-advocate-dies-at-76.html | Frank Durkan Irish Advocate Dies at 76 | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/generations-all-those-miles-all-those-games-721735.html | GENERATIONS All Those Miles All Those Games | By Kate Stone Lombardi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/generations-all-those-miles-all-those-games-722022.html | GENERATIONS All Those Miles All Those Games | By Kate Stone Lombardi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/generations-all-those-miles-all-those-games-722715.html | GENERATIONS All Those Miles All Those Games | By Kate Stone Lombardi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/generations-all-those-miles-all-those-games.html | GENERATIONS All Those Miles All Those Games | By Kate Stone Lombardi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis-721719.html | HOME WORK One Mans ToDo List Is Anothers Nemesis | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis-721891.html | HOME WORK One Mans ToDo List Is Anothers Nemesis | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis-724769.html | HOME WORK One Mans ToDo List Is Anothers Nemesis | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/home-work-one-mans-todo-list-is-anothers-nemesis.html | HOME WORK One Mans ToDo List Is Anothers Nemesis | By James Kindall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/in-taxcut-quest-corzine-may-be-key.html | POLITICAL MEMO In Quest for Tax Cut Corzine May Be Key | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/lights-out.html | Lights Out | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-at-its-best-dance-ruling-the-night.html | LONG ISLAND AT ITS BEST Dance Ruling the Night | By Susan M Novick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-at-its-best-when-it-comes-to-elegance-four-make.html | LONG ISLAND AT ITS BEST When It Comes to Elegance Four Make Coddling an Art | By Joanne Starkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735256.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By Linda Saslow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735264.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735272.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735280.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735299.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday-735310.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By Nicole Cotroneo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-saturday.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-sunday-735337.html | Long Island Weekend A 48Hour Treadmill of Activity  Sunday | By Linda F Burghardt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/long-island-weekend-a-48hour-treadmill-of-activity-sunday.html | Long Island Weekend A 48Hour Treadmill of Activity  Sunday | By Joanne Starkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/man-is-killed-after-leaving-birthday-party.html | Man Is Killed After Leaving Birthday Party | By Cara Buckley and Kate Hammer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/long-island-weekend-a-48hour-treadmill-of-activity-saturday.html | Long Island Weekend A 48Hour Treadmill of Activity  Saturday | By Susan M Novick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/movies/new-jersey-weekend-oh-the-places-they-crowd-saturday-8-pm.html | New Jersey Weekend Oh The Places They Crowd  Saturday 8 pm Coffee and a Film | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-at-its-best-and-the-beat-goes-on-but-at-different.html | NEW JERSEY AT ITS BEST And the Beat Goes On but at Different Speeds | By Seth Kugel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-11-am-sousa.html | New Jersey Weekend Oh The Places They Crowd  Saturday 11 am Sousa and Brisket | By Millicent K Brody | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-2-pm-a-trim.html | New Jersey Weekend Oh The Places They Crowd  Saturday 2 pm A Trim With Shrek | By Tammy La Gorce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-5-pm-a-pint-a.html | New Jersey Weekend Oh The Places They Crowd  Saturday 5 pm A Pint and a Barstool | By Tammy La Gorce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-9-am-a-market.html | New Jersey Weekend Oh The Places They Crowd  Saturday 9 am A Market and a Happening | By Debra Nussbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-midnight.html | New Jersey Weekend Oh The Places They Crowd  Saturday Midnight Bowling to the Beat | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-saturday-noon-manicure.html | New Jersey Weekend Oh The Places They Crowd  Saturday Noon Manicure Side of Dish | By Anastasia Rubis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-1045-am-raising.html | New Jersey Weekend Oh The Places They Crowd  Sunday 1045 am Raising Spirits | By Tammy La Gorce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-7-am-crumb-cake.html | New Jersey Weekend Oh The Places They Crowd  Sunday 7 am Crumb Cake by the Numbers | By Carl Sommers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-8-am-hunters.html | New Jersey Weekend Oh The Places They Crowd  Sunday 8 am Hunters and Browsers | By Debra Nussbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-jersey-weekend-oh-the-places-they-crowd-sunday-noon-omelets.html | New Jersey Weekend Oh The Places They Crowd  Sunday Noon Omelets With Everything | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/new-york-library-officials-pay-shhh.html | New York Library Officials Pay Shhh | By Serge F Kovaleski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregionspecial2/for-a-hopping-club-the-beat-goes-onward.html | CONNECTICUT AT ITS BEST For a Hopping Club The Beat Goes Onward | By Patrick Verel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregionspecial2/sure-theyre-chefs-but-they-eat-too.html | NEW JERSEY AT ITS BEST Sure Theyre Chefs but They Eat Too | By David Corcoran and Karla Cook | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/shopping-a-cappuccino-with-that-5000-suit-721697.html | SHOPPING A Cappuccino With That 5000 Suit | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/shopping-a-cappuccino-with-that-5000-suit-721883.html | SHOPPING A Cappuccino With That 5000 Suit | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/shopping-a-cappuccino-with-that-5000-suit-722820.html | SHOPPING A Cappuccino With That 5000 Suit | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/shopping-a-cappuccino-with-that-5000-suit.html | SHOPPING A Cappuccino With That 5000 Suit | By Marcelle S Fischler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others-721760.html | SPORTS A Tradition Like Many Others | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others-721913.html | SPORTS A Tradition Like Many Others | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others-725714.html | SPORTS A Tradition Like Many Others | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/sports-a-tradition-like-many-others.html | SPORTS A Tradition Like Many Others | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/the-neediest-cases-helping-a-woman-59-thrive-with-her-new-kidney.html | The Neediest Cases Helping a Woman 59 Thrive With Her New Kidney 18 | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/anglers-amid-the-towers.html | URBAN STUDIES  CASTING Anglers Amid the Towers | By James Angelos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/better-living-through-corduroy.html | URBAN TACTICS Better Living Through Corduroy | By Jonathan Ames | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/for-trader-joes-a-doubletake-location.html | NEIGHBORHOOD REPORT FOREST HILLS For Trader Joes A DoubleTake Location | By Jeff Vandam | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/harmonious-help-wanted.html | NEIGHBORHOOD REPORT BEDFORDSTUYVESANT Harmonious Help Wanted | By Tim Murphy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/hurt-feelings-and-a-sorry-at-a-ribboncutting.html | NEIGHBORHOOD REPORT CARROLL GARDENS Hurt Feelings and a Sorry At a RibbonCutting | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/newborns-at-a-renaissance.html | GOOD EATINGSMITH STREET Newborns at a Renaissance | Compiled by Kris Ensminger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/run-dont-walk-at-86th-street-and-dahlgren-place.html | NEIGHBORHOOD REPORT BAY RIDGE Run Dont Walk at 86th Street and Dahlgren Place | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/taking-refuge-beneath-memorys-gaze.html | STREET LEVELUpper West Side Taking Refuge Beneath Memorys Gaze | By Ben Gibberd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-short-wait-is-over.html | WINE UNDER 20 The Short Wait Is Over | By Howard G Goldberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-talk-of-mildew-avenue.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Talk of Mildew Avenue | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-woman-who-ate-the-carnations.html | NEW YORK OBSERVED The Woman Who Ate the Carnations | By Elizabeth Hayt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/the-words-before-the-music.html | F Y I | By Michael Pollak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/thecity/with-the-gate-ajar-a-kingdom-in-danger.html | NEIGHBORHOOD REPORT GRAMERCY PARK With the Gate Ajar A Kingdom in Danger | By Jennifer Bleyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/this-star-search-hunts-for-trees-worthy-of-memorial.html | This Star Search Hunts for Trees Worthy of Memorial | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts-721778.html | Two Days and Every Second Counts | By Kevin Coyne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts-722049.html | Two Days and Every Second Counts | By Kevin Coyne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts-723061.html | Two Days and Every Second Counts | By Kevin Coyne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/two-days-and-every-second-counts.html | Two Days and Every Second Counts | By Kevin Coyne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/westchester-at-its-best-lounges-for-night-owls-of-all-ages-and.html | WESTCHESTER AT ITS BEST Lounges for Night Owls of All Ages and Music to Match | By Susan Hodara | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/westchester-at-its-best-sometimes-yesterday-doesnt-seem-so-far.html | WESTCHESTER AT ITS BEST Sometimes Yesterday Doesnt Seem So Far Away | By Michelle Falkenstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/nyregion/westchester-weekend-a-whole-lot-of-country-in-the-county.html | Westchester Weekend A Whole Lot of Country in the County | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/a-private-month.html | The Rural Life A Private Month | By Verlyn Klinkenborg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/breaking-news-can-times-quality-be-preserved-online.html | THE PUBLIC EDITOR Breaking News Can Times Quality Be Preserved Online | By Byron Calame | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/building-prosperity.html | Building Prosperity | By Roland Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/chemical-burns.html | Chemical Burns | By Arlene Blum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/if-i-wrote-it-heres-how-it-happened.html | If I Wrote It Heres How It Happened | By Bruce Wagner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinion/its-not-the-democrats-who-are-divided.html | Its Not the Democrats Who Are Divided | By Frank Rich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/nyregion/spying-on-nanny-722219.html | Spying on Nanny | By Emma McLaughlin and Nicola Kraus | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/nyregion/spying-on-nanny-724106.html | Spying on Nanny | By Emma McLaughlin and Nicola Kraus | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/nyregion/spying-on-nanny-728632.html | Spying on Nanny | By Emma McLaughlin and Nicola Kraus | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/nyregion/spying-on-nanny.html | Spying on Nanny | By Emma McLaughlin and Nicola Kraus | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/nyregionopinions/building-prosperity.html | Building Prosperity | By Roland Lewis | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/spying-on-nanny.html | Spying on Nanny | By Emma McLaughlin and Nicola Kraus | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/the-face-of-genocide.html | The Face Of Genocide | By Nicholas D Kristof | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/the-great-liberator.html | The Great Liberator | By Lawrence H Summers | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/opinio n/the-smile-of-reason.html | The Smile Of Reason | By David Brooks | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/a-classic-candela-with-a-storied-past-but- few-takers.html | BIG DEAL A Classic Candela With a Storied Past But Few Takers | By Josh Barbanel | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/a-move-to-set-suitability-rules.html | MORTGAGES A Move to Set Suitability Rules | By Bob Tedeschi | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/a-space-designed-to-bring-out-the- artiste.html | SQUARE FEET BLUEPRINTS A Space Designed To Bring Out the Artiste | By Claire Wilson | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/changing-course-to-avert-a-glut.html | Changing Course to Avert a Glut | By Christine Haughney | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/exit-the-lawyers-cue-the-builders.html | POSTING Exit the Lawyers Cue the Builders | By C J Hughes | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/hey-it-looks-just-like-the-picture.html | IN THE REGIONNew Jersey Hey It Looks Just Like the Picture | By Antoinette Martin | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/loews-paradise-is-once-again-worthy-of- its-name.html | STREETSCAPESGrand Concourse Loews Paradise Is Once Again Worthy of Its Name | By Christopher Gray | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/make-plans-add-reality.html | THE HUNT Make Plans Add Reality | By Joyce Cohen | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/nest-egg-for-parks-farms-and-more.html | IN THE REGIONLong Island Nest Egg for Parks Farms and More | By Valerie Cotsalas | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/pitfalls-in-choosing-a-moving- company.html | YOUR HOME Pitfalls in Choosing A Moving Company | By Jay Romano | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/pockets-of-vigor-in-a-frail-market.html | IN THE REGIONWestchester Pockets of Vigor in a Frail Market | By Elsa Brenner | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/q-a-who-gets-rid-of-the-mice.html | Q  A Who Gets Rid of the Mice | By Jay Romano | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/safety-belts-on-renewal-has-its- hazards.html | LIVING INConey Island Brooklyn Safety Belts On Renewal Has Its Hazards | By David Scharfenberg | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/taking-advantage-of-each-lucky- break.html | HABITATSNoLIta Taking Advantage Of Each Lucky Break | By Celia Barbour | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/realest ate/the-signs-of-a-cooling-market-in- california.html | NATIONAL PERSPECTIVES The Signs of a Cooling Market in California | By Rebecca Fairley Raney | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ baseball/yankees-begin-retreat-from-winning- at-all-costs.html | BASEBALL Yankees Begin Retreat From Winning at All Costs | By Tyler Kepner | TX 6-505-119 | | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball-nets-progress-hits-wall-as-shots-miss-the-mark.html | BASKETBALL Nets Progress Hits Wall As Shots Miss the Mark | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball/right-turn-in-atlanta-trying-to-remake-the-hawks.html | NBA Making a Right Turn in Atlanta | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/basketball/technicals-on-thomas-stall-knicks-comeback.html | BASKETBALL Technicals on Thomas Stall Knicks Comeback | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/football/all-that-homework-helps-jets-grades.html | PRO FOOTBALL New Emphasis on Homework Has Jets Grades on the Rise | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/golf/lpga-golfers-unite-to-battle-shared-burden-of-breast-cancer.html | GOLF LPGA Golfers Unite to Battle Shared Burden of Breast Cancer | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/hockey/can-a-hit-to-the-head-be-legal-ever.html | HOCKEY SUNDAY SHOOTOUT Can a Hit to the Head Be Legal Ever | By Jeff Z Klein and KarlEric Reif | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/hockey/with-jack-durkin.html | 30 SECONDS WITH JACK DURKIN | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/keeping-score-when-being-medium-is-no-mean-feat.html | KEEPING SCORE When Being Medium Is No Mean Feat | By Alan Schwarz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/a-painful-defeat-against-cincinnati-spoils-rutgers.html | COLLEGE FOOTBALL A Painful Defeat Against Cincinnati Spoils Rutgerss Plans for Perfection | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/another-rally-gives-usc-new-hope-in-title-quest.html | COLLEGE FOOTBALL Another Rally Gives USC New Hope In Title Quest | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/for-the-sake-of-a-great-rivalry-lets-not-play-twice.html | SPORTS OF THE TIMES For the Sake of a Great Rivalry Lets Not Play Twice | By William C Rhoden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/late-hit-on-ohio-states-smith-hurts-michigan-most.html | COLLEGE FOOTBALL Late Hit on Ohio States Smith Hurts Michigan Most | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/ohio-state-charges-into-bcs-title-game.html | COLLEGE FOOTBALL Ohio State Charges Into BCS Title Game | By Pete Thamel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/pregame-analysis-punctuated-by-screams.html | COLLEGE FOOTBALL Pregame Analysis Punctuated by Screams | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/princetons-terrell-goes-out-on-a-high-note.html | COLLEGE FOOTBALL IVY LEAGUE ROUNDUP Princetons Terrell Goes Out on a High Note | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/ncaafootball/yale-not-only-beats-harvard-but-earns-share-of-title.html | COLLEGE FOOTBALL Yale Not Only Beats Harvard but Earns Share of Title | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/off-the-glass-crawford-is-his-own-statistician.html | OFF THE GLASS Crawford Is His Own Statistician | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/on-baseball-managing-jobs-recycling-seems-color-coded.html | ON BASEBALL Managing Jobs Recycling Seems Color Coded | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/a-title-to-be-won-but-jimmie-johnson-is-already-a-winner.html | AUTO RACING Johnson Is Already Seen as a Winner | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/game-is-100-fan-is-90.html | CHEERING SECTION Game Is 100 Fan Is 90 | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/othersports/nascar-wants-its-roar-to-join-the-jackhammers.html | SPORTS OF THE TIMES Nascar Wants Its Roar To Join the Jackhammers | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/pro-football-black-and-blue-in-living-color.html | PRO FOOTBALL Black and Blue in Living Color | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL NFL MATCHUPS WEEK 11 | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/sports/tennis/blake-to-meet-federer-in-masters-cup-final.html | TENNIS Blake to Meet Federer In Masters Cup Final | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-golden-again.html | PULSE Golden Again | By Ellen Tien | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-necklace-whos-the-fairest.html | PULSE Necklace Whos The Fairest | By Ellen Tien | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-portable-sunset.html | PULSE Portable Sunset | By Susan Guerrero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/style/pulse-what-im-wearing-now-papa-is-a-rolling-stone.html | PULSE WHAT IM WEARING NOW Papa Is A Rolling Stone | By Jennifer Tung | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/theater/angels-who-came-to-earth-now-come-to-the-stage.html | THEATER Angels Who Came to Earth Now Come to the Stage | By Donna Kornhaber and David Kornhaber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/theater/in-search-of-sexual-healing-circa-1891.html | THEATER In Search of Sexual Healing Circa 1891 | By Patricia Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/36-hours-in-whistler.html | 36 HOURS Whistler | By David Laskin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/a-slopes-odometer.html | IN TRANSIT A Slopes Odometer | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/at-deer-valley-utah-a-onesizefitsall-vacation.html | HEADS UP At Deer Valley a OneSizeFitsAll Vacation | By Nancy M Better | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/big-bear-lake-calif-the-block-at-big-bear.html | CHECK IN  CHECK OUT BIG BEAR LAKE CALIF THE BLOCK AT BIG BEAR | By Marc Weingarten | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/ecoresorts-turn-white-slopes-green.html | SURFACING  ECORESORTS White Slopes Are Going Green | By Wendy Knight | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/european-ski-hotels-are-starting-to-look-like-spas.html | IN TRANSIT European Ski Hotels Are Starting To Look Like Spas | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/finding-bliss-in-avalanche-country-british-columbia.html | Finding Bliss In Avalanche Country | By Mark Sundeen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/four-sites-for-snow-lovers.html | IN TRANSIT Four Sites for Snow Lovers | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/freestyle-by-day-club-style-by-night.html | IN TRANSIT Freestyle By Day Club Style by Night | By Jennifer Conlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/getting-ahead-or-how-to-cut-the-lift-line.html | PRACTICAL TRAVELER  CROWDED SLOPES Getting Ahead or How to Cut the Lift Line | By Michelle Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/jackson-wyo-skinny-skis.html | FORAGING JACKSON WYO SKINNY SKIS | By Elaine Glusac | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/neither-rain-nor-snow-can-stop-a-trek-in-the-adirondacks.html | EXPLORER  THE ADIRONDACKS Neither Rain Nor Snow Can Stop a New York Trek | By Ben Hewitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/niseko-japan-downhill-skiing-in-the-land-of-the-rising-sun.html | NEXT STOP  NISEKO JAPAN Downhill Skiing in the Land of the Rising Sun | By Ben Brazil | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/resorts-aim-to-please-younger-skiers.html | JOURNEYS  SNOW SEASON Resorts Aim to Please Younger Skiers | By Christopher Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/snow-city-gotham-as-a-winter-wonderland.html | WEEKEND IN NEW YORK  SNOW CITY Gotham as a Winter Wonderland | By Seth Kugel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/an-americans-idol.html | Timeless An Americans Idol | By Mickey Rapkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/boomtown-vietnam.html | The Talk Boomtown Vietnam | By Sheridan Prasso | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/cape-town-crusader.html | The Get In Stores Cape Crusader | By Sandra Ballentine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/dining-finds-in-buenos-aires.html | The Talk Dishing Up Palermo | By Oliver SchwanerAlbright | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/hoxton-rocks.html | The Remix Hoxton Rocks | By Allie Byrne Esiri | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/liberal-arts-in-philadelphia.html | The Talk Liberal Arts | By Steven Stern | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/o-pioneer-the-lure-of-lapland.html | O Pioneer | By Madhu Puri | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/powder-trip-in-silverton-colo.html | Powder Trip | By Porter Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/pure-porcelain.html | The Get Sourcing Pure Porcelain | By Mitchell Owens | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/tasmania-is-out-of-this-world.html | Out of This World | By Darcy Frey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/the-coast-is-clear-in-vieques.html | The Coast Is Clear | By Mark Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/turins-teatro-erotico.html | Icons Teatro Erotico | By Herbert Muschamp | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/t-magazine/under-the-tunisian-sun.html | Under the Tunisian Sun | By Sean Rocha | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/travel/why-we-travel-switzerland.html | WHY WE TRAVEL  SWITZERLAND | As told to Austin Considine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/for-a-young-industry-hints-of-possibility.html | THE POUR A Young Industry With Hints of Possibility | By Eric Asimov | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/iowa-finds-itself-deep-in-heart-of-wine-country.html | Iowa Finds Itself Deep in Heart of Wine Country | By Susan Saulny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/ministers-own-rules-sealed-his-fate.html | Ministers Own Rules Sealed His Fate | By Laurie Goodstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/politics/a-sometimes-awkward-changing-of-the-guard.html | POLITICAL MEMO A Sometimes Awkward Changing of the Guard | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/project-brings-disharmony-to-music-city.html | NASHVILLE JOURNAL Project Brings Disharmony To Music City | By Theo Emery | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/rocky-statue-makes-comeback-at-museum.html | Rocky Statue Makes Comeback at Museum | By Robert Strauss | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/us/when-is-a-49er-not-a-49er-teams-plans-stir-an-outcry.html | When Is a 49er Not a 49er Teams Plans Stir an Outcry | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/a-somber-annual-meeting-for-conservative-lawyers.html | A Somber Annual Meeting For Conservative Lawyers | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/a-tough-road-ahead-for-the-presidents-closest-adviser.html | A Tough Road Ahead for the Presidents Closest Adviser | By Jim Rutenberg and Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/democrats-split-on-how-far-to-go-with-ethics-law.html | DEMOCRATS SPLIT ON HOW FAR TO GO WITH ETHICS LAW | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/washington/pentagon-pick-returns-to-city-he-gladly-left.html | Pentagon Pick Returns to City He Gladly Left | By Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/a-new-class-war-the-haves-vs-the-have-mores.html | THE NATION A New Class War The Haves Vs The Have Mores | By Eric Konigsberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/all-fall-down.html | IDEAS  TRENDS UNBUILDING ARCHITECTURE All Fall Down | By Nicolai Ouroussoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/beethoven-as-popcorn-idol.html | Passing the Baton Beethoven as Popcorn Idol | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/envisioning-us-talks-with-iran-and-syria.html | THE WORLD Envisioning US Talks With Iran And Syria | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/hes-a-star-a-free-agent-and-rarer-yet-only-26.html | IDEAS  TRENDS Hes a Star a Free Agent And Rarer Yet Only 26 | By David Leonhardt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/in-europe-its-east-vs-west-on-the-death-penalty.html | THE WORLD Hanging Hussein In Europe Its East vs West on the Death Penalty | By Craig S Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-basics-friedman-on-more-than-the-economy.html | The Basics Friedman on More Than the Economy | By Chris Conway | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-lame-ducks-waddle-to-oblivion.html | The Basics The Lame Ducks Waddle to Oblivion | By David Kocieniewski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-nation-for-americas-mayor-tips-to-take-to-the-white-house.html | THE NATION For Americas Mayor Tips to Take to the White House | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/weekinreview/the-nation-political-art-let-them-persuade-you.html | THE NATION Political Art Let Them Persuade You | By John M Broder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/gay-marriage-galvanizes-canadas-christian-right.html | Gay Marriage Galvanizes Canadas Christian Right | By Christopher Mason | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/americas/killings-and-threats-rattle-journalists-in-venezuela.html | Killings and Threats Rattle Journalists in Venezuela | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/a-troubled-river-mirrors-chinas-path-to-modernity.html | CROSSCURRENTS The Yellow River Chinas Path to Modernity Mirrored in a Troubled River | By Jim Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/rebel-chief-considers-bid-to-be-leader-of-nepal.html | Rebel Chief Considers Bid To Be Leader Of Nepal | By Somini Sengupta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/unlike-clinton-bush-sees-hanoi-in-bit-of-a-hurry.html | REPORTERS NOTEBOOK Unlike Clinton Bush Sees Hanoi In Bit of a Hurry | By David E Sanger and Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/asia/us-signals-new-incentives-for-north-korea.html | US Signals New Incentives for North Korea | By Helene Cooper and David E Sanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/europe/polish-labor-is-scarce-as-workers-go-west.html | Polish Labor Is Scarce as Workers Go West | By Judy Dempsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/a-captains-journey-from-hope-to-just-getting-her-unit-home.html | A Captains Journey From Hope To Just Getting Her Unit Home | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-19 | https://www.nytimes.com/2006/11/19/world/middleeast/iraqi-sheiks-assail-cleric-for-backing-qaeda.html | Iraqi Sheiks Assail Cleric For Backing Qaeda | By Edward Wong and Khalid AlAnsary | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/a-weekend-full-of-quality-time-with-playstation-3.html | VIDEO GAMES A Weekend Full of Quality Time With PlayStation 3 | By Seth Schiesel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts-briefly-for-symphony-a-windfall-with-strings-attached.html | Arts Briefly For Symphony a Windfall With Strings Attached | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/critics-choice-new-cds-737968.html | Criitics Choice New CDs | By Sia Michel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/critics-choice-new-cds-737976.html | Criitics Choice New CDs | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/critics-choice-new-cds-737984.html | Criitics Choice New CDs | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/critics-choice-new-cds.html | Criitics Choice New CDs | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/dance/music-readymade-for-strong-dancers.html | DANCE REVIEW Music ReadyMade for Strong Dancers | By Jennifer Dunning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/20th-century-in-mexico-alive-again-and-vibrant.html | MUSIC REVIEW 20th Century In Mexico Alive Again And Vibrant | By Steve Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/adding-color-and-texture-to-sound.html | MUSIC REVIEW Adding Color And Texture To Sound | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/barbara-cook-revitalized-with-new-songs-to-match.html | MUSIC REVIEW Barbara Cook Revitalized With New Songs to Match | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/bohemians-rhapsody-on-a-rooftop.html | MUSIC REVIEW Bohemians Rhapsody On a Rooftop | By Vivien Schweitzer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/music/what-would-debussy-do-three-composers-have-ideas.html | MUSIC REVIEW What Would Debussy Do Three Composers Have Ideas | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/stop-that-foolish-singing-this-minute-mary-poppins-would-be-appalled.html | CONNECTIONS Stop That Foolish Singing This Minute Mary Poppins Would Be Appalled | By Edward Rothstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/television/a-producer-hangs-10-in-a-risky-hbo-pilot.html | A Producer Hangs 10 In a Risky HBO Pilot | By David Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/books/a-pynchonesque-turn-by-pynchon.html | BOOKS OF THE TIMES A Pynchonesque Turn by Pynchon | By Michiko Kakutani | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/blackstone-acquiring-trust-in-richest-buyout.html | Blackstone Acquiring Trust in Richest Buyout | By Andrew Ross Sorkin and Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/clash-of-a-judge-and-a-small-paper-underlines-the-tangled.html | Clash of a Judge and a Small Paper Underlines the Tangled History of Defamation | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/for-fox-tv-an-unusually-grim-autumn.html | For Fox TV An Unusually Grim Autumn | By Bill Carter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/fox-stations-rebel-against-networks-decision-to-run-o-j.html | MEDIA TALK Fox Stations Rebel Against Networks Decision to Run O J Simpson Interview | By Maria Aspan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/lyrics-celebrating-bank-merger-impress-only-copyright-lawyer.html | MEDIA TALK Lyrics Celebrating Bank MergerImpress Only Copyright Lawyer | By Maria Aspan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/man-law-no-10-no-wimpy-print-campaigns.html | ADVERTISING Man Law No 10 No Wimpy Print Campaigns | BY Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/old-moguls-never-die-they-just-get-private-equity.html | Old Moguls Never Die They Just Get Private Equity | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/polishing-the-good-housekeeping-seal.html | MEDIA Polishing the Good Housekeeping Seal | BY Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/the-kid-with-all-the-news-about-the-tv-news.html | The Kid With All the News About the TV News | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/media/time-warners-postsynergy-success-story.html | THE MEDIA EQUATION Time Warners PostSynergy Success Story | By David Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/most-wanted-popular-demand-742368.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/a-global-tv-empire-built-on-callin-quiz-shows.html | A Global TV Empire Built on CallIn Quiz Shows | By Craig S Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/act-2-aegis-set-to-reject-old-proposal.html | MARKETING Act 2 Aegis Set to Reject Old Proposal | By Eric Pfanner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/excanadian-prime-ministers-again-judging-reality-tv.html | MEDIA TALK ExCanadian Prime Ministers Again Judging Reality TV Show With a Bit Less Power | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/for-those-in-paris-about-to-park-a-service-that.html | TECHNOLOGY For Those in Paris About to Park A Service That Tells Them Where | BY Jethro Mullen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/gm-plans-shift-to-small-cars-for-the-emerging-world.html | GM Plans Shift to Small Cars for the Emerging World | By Keith Bradsher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/business/worldbusiness/smaller-rival-in-agreement-to-acquire-copper-giant.html | Smaller Rival In Agreement To Acquire Copper Giant | By Andrew Ross Sorkin and Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/crossword/bridge/two-titles-decided-in-honolulu.html | Bridge Two Titles Decided in Honolulu | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/education/pay-packages-for-presidents-rise-at-public-colleges.html | Pay Packages for Presidents Are Rising at Public Colleges | By Jonathan D Glater | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/education/schools-slow-in-closing-gaps-between-races.html | SCHOOLS SLOW IN CLOSING GAPS BETWEEN RACES | By Sam Dillon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/health/world/nicaragua-eliminates-last-exception-to-strict-antiabortion-law.html | Nicaragua Eliminates Last Exception to Strict AntiAbortion Law | By James C McKinley Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/movies/hollywood-reclaims-its-audience.html | Hollywood Reclaims Its Audience | By Sharon Waxman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/2-rhodes-scholars-multiply-a-familys-bragging-rights.html | 2 Rhodes Scholars Multiply a Familys Bragging Rights | By Fernanda Santos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/as-the-earth-shakes-a-machine-below-the-bronx-takes-note.html | Faraway Rumblings Register in the Bronx | By Manny Fernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/bohemia-ny-man-killed-in-highway-crash.html | Metro Briefing  New York Bohemia Man Killed In Highway Crash | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/bronx-man-charged-in-fatal-beating-case.html | Metro Briefing  New York Bronx Man Charged In Fatal Beating Case | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/brooklyn-man-fatally-shot-in-his-apartment.html | Metro Briefing  New York Brooklyn Man Fatally Shot In His Apartment | By Michael Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/cuomo-to-seek-big-changes-in-ethics-rules.html | Cuomo to Seek Big Changes In Ethics Rules | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/evicted-newarks-mayor-finds-another-blighted-street.html | Evicted From a Blighted Street Newarks Mayor Finds Another | By Andrew Jacobs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/hevesi-inquiry-expected-to-get-added-power.html | Hevesi Inquiry Expected to Get Added Power | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/in-west-harlem-land-dispute-its-columbia-vs-residents.html | Land Dispute Pits Columbia Vs Residents In West Harlem | By Timothy Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/metro-briefing-new-york-bronx-man-shot-to-death.html | Metro Briefing  New York Bronx Man Shot To Death | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/queens-four-had-carbon-monoxide-poisoning.html | Metro Briefing  New York Queens Four Had Carbon Monoxide Poisoning | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/the-neediest-cases-on-steadier-ground-and-striving-to-regain.html | The Neediest Cases On Steadier Ground and Striving to Regain Independence | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/nyregion/westchester-couple-shot-after-being-forced-off-road.html | Westchester Couple Shot After Being Forced Off Road | By Thomas J Lueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/obituaries/albert-b-friedman-a-scholar-of-early-ballads-dies-at-86.html | Albert B Friedman a Scholar Of Early Ballads Dies at 86 | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/bought-and-sold.html | Bought And Sold | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/fear-of-freedom.html | Fear of Freedom | By Waddah Ali | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/lost-after-translation.html | Lost After Translation | By Basim Mardan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/opinion/republic-of-dreams.html | Republic of Dreams | By Omar Ghanim Fathi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/baseball/deal-for-soriano-signals-new-ownership-for-cubs.html | ON BASEBALL Deal for Soriano Signals New Ownership for Cubs | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/baseball/mets-freeagent-pursuits-await-a-decision-by-glavine.html | BASEBALL Mets FreeAgent Pursuits Await a Decision by Glavine | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/basketball/thomas-says-outburst-and-ejection-a-fluke.html | BASKETBALL Thomas Says Outburst And Ejection a Fluke | By Marek Fuchs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/college-football-in-defeat-michigan-doesnt-lose-much.html | COLLEGE FOOTBALL In Defeat Michigan Doesnt Lose Much | By Pete Thamel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/college-football-spurrier-denies-speculation.html | COLLEGE FOOTBALL Spurrier Denies Speculation | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/cowboys-expose-some-flaws-and-colts-are-no-longer-perfect.html | PRO FOOTBALL Cowboys Expose Some Flaws And Colts Are No Longer Perfect | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/heading-on-same-road-giants-seek-turnaround.html | PRO FOOTBALL Heading on Same Road Giants Seek Turnaround | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/lewis-runs-over-falcons-and-defense-runs-down-vick.html | PRO FOOTBALL Lewis Runs Over Falcons and Defense Runs Down Vick | By Adam Himmelsbach | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/the-jets-take-a-couple-of-risks-and-the-bears-make-them-pay.html | PRO FOOTBALL Jets Take Risks and Bears Get Rewards | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/tomlinson-gives-performance-worthy-of-nfl-greats.html | PRO FOOTBALL Tomlinson Gives Performance Worthy of NFL Greats | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/football/urlacher-comes-up-with-a-gamechanging-play.html | PRO FOOTBALL Reading the Signs Well Urlacher Comes Up With a GameChanging Play | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/hockey/jagr-scores-his-600th-goal-in-a-crowdpleasing-victory.html | HOCKEY Jagrs 600th Goal Sets Up Rangers FeelGood Victory | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/nba-roundup-nets-robinson-has-sprained-left-knee.html | NBA ROUNDUP NETS ROBINSON HAS SPRAINED LEFT KNEE | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/ncaafootball/rutgers-learns-downside-of-high-expectations.html | COLLEGE FOOTBALL Rutgers Learns Downside Of High Expectations | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/othersports/after-long-wait-johnson-claims-nextel-cup.html | AUTO RACING After Long Wait Johnson Claims Nextel Cup | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/othersports/nascar-hits-bump-on-way-to-johnsons-title.html | SPORTS OF THE TIMES Nascar Hits Bump On Way to Johnsons Title | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/pro-football-key-matchup.html | PRO FOOTBALL KEY MATCHUP | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/sports-of-the-times-an-open-letter-to-coach-mangini-use-the-pword.html | SPORTS OF THE TIMES An Open Letter To Coach Mangini Use the PWord | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/sports/tennis/blakes-breakthrough-year-ends-with-loss-to-federer.html | TENNIS Blakes Breakthrough Year Ends With Loss to Federer | By Sandra Harwitt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/176-newspapers-to-form-a-partnership-with-yahoo.html | TECHNOLOGY 176 Newspapers to Form a Partnership With Yahoo | By Miguel Helft and Steve Lohr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/click-on-me-now-or-visit-me-later.html | DRILLING DOWN Click on Me Now or Visit Me Later | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/technology/no-substitute-for-getting-personal-if-you-want-the-perfect-fit.html | ECOMMERCE REPORT No Substitute for Getting Personal If You Want the Perfect Fit | By Bob Tedeschi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/arts/theater-review-a-man-is-bonked-by-produce-on-the-bumpy-road-to.html | THEATER REVIEW A Man Is Bonked by Produce On the Bumpy Road to Love | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/bitty-bear-and-the-secret-ballot.html | Arts Briefly Bitty Bear And the Secret Ballot | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/have-a-play-full-of-zingers-you-know-whom-to-cast.html | THEATER REVIEW Have a Play Full of Zingers You Know Whom to Cast | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/one-performer-with-2-heads-and-4-hands.html | THEATER REVIEW One Performer With 2 Heads And 4 Hands | By Miriam Horn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/theater/reviews/the-best-laid-marriage-plans-go-awry-in-the-moliere-manner.html | THEATER REVIEW The Best Laid Marriage Plans Go Awry in the Molire Manner | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/a-new-strategy-to-discourage-driving-drunk.html | A New Strategy To Discourage Driving Drunk | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/presidents-well-known-or-not-will-have-their-day-on-a-dollar.html | Presidents Well Known or Not Will Have Their Day on a Dollar | By Matthew Healey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/us/seeking-out-the-biggest-thrills-when-the-room-is-all-abuzz.html | Seeking Out the Biggest Thrills When the Room Is All Abuzz | By Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/asia/in-city-symbolizing-us-defeat-in-vietnam-bush-stresses-the.html | In City Symbolizing US Defeat in Vietnam Bush Stresses the Prosperous Present | By David E Sanger and Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/britain-and-pakistan-to-work-more-closely.html | Britain and Pakistan to Work More Closely | By Salman Masood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/intrigue-swirls-in-exkgb-mans-illness.html | Intrigue Swirls in ExKGB Mans Illness | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/taking-their-blocks-and-playing-toymaker-elsewhere.html | BILLUND JOURNAL Taking Their Blocks and Playing Toymaker Elsewhere | By John Tagliabue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/europe/yuri-levada-76-russian-pollster-dies.html | Yuri Levada 76 Russian Pollster Who Chronicled Changing Times | By Stuart Lavietes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/as-iran-seeks-aid-atom-agency-faces-quandary.html | As Iran Seeks Aid Atom Agency Faces Quandary | By William J Broad | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/cycle-of-revenge-fuels-a-pattern-of-iraqi-killings.html | THE STRUGGLE FOR IRAQ A FRESH PATTERN OF REVENGE FUELS BAGHDAD KILLINGS | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/general-discusses-goals-of-his-return-to-iraq.html | THE STRUGGLE FOR IRAQ General Discusses Goals of His Return to Iraq | By Thom Shanker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/hezbollahs-leader-calls-for-street-protests.html | Hezbollahs Leader Calls for Street Protests | By Nada Bakri and Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/israel-holds-fire-as-gazans-rally-at-house.html | Israel Holds Fire as Gazans Rally at House | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/syrian-foreign-minister-in-baghdad-calls-for-timetable-on.html | THE STRUGGLE FOR IRAQ Syrian Foreign Minister in Baghdad Calls for Timetable on US Troop Withdrawal | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-20 | https://www.nytimes.com/2006/11/20/world/middleeast/us-sets-up-a-perch-in-dubai-to-keep-an-eye-on-iran.html | US Sets Up a Perch in Dubai to Keep an Eye on Iran | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/arts-briefly-abc-recaptures-lead.html | Arts Briefly ABC Recaptures Lead | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/arts-briefly-footnotes.html | Arts Briefly Footnotes | Compiled by Steven McElroy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/design/a-phone-call-leads-the-fbi-to-a-stolen-goya.html | Call Leads FBI to a Stolen Goya in New Jersey | By Randy Kennedy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/movies/arts-briefly-pellicano-trial-postponed.html | Arts Briefly Pellicano Trial Postponed | By Allison Hope Weiner and David M Halbfinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/a-quartets-tempting-tasting-menu.html | MUSIC REVIEW A Quartets Tempting Tasting Menu | By Steve Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/music/carrying-on-a-conversation-with-those-chatty-russians.html | MUSIC Carrying On a Conversation With Those Chatty Russians | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/music/church-abuzz-with-the-sound-of-medieval-music.html | MUSIC REVIEW Church Abuzz With the Sound of Medieval Music | By Vivien Schweitzer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/clear-views-on-love-and-life.html | MUSIC REVIEW Clear Views On Love And Life | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/music/head-of-classical-music-departs-in-a-shakeup-at-sony-bmg.html | Head of Classical Music Departs In a ShakeUp at Sony BMG | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/music/in-the-spotlight-a-lifetime-of-song.html | MUSIC In the Spotlight a Lifetime of Song | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/television/reporters-on-the-rough-road-to-the-heart-of-democracy.html | TELEVISION REVIEW Reporters on the Rough Road To the Heart of Democracy | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/television/the-blessing-and-curse-of-longevity-a-focus-on-the-old-old.html | TELEVISION REVIEW The Blessing and Curse of Longevity A Focus on the Old Old | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/watch-that-space-the-oracle-of-the-17th-floor.html | Watch That Space The Oracle of the 17th Floor | By Randy Kennedy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/arts/whats-on-tuesday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/books/arts-briefly-a-schulberg-collection-for-dartmouth.html | Arts Briefly A Schulberg Collection For Dartmouth | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/books/rap-and-film-at-the-louvre-whats-up-with-that.html | Rap and Film at the Louvre Whats Up With That | By Alan Riding | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/books/the-man-who-would-be-a-media-king-and-his-lady.html | BOOKS OF THE TIMES The Man Who Would Be a Media King and His Lady | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/fast-credit-easy-terms-buy-now.html | MARKET PLACE Fast Credit Easy Terms Buy Now | By Charles Duhigg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/flaws-seen-in-markets-for-utilities.html | Flaws Seen In Markets For Utilities | By David Cay Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/head-of-cyberonics-resigns-as-options-inquiry-expands.html | Head of Cyberonics Resigns as Options Inquiry Expands | By Barnaby J Feder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/media/family-laundry-redux.html | Family Laundry Redux | By Geraldine Fabrikant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/media/google-mapping-an-offline-course.html | ADVERTISING Google Mapping An Offline Course | By Louise Story | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/media/washington-post-reporters-to-join-politics-web-site.html | MEDIA Washington Post Reporters To Join Politics Web Site | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/red-carpet-at-the-airport-gate.html | Itineraries Red Carpet at the Airport Gate | By Barbara S Peterson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/savoring-the-journey-even-the-furniture.html | FREQUENT FLIER Savoring the Journey Even the Furniture | By David Chu As Told To Christopher Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/stuck-in-a-bureaucratic-jungle-after-landing-a-crippled-jet.html | ON THE ROAD Stuck in a Bureaucratic Jungle After Landing a Crippled Jet | By Joe Sharkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/treasury-chief-urges-balance-in-regulation-of-us-companies.html | Treasury Chief Urges Balance in Regulation of US Companies | By Stephen Labaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/world-business-briefing-asia-india-strong-manufacturing-growth.html | World Business Briefing  Asia India Strong Manufacturing Growth | By Saritha Rai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/business/world-business-briefing-europe-britain-bskyb-buys-stake-in-itv.html | World Business Briefing  Europe Britain BSkyB Buys Stake in ITV | By Eric Pfanner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/worldbusiness/british-shun-a-new-offer-by-nasdaq.html | British Shun A New Offer By Nasdaq | By Heather Timmons and James Kanter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/worldbusiness/russian-group-offers-23-billion-for-oregon-steel.html | INTERNATIONAL BUSINESS Russian Group Offers 23 Billion for Oregon Steel Mills | By Andrew E Kramer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/education/new-york-court-cuts-aid-sought-by-city-schools.html | NEW YORK COURT CUTS AID SOUGHT FOR CITY SCHOOLS | By David M Herszenhorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/education/world/world-briefing-europe-germany-gunman-dead-in-school-siege.html | World Briefing  Europe Germany Gunman Dead In School Siege | By Victor Homola | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/at-risk-arthritis-may-be-tied-to-different-leg-lengths.html | VITAL SIGNS AT RISK Arthritis May Be Tied to Different Leg Lengths | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/historians-resurrect-cartoon-medicine-for-a-new-generation.html | Historians Resurrect Cartoon Medicine for a New Generation | By Amanda Schaffer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/in-study-distance-running-is-tied-to-skin-cancer-risk.html | In Study Distance Running Is Tied to Skin Cancer Risk | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/money-training-goes-a-long-way-for-alzheimers-spouses.html | VITAL SIGNS MONEY Training Goes a Long Way for Alzheimers Spouses | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/nutrition/keeping-a-winters-worth-of-temptation-at-bay.html | PERSONAL HEALTH Keeping a Winters Worth of Temptation at Bay | By Jane E Brody | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/nutrition/testing-potassium-level-is-a-clue-to-eating-habits.html | VITAL SIGNS TESTING Potassium Level Is a Clue to Eating Habits | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/psychology/just-thinking-about-money-can-turn-the-mind-stingy.html | Just Thinking About Money Can Turn the Mind Stingy | By Benedict Carey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/psychology/like-a-fish-needs-a-bicycle-for-some-people-intimacy-is.html | CASES Like a Fish Needs a Bicycle For Some People Intimacy Is Toxic | By Richard A Friedman Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/really.html | REALLY | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/science/science-illustrated-trying-to-give-wings-and-rotors-more.html | SCIENCE ILLUSTRATED Trying to Give Wings and Rotors More Flexibility for Better Flying | By Frank OConnell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/vital-signs-diagnosis-childrens-arteries-can-point-to-heart-disease.html | VITAL SIGNS DIAGNOSIS Childrens Arteries Can Point to Heart Disease | By Eric Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/health/when-young-doctors-strut-too-much-of-their-stuff.html | ESSAY When Young Doctors Strut Too Much of Their Stuff | By Erin N Marcus Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/from-the-stage-to-the-screen-history-worth-repeating.html | FILM REVIEW From the Stage to the Screen History Worth Repeating | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/new-dvds-rock-hudson-collection.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/movies/yo-rocky-or-rambo-gonna-fly-now-at-60.html | Yo Rocky Or Rambo Gonna Fly Now at 60 | By Allison Hope Weiner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/4-womens-bodies-found-near-atlantic-city.html | 4 Womens Bodies Are Found In a Ditch Near Atlantic City | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/a-celebrity-with-a-phone-take-cover.html | NYC A Celebrity With a Phone Take Cover | By Clyde Haberman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/a-glitzy-but-temporary-answer-to-natures-calls-in-times-sq.html | A Flashy But Temporary Answer to Natures Calls in Times Sq | By Thomas J Lueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/as-victim-dies-a-mystery-grows-in-westchester.html | As Victim Dies A Mystery Grows In Westchester | By Alan Feuer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/breathing-room-for-spitzer-in-schools-decision.html | NEWS ANALYSIS Breathing Room for Spitzer In Decision on the Schools | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/bronx-waterfront-development-plan.html | Metro Briefing  New York Bronx Waterfront Development Plan | By Diane Cardwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/brooklyn-new-charges-in-girls-death.html | Metro Briefing  New York Brooklyn New Charges In Girls Death | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/brooklyn-sentences-for-courtroom-escape-try.html | Metro Briefing  New York Brooklyn Sentences For Courtroom Escape Try | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/bus-union-official-faces-new-charges.html | Bus Union Official Faces New Charges | By William K Rashbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/citys-welfare-chief-concedes-need-for-food-aid-is-growing.html | Citys Welfare Chief Concedes Need for Food Aid Is Growing | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/cuomo-recruits-former-colleagues-and-rivals.html | Cuomo Recruits Former Colleagues and Rivals | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/exinmates-malpractice-suit-is-settled-with-noted-lawyers.html | ExInmates Malpractice Suit Is Settled With Noted Lawyers | By William K Rashbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/intrepid-has-not-moved-but-the-bill-has-risen-to-60-million.html | Intrepid Has Not Moved but the Bill Has Risen to 60 Million | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/manhattan-a-rockefeller-plans-a-huge-bequest.html | Metro Briefing  New York Manhattan A Rockefeller Plans A Huge Bequest | By Stephanie Strom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/metro-briefing-new-york-queens-man-sentenced-for-2005-crime-spree.html | Metro Briefing  New York Queens Man Sentenced For 2005 Crime Spree | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/new-york-state-plea-agreement-provokes-anger-among-officials-north.html | New York State Plea Agreement Provokes Anger Among Officials North of the Border | By David Staba | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/state-panel-urges-broad-changes-in-financing-of-health-care.html | State Panel Urges Broad Changes in Financing of Health Care | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/the-comic-is-palestinian-the-jokes-bawdy.html | INK The Comic Is Palestinian the Jokes Bawdy | By Roja Heydarpour | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/the-neediest-cases-at-a-castle-in-germany-bringing-the-world-to.html | The Neediest Cases At a Castle in Germany Bringing the World to Students and Students to the World | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/transit-strike-leader-challenged-in-bitter-union-election.html | Transit Strike Leader Challenged in Bitter Union Election | By Steven Greenhouse and William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/nyregion/village-officials-harassed-day-laborers-judge-rules.html | Village Officials Harassed Day Laborers Judge Rules | By Fernanda Santos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/g-gordon-strong-92-executive-for-two-chains-of-newspapers-dies.html | G Gordon Strong 92 Executive For Two Chains of Newspapers | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/obituaries/michele-maxian-55-dies-won-shorter-lockup-times.html | Michele Maxian 55 Dies Won Shorter Lockup Times | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/an-iraqi-solution-vietnam-style.html | An Iraqi Solution Vietnam Style | By Mark Moyar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/boys-wish-kill-them-all.html | Boys Wish Kill Them All | By Nicholas D Kristof | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/same-old-party.html | Same Old Party | By Thomas B Edsall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/opinion/studying-autism-isnt-enough.html | Studying Autism Isnt Enough | By Cathryn Garland and Michael OHanlon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/realestate/record-sale-price-provides-an-i-told-you-so-moment-for-owner-of.html | Record Sale Price Provides an I Told You So Moment for Owner of Equity Office REIT | By Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/a-freeforall-on-science-and-religion.html | A FreeforAll on Science and Religion | By George Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/an-antarctic-ecosystem-shows-signs-of-trouble-as-a-tiny-worm-turns.html | SCIENTIST AT WORK  DIANA H WALL An Antarctic Ecosystem Shows Signs of Trouble As a Tiny Worm Turns | By Amanda Leigh Haag | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/attending-to-sick-children-along-a-gulf-coast-still-in-tatters.html | A CONVERSATION WITH PERSHARON M DIXON Attending to Sick Children Along a Gulf Coast Still in Tatters | By Claudia Dreifus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/earth/the-coastline-is-retreating-should-the-montauk-lighthouse.html | ESSAY The Coastline Is Retreating Should the Montauk Lighthouse Stand Its Ground | By Cornelia Dean | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/it-wasnt-diet-that-took-out-the-competition.html | OBSERVATORY | By Henry Fountain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/nematodes-with-a-craving-for-nicotine.html | FINDINGS Nematodes With a Craving for Nicotine | By Henry Fountain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/science/the-best-science-show-on-television.html | The Best Science Show on Television | By John Schwartz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/alou-signs-1year-deal-to-play-left-for-mets.html | BASEBALL Alou Signs 1Year Deal To Play Left For Mets | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/jeter-an-al-mvp-favorite-after-best-season-since-1999.html | BASEBALL Jeter Vies for Top AL Honor After Best Season Since 1999 | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/moment-is-right-for-miller-to-move-from-ballot-to-hall.html | ON BASEBALL Moment Is Right for Miller To Move From Ballot to Hall | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/baseball/phillies-howard-beats-out-pujols-for-mvp-of-national-league.html | BASEBALL Every Vote Counts This Time of Year | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/basketball/stunning-benchings-overshadow-action-in-the-knicks-loss.html | BASKETBALL Stunning Benchings Overshadow Action In the Knicks Loss | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/basketball/yao-having-best-year-still-looks-to-improve.html | BASKETBALL Yao Having Best Year Still Looks to Improve | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/chargers-rallies-are-bolts-out-of-blue.html | PRO FOOTBALL Chargers Rallies Are Bolts Out of Blue | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/giants-lose-again-and-it-feels-like-panic-time.html | PRO FOOTBALL Giants Lose Again and It Feels Like Panic Time | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/mangini-defends-and-praises-pennington.html | FOOTBALL Mangini Defends and Praises Pennington | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/football/under-pressure-manning-stumbles-and-team-follows.html | SPORTS OF THE TIMES Under Pressure Manning Stumbles And Team Follows | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/ncaafootball/schiano-dismisses-talk-of-possible-move-to-miami.html | FOOTBALL Schiano Dismisses Talk of Possible Move to Miami | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/season-of-renewal-ends-in-defeat-and-doubt.html | FOOTBALL Season of Renewal Ends in Defeat and Doubt | By JER LONGMAN | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/tennis/banana-bears-fruit-wta-may-allow-coaching-in-matches.html | SPORTS OF THE TIMES A Banana Bears Fruit WTA May Allow Coaching | By Harvey Araton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/sports/yankees-may-pursue-perez.html | YANKEES MAY PURSUE PREZ | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/in-web-world-rich-now-envy-the-superrich.html | In Web World Rich Now Envy The Superrich | By Katie Hafner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/technology/missing-from-internet-avid-shoppers-sharp-elbows.html | Missing From Internet Avid Shoppers Sharp Elbows | By Matt Richtel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/a-downtown-theater-company-is-moving-even-farther-south.html | A Downtown Theater Company Is Moving Even Farther South | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/a-new-team-at-trinity-rep.html | Arts Briefly A New Team at Trinity Rep | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/new-cirque-holiday-show-is-coming-to-new-york.html | Arts Briefly New Cirque Holiday Show Is Coming to New York | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/theater/reviews/an-immigrant-familys-three-survivors-traveling-together.html | THEATER REVIEW An Immigrant Familys Three Survivors Traveling Together Alone | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/bus-plunges-killing-3-alabama-students.html | Bus Plunges Off Overpass Killing 3 Alabama Students | By Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/cleaning-companies-in-accord-with-striking-houston-janitors.html | Cleaning Companies in Accord With Striking Houston Janitors | By Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/elderly-driver-who-killed-10-is-sentenced-to-probation.html | Elderly Driver Who Killed 10 Is Sentenced To Probation | By Cindy Chang | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/illinois-exaide-sentenced-in-hiring-scheme.html | National Briefing  Midwest Illinois ExAide Sentenced In Hiring Scheme | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/in-new-orleans-rust-in-the-wheels-of-justice.html | In New Orleans Rust in the Wheels of Justice | By Christopher Drew | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/political-action-a-familiar-number.html | POLITICAL ACTION A Familiar Number | By Robin Toner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/political-action-race-dueling-conservatives.html | POLITICAL ACTION RACE Dueling Conservatives | By Adam Nagourney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/clinton-won-easily-but-bankroll-shows-the-toll.html | Clinton Won Easily but Bankroll Shows the Toll | By Anne E Kornblut and Jeff Zeleny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/is-the-south-truly-a-dead-zone-for-democrats.html | POLITICAL MEMO Is the South Truly a Dead Zone for Democrats | By Adam Nossiter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/politics/winner-named-for-florida-seat-loser-files-suit.html | Winner Named For Florida Seat Loser Files Suit | By Terry Aguayo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/under-pressure-news-corp-pulls-simpson-project.html | Under Pressure News Corp Pulls Simpson Project | By Bill Carter and Edward Wyatt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/us/yellowstone-plans-to-retain-current-snowmobile-limit.html | Yellowstone Plans to Retain Current Snowmobile Limit | By Jim Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/washington/military-documents-hold-tips-on-antiwar-activities.html | Military Documents Hold Tips on Antiwar Activities | By Eric Lichtblau and Mark Mazzetti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/africa/traditional-ways-spread-aids-in-africa-experts-say.html | Traditional Ways Spread AIDS in Africa Experts Say | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/americas/yes-he-lost-mexicos-vote-so-hes-swearing-himself-in.html | Yes He Lost Mexicos Vote So Hes Swearing Himself In | By James C McKinley Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/bush-ends-trip-at-careful-stop-in-indonesia.html | Bush Ends Trip at Careful Stop in Indonesia | By David E Sanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/asia/nepalese-report-says-king-committed-rights-abuses.html | Nepalese Report Says King Committed Rights Abuses | By Somini Sengupta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/blair-in-kabul-warns-that-fight-against-the-taliban-will-take-decades.html | Blair in Kabul Warns That Fight Against the Taliban Will Take Decades | By Carlotta Gall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/europe/book-lovers-seek-lovers-buttered-or-plain.html | LONDON JOURNAL Book Lovers Seek Lovers Buttered or Plain | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/india-and-china-become-friendlier-rivals.html | India and China Become Friendlier Rivals | By Somini Sengupta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/israel-orders-investigation-of-bomb-use-in-lebanon.html | Israel Orders Investigation Of Bomb Use In Lebanon | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/israeli-map-says-west-bank-posts-sit-on-arab-land.html | ISRAELI MAP SAYS WEST BANK POSTS SIT ON ARAB LAND | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/syria-and-iraq-restore-ties-severed-in-the-hussein-era.html | Syria and Iraq Restore Ties Severed in the Hussein Era | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/middleeast/us-considers-raising-troop-levels-in-iraq.html | US Considers Large Temporary Troop Increase in Iraq | By David S Cloud | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-asia-bangladesh-blockade-resumes.html | World Briefing  Asia Bangladesh Blockade Resumes | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-asia-china-judicial-official-calls-for-end-to-torture.html | World Briefing  Asia China Judicial Official Calls For End To Torture | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-europe-germany-prosecutor-describes-airliner-plot.html | World Briefing  Europe Germany Prosecutor Describes Airliner Plot | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-21 | https://www.nytimes.com/2006/11/21/world/world-briefing-europe-italy-top-intelligence-chiefs-removed.html | World Briefing  Europe Italy Top Intelligence Chiefs Removed | By Peter Kiefer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/arts-briefly-heroic-nbc.html | Arts Briefly Heroic NBC | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/arts-briefly-think-summer.html | Arts Briefly Think Summer | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/dance/when-tango-meets-a-lover-of-the-east.html | DANCE REVIEW When Tango Meets a Lover Of the East | By Roslyn Sulcas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/design/at-the-end-of-a-day-in-london-an-epiphany.html | ART At the End Of a Day In London An Epiphany | By Michael Kimmelman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/getty-museum-ceases-talks-with-italy-over-antiquities.html | Getty Museum Ceases Talks With Italy Over Antiquities | By Hugh Eakin and Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/in-a-rarefied-world-of-lutenists-one-makes-the-antique-fresh.html | MUSIC REVIEW In a Rarefied World of Lutenists One Makes the Antique Fresh | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/arts-briefly.html | Arts Briefly | Compiled by Peter Edidin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/12-exercises-in-tonality-by-composers-of-today.html | MUSIC REVIEW 12 Exercises In Tonality By Composers Of Today | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/a-sleepwalking-habit-in-her-operatic-future.html | MUSIC REVIEW A Sleepwalking Habit In Her Operatic Future | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/covering-copland-to-beethoven-by-way-of-bach-and-schumann.html | MUSIC REVIEW Covering Copland to Beethoven By Way of Bach and Schumann | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/in-winding-down-a-tour-dylan-tries-different-routes.html | MUSIC REVIEW In Winding Down a Tour Dylan Tries Different Routes | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/music/prizewinner-brings-jazz-moves-to-tribeca.html | MUSIC REVIEW Prizewinner Brings Jazz Moves To TriBeCa | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/television/bewilderedsounding-man-and-bewildering-words.html | TELEVISION BewilderedSounding Man And Bewildering Words | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/television/richards-tries-to-explain-his-rant-at-comedy-club.html | Richards Tries to Explain His Rant at Comedy Club | By Bill Carter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/books/food-stuff-selections-bound-to-entice-the-cook-or-the-historian.html | FOOD STUFF Selections Bound To Entice the Cook Or the Historian | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/books/how-the-press-reported-on-racism-and-how-it-didnt.html | BOOKS OF THE TIMES How the Press Reported on Racism and How It Didnt | By David J Garrow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/books/meals-to-come-a-history-of-the-future-of-food.html | BOOK REVIEW Food Futurism A Survey | By Anne Mendelson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/dodds-balancing-act-to-get-tougher.html | Dodds Balancing Act to Get Tougher Economic Hot Seat Atop Bank Panel | By Stephen Labaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/executive-at-stock-unit-said-to-leave-hedge-fund.html | Executive At Stock Unit Said to Leave Hedge Fund | By Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/filling-pantries-without-a-middleman.html | ECONOMIX Filling Pantries Without A Middleman | By David Leonhardt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/gm-cancels-plan-for-saturn-minivan.html | GM Cancels Plan for Saturn Minivan | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/media/murder-victims-family-seeks-control-of-material-from.html | Murder Victims Family Seeks Control of Material From Canceled Simpson Project | By Edward Wyatt and Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/media/murdoch-accustomed-to-risks-retreats-from-one.html | Murdoch Accustomed to Risks Retreats From One | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/media/potato-marketers-back-for-seconds-this-thanksgiving.html | ADVERTISING Potato Marketers Back for Seconds This Thanksgiving | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/world-business-briefing-asia-india-infosys-plans-a-big-us-offering.html | World Business Briefing  Asia India Infosys Plans a Big US Offering | By Saritha Rai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/india-and-china-work-on-building-trust.html | India and China Work on Building Trust | By Saritha Rai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/qantas-approached-about-possible-takeover.html | Qantas Approached About Possible Takeover | By Tim Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/business/worldbusiness/shares-of-aircraft-parts-maker-surge-on-first.html | Shares of Aircraft Parts Maker Surge on First Trading Day | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/an-owner-no-more-alpha-dog-prowls.html | An Owner No More Alpha Dog Prowls | By David Hochman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/food-stuff-fernlike-herb-smooth-sunchokes.html | FOOD STUFF Fernlike Herb Smooth Sunchokes | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/food-stuff-keeping-brooklyn-in-pots-and-pans.html | FOOD STUFF Keeping Brooklyn in Pots and Pans | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/arts/the-minimalist-for-turkey-a-star-turn.html | THE MINIMALIST For Turkey A Star Turn | By Mark Bittman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/cutting-through-holiday-jams-with-etiquette-as-your-gps.html | Cutting Through Holiday Jams With Etiquette as Your GPS | By Kim Severson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/help-wanted-must-love-wine-compassion-a-plus.html | Help Wanted Must Love Wine Compassion a Plus | By Eric Asimov | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/holiday-gift-guide-sparing-the-reindeer-with-help-from-a-mouse.html | Sparing the Reindeer With Help From a Mouse | By Marian Burros | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/pass-a-drumstick-and-an-olive-branch.html | Pass a Drumstick and an Olive Branch | By Kim Severson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/reviews/porridge-but-not-the-goldilocks-kind.html | 25 AND UNDER Porridge but Not the Goldilocks Kind | By Peter Meehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/reviews/two-steakhouses-two-visions.html | RESTAURANTS Two Steakhouses Two Visions | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/watch-what-you-eat-if-you-dare.html | Watch What You Eat if You Dare | By Christine Muhlke | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/dining/where-being-a-rebel-is-the-key-to-popularity.html | Where Being a Rebel Is the Key to Popularity | By Michael S Sanders | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/education/brooklyn-principals-leadership-turns-many-teachers-and-students.html | ON EDUCATION Students and Teachers Expect a Battle In Their Visits to the Principals Office | By Samuel G Freedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/education/erasing-divide-college-leaders-take-to-blogging.html | Bridging Divide With Students Some College Leaders Take to Blogs | By Diana Jean Schemo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/education/nobid-school-contracts-draw-city-councils-ire.html | NoBid School Contracts Draw City Councils Ire | By David M Herszenhorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/health/study-questions-need-to-operate-on-disk-injuries.html | Surgery Need Is Questioned in Disk Injury | By Gina Kolata | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/health/world/counting-african-lives-lost-in-first-weeks.html | Counting African Lives Lost in First Weeks | By Celia W Dugger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-bright-christmas-the-battle-of-the-bulbs.html | FILM REVIEW A Bright Christmas The Battle Of the Bulbs | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-garden-hose-bathes-them-with-thrills.html | FILM REVIEW A Garden Hose Bathes Them With Thrills | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-love-that-tries-to-conquer-all-including-past-lives.html | FILM REVIEW A Love That Tries to Conquer All Including Past Lives | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/a-rogue-cinematic-player-steeped-in-the-art-of-ambiguity.html | AN APPRAISAL A Rogue Cinematic Player Steeped in the Art of Ambiguity | By Ao Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/after-a-big-bad-boom-clues-lead-anywhere-even-back-in-time.html | FILM REVIEW After a Big Bad Boom Clues Lead Anywhere Even Back in Time | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/big-dreams-of-a-little-girl-and-her-dad.html | FILM REVIEW Big Dreams Of a Little Girl And Her Dad | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/diva-meets-fan-from-hell-better-fasten-your-seatbelt.html | FILM REVIEW Diva Meets Fan From Hell Better Fasten Your Seatbelt | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/robert-altman-director-with-daring-dies-at-81.html | Robert Altman Director With Daring Dies at 81 | By Rick Lyman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/movies/the-heavy-journey-to-becoming-a-rock-god.html | FILM REVIEW The Heavy Journey to Becoming a Rock God | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/corruption-is-charged-over-a-common-practice.html | Corruption Is Charged Over a Common Practice | By David Kocieniewski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/death-of-teenager-in-custody-stirs-inquiry.html | Death of Teenager in Custody Stirs Inquiry | By Thomas J Lueck and Cassi Feldman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/delivering-a-truckload-of-miracles.html | OUR TOWNS Delivering A Truckload Of Miracles | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/estranged-son-visits-parents-home-and-finds-skeleton-instead-of.html | Estranged Son Visits Parents Home and Finds Skeleton Instead of His Father | By Jennifer 8 Lee and Ann Farmer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/fatal-construction-accidents-in-the-city-rise-sharply-over-12.html | Fatal Construction Accidents in the City Rise Sharply | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/group-with-yankees-partner-has-top-horse-racing-bid.html | Group With Yankees Partner Has Top Horse Racing Bid | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/irvington-woman-charged-in-nephews-death.html | Metro Briefing  New Jersey Irvington Woman Charged In Nephews Death | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/justice-courts-for-small-new-york-towns-to-be-overhauled.html | JUSTICE COURTS IN SMALL TOWNS TO BE UPGRADED | By William Glaberson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/last-autopsy-conducted-on-bodies-in-nj.html | Authorities Identify One of Four Women Found Dead in a Ditch Near Atlantic City | By Richard G Jones and Nate Schweber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/manhattan-one-killed-and-three-hurt-in-crash.html | Metro Briefing  New York Manhattan One Killed And Three Hurt In Crash | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/manhattan-parents-protest-columbia-plan.html | Metro Briefing  New York Manhattan Parents Protest Columbia Plan | By Kai Ma | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/mans-deportation-to-somalia-sets-off-a-wave-of-concern-over-safety.html | A Deportation to Somalia Sets Off a Wave of Concern | By Nina Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/metro-briefing-new-york-albany-chief-judge-to-seek-second-term.html | Metro Briefing  New York Albany Chief Judge To Seek Second Term | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/metro-briefing-new-york-manhattan-review-of-new-voting-machines.html | Metro Briefing  New York Manhattan Review Of New Voting Machines | By Diane Cardwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/on-new-jersey-transit-line-2-deaths-and-a-bizarre-link.html | On a New Jersey Transit Line 2 Deaths and a Bizarre Link | By Kareem Fahim and William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/pataki-rebuked-on-confining-sex-offenders.html | Court Rebukes Pataki on Confining Sex Offenders After Prison | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/police-question-husband-in-westchester-shooting.html | Police Question Husband In Westchester Shooting | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/secaucus-north-toll-near-tunnel-is-to-close.html | Metro Briefing  New Jersey Secaucus North Toll Near Tunnel Is To Close | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/the-neediest-cases-battling-cancer-but-staying-on-path-to.html | The Neediest Cases Battling Cancer but Staying on Path to Citizenship | By Roja Heydarpour | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/two-outsiders-to-oversee-drivers-union.html | Two Outsiders To Oversee Drivers Union | By William K Rashbaum and Steven Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/worker-unhurt-in-latest-scaffold-accident.html | Worker Unhurt in Latest Scaffold Accident | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/nyregion/workers-expose-a-memory-of-a-bygone-times-square.html | Workers Expose a Memory Of a Bygone Times Square | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/arts/subjects-and-colleagues-recall-ed-bradley.html | Subjects and Colleagues Recall Ed Bradley | By Jacques Steinberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/curtis-cate-82-a-biographer-and-historian-dies.html | Curtis Cate 82 a Biographer and Historian | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/obituaries/paul-rigby-editorial-cartoonist-with-stinging-pen-dies-at-82.html | Paul Rigby Editorial Cartoonist With Stinging Pen Dies at 82 | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/a-partner-for-mr-hu.html | A Partner for Mr Hu | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/cure-me.html | Cure Me | By Peter Hoffman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/gaining-power-losing-values.html | Gaining Power Losing Values | By Pankaj Mishra | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/lost-in-the-desert.html | Lost In The Desert | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/opinion/my-days-are-numbered.html | My Days Are Numbered | By Rick Moranis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/38-villas-24-destinations.html | 38 Villas 24 Destinations | By ANDRA R VAUCHER | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/commercial/a-piazza-for-a-maryland-suburb.html | STREET SCENE A Piazza for a Maryland Suburb | By Elsa Brenner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/commercial/the-street-of-shoes-waits-for-the-right-kind-of.html | The Street of Shoes Waits for the Right Kind of Restaurants | By C J Hughes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/realestate/home-away-fresh-from-the-factory.html | HOME AWAY Fresh From the Factory | By Amy Gunderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/science/space/aging-craft-orbiting-mars-appears-to-have-succumbed.html | Aging Craft Orbiting Mars Appears to Have Succumbed | By John Noble Wilford | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/baseball/jeter-edged-in-mvp-vote-by-morneau-of-the-twins.html | BASEBALL Jeter Edged In MVP Vote By Morneau Of the Twins | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/basketball/difficult-decisions-are-on-the-horizon-for-thomas.html | BASKETBALL Difficult Decisions Are Awaiting Thomas | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/given-an-opportunity-romo-has-breathed-life-into-the.html | FOOTBALL Romo Breathes Life Into the Sagging Cowboys | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/football/losing-brings-out-the-frank-side-of-coughlin.html | PRO FOOTBALL Giants Losing Brings Out The Frank Side Of Coughlin | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/hockey/rangers-find-what-they-were-missing.html | HOCKEY Rangers Find What They Were Missing | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/ncaabasketball/a-step-up-to-division-i-has-pitfalls-for-njit.html | BASKETBALL Learning the Way Around Division I | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/othersports/critics-question-the-effectiveness-of-new-jerseys-high.html | HIGH SCHOOL SPORTS Critics Question the Effectiveness of New Jerseys High School Drug Tests | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/othersports/personal-service-and-good-deer-stories-at-maine-shop.html | OUTDOORS Personal Service and Good Deer Stories at Maine Shop | By Nathaniel Vinton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are NailaJean Meyers John Woods Toni Monkovic Benjamin Hoffman and Andrew Das | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/soccer/notre-dame-keeps-big-east-alive-in-ncaa-tourney-by-reaching.html | SOCCER REPORT Notre Dame Ousts Another Defending Champ | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/sports-briefing-track-and-field-dan-obrien-honored.html | SPORTS BRIEFING TRACK AND FIELD DAN OBRIEN HONORED | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/sports/sports-of-the-times-its-time-to-take-the-fork-in-the-road.html | SPORTS OF THE TIMES Its Time to Take the Fork in the Road | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/a-500-milestone-for-google-believers.html | A 500 Milestone for Google Believers | By Saul Hansell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/at-dell-profit-rises-questions-linger.html | At Dell Profit Rises Questions Linger | By Damon Darlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/microsoftnovell-pact-is-already-in-dispute.html | MicrosoftNovell Pact Is Already in Dispute | By Steve Lohr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/technology/pentagon-sets-contracts-for-computers.html | Pentagon Sets Contracts For Computers | By John Markoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/arts/theater-review-a-brief-play-written-and-acted-in-the-heat-of-html | THEATER REVIEW A Brief Play Written and Acted in the Heat of the Moment | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/new-program-in-schools-takes-students-from-playwriting-to.html | New Program in Schools Takes Students From Playwriting to Performance | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/reviews/a-soldiers-plane-crashes-and-then-the-real-danger-begins.html | THEATER REVIEW A Soldiers Plane Crashes and Then the Real Danger Begins | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/theater/reviews/the-new-struggling-romania-feels-familiar.html | THEATER REVIEW The New Struggling Romania Feels Familiar | By Jason Zinoman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/6-imams-removed-from-flight-for-behavior-deemed-suspicious.html | 6 Imams Removed From Flight For Behavior Deemed Suspicious | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/national-briefing-midwest-illinois-excandidate-to-lead-veterans-affairs.html | National Briefing  Midwest Illinois ExCandidate To Lead Veterans Affairs | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/politics/an-ideologue-for-hire-gets-new-alliance.html | An Ideologue For Hire Gets A New Alliance | By Mark Leibovich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/giuliani-files-to-explore-run-for-president.html | Giuliani Files To Explore Run For President | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/politics/spoils-of-prime-office-space-go-to-democrats.html | CONGRESSIONAL MEMO Spoils of Prime Office Space Go to the Democratic Victors | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/preliminary-hearing-starts-in-case-against-polygamist.html | Preliminary Hearing Starts In Case Against Polygamist | By John Dougherty | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/us/pupils-evacuated-after-warning-at-nuclear-plant.html | Pupils Evacuated After Warning At Nuclear Plant | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-22 | https://www.nytimes.com/2006/11/22/washington/house-staff-member-cleared-in-inquiry-on-leak-of-iraq.html | House Staff Member Cleared in Inquiry on Leak of Iraq Intelligence Estimate | By Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/aids-is-on-the-rise-worldwide-un-finds.html | AIDS Is on the Rise Worldwide UN Finds | By Lawrence K Altman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/asias-agenda-this-time-terrorism-takes-a-back-seat-to-trade.html | NEWS ANALYSIS Asias Agenda This Time Terrorism Takes a Back Seat to Trade Issues | By David E Sanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/maoists-sign-peace-deal-in-nepal.html | Nepal Peace Pact Signed Maoists to Take Part in Elections | By Tilak P Pokharel and Somini Sengupta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/asia/where-politics-and-personal-lives-seem-not-to-intersect.html | MEMO FROM AUSTRALIA Where Politics and Personal Lives Seem Not to Intersect | By Raymond Bonner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/amnesty-says-russian-police-torture-suspects.html | Amnesty Says Russian Police Torture Suspects | By Andrew E Kramer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/europe/exact-cause-of-exkgb-agents-illness-eludes-poison-experts.html | Exact Cause of ExKGB Agents Illness Eludes Poison Experts | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/bomb-blasts-speakers-car-in-green-zone.html | THE STRUGGLE FOR IRAQ Bomb Blasts Speakers Car In Green Zone | By Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/perfect-killing-method-but-clear-targets-are-few-for.html | THE STRUGGLE FOR IRAQ Perfect Killing Method but Clear Targets Are Few | By C J Chivers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/thousands-mourn-slain-minister-in-lebanon.html | LEBANON OFFICIAL CRITICAL OF SYRIA IS ASSASSINATED | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/middleeast/un-official-touring-israel-is-near-area-hit-by-rocket.html | UN Official Touring Israel Is Near Area Hit by Rocket | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/world-briefing-americas-canada-court-papers-say-suspect-was-a.html | World Briefing  Americas Canada Court Papers Say Suspect Was A Longtime Russian Spy | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-22 | https://www.nytimes.com/2006/11/22/world/world-briefing-europe-france-countries-agree-to-pursue-fusion-energy.html | World Briefing  Europe France Countries Agree To Pursue Fusion Energy | By John Tagliabue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/arts-briefly-another-no-1-for-the-game.html | Arts Briefly Another No 1 for the Game | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/arts-briefly-cbs-takes-tuesday-night.html | Arts Briefly CBS Takes Tuesday Night | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/dance/some-little-bits-of-ballet-help-a-company-start-its-busy-fall.html | DANCE REVIEW Some Little Bits of Ballet Help a Company Start Its Busy Fall Season | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/design/treasures-from-the-ashes-of-tiffanys-glorious-estate.html | ART REVIEW Treasures From the Ashes of Tiffanys Glorious Estate | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/beyonce-bounces-back-film-album-and-warning.html | MUSIC Beyonc Bounces Back Film Album and Warning | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/conductor-under-fire-orchestra-under-pressure.html | MUSIC REVIEW Conductor Under Fire Orchestra Under Pressure | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/world-premieres-sure-but-room-for-older-new-music-too.html | MUSIC REVIEW World Premieres Sure But Room for Older New Music Too | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/music/wouldnt-it-be-nice-not-to-fuss-over-significance-or-perfection.html | MUSIC REVIEW Wouldnt It Be Nice Not to Fuss Over Significance or Perfection | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/science/arts-briefly.html | Arts Briefly | Compiled by Peter Edidin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/television/whats-on-monday.html | TONIGHTS TV LISTINGS Whats on Monday | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/arts/television/whats-on-thursday.html | WHATS ON | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/books/arts-briefly-secret-treasure.html | Arts Briefly Secret Treasure | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/books/on-the-coast-or-in-the-backwoods-fault-lines-of-the-heart.html | BOOKS OF THE TIMES On the Coast or in the Backwoods Fault Lines of the Heart | By S Kirk Walsh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/books/russia-inaugurates-book-prize-its-big.html | Russia Inaugurates Book Prize Its Big | By Sophia Kishkovsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/armed-with-internet-bargains-travelers-battle-high-airfares.html | Armed With Internet Bargains Travelers Battle High Airfares | By Jeff Bailey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/delay-details-hard-to-obtain.html | Delay Details Hard to Obtain | By Jeff Bailey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/kerkorian-to-reduce-gm-stake.html | Kerkorian To Reduce GM Stake | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/the-other-milton-friedman-a-conservative-with-a-social-welfare.html | ECONOMIC SCENE The Other Milton Friedman A Conservative With a Social Welfare Program | By Robert H Frank | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/thinking-past-location-in-finding-space.html | Thinking Past Location In Finding Space | By Dalia Fahmy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/whats-hot-whats-not-in-stores.html | Whats Hot Whats Not In Stores | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/world-business-briefing-europe-switzerland-ciba-executive-is.html | World Business Briefing  Europe Switzerland Ciba Executive Is Leaving | By Dow Jones Ap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/betting-big-on-a-buyout-in-london.html | Betting Big On a Buyout in London | By Heather Timmons and Jenny Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/big-german-banks-are-reported-to-be-near-deal-to-buy.html | Big German Banks Are Reported to Be Near Deal to Buy Stake in the Parent of Airbus | By Carter Dougherty | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/fed-chiefs-help-enlisted-for-trip-to-press-china.html | Fed Chiefs Help Enlisted for Trip To Press China | By Steven R Weisman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/business/worldbusiness/private-equity-venture-struggles-to-navigate.html | Private Equity Venture Struggles to Navigate European Disdain | By John Tagliabue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/crosswords/bridge/a-little-echo-a-lot-of-points.html | Bridge A Little Echo a Lot of Points | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/50-haircuts-in-new-york-sure.html | SKIN DEEP 50 Haircuts in New York Sure | By Anna Bahney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/botox-treatment-make-sure-its-the-real-thing.html | Botox Treatment Make Sure Its The Real Thing | By Natasha Singer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/for-make-fabulous-kazakhstan.html | FRONT ROW For Make Fabulous Kazakhstan | By Natasha Singer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/from-the-man-who-has-everything.html | CRITICAL SHOPPER From The Man Who Has Everything | By Horacio Silva | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/homeoffice-chaos-the-final-frontier.html | ONLINE SHOPPER HomeOffice Chaos The Final Frontier | By Michelle Slatalla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/in-a-party-mood.html | In a Party Mood | By Ruth La Ferla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/so-you-messed-up-deal-with-it-now.html | So You Messed Up Deal With It Now | By Stephanie Rosenbloom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/still-rocking-his-own-look.html | Still Rocking His Own Look | By Guy Trebay | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/three-new-ways-to-burn-up-those-holiday-calories.html | CLASS IS IN SESSION Three New Ways to Burn Up Those Holiday Calories | By Catherine Saint Louis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/fashion/with-one-hand-over-the-top.html | FINE POINTS With One Hand Over the Top | By Guy Trebay | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/a-chalet-so-pale-snow-would-blanch.html | HOUSE PROUD A Chalet So Pale Snow Would Blanch | By Virginia Gardiner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/an-insiders-view-of-societys-vanishing-rooms.html | AT HOME WITH DERRY MOORE An Insiders View Of Societys Vanishing Rooms | By Daisy Garnett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/coming-late-to-a-call-to-arms.html | IN THE GARDEN Coming Late To a Call to Arms | By Anne Raver | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/garden-qa.html | GARDEN QA | By Leslie Land | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/health/oxygen-monitor-fails-to-help-doctors-detect-birth-risks.html | Oxygen Monitor Fails to Help Doctors Detect Birth Risks | By Denise Grady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/health/proof-is-scant-on-psychiatric-drug-mix-for-young.html | Proof Is Scant on Psychiatric Drug Mix for Young | By Gardiner Harris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/movies/a-cinematic-view-of-italy-as-morally-bankrupt.html | A Cinematic View of Italy As Morally Bankrupt | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/a-life-gone-off-course-and-then-violently-cut-short.html | A Life Gone Off Course and Then Violently Cut Short | By Ray Rivera and Nate Schweber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/autistic-boy-is-slashed-to-death-and-his-father-is-charged.html | Autistic Boy in Bronx Slain Father Faces Murder Charge | By Al Baker and Leslie Kaufman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/bradley-beach-crews-role-checked-in-passenger-death.html | Metro Briefing  New Jersey Bradley Beach Crews Role Checked In Passenger Death | By Kareem Fahim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/buchanan-license-renewal-sought-for-indian-point.html | Metro Briefing  New York Buchanan License Renewal Sought For Indian Point | By Ethan WilenskyLanford | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/city-to-name-food-policy-official-to-address-hunger-issues.html | City to Name Food Policy Official to Address Hunger Issues | By Diane Cardwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/finding-help-to-bear-the-load-as-the-burdens-of-diabetes-pile-up.html | The Neediest Cases Finding Help to Bear the Load as the Burdens of Diabetes Pile Up | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/from-projects-to-penthouse-its-one-family.html | From Projects To Penthouse Its One Family | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/holiday-bird-on-the-table-flushed-out-and-shot.html | Holiday Bird On the Table Flushed Out And Shot | By Stacey Stowe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/income-soars-on-wall-st-widening-gap.html | Income Soars On Wall St Widening Gap | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/lawyers-notoriety-offers-hope-to-client-appealing-conviction.html | Lawyers Notoriety Offers Hope to Client Appealing Conviction | By Anemona Hartocollis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/macys-parade-gets-tighter-weather-control-than-ever.html | A Weather Eye on the Balloons and the Wind | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-albany-party-challenge-to-bruno.html | Metro Briefing  New York Albany Party Challenge To Bruno | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-bronx-mayor-says-he-wont-back-any.html | Metro Briefing  New York Bronx Mayor Says He Wont Back Any Presidential Candidate | By Diane Cardwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-brooklyn-one-dead-one-injured-in-shooting.html | Metro Briefing  New York Brooklyn One Dead One Injured In Shooting | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-brooklyn-woman-guilty-of-injuring-her-son.html | Metro Briefing  New York Brooklyn Woman Guilty Of Injuring Her Son | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/metro-briefing-new-york-queens-man-admits-mistreating-pit-bulls.html | Metro Briefing  New York Queens Man Admits Mistreating Pit Bulls | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/plainsboro-nj-boy-killed-in-accident.html | Metro Briefing  New Jersey Plainsboro Boy Killed In Accident | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/so-close-to-the-glitter-of-atlantic-city-a-corridor-of-death.html | So Close to the Glitter of Atlantic City A Corridor of Death for Four Women | By Serge F Kovaleski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/nyregion/where-even-construction-is-an-opportunity-for-art.html | BLOCKS Where Even Construction Is an Opportunity for Art | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/obituaries/jack-werber-92-a-rescuer-of-many-at-nazi-death-camp-dies.html | Jack Werber 92 a Rescuer Of Many at Nazi Death Camp | By Dennis Hevesi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/building-a-team-of-rivals.html | Building A Team Of Rivals | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/rocks-of-ages.html | Rocks of Ages | By Nathaniel Philbrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/thanksgivings-moveable-feast.html | Thanksgivings Moveable Feast | By Corby Kummer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/the-empty-chair-at-the-table.html | The Empty Chair at the Table | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/opinion/things-that-go-bump-in-the-flight.html | Editorial Observer Things That Go Bump in the Flight | By Verlyn Klinkenborg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/science/for-rare-few-taste-is-in-the-ear-of-the-beholder.html | For Rare Few Taste Is in the Ear of the Beholder | By Donald G McNeil Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/science/journal-clarifies-report-on-a-stem-cell-finding.html | Journal Clarifies Report on a Stem Cell Finding | By Nicholas Wade | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/science/space/from-outer-space-a-cry-of-fore.html | From Outer Space a Cry of Fore | By Stefano S Coledan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/baseball/intangibles-separate-rodriguez-and-jeter.html | SPORTS OF THE TIMES Intangibles Separate Rodriguez And Jeter | By Harvey Araton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/basketball/basketball-change-in-backcourt-chemistry-leads-to-same-result-for.html | BASKETBALL Change in Backcourt Chemistry Leads to Same Result for the Knicks | By Pat Borzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/basketball-gonzaga-stops-no-2-north-carolina.html | BASKETBALL Gonzaga Stops No 2 North Carolina | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/football/eagles-select-garcia-to-start-salvage-project.html | FOOTBALL Eagles Select Garcia To Start Salvage Project | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/football/pennington-looks-for-fix-after-jets-offense-breaks-down.html | PRO FOOTBALL Pennington Looks for Fix After Jets Offense Breaks Down | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ncaafootball/miami-slaying-answers-few-reward-money-not-very-much.html | PRO FOOTBALL Miami Slaying Answers Few Reward Money Not Very Much | By Robert Andrew Powell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/ncaafootball/student-adds-native-voice-to-new-mexico-state-football.html | FOOTBALL Calling Games the Navajo Way | By Tom Brady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/othersports/away-from-the-spotlight-a-jockey-rides-for-love-and-now.html | HORSE RACING Away From the Spotlight a Jockey Rides for Love and Now a Record | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/othersports/on-dirt-roads-of-mexico-racers-toughness-is-tested.html | MOTOR SPORTS On Dirt Roads of Mexico Racers Toughness Is Tested | By Peter Sigal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/pro-football-27-yards-later-barber-diagrams-his-discontent.html | PRO FOOTBALL 27 Yards Later Barber Diagrams His Discontent | By Bill Pennington | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/pro-football-for-cowboys-mood-swings-are-just-another-part-of-their.html | PRO FOOTBALL For Cowboys Mood Swings Are Just Another Part of Their Seesaw Season | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/pro-football-todays-matchups.html | PRO FOOTBALL TODAYS MATCHUPS | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/sports-briefing-soccer-arena-shakes-up-red-bulls.html | SPORTS BRIEFING SOCCER ARENA SHAKES UP RED BULLS | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/sports-of-the-times-to-those-who-deserve-an-extra-helping-of-pie-801070.html | SPORTS OF THE TIMES To Those Who Deserve an Extra Helping of Pie | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/sports/sports-of-the-times-to-those-who-deserve-an-extra-helping-of-pie.html | SPORTS OF THE TIMES To Those Who Deserve an Extra Helping of Pie | By Dave Andeson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/style/currents-who-knew-boot-up-the-laptop-to-visit-an-outlet-for-highend.html | CURRENTS WHO KNEW Boot Up the Laptop to Visit An Outlet for HighEnd Rugs | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/home and garden/currents-architecture-peeking-into-a-modern.html | CURRENTS ARCHITECTURE Peeking Into a Modern Neighborhood Germany Circa 1927 | By Aric Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/home and garden/currents-decor-old-new-and-faux-meet-in-tribeca.html | CURRENTS DCOR Old New and Faux Meet in TriBeCa | By Elaine Louie | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/home and garden/currents-furniture-retired-parts-work-overtime.html | CURRENTS FURNITURE Retired Parts Work Overtime | By Aric Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/home and garden/currents-seasonal-cheer-just-add-guests-a-holiday.html | CURRENTS SEASONAL CHEER Just Add Guests A Holiday Party in a Box | By Aric Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/home and garden/personal-shopper-gifts-to-set-imaginations-free.html | PERSONAL SHOPPER Gifts to Set Imaginations Free | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/style/physical-culture-gear-test-with-kurt-wedberg-wilderness-guide-a-new.html | PHYSICAL CULTURE GEAR TEST WITH Kurt Wedberg Wilderness Guide A New Tilt On Backpacks | By Stephen Regenold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/style/youre-not-alone.html | Youre Not Alone | By William L Hamilton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/a-bag-wears-ipod-buttons-on-its-strap.html | CIRCUITS A Bag Wears IPod Buttons On Its Strap | By Ivan Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/computer-speakers-that-put-on-a-pretty-face.html | CIRCUITS Computer Speakers That Put On a Pretty Face | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/for-the-podcaster-in-the-field.html | CIRCUITS For the Podcaster in the Field A More Advanced Recorder | By Stephen C Miller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/free-services-to-inspire-your-cellphone.html | STATE OF THE ART Free Services To Inspire Your Cellphone | By David Pogue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/games-video-and-peace-in-the-back-seat.html | CIRCUITS Games Video and BackSeat Peace | By Warren Buckleitner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/google-shortcuts-for-quick-searches.html | Q  A | By J D Biersdorfer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/slim-fast-and-well-connected.html | CIRCUITS Slim Fast and Well Connected | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/technology/when-beige-wont-do.html | BASICS When Beige Wont Do | By Michel Marriott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/theater/reviews/moms-out-again-are-her-affairs-extramarital-or-merely.html | THEATER REVIEW Moms Out Again or Her Affairs Extramarital or Merely Extraterrestrial | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/theater/setting-the-sonnets.html | Arts Briefly Setting the Sonnets | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/a-growing-plea-for-mercy-for-the-mentally-ill-on-death-row.html | A Growing Plea for Mercy for the Mentally Ill on Death Row | By Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/california-man-accused-in-car-rampage-is-ruled-fit-to-stand-trial.html | National Briefing  West California Man Accused In Car Rampage Is Ruled Fit To Stand Trial | By Carolyn Marshall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/court-rules-for-kentucky-on-executions.html | Court Rules For Kentucky On Executions | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/police-kill-woman-92-in-shootout-at-her-home.html | Police Kill Woman 92 In Shootout at Her Home | By Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/politics/hastert-scouts-for-house-role-after-8-years-as-speaker.html | Hastert Scouts for House Role After 8 Years as Speaker | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/us/steam-train-maury-5time-hobo-king-is-dead-at-89.html | Steam Train Maury 5Time Hobo King Is Dead at 89 | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/washington/panel-calls-for-big-changes-in-medicaid.html | Panel Calls for Big Changes in Medicaid | By Robert Pear | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/africa/hassan-gouled-90-who-led-djibouti-is-dead.html | Hassan Gouled 90 Led Djibouti | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/canadian-prime-minister-is-ready-to-loosen-federal-ties-to.html | Canadian Prime Minister Is Ready to Loosen Federal Ties to Quebec | By Christopher Mason | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/mexican-report-cites-leaders-for-dirty-war.html | Mexican Report Cites Leaders for Dirty War | By James C McKinley Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/americas/of-rubber-and-blood-in-brazilian-amazon.html | Of Rubber and Blood In Brazilian Amazon | By Larry Rohter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/a-tiny-window-on-the-us-prized-by-those-peering-in.html | YANGON JOURNAL A Tiny Window on the US Prized by Those Peering In | By Jane Perlez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/australia-seeks-doctors-arrest-for-operations.html | Australia Seeks Doctors Arrest For Operations | By Raymond Bonner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/asia/out-of-office-but-neither-out-of-sight-nor-out-of-mind.html | Out of Office but Neither Out of Sight Nor Out of Mind | By Seth Mydans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/dutch-vote-likely-to-nudge-new-government-to-the-left.html | Dutch Vote Likely to Nudge New Government to the Left | By Marlise Simons | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/europe/panel-says-bank-group-aiding-us-broke-law.html | THE REACH OF WAR Panel Says Bank Group Aiding US Broke Law | By Dan Bilefsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/atomic-agency-opts-to-snub-irans-request-for-help-with.html | Atomic Agency Opts to Snub Irans Request for Help With Reactor | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/civilian-death-toll-reaches-new-high-in-iraq-un-says.html | THE REACH OF WAR Civilian Death Toll Reaches New High in Iraq UN Says | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/israel-adds-gaza-force-but-forgoes-big-escalation.html | Israel Adds Gaza Force but Forgoes Big Escalation | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/middleeast/this-thanksgiving-bush-team-and-iraq-leaders-face-range-of.html | THE REACH OF WAR This Thanksgiving Bush Team and Iraq Leaders Face Range of New Realities | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-americas-canada-73-arrests-in-mafia-inquiry.html | World Briefing  Americas Canada 73 Arrests In Mafia Inquiry | By Christopher Mason | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-asia-afghanistan-vaccine-program-becomes-another-war.html | World Briefing  Asia Afghanistan Vaccine Program Becomes Another War Casualty | By Celia W Dugger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-asia-nepal-migrant-workers-help-alleviate-poverty.html | World Briefing  Asia Nepal Migrant Workers Help Alleviate Poverty | By Celia W Dugger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-23 | https://www.nytimes.com/2006/11/23/world/world-briefing-europe-turkey-landmark-is-site-of-protest-against-pope.html | World Briefing  Europe Turkey Landmark Is Site Of Protest Against Pope | By Sebnem Arsu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-eijaliisa-ahtila-the-wind.html | ART IN REVIEW EijaLiisa Ahtila  The Wind | By Martha Schwendener | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-fred-w-mcdarrah-artists-and-writers-of-the-60s-and-70s.html | ART IN REVIEW Fred W McDarrah  Artists and Writers of the 60s and 70s | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-john-bock.html | ART IN REVIEW John Bock | By Andrea K Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-john-latham-time-base-and-the-universe.html | ART IN REVIEW John Latham  Time Base and the Universe | By Martha Schwendener | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-paul-mccarthy-between-beauty-and-the-beast.html | ART IN REVIEW Paul McCarthy  Between Beauty and the Beast | By Martha Schwendener | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/art-in-review-tigers-of-wrath-watercolors-by-walton-ford.html | ART IN REVIEW Tigers of Wrath Watercolors by Walton Ford | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/dance/is-it-dance-does-it-matter.html | DANCE Is It Dance Does It Matter | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/african-comics-far-beyond-the-funny-pages.html | ART REVIEW African Comics Far Beyond the Funny Pages | By Holland Cotter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/amid-shadows-of-war-a-cultural-decadence.html | ART REVIEW Amid Shadows Of War A Cultural Decadence | By Roberta Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/design/charles-saatchi-sells-7-doigs-to-sothebys.html | INSIDE ART | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/design/fiestas-of-furniture-from-south-america.html | ANTIQUES | By Wendy Moonan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/design/italy-expresses-dismay-with-gettys-stand-on-disputed-art.html | Italy Expresses Dismay With Gettys Stand on Disputed Art | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/design/the-london-of-his-fancies-canalettos-capriccios.html | ART REVIEW The London of His Fancies Canalettos Capriccios | By Grace Glueck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/family-fare.html | Family Fare | By Laurel Graeber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/getting-everybody-back-in-the-game.html | VIDEO GAMES Getting Everybody Back in the Game | By Seth Schiesel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/rounding-up-the-best-of-the-boxed.html | Rounding Up of the Best of the Boxed | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-a-life-less-lived-the-gothic.html | Rounding Up the Best of the Boxed A Life Less Lived The Gothic Box | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-andy-partridge-fuzzy-warbles.html | Rounding Up the Best of the Boxed Andy Partridge  Fuzzy Warbles Collectors Album | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-bruce-hornsby-intersections.html | Rounding Up the Best of the Boxed Bruce Hornsby  Intersections 19852005 | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-buddy-guy-cant-quit-the-blues.html | Rounding Up the Best of the Boxed Buddy Guy  Cant Quit the Blues | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-duke-ellington-the-complete.html | Rounding Up the Best of the Boxed Duke Ellington  The Complete 19361940 Variety Vocalion and Okeh Small Group Sessions | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-fats-waller-if-you-got-to-ask.html | Rounding Up the Best of the Boxed Fats Waller  If You Got to Ask You Aint Got It | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-frank-sinatra-vegas.html | Rounding Up the Best of the Boxed Frank Sinatra  Vegas | By Stephen Holden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-friends-of-old-time-music-the.html | Rounding Up the Best of the Boxed Friends of Old Time Music  The Folk Arrival 19611965 | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-gram-parsons-the-complete.html | Rounding Up the Best of the Boxed Gram Parsons  The Complete Reprise Sessions | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-john-coltrane-fearless-leader.html | Rounding Up the Best of the Boxed John Coltrane  Fearless Leader | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-john-lee-hooker-hooker.html | Rounding Up the Best of the Boxed John Lee Hooker  Hooker | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-michael-jackson-visionary-the.html | Rounding Up the Best of the Boxed Michael Jackson  Visionary The Video Singles | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-robert-plant-plant-nine-lives.html | Rounding Up the Best of the Boxed Robert Plant Plant Nine Lives | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-rockin-bones-1950s-punk.html | Rounding Up the Best of the Boxed Rockin Bones 1950s Punk  Rockabilly | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-sonny-stitt-stitts-bits-the.html | Rounding Up the Best of the Boxed Sonny Stitt  Stitts Bits The Bebop Recordings 19491952 | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-the-doors-perception.html | Rounding Up the Best of the Boxed The Doors  Perception | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-the-harry-smith-project.html | Rounding Up the Best of the Boxed The Harry Smith Project  Anthology of American Folk Music Revisited | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-tom-waits-orphans-brawlers.html | Rounding Up the Best of the Boxed Tom Waits  Orphans Brawlers Bawlers and Bastards | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-tony-joe-white-swamp-music.html | Rounding Up the Best of the Boxed Tony Joe White  Swamp Music The Complete Monument Recordings | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-tori-amos-a-piano-the.html | Rounding Up the Best of the Boxed Tori Amos  A Piano The Collection | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-tortoise-a-lazarus-taxon.html | Rounding Up the Best of the Boxed Tortoise  A Lazarus Taxon | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-waylon-jennings-nashville.html | Rounding Up the Best of the Boxed Waylon Jennings  Nashville Rebel | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/rounding-up-the-best-of-the-boxed-weather-report-forecast.html | Rounding Up the Best of the Boxed Weather Report  Forecast Tomorrow | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30-ballet-preljocaj.html | THE LISTINGS  NOV 24  NOV 30 BALLET PRELJOCAJ | By Roslyn Sulcas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30-bread-and-puppet-theater.html | THE LISTINGS  NOV 24  NOV 30 BREAD AND PUPPET THEATER | By Steven McElroy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30-gunther-schuller-conducts-the-mingus.html | THE LISTINGS  NOV 24  NOV 30 GUNTHER SCHULLER CONDUCTS THE MINGUS ORCHESTRA | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/the-listings-nov-24-nov-30-kate-gilmore.html | THE LISTINGS  NOV 24  NOV 30 KATE GILMORE | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/music/anita-oday-87-hardliving-star-of-the-bigband-era-and-beyond-dies.html | Anita ODay 87 HardLiving Star of the BigBand Era and Beyond | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/television/a-girl-a-war-and-a-bunch-of-gentle-lessons.html | TELEVISION REVIEW A Girl a War and a Bunch of Gentle Lessons | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/arts/television/listen-for-the-music-look-for-the-muscles.html | TELEVISION REVIEW Listen for the Music Look for the Muscles | By Ginia Bellafante | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/books/cant-judge-an-ebook-by-its-screen-well-maybe-you-can.html | TECHNOLOGY REVIEW Cant Judge an EBook by Its Screen Well Maybe You Can | By Charles McGrath | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/books/wry-luminary-upstages-stars.html | BOOKS OF THE TIMES Wry Luminary Upstages Stars | By Janet Maslin | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/a-smarter-computer-to-pick-stocks.html | Street Scene A Smarter Computer To Pick Stock | By Charles Duhigg | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/dallas-equity-firm-cancels-deal-to-sell-stake-in-korea-exchange.html | Dallas Equity Firm Cancels Deal to Sell Stake in Korea Exchange Bank | By Choe SangHun | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/dogs-may-help-find-genes-that-cause-cancer.html | Dogs May Help Find Genes That Cause Cancer | By Andrew Pollack | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/in-trials-for-new-cancer-drugs-family-pets-are-benefiting-too.html | In Trials for New Cancer Drugs Family Pets Are Benefiting Too | By Andrew Pollack | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/media/what-we-talk-about-when-we-talk-about-brands.html | MEDIA ADVERTISING What We Talk About When We Talk About Brands | By Louise Story | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/phone-vs-cable-turf-wars-escalate.html | Phone vs Cable Turf Wars Escalate Qwest and Cox Trade Accusations Of Misdeeds | By Ken Belson and Vikas Bajaj | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/pink-floyd-stopped-by-but-does-the-rest-of-london-even-care.html | Pink Floyd Stopped By but Does the Rest of London Even Care | By Heather Timmons | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/popular-french-radio-blog-is-poised-to-cross-borders.html | MEDIA Popular French Radio Blog Is Poised to Cross Borders | By Doreen Carvajal | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/temptations-of-a-minister-of-finance.html | HIGH  LOW FINANCE Temptations Of a Minister Of Finance | By Floyd Norris | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/air-france-begins-talks-on-a-deal-with-alitalia.html | Air France Begins Talks On a Deal With Alitalia | By Eric Sylvers | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/erosion-of-english-skills-threatens-growth-in-the.html | INTERNATIONAL BUSINESS Erosion of English Skills Threatens Growth in Philippines | By Carlos Conde | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/filipinos-are-taking-more-calls-in-outsourcing-boom.html | INTERNATIONAL BUSINESS Filipinos Are Taking More Calls in Outsourcing Boom | By Donald Greenlees | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/worldbusiness/walmart-will-offer-retail-banking-in-mexico-an.html | WalMart Will Offer Retail Banking in Mexico an Underserved Market | By Elisabeth Malkin | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/business/yearning-for-freedom-from-venture-capital-overlords.html | STREET SCENE VC NATION Yearning for Freedom  From Venture Capital Overlords | By Miguel Helft | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/crude-yes-but-with-exquisite-finesse.html | FILM REVIEW Crude Yes but With Exquisite Finesse | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/how-do-you-land-a-hunk-act-straight-or-be-yourself.html | FILM REVIEW How Do You Land a Hunk Act Straight or Be Yourself | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/some-are-great-and-some-are-slight-but-all-are-from-a-master.html | FILM Some Are Great and Some Are Slight but All Are From a Master | By Ao Scott | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/movies/whats-for-dinner-you-dont-want-to-know.html | FILM REVIEW Whats for Dinner You Dont Want to Know | By Manohla Dargis | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/80-years-after-coronation-a-queen-returns-to-macys.html | 80 Years After Coronation A Queen Returns to Macys | By Sewell Chan | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/a-battle-for-freedom-at-the-mall.html | NYC Some Give All Others Go Shopping | By Clyde Haberman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/a-kinder-gentler-way-of-stuffing-a-turkey.html | A Kinder Gentler Way Of Stuffing A Turkey | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/bigger-push-for-charging-drivers-who-use-the-busiest-streets.html | Bigger Push for Charging Drivers Who Use the Busiest Streets | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/gerald-m-boyd-who-broke-barriers-as-an-editor-at-the-times-dies.html | Gerald M Boyd Who Broke Barriers As an Editor at The Times Dies at 56 | By Felicity Barringer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/given-a-reprieve-giant-balloons-fly-low-over-a-soggy-macys-parade.html | Given a Reprieve Balloons Fly Again Barely | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/he-has-a-trained-eye-on-the-railroad-platform-gap.html | PUBLIC LIVES He Has a Trained Eye on the Railroad Platform Gap | By Alan Feuer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/his-role-in-democrats-takeover-may-help-schumer-help-his-state.html | His Role in Democrats Takeover May Help Schumer Help His State | By Raymond Hernandez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/latest-twist-in-a-scandal-hits-a-medical-school-when-its-down.html | NEWS ANALYSIS Latest Twist in a Scandal Hits A Medical School When Its Down | By David Kocieniewski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/the-last-gravestone-business-standing.html | The Last Gravestone Business Standing | By Lily Koppel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/nyregion/the-neediest-cases-siblings-go-beyond-a-housing-project-and-into-a.html | The Neediest Cases Siblings Go Beyond a Housing Project and Into a World Where Talents Thrive | By Kari Haskell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-black-friday-reverie.html | For Your Digestion Black Friday Reverie | By Jennifer Michael Hecht | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-stupor-mundi.html | For Your Digestion Stupor Mundi | By Mary Ruefle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-the-believedin.html | For Your Digestion The BelievedIn | By James McMichael | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-the-gathering.html | For Your Digestion The Gathering | By Billy Collins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/for-your-digestion-the-morning-after.html | For Your Digestion The Morning After | By Philip Levine | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/to-fight-corruption-one-african-offers-presidents-cash.html | Editorial Observer To Fight Corruption One African Offers Presidents Cash | By Tina Rosenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/opinion/when-votes-disappear.html | When Votes Disappear | By Paul Krugman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/a-vineyard-home-for-enjoying-wine-and-friendship.html | AWAY A Vineyard Home for Enjoying Wine and Friendship | By Wendy Knight | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/farmlands-becoming-grounds-for-hunters.html | HAVENS Wishek ND Farmlands Becoming Grounds For Hunters | By Greg Breining | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/symbols-of-the-gilded-age-with-a-21stcentury-luster.html | Symbols of the Gilded Age With a 21stCentury Luster | By Tracie Rozhon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/realestate/greathomes/the-rushmore-and-the-elysian-hotel-and-private.html | BREAKING GROUND | By Nick Kaye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/baseball/bat-maker-wants-to-sell-company-on-his-terms.html | BASEBALL From Bet to Business to eBay | By Jack Curry | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/benching-of-francis-starts-other-rumblings.html | PRO BASKETBALL Benching of Francis Starts Other Rumblings | By Pat Borzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/basketball/nachbar-takes-long-journey-to-nets-bench.html | PRO BASKETBALL Nachbar Takes Long Journey to Nets Bench | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/football/strongarmed-romo-continues-to-lift-cowboys.html | PRO FOOTBALL With Echoes of Aikman Romo Lifts Dallas Again | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/hockey/rangers-hossa-finding-his-role-a-game-at-a-time.html | HOCKEY Hossa Tries to Find Role in Shadow of Brother | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/hockey/youthful-stars-provide-penguins-with-new-life.html | HOCKEY Youthful Stars Provide Penguins With New Life | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaabasketball/albany-gets-new-shot-at-knocking-off-a-giant.html | COLLEGE BASKETBALL Albany Gets New Shot At Knocking Off a Giant | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaabasketball/tar-heels-rising-star-is-feeling-the-pressure.html | COLLEGE BASKETBALL Tar Heels Rising Star Is Feeling the Pressure | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/ncaafootball/miami-wins-but-it-may-be-too-late-for-coker.html | COLLEGE FOOTBALL Coker Finally Gets Win But It Could Be Too Late | By Charlie Nobles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/a-boxing-regulator-changes-corners.html | MIXED MARTIAL ARTS A Boxing Regulator Changes Corners | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/for-us-skiers-deeds-of-one-put-heat-on-all.html | SKIING For US Skiers Deeds of One Put Heat on All | By Nathaniel Vinton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/othersports/in-board-sports-insider-status-makes-gear-sell.html | ACTION SPORTS In Board Sports Insiders Status Makes Gear Sell | By Matt Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/pro-basketball-nets-to-face-another-struggling-team.html | PRO BASKETBALL Nets to Face Another Struggling Team | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/sports/sailing-yacht-founders-leaving-sailor-awaiting-help.html | SAILING Yacht Founders Leaving Sailor Awaiting Help | By Chris Museler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/technology/elooking-but-little-ebuying-on-monday.html | ELooking But Little EBuying On Monday | By Louise Story and Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/technology/microsoft-gives-europe-antitrust-documents.html | Microsoft Gives Europe Antitrust Documents | By Paul Meller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/theater/a-map-to-tom-stoppards-circuitous-coast-of-utopia-trilogy.html | Mapping Stoppards Circuitous Coast | By William Grimes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/theater/betty-comden-half-of-lyrics-team-behind-musicals-of-grace-and-wit.html | Betty Comden Half of Writing Duo Behind Musicals of Grace and Wit Dies at 89 | By Robert Berkvist | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/albany-hub-of-the-empire-state.html | DAY TRIP Hub of the Empire State No Not New York City | By David Wallis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/art-basel-miami-beach-fine-art-great-party.html | AHEAD  Art Basel Miami Beach Fine Art Great Party | By Beth Greenfield | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/kayaking-metropolitan-white-water-in-vancouver.html | ADVENTURER Kayaking Metropolitan White Water Eagles Above and Salmon Below | By Bob Mackin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/escapes/under-the-radar-a-montauk-park.html | Under the Radar A Montauk Park | By Stephanie Rosenbloom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/living-here-aframes-the-simplest-design.html | LIVING HERE  AFrames The Simplest Design | As told to Amy Gunderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/travel/time-traveling-cars-instead-of-yachts.html | TIME TRAVELING Cars Instead of Yachts | By Tracie Rozhon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/us/a-border-watcher-finds-himself-under-scrutiny.html | A Border Watcher Finds Himself Under Scrutiny | By Randal C Archibold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/us/plans-to-honor-two-cultures-at-home-in-one-city-park.html | Tampa Journal Plans to Honor Two Cultures At Home in One City Park | By Lynn Waddell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/us/stolen-dinner-costs-mother-thanksgiving-behind-bars.html | Stolen Dinner Costs Mother Thanksgiving Behind Bars | By Eric Ferkenhoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/washington/drug-industry-is-on-defensive-as-power-shifts.html | Drug Industry Is on Defensive As Power Shifts | By Robert Pear | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/washington/senate-democrats-revive-demand-for-classified-data.html | Senate Democrats Revive Demand for Classified Data | By David Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/money-and-violence-hobble-democracy-in-nigeria.html | Money and Violence Hobble Democracy in Nigeria | By Lydia Polgreen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/africa/neglect-and-fraud-blamed-for-toxic-dumping-in-ivory-coast.html | Neglect and Fraud Blamed for Toxic Dumping in Ivory Coast | By Lydia Polgreen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/americas/in-canadas-economic-divide-west-surges-while-east-struggles.html | In Canadas Economic Divide West Surges While East Struggles | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/airline-opens-a-new-breach-in-the-french-defenses.html | DEAUVILLE JOURNAL Airline Opens a New Breach in the French Defenses | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/catholic-and-anglican-leaders-vow-united-effort.html | Catholic and Anglican Leaders Vow United Effort | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/europe/mystery-grows-as-former-russian-spy-dies.html | Mystery Grows as Former Russian Spy Dies | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/beirut-throngs-mourn-slain-minister-and-revile-syria.html | Beirut Throngs Mourn Slain Minister and Revile Syria | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/grandmother-blows-self-up-in-gaza-suicide-blast.html | Grandmother Blows Self Up in Suicide Attack on Israeli Forces | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/in-video-hussein-uses-slingshots-and-bows-to-rally-iraqis.html | In Video Hussein Uses Slingshots and Bows to Rally Iraqis for War | By Scott Shane | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/iran-says-it-will-build-heavywater-reactor-without-agencys.html | Iran Says It Will Build HeavyWater Reactor Without Agencys Help | By Nazila Fathi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/sectarian-attack-is-worst-in-baghdad-since-invasion.html | BOMBINGS KILL 144 IN SHIITE DISTRICT SIEGE AT MINISTRY | By Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/middleeast/some-fighters-in-iraq-adopt-new-tactics-to-battle-us.html | THE STRUGGLE FOR IRAQ Some Fighters In Iraq Adopt New Tactics To Battle US | By Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-24 | https://www.nytimes.com/2006/11/24/world/world-briefing-asia-pakistan-changes-to-rape-law-are-passed.html | World Briefing  Asia Pakistan Changes To Rape Law Are Passed | By Salman Masood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/arts-briefly-madonna-in-london-no-gigantic-balloons-yes.html | Arts Briefly Madonna in London No Gigantic Balloons Yes | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/for-graphic-novels-a-new-frontier-teenage-girls.html | For Graphic Novels a New Frontier Teenage Girls | By George Gene Gustines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/in-a-grand-old-hall-a-grab-bag-of-history.html | VISITOR CENTER REVIEW In a Grand Old Hall A Grab Bag of History | By Edward Rothstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/design/romes-latest-gem-was-one-collectors-big-dream.html | Romes Latest Gem Was One Collectors Big Dream | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/music/robert-lockwood-jr-91-bluesman-dies.html | Robert Lockwood Jr Bluesman Dies at 91 | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/arts/music/where-collectors-can-get-lost-classical-recordings.html | Where Collectors Can Get Lost Classical Recordings | By Steve Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/television/filling-in-the-blanks-on-a-staple-of-daytime.html | TELEVISION REVIEW Filling In The Blanks On a Staple Of Daytime | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/books/go-ahead-call-your-friend-meathead.html | Go Ahead Call Your Friend Meathead | By Dinitia Smith | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/another-top-this-week-for-the-deal-makers.html | FIVE DAYS Another Top This Week for the Deal Makers | By Mark A Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/attention-holiday-shoppers-we-have-fisticuffs-in-aisle-2.html | Attention Holiday Shoppers We Have Fisticuffs in Aisle 2 | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/basic-instincts-meeting-special-needs-and-the-need-for-peace-of.html | BASIC INSTINCTS Meeting Special Needs and the Need for Peace of Mind | By Hillary Chura | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/media/heres-to-the-benefits-of-red-wine-but-dont-advertise-them.html | Heres to the Benefits of Red Wine but Dont Advertise Them | By Lawrence M Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/media/next-a-lawsuit-futures-exchange.html | WHATS OFFLINE Next a Lawsuit Futures Exchange | By Paul B Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/rationalizing-the-rally-in-airlines.html | MARKET VALUES Rationalizing The Rally In Airlines | By Conrad De Aenlle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/signing-up-a-new-chief-in-the-age-of-prenups.html | Signing Up A New Chief In the Age Of Prenups | By Claudia H Deutsch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/when-recycling-the-presents-beware-the-gift-of-gaffe.html | SHORTCUTS When Recycling the Presents Beware the Gift of Gaffe | By Alina Tugend | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/4-things-to-serve-when-a-central-bank-chief-drops-by.html | OFF THE CHARTS 4 Things to Serve When a Central Bank Chief Drops By for Breakfast | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/6-in-germany-settle-landmark-case-on-bonuses.html | 4 at Bank In Germany Settle Case On Bonuses | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/china-reports-fraud-in-fund-for-elderly.html | China Reports Fraud in Fund for Elderly | By David Barboza | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/dollar-falls-sharply-against-euro-and-pound.html | Dollar Falls Sharply Against Euro and Pound | By Jeremy W Peters and Carter Dougherty | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/on-the-road-as-far-as-china.html | SATURDAY INTERVIEW On the Road As Far As China | By Juston Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/business/worldbusiness/theres-detroit-and-theres-trnava.html | Theres Detroit and Theres Trnava Car Production Surges In Eastern Europe | By John Tagliabue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/crosswords/bridge/bermuda-bowl-champions-from-italy-win-in-hawaii.html | Bridge Bermuda Bowl Champions From Italy Win in Hawaii | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/education/world/world-briefing-europe-britain-woman-fired-for-wearing-veil.html | World Briefing  Europe Britain Woman Fired For Wearing Veil | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/health/in-diabetes-fight-raising-cash-and-keeping-trust.html | SEAL OF APPROVAL A Delicate Balance In Diabetes Fight Raising Cash and Keeping Trust | By Marc Santora | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/movies/philippe-noiret-an-actor-of-elegance-and-dry-humor-dies-at-76.html | Philippe Noiret 76 an Actor Of Elegance and Dry Humor | By Alan Riding | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/broken-lives-and-victims-in-shadow-of-taj-mahal.html | Broken Lives And Victims In Shadow Of Taj Mahal | By Nicholas Confessore and Nate Schweber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/found-dinosaur-fossils-and-a-4headed-chicken.html | Found Dinosaur Fossils And a 4Headed Chicken | By Andy Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/judge-who-runs-a-tight-court-savors-his-careers-final-phase.html | In 3 Decades on Bench Justice Does Not Pause for Theatrics | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/list-for-schools-seems-to-grow-more-wishful.html | List for Schools Seems to Grow More Wishful | By David M Herszenhorn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/lost-windsurfer-is-rescued-off-brooklyns-coast.html | Lost Windsurfer Is Rescued Off a Brooklyn Beach | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/missed-mortgage-payments-rise-20-in-third-quarter.html | Missed Mortgage Payments Rise 20 in Third Quarter | By Christine Haughney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/on/on-trafficsignal-boxes-art-that-stops-traffic.html | On TrafficSignal Boxes Art That Stops Traffic | By Alison Leigh Cowan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/queens-bartender-24-found-bound-and-fatally-stabbed-in-her-bathtub.html | Queens Bartender 24 Found Bound and Fatally Stabbed in Her Bathtub | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/nyregion/the-neediest-cases-a-little-help-for-a-mother-raising-autistic.html | The Neediest Cases A Little Help for a Mother Raising Autistic Twin Girls | By Lara Petusky Coger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/no-one-to-lose-to.html | No One To Lose To | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/opinion/the-struggle-within.html | The Struggle Within | By Thomas B Edsall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/at-miami-big-plans-to-upgrade-cost-coker.html | COLLEGE FOOTBALL At Miami Big Plans To Upgrade Cost Coker | By Charlie Nobles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/baseball-eye-on-new-york.html | BASEBALL Eye On New York | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/basketball/nets-rally-led-by-reserves-falls-short.html | PRO BASKETBALL Nets Rally Led By Reserves Falls Short | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL CAMPUS PLAYBOOK | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/football/barber-too-valuable-to-run-interference.html | SPORTS OF THE TIMES Barber Is Too Valuable to Run Interference | By William C Rhoden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/football/coughlin-has-his-say-about-barbers-comments.html | PRO FOOTBALL Coughlin Has His Say About Barbers Comments | By Marek Fuchs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaabasketball/as-the-big-teams-watch-butler-wins-the-title.html | COLLEGE BASKETBALL As the Big Teams Watch Butler Wins the Title | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/after-first-loss-rutgers-is-out-to-prove-it-can-focus.html | COLLEGE FOOTBALL Rutgers Is Trying to Focus Amid Distractions | By Bill Finley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/arkansas-title-bid-is-struck-a-big-blow.html | COLLEGE FOOTBALL LSU Puts End to Arkansas Bid for Title Game | By Rainer Sabin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/in-college-football-the-pinstripes-belong-to-notre-dame.html | COLLEGE FOOTBALL Even at No 6 or Worse Notre Dame Is No 1 | By Joe Drape | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/ncaafootball/november-is-no-longer-the-aggies-cruelest-month.html | COLLEGE FOOTBALL November Is No Longer Aggies Cruelest Month | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/after-rescue-yachts-mast-is-damaged.html | SAILING After a Rescue a Yachts Mast Is Damaged | By Chris Museler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/cyclocross-is-colorful-mudcolored-that-is.html | OUTDOORS Cyclocross Leaves MudColored Glow | By Oakley Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/sports/othersports/willie-pep-84-dies-champion-who-made-others-miss.html | Willie Pep 84 Dies Champion Who Made Others Miss | By Richard Goldstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/technology/donald-wilson-82-pioneer-of-a-database-dies.html | Donald Wilson 82 Pioneer of a Database | By Katie Hafner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/technology/virtuous-calories-are-still-calories.html | WHATS ONLINE Virtuous Calories Are Still Calories | By Dan Mitchell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/theater/an-arts-festival-inspired-by-mozart-the-social-crusader.html | An Arts Festival Inspired by Mozart the Social Crusader | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/cities-compete-in-hipness-battle-to-attract-young.html | Cities Compete In Hipness Battle To Attract Young | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/eco-nomics-the-invisible-hand-of-the-market.html | BELIEFS Economics The Invisible Hand of the Market | By Peter Steinfels | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/in-cincinnati-life-breathes-anew-in-riotscarred-area.html | In Cincinnati Life Breathes Anew in RiotScarred Area | By Christopher Maag | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/mas-sachusetts-governor-sues-to-compel-vote-on-samesex-marriage-amendment.html | Massachusetts Governor Sues to Compel Vote on SameSex Marriage Amendment | By Katie Zezima | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/politics/pelosis-ascendancy-in-house-puts-a-close-liberal-ally-in-the.html | Pelosis Ascendancy in House Puts a Close Liberal Ally in the Spotlight | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/standoff-at-miami-papers-ends-in-cartoonists-arrest.html | Standoff at Miami Papers Ends in Cartoonists Arrest | By Andy Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/us/times-seeks-to-bar-review-of-phone-data.html | Times Seeks To Bar Review Of Phone Data | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/washington/despite-a-year-of-ire-and-angst-little-has-changed-on-wiretaps.html | Despite a Year of Ire and Angst Little Has Changed on Wiretaps | By Eric Lichtblau | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/china-rejects-journalists-appeal-of-spying-conviction.html | China Rejects Journalists Appeal of Spying Conviction | By Jim Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/corruption-scandal-at-top-tests-taiwans-democracy.html | Corruption Scandal at Top Tests Taiwans Democracy | By Jim Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/asia/gadfly-or-hero-former-pilot-fights-on-against-vietnam.html | THE SATURDAY PROFILE Gadfly or Hero Former Pilot Fights On Against Vietnam | By Seth Mydans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/a-rare-material-and-a-surprising-weapon.html | A Rare Material and a Surprising Weapon | By Donald G McNeil Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/despite-setbacks-blair-is-hopeful-on-ulster-local-rule.html | Despite Setbacks Blair Is Hopeful on Ulster Local Rule | By Eamon Quinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/europe/london-riddle-a-russian-spy-a-lethal-dose.html | London Riddle A Russian Spy A Lethal Dose | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/jesus-blancornelas-70-who-reported-on-mexicos-drug-violence-dies.html | Jess Blancornelas 70 Reported on Mexicos Drug Violence | By James C McKinley Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/army-expands-training-for-advisers-who-will-try-to-improve.html | THE STRUGGLE FOR IRAQ Army Expands Training for Advisers Who Will Try to Improve Iraqs Security Forces | By Michael R Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/in-bahrain-a-referendum-on-promises.html | In Bahrain a Referendum on Promises | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/middleeast/militants-attack-sunnis-mosques-in-2-iraqi-cities.html | THE STRUGGLE FOR IRAQ MILITANTS ATTACK SUNNIS MOSQUES IN 2 IRAQI CITIES | By Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world/palestinians-and-israel-say-they-are-open-to-truce.html | Palestinians And Israel Say They Are Open to Truce | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world-briefing-americas-bolivia-president-threatens-senate.html | World Briefing  Americas Bolivia President Threatens Senate | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world-briefing-asia-azerbaijan-station-is-taken-off-the-air.html | World Briefing  Asia Azerbaijan Station Is Taken Off The Air | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world-briefing-europe-european-union-to-expand.html | World Briefing  Europe European Union To Expand | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world-briefing-europe-france-soccer-match-violence-condemned.html | World Briefing  Europe France Soccer Match Violence Condemned | By Katrin Bennhold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world-briefing-europe-russia-dutch-group-loses-ability-to-work.html | World Briefing  Europe Russia Dutch Group Loses Ability To Work | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-25 | https://www.nytimes.com/2006/11/25/world-briefing-united-nations-syria-balks-at-hariri-tribunal.html | World Briefing  United Nations Syria Balks At Hariri Tribunal | By Julia Preston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/dance/supreme-commander.html | DANCE Supreme Commander | By Julie Bloom | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/dance/the-pas-de-trois-behind-pas-de-duke.html | DANCE The Pas de Trois Behind Pas de Duke | By Jennifer Dunning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/an-engineering-magician-then-presto-hes-an-architect.html | ARCHITECTURE An Engineering Magician Then Presto Hes an Architect | By Nicolai Ouroussoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/curators-wanted-must-love-art-and-travel.html | ART Curators Wanted Must Love Art and Travel | By Dorothy Spears | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/design/muriel-castanis-80-sculptor-of-fluidly-draped-forms-dies.html | Muriel Castanis 80 Sculptor of Draped Forms | By Roja Heydarpour | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/in-mozarts-backyard-a-fraught-rebirth-of-an-opera-house.html | MUSIC In Mozarts Backyard A Fraught Rebirth Of an Opera House | By Anne Midgette | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/market-for-hipstersintraining.html | MUSIC Rock Of Ages | By Tammy La Gorce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/philip-glass-casts-new-spells-including-one-for-children.html | MUSIC Philip Glass Casts New Spells Including One for Children | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/rock-of-ages.html | MUSIC Uncool but True The AARP Demographic Leads the Music Market But Who Will Lead It | By Jeff Leeds | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/music/the-mysterious-as-well-as-something-stranger.html | MUSIC PLAYLIST The Mysterious as Well as Something Stranger | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/television/she-doesnt-look-like-morgan-fairchild-phew.html | TELEVISION She Doesnt Look Like Morgan Fairchild Phew | By Joe Rhodes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/television/televisions-original-notsohealthy-hospital.html | DVD Televisions Original NotSoHealthy Hospital | By David Browne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-2-art.html | THE WEEK AHEAD Nov 26 Dec 2 ART | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-classical.html | THE WEEK AHEAD Nov 26  Dec 2 CLASSICAL | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-dance.html | THE WEEK AHEAD Nov 26  Dec 2 DANCE | By Roslyn Sulcas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-film.html | THE WEEK AHEAD Nov 26  Dec 2 FILM | By Manohla Dargis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-popjazz.html | THE WEEK AHEAD Nov 26  Dec 2 POPJAZZ | By Ben Ratliff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-television.html | THE WEEK AHEAD Nov 26  Dec 2 TELEVISION | By Mike Hale | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/the-week-ahead-nov-26-dec-2-theater.html | THE WEEK AHEAD Nov 26  Dec 2 THEATER | By Jesse Green | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/autoreviews/saleen-s7-twin-turbo-when-irresistible-force-meets.html | BEHIND THE WHEELSaleen S7 Twin Turbo When Irresistible Force Meets Unlimited Wallet | By Lawrence Ulrich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/autosreviews/planted-just-before-the-frost.html | AROUND THE BLOCK Planted Just Before the Frost | By Jerry Garrett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/collectibles/bigger-not-better.html | RUST IN PEACE Bigger Not Better | By Charles McEwen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/collectibles/delivery-trucks-that-do-a-standup-act.html | COLLECTING Delivery Trucks That Do a StandUp Act | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/the-cars-are-at-least-102-but-the-run-is-even-older.html | WHEELSPIN The Cars Are at Least 102 But the Run Is Even Older | By Dave Kinney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/automobiles/the-shooting-brake-makes-a-comeback.html | DESIGN The Shooting Brake Makes a Comeback | By William Diem | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/arts/essay-name-that-book.html | ESSAY Name That Book | By Henry Alford | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/arts/up-front.html | Up Front | By The Editors | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/fiction-chronicle.html | Fiction Chronicle | By Elsa Dixler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/on-the-borderline.html | On the Borderline | By David Kirby | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/one-language-many-voices.html | One Language Many Voices | By Robert F Worth | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/death-threads.html | CRIME Death Threads | By Marilyn Stasio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/dream-maps.html | Dream Maps | By Liesl Schillinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/reluctant-warrior.html | Reluctant Warrior | By Michael Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/the-apprentices.html | The Apprentices | By Nicolai Ouroussoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/what-spacetime-is-it.html | What Spacetime Is It | By Dennis Overbye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/review/start-me-up.html | Start Me Up | By Jacob Heilbrunn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/tbr-inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/books/the-primatologist.html | The Primatologist | By Deborah Blum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/openers-suits-stocks-and-bond.html | OPENERS SUITS STOCKS AND BOND | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-and-theyre-off.html | OPENERS SUITS AND THEYRE OFF | By Jane L Levere | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-boardroom-mulligan.html | OPENERS SUITS BOARDROOM MULLIGAN | By Patrick McGeehan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-first-time-as-tragedy-second-as-a-musical.html | OPENERS SUITS First Time as Tragedy Second as a Musical | By Kate Murphy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-not-on-the-block.html | OPENERS SUITS NOT ON THE BLOCK | By C J Satterwhite | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/openers-suits-whats-in-his-wallet.html | OPENERS SUITS WHATS IN HIS WALLET | By Elizabeth Olson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/a-bike-helmet-with-skateboard-cool.html | OPENERS THE GOODS A Bike Helmet With Skateboard Cool | By Brendan I Koerner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/as-many-software-choices-as-languages-to-learn.html | SUNDAY MONEY SPENDING As Many Software Choices as Languages to Learn | By Jane L Levere | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/for-the-autistic-a-gift-of-common-ground.html | SUNDAY MONEY SPENDING For the Autistic a Gift Of Common Ground | By Julie Bick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/in-class-warfare-guess-which-class-is-winning.html | EVERYBODYS BUSINESS In Class Warfare Guess Which Class Is Winning | By Ben Stein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/look-out-investors-are-turning-optimistic.html | FUNDAMENTALLY Look Out Investors Are Turning Optimistic | By Paul J Lim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/peer-pressure-inflating-executive-pay.html | GILDED PAYCHECKS Group Think Peer Pressure Inflating Executive Pay | By Gretchen Morgenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/reality-may-land-with-a-thud.html | MARKET WEEK Reality May Land With a Thud | By Conrad De Aenlle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/seeking-executive-to-tame-the-digital-future.html | MEDIA FRENZY Seeking Executive to Tame the Digital Future | By Richard Siklos | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/shedding-light-on-sales-at-sunrise.html | FAIR PLAY Shedding Light on Sales at Sunrise | By Gretchen Morgenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/take-comfort-in-mixed-signals.html | ECONOMIC VIEW Take Comfort In Mixed Signals | By Anna Bernasek | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/the-autumn-rally-has-left-few-industries-in-the-dust.html | SUNDAY MONEY INVESTING The Autumn Rally Has Left Few Industries in the Dust | By J Alex Tarquinio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/the-dow-slips-in-a-shortened-week.html | DataBank The Dow Slips in a Shortened Week | By Jeff Sommer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/the-high-cost-of-too-good-to-be-true.html | The High Cost of Too Good to Be True | By Julie Creswell and Vikas Bajaj | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/business/yourmoney/winter-heating-bills-may-still-send-chills-down-many-a.html | OPENERS THE COUNT Winter Heating Bills May Still Send Chills Down Many a Spine | By Phyllis Korkki | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/crosswords/bridge/bridge-tournament-enters-final-day.html | BRIDGE TOURNAMENT UPDATE Bridge Tournament Enters Final Day | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/crosswords/chess/could-us-have-a-champion-all-eyes-are-on-gata-kamsky.html | Chess Could US Have a Champion All Eyes Are on Gata Kamsky | By Dylan Loeb McClain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/dining/a-buyers-guide-of-rare-vintage.html | WINE UNDER 20 A Buyers Guide Of Rare Vintage | By Howard G Goldberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/dining/praise-from-a-distance.html | LONG ISLAND VINES Praise From a Distance | By Howard G Goldberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/education/home-schoolers-content-to-take-childrens-lead.html | Home Schoolers Content to Take Childrens Lead | By Susan Saulny | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/a-soldiers-uniform-ranks-high-in-nfl-sales.html | A Soldiers Uniform Ranks High In NFL Sales | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/bag-ladies.html | ON THE STREET Bag Ladies | By Bill Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/big-people-on-campus.html | Big People On Campus | By Abby Ellin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/in-the-grip-of-natures-own-form-of-birth-control.html | MODERN LOVE In the Grip of Natures Own Form of Birth Control | By Wendy Paris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/no-stones-left-unturned.html | BOOKS OF STYLE No Stones Left Unturned | By Liesl Schillinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/on-saturday-they-rested.html | On Saturday They Rested | By Alex Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/rocking-with-lestat.html | BOTE Rocking With Lestat | By Liza Ghorbani | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/the-gangs-all-her.html | A NIGHT OUT WITH Nilaja Sun The Gangs All Her | By Winter Miller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/the-racket-downstairs-sounds-fine-to-him.html | POSSESSED The Racket Downstairs Sounds Fine To Him | By David Colman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/weddings/carolyn-ginsburg-and-mark-stern.html | WEDDINGSCELEBRATIONS VOWS Carolyn Ginsburg and Mark Stern | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/fashion/yours-truly-the-evariations.html | Yours Truly the EVariations | By Lola Ogunnaike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/forging-a-coffee-chain-just-a-few-links-long.html | HOME FRONT Forging a Coffee Chain Just a Few Links Long | By Louise Kramer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/the-power-of-persistence.html | OFFICE SPACE THE BOSS The Power of Persistence | By Bill McDermott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/jobs/when-the-manager-is-half-your-age.html | OFFICE SPACE CAREER COUCH When the Manager Is Half Your Age | By Matt Villano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/antifan-club.html | THE WAY WE LIVE NOW 112606 CONSUMED AntiFan Club | By Rob Walker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/celebrity-crazy.html | THE FUNNY PAGES II TRUELIFE TALES Celebrity Crazy | By Shalom Auslander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/ciao-papa.html | Lives Ciao Papa | By Liza Monroy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/eat-memory-the-paris-match.html | Eat Memory The Paris Match | By Ann Patchett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/long-after-we-withdraw.html | THE WAY WE LIVE NOW 112606 Long After We Withdraw | By David Rieff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/one-spoonful-at-a-time.html | One Spoonful at a Time | By Harriet Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/playing-with-ideas.html | Playing With Ideas | By Daphne Merkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/scalia-the-civil-libertarian.html | THE WAY WE LIVE NOW 112606 IDEAL LAB Scalia the Civil Libertarian | By Scott Turow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/style-head-trip.html | STYLE Head Trip | By Alix Browne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/the-comeback-kid.html | THE WAY WE LIVE NOW 112606 QUESTIONS FOR JERRY BROWN The Comeback Kid | By Deborah Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 10 Ferras Runs Scared | By Michael Connelly | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/tobe-or-not-tobe.html | THE WAY WE LIVE NOW 112606 ON LANGUAGE To  Be or not To  Be | By William Safire | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/what-it-takes-to-make-a-student.html | What It Takes To Make a Student | By Paul Tough | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/magazine/yarmulke-ruse.html | THE WAY WE LIVE NOW 112606 THE ETHICIST Yarmulke Ruse | By Randy Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/bringing-a-political-trial-to-animated-life.html | FILM Bringing a Political Trial to Animated Life | By John Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/capturing-a-whiff-of-a-repellant-hero.html | Capturing a Whiff Of a Repellant Hero | By Coeli Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/greetings-from-the-land-of-feelbad-cinema.html | FILM Greetings From the Land of FeelBad Cinema | By Dennis Lim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/movies/the-gore-of-greece-torn-from-a-comic.html | FILM The Gore Of Greece Torn From A Comic | By Robert Ito | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/25-million-later-historic-synagogue-has-sparkle-not-to-mention.html | 25 Million Later Historic Synagogue Has Sparkle Not to Mention AirConditioning | By Anthony Ramirez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/a-winning-hand-and-a-zen-masters-heart.html | OUR TOWNS A RockPaperScissors Hand and a Zen Masters Heart | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/agency-clears-gas-plant-but-critics-keep-up-fight.html | Agency Clears Gas Plant But Critics Keep Up Fight | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/animals-canine-companions-help-people-deal-with-disabilities-746991.html | ANIMALS Canine Companions Help People Deal With Disabilities | By Wendy Aron | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/animals-canine-companions-help-people-deal-with-disabilities-747688.html | ANIMALS Canine Companions Help People Deal With Disabilities | By Wendy Aron | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/animals-canine-companions-help-people-deal-with-disabilities.html | ANIMALS Canine Companions Help People Deal With Disabilities | By Wendy Aron | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/at-a-newark-church-hot-meals-lost-dreams-and-hopes-for-tomorrow.html | At a Newark Church Hot Meals Lost Dreams and Hopes for Tomorrow | By Tina Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/bloomberg-administration-is-developing-land-use-plan-to.html | Bloomberg Administration Is Developing Land Use Plan to Accommodate Future Populations | By Sam Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/community-effort-to-repair-diner-reaches-far-and-wide-746983.html | COMMUNITY Effort to Repair Diner Reaches Far and Wide | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/community-effort-to-repair-diner-reaches-far-and-wide-747696.html | COMMUNITY Effort to Repair Diner Reaches Far and Wide | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/community-effort-to-repair-diner-reaches-far-and-wide.html | COMMUNITY Effort to Repair Diner Reaches Far and Wide | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/parenting-talking-about-race-in-school-and-at-home-746975.html | PARENTING Talking About Race in School and at Home | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/parenting-talking-about-race-in-school-and-at-home-747670.html | PARENTING Talking About Race in School and at Home | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/parenting-talking-about-race-in-school-and-at-home.html | PARENTING Talking About Race in School and at Home | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/the-week-exambassador-is-named-a-dean-at-seton-hall.html | THE WEEK ExAmbassador Is Named A Dean at Seton Hall | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/education/the-week-pupils-in-chappaqua-cope-with-slaying.html | THE WEEK Pupils in Chappaqua Cope With Slaying | By Erin Duggan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/employment-bakerys-open-hiring-offers-anyone-a-chance-747017.html | EMPLOYMENT Bakerys Open Hiring Offers Anyone a Chance | By Juli Steadman Charkes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/employment-bakerys-open-hiring-offers-anyone-a-chance-747718.html | EMPLOYMENT Bakerys Open Hiring Offers Anyone a Chance | By Juli Steadman Charkes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/employment-bakerys-open-hiring-offers-anyone-a-chance.html | EMPLOYMENT Bakerys Open Hiring Offers Anyone a Chance | By Juli Steadman Charkes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local-746894.html | Forget Politics Its Good Beer Thats Local | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local-747130.html | Forget Politics Its Good Beer Thats Local | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local-747831.html | Forget Politics Its Good Beer Thats Local | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/forget-politics-its-good-beer-thats-local.html | Forget Politics Its Good Beer Thats Local | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/good-eatingcarnegie-hall-a-revival-and-four-debuts.html | GOOD EATINGCARNEGIE HALL A Revival and Four Debuts | Compiled by Kris Ensminger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/home-work-the-loneliness-of-the-lastchance-canner-747068.html | HOME WORK The Loneliness of the LastChance Canner | By Laura Shaine Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/home-work-the-loneliness-of-the-lastchance-canner-747726.html | HOME WORK The Loneliness of the LastChance Canner | By Laura Shaine Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/home-work-the-loneliness-of-the-lastchance-canner.html | HOME WORK The Loneliness of the LastChance Canner | By Laura Shaine Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/immense-wealth-and-the-lowest-taxes-748331.html | Immense Wealth and the Lowest Taxes | By Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/immense-wealth-and-the-lowest-taxes.html | Immense Wealth and the Lowest Taxes | By Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/in-this-rogues-gallery-photographs-are-just-the-start.html | In This Rogues Gallery Photographs Are Just the Start | By Colin Moynihan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/62-years-later-a-question-of-what-is-right.html | JERSEY 62 Years Later a Question of What Is Right | By Kevin Coyne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/a-greengrocer-and-then-some.html | QUICK BITENew Providence A Greengrocer and Then Some | By Millicent K Brody | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/a-missing-link-in-a-2950mile-chain.html | NOTICED A Missing Link in a 2950Mile Chain | By Erin Duggan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/a-state-so-odd-it-takes-up-volumes.html | A State So Odd It Takes Up Volumes | By Jack Silbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/after-the-luftwaffe-and-a-gulag-a-memoir.html | THE ISLAND After the Luftwaffe and a Gulag a Memoir | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/bakerys-open-hiring-offers-anyone-a-chance.html | EMPLOYMENT Bakerys Open Hiring Offers Anyone a Chance | By Juli Steadman Charkes | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/canine-companions-help-people-deal-with.html | ANIMALS Canine Companions Help People Deal With Disabilities | By Wendy Aron | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/corzine-seeks-to-rewrite-playbook-on-taxes.html | ON POLITICS Corzine Seeks to Rewrite Playbook on Taxes | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/effort-to-repair-diner-reaches-far-and-wide.html | COMMUNITY Effort to Repair Diner Reaches Far and Wide | By Jane Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregionspecial2/emphasizing-the-no-hassle-in-nohassle-zones.html | Emphasizing the No Hassle in NoHassle Zones | By Gerri Hirshey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/gas-plant-proposal-passes-a-review.html | Gas Plant Proposal Passes a Review | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/great-decor-and-staff-but-the-food-beats-both.html | DININGEAST HAMPTON Great Decor and Staff But the Food Beats Both | By Joanne Starkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/immense-wealth-and-the-lowest-taxes.html | Immense Wealth and the Lowest Taxes | By Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/it-used-to-be-a-wonderful-life.html | THEATER REVIEW It Used to Be a Wonderful Life | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/legislature-gains-an-asianamerican-face.html | ON POLITICS Legislature Gains an AsianAmerican Face | By Adam Bowles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/montauk-group-seeks-home-for-telescope.html | NOTICED Montauk Group Seeks Home for Telescope | By John Rather | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/mothers-and-daughters-come-ready-to-play.html | SPORTS Mothers and Daughters Come Ready to Play | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/no-exaggeration-parkinsons-offers-lessons.html | No Exaggeration Parkinsons Offers Lessons | By Joseph Berger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/not-moving-but-changing.html | ART REVIEW Not Moving but Changing | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/sand-sea-and-abstraction.html | ART REVIEW Sand Sea and Abstraction | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/singers-home-is-nashville-but-new-york-years.html | Singers Home Is Nashville But New York Years Inspire | By Tammy La Gorce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/talking-about-race-in-school-and-at-home.html | PARENTING Talking About Race in School and at Home | By Michael Winerip | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/tartuffe-does-dallas-in-updated-version.html | THEATER REVIEW Tartuffe Does Dallas In Updated Version | By Naomi Siegel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-eastern-viewpoint-on-american-indian-pottery.html | ART REVIEW The Eastern Viewpoint On American Indian Pottery | By Benjamin Genocchio | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-happy-return-of-the-pirate-king-and-his-loyal.html | THEATER REVIEW The Happy Return of the Pirate King and His Loyal Swashbucklers | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-kindest-cuts-of-all.html | QUICK BITEHawthorne and Briarcliff Manor The Kindest Cuts of All | By M H Reed | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-loneliness-of-the-lastchance-canner.html | HOME WORK The Loneliness of the LastChance Canner | By Laura Shaine Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-menu-is-appealing-and-the-decor-is-for-sale.html | DININGNORTH BERGEN The Menu Is Appealing And the Dcor Is for Sale | By David Corcoran | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/the-week-in-connecticut.html | THE WEEK Fights at Mall Prompt Increase in Police Patrols | By Jeff Holtz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/too-bad-the-decor-is-not-edible.html | DININGOSSINING Too bad the Dcor Is Not Edible | By M H Reed | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/traditional-thai-with-a-quirky-touch.html | DININGMIDDLETOWN Traditional Thai With a Quirky Touch | By Stephanie Lyness | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/two-villages-together-but-apart.html | Two Villages Together but Apart | BY Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/nyregionspecial2/where-culture-vultures-nibble.html | QUICK BITENew Haven Where Culture Vultures Nibble | By Patricia Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/overhauling-new-yorks-health-care-forces-align-for-now.html | Overhauling Health Care An Influential Union and Spitzer Align for Now | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/parking-new-meters-get-a-mixed-review.html | PARKING New Meters Get a Mixed Review | By Linda F Burghardt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/phyllis-cerf-wagner-90-socialite-and-collaborator-with-dr-seuss.html | Phyllis Cerf Wagner 90 Socialite And Collaborator With Dr Seuss | By Rick Lyman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/police-kill-man-after-a-bachelor-party.html | Police Kill Man After a Bachelor Party in Queens | By Robert D McFadden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/questions-and-tears-after-a-killing-in-queens.html | Questions And Tears After a Killing In Queens | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/seeking-a-champion-for-the-loews-kings.html | Seeking a Champion for the Loews Kings | By Michael Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/sports-mothers-and-daughters-come-ready-to-play-747009.html | SPORTS Mothers and Daughters Come Ready to Play | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/sports-mothers-and-daughters-come-ready-to-play-747700.html | SPORTS Mothers and Daughters Come Ready to Play | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/sports-mothers-and-daughters-come-ready-to-play.html | SPORTS Mothers and Daughters Come Ready to Play | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-neediest-cases-with-adoptions-family-duties-multiply.html | The Neediest Cases With Adoptions Family Duties Multiply | By Alexis Rehrmann | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-babylon-supervisor-wants-town-to-go-green.html | THE WEEK Babylon Supervisor Wants Town to Go Green | By Linda Saslow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-budget-would-raise-property-taxes-nearly-4.html | THE WEEK Budget Would Raise Property Taxes Nearly 4 | By David Scharfenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-cranberry-haul-bountiful-and-experts-say-healthy.html | THE WEEK Cranberry Haul Bountiful And Experts Say Healthy | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-legal-questions-block-branch-library-plan.html | THE WEEK Legal Questions Block Branch Library Plan | By Barbara Whitaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-malverne-joins-crackdown-on-illegal-housing.html | THE WEEK Malverne Joins Crackdown on Illegal Housing | By Ruthie Ackerman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/the-week-southampton-buys-a-girl-scout-camp.html | THE WEEK Southampton Buys A Girl Scout Camp | By Linda Saslow | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/theater/the-week-paper-mill-playhouse-director-resigns.html | THE WEEK Paper Mill Playhouse Director Resigns | By Jill P Capuzzo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/a-thicket-of-tickets-and-a-man-with-a-plan.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Thicket of Tickets and a Man With a Plan | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/for-a-diamond-in-the-rough-patience-wears-thin.html | STREET LEVELTHROGS NECK For a Diamond In the Rough Patience Wears Thin | By Jennifer Bleyer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/fresh-food-but-at-a-cost.html | NEIGHBORHOOD REPORT EAST NEW YORK Fresh Food But at a Cost | By Matt FleischerBlack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/his-room-with-a-view.html | URBAN TACTICS His Room With a View | By Nina Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/if-theres-dancing-on-the-keyboard-park-slope-may-not-be.html | NEIGHBORHOOD REPORT PARK SLOPE If Theres Dancing on the Keyboard Park Slope May Not Be Thrilled | By Jake Mooney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/pork-chops-he-has-known.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Pork Chops He Has Known | By David Shaftel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/that-night-at-the-garden.html | That Night At the Garden | By Thomas Beller | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/the-charms-of-yiddish-theater-and-a-chandleresque-tale.html | NEIGHBORHOOD REPORT READING NEW YORK The Charms of Yiddish Theater and a Chandleresque Tale | By Sam Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/the-leaves-of-autumn-a-storm-gathers.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE The Leaves Of Autumn A Storm Gathers | By Jeff Vandam | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/the-no-3-train-book-club.html | URBAN STUDIESREADING The No 3 Train Book Club | By Lynda Richardson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/thecity/whither-those-gators.html | F Y I | By Michael Pollak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts-746789.html | Why Property Taxes Are All Over the Charts | BY Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts-747157.html | Why Property Taxes Are All Over the Charts | By Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts-748285.html | Why Property Taxes Are All Over the Charts | BY Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/why-property-taxes-are-all-over-the-charts.html | Why Property Taxes Are All Over the Charts | BY Ford Fessenden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/obituaries/robert-kupperman-expert-on-terrorism-is-dead-at-71.html | Robert Kupperman Expert On Terrorism Is Dead at 71 | By Tim Weiner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/a-sisters-sacrifice.html | A Sisters Sacrifice | By Nicholas D Kristof | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/how-the-yes-man-learned-to-say-no.html | How the Yes Man Learned to Say No | By Alan Ehrenhalt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/immigrants-at-home.html | Immigrants at Home | By Nancy Foner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/opinion/failing-science-755354.html | Failing Science | By Ellen V Futter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/nyregion/opinion/failing-science.html | Failing Science | By Ellen V Futter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregion/pension-envy.html | Pension Envy | By Jon Shure | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/alcatraz-on-the-hudson.html | Alcatraz on the Hudson | By David Goewey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/energy-inefficiency.html | Energy Inefficiency | By Rob Sargent and Tony Dutzik | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/failing-science.html | Failing Science | By Ellen V Futter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/nyregionopinions/whats-the-long-island-sound.html | Whats the Long Island Sound | By Jimmy L Webb | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-education-of-robert-kennedy.html | The Education of Robert Kennedy | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-naked-city-and-the-undead.html | The Naked City and the Undead | By Tom Wolfe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/opinion/the-vegas-invasion-signs-of-native-life-in-the-musical-desert.html | Editorial Observer The Vegas Invasion Signs of Native Life in the Musical Desert | By Nicholas Kulish | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/a-pictureperfect-town-house-sale.html | BIG DEAL A PicturePerfect Town House Sale | By Josh Barbanel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/as-permanent-a-home-as-any-one-can-be.html | HABITATSJackson Heights Queens As Permanent a Home as Any One Can Be | By Stephen P Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/buildings-grow-taller-reactions-get-louder.html | LIVING INNew Rochelle NY Buildings Grow Taller Reactions Get Louder | By Elsa Brenner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/commercial/a-place-to-stick-around-after-those-dull-meetings.html | SQUARE FEET CHECKING IN A Place to Stick Around After Those Dull Meetings | By Alison Gregor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/creative-housing-ideas-for-an-aging-population.html | NATIONAL PERSPECTIVES Creative Housing Ideas For an Aging Population | By Elizabeth Abbott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/finding-loans-for-yurts-or-prefabs.html | MORTGAGES Finding Loans for Yurts or Prefabs | By Bob Tedeschi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/market-poised-to-get-gay-friendlier.html | IN THE REGIONNew Jersey Market Poised to Get Gay Friendlier | By Antoinette Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/not-what-stanford-white-envisioned-but-notable.html | STREETSCAPESBronx Community College Not What Stanford White Envisioned but Notable | By Christopher Gray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/only-the-strongest-survive.html | Only the Strongest Survive | By Teri Karush Rogers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/q-a-noise-the-bane-of-city-living.html | Q  A Noise the Bane of City Living | By Jay Romano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/renovation-contracts-no-point-is-too-small.html | YOUR HOME Renovation Contracts No Point Is Too Small | By Jay Romano | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/serene-environs-inside-as-traffic-blares-by.html | WINDOW SHOPPING Serene Environs Inside As Traffic Blares By | By Suzanne Slesin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/realestate/the-magic-number-192.html | THE HUNT The Magic Number 192 | By Joyce Cohen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/baseball/in-chicago-the-136-million-question.html | KEEPING SCORE In Chicago the 136 Million Question | By Jonah Keri | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/basketball/knicks-fall-to-bulls-losing-frye-in-process.html | BASKETBALL Knicks Lose Frye Is Hurt And Marbury Is Benched | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/basketball/williams-and-reserves-set-example-for-nets.html | BASKETBALL Williams and Reserves Set Example for Nets | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/football/an-erratic-manning-puts-the-giants-on-blue-alert.html | PRO FOOTBALL An Erratic Manning Puts the Giants on Blue Alert | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/football/honk-when-you-see-the-fan-van.html | CHEERING SECTION Honk When You See the Fan Van | By Vincent M Mallozzi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/nflcoms-gil-brandt.html | 30 SECONDS WITH GIL BRANDT | By Michael S Schmidt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/football/rhodes-is-the-jets-quarterback-on-defense.html | PRO FOOTBALL The Jets Quarterback on Defense | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/hockey/now-only-the-ducks-but-looking-pretty-mighty.html | HOCKEY SUNDAY SHOOTOUT Now Only the Ducks But Looking Pretty Mighty | By Jeff Z Klein and KarlEric Reif | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/another-crossroads-for-rutgers-and-schiano.html | SPORTS OF THE TIMES New Crossroads Awaiting Rutgers And Schiano | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/florida-tops-old-rival-and-stays-in-title-hunt.html | COLLEGE FOOTBALL Florida Tops an Old Rival and Stays in the Title Hunt | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/no-letdown-as-scarlet-knights-keep-bcs-hopes-alive.html | COLLEGE FOOTBALL No Letdown as Scarlet Knights Keep BCS Hopes Alive | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/ncaafootball/usc-dominates-notre-dame-from-the-start.html | COLLEGE FOOTBALL Its Over by the Opening Credits as USC Rolls | By Pete Thamel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/on-baseball-bonds-available-but-which-team-wants-the-trouble-786322.html | ON BASEBALL Bonds Available but Which Team Wants the Trouble | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/on-baseball-bonds-available-but-which-team-wants-the-trouble.html | ON BASEBALL Bonds Available but Which Team Wants the Trouble | By Murry Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/othersports/injuries-plaguing-top-female-skiers.html | WINTER SPORTS Injuries Plaguing Top Female Skiers | By Nathaniel Vinton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-basketball-how-east-was-lost-mediocrity-and-parity.html | PRO BASKETBALL How East Was Lost Mediocrity And Parity | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL OFF THE DRIBBLE | By Fred Bierman AND Benjamin Hoffman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football-760404.html | PRO FOOTBALL | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football-at-a-glance.html | PRO FOOTBALL AT A GLANCE | By Benjamin Hoffman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football-nfl-matchups-week-12.html | PRO FOOTBALL NFL MATCHUPS WEEK 12 | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/pro-football.html | PRO FOOTBALL | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/sports/rays-flipper-saved-a-dolphin.html | OFF THE GLASS Rays Flipper Saved a Dolphin | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/style/evening-hours-museumgoing.html | EVENING HOURS Museumgoing | By Bill Cunningham | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/style/pulse-what-theyre-wearing-now-an-american-family.html | PULSE WHAT THEYRE WEARING NOW An American Family | By Ellen Tien and Jennifer Tung | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/theater/breaking-character-for-the-first-time-in-his-life.html | THEATER Breaking Character For the First Time In His Life | By Joyce Wadler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/36-hours-in-philadelphia.html | 36 HOURS Philadelphia | By Winnie Hu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/a-las-vegas-project-without-gambling.html | IN TRANSIT A Las Vegas Project Without Gambling | By Nick Kaye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/art-in-this-miami-neighborhood.html | SURFACING  MIAMI Art In This Neighborhood | By Bonnie Tsui | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/back-to-new-orleans-gently.html | Back to New Orleans Gently | By Matt Gross | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/california-golfing-the-pebble-beach-experience-just-up-the-coast.html | HEADS UP  CALIFORNIA GOLFING The Pebble Beach Experience Just Up the Coast | By Ryan Brandt | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/comings-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/copenhagen-the-hotel-fox.html | CHECK IN CHECK OUT COPENHAGEN THE HOTEL FOX | By Seth Sherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/hotels-tone-up-their-treadmills.html | PRACTICAL TRAVELER  FITNESS CENTERS Hotels Tone Up Their Treadmills | By Michelle Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/in-lapa-rio-de-janiero-the-samba-never-stopped.html | NEXT STOP  LAPA RIO DE JANEIRO Where the Samba Never Stopped | By Irin Carmon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/in-south-korea-immersion-in-buddhist-austerity.html | JOURNEYS  SOUTH KOREA Immersion in Buddhist Austerity | By Catherine Price | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/in-transit-airlines-expand-their-schedules-to-the-caribbean.html | IN TRANSIT Airlines Expand Their Schedules To the Caribbean | By Nick Kaye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/q-a.html | Q  A | By Roger Collis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/running-with-champions-in-kenya.html | IN TRANSIT Running With Champions in Kenya | By Nick Kaye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/saving-the-great-wall-from-being-loved-to-death.html | EXPLORER CHINA Saving the Great Wall From Being Loved to Death | By Jim Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/sounds-of-vitality-for-new-orleans.html | Sounds of Vitality For a Stricken City | By Pableaux Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/specialty-shopping.html | WEEKEND IN NEW YORK  SPECIALTY SHOPPING No Jack of All Trades Here | By Seth Kugel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/the-old-way-a-story-of-the-first-people.html | ARMCHAIR TRAVELER | By Richard B Woodward | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/travel/why-we-travel-the-scottish-coast.html | WHY WE TRAVEL  THE SCOTTISH COAST | As told to J R Romanko | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/another-social-conflict-confronts-new-orleans.html | Another Social Conflict Confronts New Orleans | By Adam Nossiter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/city-says-its-urban-jungle-has-little-room-for-palms.html | Los Angeles Journal City Says Its Urban Jungle Has Little Room for Palms | By Jennifer Steinhauer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/politics/experts-concerned-as-ballot-problems-persist.html | Experts Concerned As Ballot Problems Defy an Overhaul | By Ian Urbina and Christopher Drew | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/politics/in-this-mayors-race-heads-or-tails-may-be-deciding-factor.html | In This Mayors Race Heads or Tails May Be Deciding Factor | By Katie Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/us/where-a-quarter-can-buy-a-little-hope.html | Where a Quarter Can Buy a Little Hope | By Joel McCord | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/as-power-shifts-in-new-congress-pork-may-linger.html | IN NEW CONGRESS PORK MAY LINGER | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/government-urges-supreme-court-to-stay-out-of-times-case.html | Government Urges Supreme Court to Stay Out of Times Case | By Edmund L Andrews | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/washington/now-its-iraq-on-the-agenda-for-the-mr-fixit-of-the-gop.html | Now Its Iraq on the Agenda For the Mr FixIt of the GOP | By Sheryl Gay Stolberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/a-parents-guide-to-teenspeak-by-text-message.html | IDEAS  TRENDS A Parents Guide To Teenspeak By Text Message | By Ken Belson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/at-altmans-death-much-left-undone.html | The Basics At Altmans Death Much Left Undone | By Rick Lyman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/boost-the-force-stay-steady-or.html | THE WORLD Boost the Force Stay Steady or | By Bill Marsh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/britains-spy-mystery-a-slow-death-by-poison.html | THE WORLD Britains Spy Mystery A Slow Death by Poison | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/for-public-officials-a-pocketbook-issue.html | My Pay and I For Public Officials a Pocketbook Issue | By Paul Vitello | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/going-home-with-longing-and-ambivalence.html | THE WORLD | By Lydia Polgreen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/here-come-the-economic-populists.html | IDEAS  TRENDS New Rules Here Come the Economic Populists | By Louis Uchitelle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/in-search-of-the-fixers.html | THE WORLD SPLINTERED In Search of the Fixers | By James Glanz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/weekinreview/russia-outer-space-and-the-profit-motive.html | The Basics Russia Outer Space and the Profit Motive | By Chris Conway | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/africa/rebels-take-control-of-city-in-eastern-chad.html | Rebels Take Control of Biggest City in Eastern Chad | By Lydia Polgreen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/after-poisoning-britain-sees-no-big-public-threat-761664.html | After Poisoning Britain Sees No Big Public Threat | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/after-poisoning-britain-sees-no-big-public-threat.html | After Poisoning Britain Sees No Big Public Threat | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/americas/ecuadors-path-and-alliances-at-stake-in-runoff-election.html | Ecuadors Path and Alliances at Stake in Runoff Election | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/asia/sri-lanka-rebels-critic-silenced-by-bullet.html | Sri Lanka Rebels Critic Silenced by Bullet | By Somini Sengupta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/awaiting-lengthy-lab-confirmation-of-bird-flu-risks-treatment-delays.html | Awaiting Lengthy Lab Confirmation of Bird Flu Risks Treatment Delays Studies Find | By Donald G McNeil Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/british-terror-trial-traces-a-path-to-militant-islam.html | British Terror Trial Traces a Path to Militant Islam | By Elaine Sciolino and Stephen Grey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/protestant-militant-charged-in-belfast-attack.html | Protestant Militant Charged in Belfast Attack | By Eamon Quinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/europe/vodka-world-shaken-and-stirred-by-fruit-spirits.html | Vodka World Shaken and Stirred by Fruit Spirits | By Dan Bilefsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/israeli-troops-leave-gaza-in-ceasefire-deal-rocket-attacks-continue.html | Israeli Troops Leave Gaza in CeaseFire Deal Rocket Attacks Continue | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/47-sunni-militants-die-in-iraq-gunfights.html | THE STRUGGLE FOR IRAQ 47 Sunni Militants Die in Iraq Gunfights | By Kirk Semple and Omar AlNeami | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/a-matter-of-definition-what-makes-a-civil-war-and-who.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS A Matter of Definition What Makes a Civil War and Who Declares It So | By Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/israel-and-palestinians-reach-truce-after-months-of.html | Israel and Palestinians Reach Truce After Months of Fighting in Gaza | By Greg Myre | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-26 | https://www.nytimes.com/2006/11/26/world/middleeast/us-finds-iraq-insurgency-has-funds-to-sustain-itself.html | THE STRUGGLE FOR IRAQ Iraq Insurgency Has Funds To Sustain Itself US Finds | By John F Burns and Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/a-layered-look-reveals-ancient-greek-texts.html | A Layered Look Reveals Ancient Greek Texts | By Felicia R Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/arts-briefly.html | Arts Briefly | Compiled by Steven McElroy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds-765201.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds-765210.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds-765228.html | Critics Choice New CDs | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds-765236.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/dance/its-late-november-cue-the-snowflakes.html | DANCE REVIEW Its Late November Cue the Snowflakes | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/design/german-museums-move-closer-to-reunification.html | German Museums Move Closer to Reunification | By Alan Riding | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/invoking-hymns-and-emotion-with-strings.html | MUSIC REVIEW Invoking Hymns and Emotion With Strings | By Allan Kozinn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/jayz-in-brooklyn-unblemished-by-false-modesty.html | MUSIC REVIEW JayZ in Brooklyn Unblemished by False Modesty | By Nate Chinen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/music/trying-to-appeal-to-youth-with-one-of-their-own.html | MUSIC REVIEW Trying to Appeal to Youth With One of Their Own | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/books/the-empires-sun-has-set-but-james-bond-is-forever.html | BOOKS OF THE TIMES The Empires Sun Has Set But James Bond Is Forever | By Michiko Kakutani | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/are-prepaid-gift-cards-popular-it-depends.html | DRILLING DOWN Are Prepaid Gift Cards Popular It Depends | By Alex Mindlin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/black-friday-turned-green-at-the-malls-before-dawn.html | Black Friday Turned Green At the Malls Before Dawn | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/in-quest-to-improve-heart-therapies-plaque-gets-a-fresh-look.html | In Quest to Improve Heart Therapies Plaque Gets a Fresh Look | By Barnaby J Feder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/business/lure-of-great-wealth-affects-career-choices.html | Very Rich Are Leaving the Merely Rich Behind | By Louis Uchitelle | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/a-blogger-whos-a-courtapproved-journalist.html | MEDIA TALK A Blogger Whos a CourtApproved Journalist | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/a-lone-sponsor-for-a-longer-nightly-news.html | MEDIA TALK A Lone Sponsor for a Longer Nightly News | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/a-new-leader-at-a-voice-long-familiar-to-listeners.html | MEDIA A New Leader At a Voice Long Familiar To Listeners | By Doreen Carvajal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/formula-one-racing-severs-many-tobacco-ties.html | Formula One Racing Severs Many Tobacco Ties | By Eric Pfanner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/in-a-different-race-tv-web-sites-win.html | MEDIA TALK In a Different Race TV Web Sites Win | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/play-again-mr-redstone.html | MEDIA Play Again Mr Redstone | By Geraldine Fabrikant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/shorthand-for-a-holiday-ralphie-the-bb-gun-and-the-flagpole.html | ADVERTISING Shorthand for a Holiday Ralphie the BB Gun and the Flagpole | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/media/subpoenas-and-the-press.html | THE MEDIA EQUATION Subpoenas And The Press | By David Carr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/movies/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/toyota-official-behind-the-prius-dies-in-air-crash.html | Toyota Official Behind the Prius Dies in Air Crash | By Landon Thomas Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/busines s/worldbusiness/murdoch-makes-gains-in-italian-media-market.html | Murdoch Makes Gains in Italian Media Market | By Peter Kiefer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/crossw ords/bridge/in-hawaii-a-final-deal-decides-a-title.html | Bridge In Hawaii A Final Deal Decides a Title | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/movies /a-modern-bollywood-treatment-of-mischief.html | FILM REVIEW A Modern Bollywood Treatment Of Mischief | By Rachel Saltz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/100-years-of-flowers-but-probably-not-100-more.html | BRONX JOURNAL 100 Years of Flowers But Probably Not 100 More | By Timothy Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/50-shots-fired-and-the-experts-offer-a-theory.html | 50 Shots Fired And the Experts Offer a Theory | By Michael Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/a-day-after-a-fatal-shooting-questions-mourning-and-protest.html | A POLICE SHOOTING IN QUEENS A Day After a Fatal Shooting Questions Mourning and Protest | By Cara Buckley and William K Rashbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/a-lowkey-political-team-with-a-knack-for-strategy.html | A LowKey Political Team With a Knack for Strategy | By David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/albany-will-fully-list-pet-projects-for-the-public.html | Albany Will Fully List Pet Projects For the Public | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/education/metro-briefing-new-york-manhattan-proposed-ban-on-metal.html | Metro Briefing  New York Manhattan Proposed Ban On Metal Bats Is Criticized | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/four-people-die-in-two-crashes.html | Four People Die In Two Crashes | By Thomas J Lueck and Ann Farmer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregi on/mayor-focuses-on-dialogue-in-the-aftermath.html | A POLICE SHOOTING IN QUEENS NEWS ANALYSIS Mayor Focuses On Dialogue In the Aftermath | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/metro-briefing-new-york-bronx-man-is-fatally-shot.html | Metro Briefing  New York Bronx Man Is Fatally Shot | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/metro-briefing-new-york-brooklyn-man-and-woman-are-shot.html | Metro Briefing  New York Brooklyn Man And Woman Are Shot | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/metro-briefing-new-york-huntington-suspect-is-charged-in-bank.html | Metro Briefing  New York Huntington Suspect Is Charged In Bank Robbery | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/new-jersey-fire-kills-girl-8-and-injures-3.html | New Jersey Fire Kills Girl 8 and Injures 3 | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/no-clues-yet-as-health-industry-awaits-a-report-on-downsizing.html | No Clues Yet as Health Industry Awaits a Report on Downsizing | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/pastor-remembers-a-confident-family-man-looking-forward-to-his.html | A POLICE SHOOTING IN QUEENS Pastor Remembers a Confident Family Man Looking Forward to His Marriage | By Emily Vasquez and Daryl Khan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/phyllis-cerf-wagner-90-dies-collaborated-with-dr-seuss.html | Phyllis Cerf Wagner 90 Dies Collaborated With Dr Seuss | By Rick Lyman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/rhodes-w-fairbridge-92-early-expert-on-climate-change-dies.html | Rhodes W Fairbridge 92 Early Expert on Climate Change | By Jeremy Pearce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/the-neediest-cases-regaining-independence-after-polio-and-cancer.html | The Neediest Cases Regaining Independence After Polio and Cancer | By Ericka V Mitchell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/trial-begins-in-case-of-2-slain-detectives.html | Trial Begins in Case of 2 Slain Detectives | By William K Rashbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/nyregion/zoning-laws-that-bar-pedophiles-raise-concerns.html | Zoning Laws That Bar Pedophiles Raise Concerns for Law Enforcers | By Laura Mansnerus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/atheists-agonistes.html | Atheists Agonistes | By Richard A Shweder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/my-life-as-a-dog.html | My Life as a Dog | By Jonathan Safran Foer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/what-no-tipping-the-peoples-servants.html | Editorial Observer What No Tipping the Peoples Servants | By Dorothy Samuels | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/opinion/while-iraq-burns.html | While Iraq Burns | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/basketball/defensive-breakdowns-still-a-problem-as-the-nets-lose.html | PRO BASKETBALL Defensive Breakdowns Still a Problem as the Nets Lose Fifth in a Row | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/basketball/knicks-at-510-again-show-a-few-flashes-of-last-seasons.html | PRO BASKETBALL Knicks at 510 Again Show a Few Flashes Of Last Seasons Team | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/borrowing-from-his-college-days-young-sparks-comeback.html | PRO FOOTBALL Borrowing From His College Days Young Sparks Comeback | By Ray Glier | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/both-roethlisberger-and-the-steelers-season-head-south.html | PRO FOOTBALL Roethlisberger and Steelers Season Head South | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/decades-later-broadway-joe-remains-one-and-only.html | SPORTS OF THE TIMES Decades Later Broadway Joe Remains One and Only | By William C Rhoden | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/giants-playing-catch-and-release-fail-again.html | PRO FOOTBALL ONE THAT GOT AWAY | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/immovable-rookies-meet-in-an-irresistible-collision.html | PRO FOOTBALL Immovable Rookies Meet And Collision Is Irresistible | By Damon Hack | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/kiwanuka-releases-his-hold-and-young-and-titans-escape.html | PRO FOOTBALL Kiwanuka Releases His Hold And Young and Titans Escape | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/sigh-of-relief-after-pennington-shakes-off-hard-hit.html | PRO FOOTBALL Sigh of Relief After Pennington Shakes Off Hard Hit | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/football/with-one-move-brady-displays-his-value-to-patriots.html | PRO FOOTBALL With One Move Brady Displays His Value to Patriots | By Clifton Brown | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/hockey/rangers-stay-with-the-sabres-but-cant-hang-on-in-overtime.html | HOCKEY Rangers Stay With the Sabres But Cant Hang On in Overtime | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/ironman-of-an-era-orioles-dobson-and-the-1971-rotation.html | ON BASEBALL Ironman of an Era The Orioles Dobson | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/ncaafootball/uscs-schedule-has-winning-combination.html | COLLEGE FOOTBALL USCs Schedule Has Winning Combination | By Pete Thamel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/sports/sports-of-the-times-simply-searching-for-answers.html | SPORTS OF THE TIMES Simply Searching For Answers | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/moresavvy-web-retailers-expect-more-holiday-profits.html | ECOMMERCE REPORT MoreSavvy Web Retailers Expect More Holiday Profits | By Bob Tedeschi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/telling-tales-out-of-school-on-youtube.html | MEDIA TALK Telling Tales Out of School on YouTube | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/the-air-is-free-and-sometimes-so-are-the-phone-calls-that-borrow.html | TECHNOLOGY The Air Is Free and Sometimes So Are the Phone Calls That Borrow It | By Matt Richtel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/web-tool-said-to-offer-way-past-the-government-censor.html | Web Tool Said to Offer Way Past the Government Censor | By Christopher Mason | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/technology/xerox-seeks-erasable-form-of-paper-for-copiers.html | TECHNOLOGY Xerox Seeks Erasable Form Of Paper For Copiers | By John Markoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/a-republican-breed-loses-its-place-in-new-england-as-voters-seek-change.html | A Republican Breed Loses Its Place in New England as Voters Seek Change | By Pam Belluck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/city-that-takes-rain-in-stride-puts-on-hip-boots.html | SEATTLE JOURNAL City That Takes Its Rain in Stride Is Forced to Pull on the Hip Boots | By William Yardley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/dreams-in-the-dark-at-the-drivethrough-window.html | AMERICAN ALBUM Dreams in the Dark at the DriveThrough Window | By Charlie Leduff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/front page/a-gop-breed-loses-its-place-in-new-england.html | A GOP Breed Loses Its Place in New England | By Pam Belluck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/us/with-the-price-of-copper-up-the-plumbing-can-go-missing.html | With the Price Of Copper Up The Plumbing Can Go Missing | By Sean D Hamill | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/as-drug-benefit-tottered-a-veteran-buckled-down.html | As Drug Benefit Tottered A Veteran Buckled Down | By Robert Pear | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/washington/in-need-of-new-moves-but-in-which-direction.html | WHITE HOUSE MEMO In Need of New Moves But in Which Direction | By Jim Rutenberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/38-die-in-iran-plane-crash.html | 38 Die in Iran Plane Crash | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/africa/rebels-leave-as-chad-retakes-city.html | Rebels Leave as Chad Retakes City | By Lydia Polgreen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/americas/leftist-candidate-in-ecuador-is-ahead-in-vote-exit-polls.html | Leftist Candidate in Ecuador Is Ahead in Vote Exit Polls Show | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/rift-over-afghan-mission-looms-for-nato.html | Rift Over Afghan Mission Looms for NATO | By Thom Shanker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/south-koreas-president-sags-in-opinion-polls.html | South Koreas President Sags in Opinion Polls | By Norimitsu Onishi | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/asia/suicide-bomber-kills-15-people-in-afghanistan.html | Suicide Bomber Kills 15 People At Restaurant In Afghanistan | By Carlotta Gall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/berlusconi-is-hospitalized-after-collapsing.html | Berlusconi Is Hospitalized After Collapsing on Podium | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/british-police-retrace-steps-of-poison-victim.html | British Police Retrace Steps of Poison Victim | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/in-slovenia-villagers-block-gypsies-return-to-their-homes.html | In Slovenia Villagers Block Gypsies Return To Their Homes | By Nicholas Wood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/europe/in-vineyards-a-german-dr-strangelove-secret.html | BAD NEUENAHRAHRWEILER JOURNAL In Idyllic Vineyards a German Dr Strangelove Secret | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/chilling-echo-for-lebanon-mirror-of-regional-tension.html | NEWS ANALYSIS Chilling Echo For Lebanon | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/iraqi-premier-blames-politicians-for-violence.html | Iraqi Premier Blames Politicians for Violence | By Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/israel-withdraws-from-gaza-as-truce-begins-unsteadily.html | Israel Withdraws From Gaza as Truce Begins Unsteadily | By Dina Kraft | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/panel-to-weigh-overture-by-us-to-iran-and-syria.html | PANEL TO WEIGH OVERTURE BY US TO IRAN AND SYRIA | By David E Sanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-27 | https://www.nytimes.com/2006/11/27/world/middleeast/strong-showing-for-opposition-party-in-bahrain-elections.html | Strong Showing for Opposition Party in Bahrain Elections | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/a-late-surge-brings-a-title-at-bridge-event.html | A Late Surge Brings a Title At Bridge Event | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/arts-briefly-abc-retains-ratings-lead.html | Arts Briefly ABC Retains Ratings Lead | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/arts-briefly-los-angeles-architect-to-scrape-pariss-sky.html | Arts Briefly Los Angeles Architect To Scrape Pariss Sky | By Robin Pogrebin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/arts-briefly.html | Arts Briefly | Compiled by Seth Gilmore | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/dance/a-company-may-be-tardy-but-its-ballet-is-serious-fun.html | DANCE REVIEW A Company May Be Tardy but Its Ballet Is Serious Fun | By Gia Kourlas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/design/four-mothers-of-manga-gain-american-fans-with-expertise-in-a.html | Four Mothers of Manga Gain American Fans With Expertise in a Variety of Visual Styles | By Charles Solomon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/arts/design/whitneys-expansion-plans-are-shifting-south-to-the-meatpacking.html | Whitneys Expansion Plans Are Shifting South to the Meatpacking District | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/music/new-project-to-send-musicians-into-schools.html | New Project To Send Musicians Into Schools | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/television/24-hours-of-high-suspense-but-of-the-wedding-kind.html | TELEVISION REVIEW 24 Hours of High Suspense But of the Wedding Kind | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/television/a-complex-conflict-over-a-small-town-and-a-big-cement-plant.html | TELEVISION REVIEW A Complex Conflict Over a Small Town and a Big Cement Plant | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/television/a-heroine-better-at-poker-than-dating.html | TELEVISION REVIEW A Heroine Better at Poker Than Dating | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/bebe-moore-campbell-novelist-of-black-lives-dies-at-56.html | Bebe Moore Campbell Novelist of Black Lives Dies at 56 | By Margalit Fox | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/eyebrows-are-raised-over-passages-in-a-best-seller-by-ian-mcewan.html | Eyebrows Are Raised Over Passages in a Best Seller | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/books/geneticists-gone-wild-whats-the-world-to-do.html | BOOKS OF THE TIMES Geneticists Gone Wild Whats the World to Do | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/04-income-in-us-was-below-2000-level.html | 04 Income In US Was Below 2000 Level | By David Cay Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/boeing-not-afraid-to-say-sold-out.html | Boeing Not Afraid to Say Sold Out | By Leslie Wayne | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/ford-pledges-major-assets-in-financing.html | Ford Pledges Major Assets In Financing | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/free-or-farmed-when-is-a-fish-really-organic.html | Free or Farmed When Is a Fish Really Organic | By Andrew Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/its-not-easy-being-a-comic-on-the-airport-security-line.html | ITINERARIES ON THE ROAD Its Not Easy Being a Comic In the Airport Security Line | By Joe Sharkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/media/oldschool-sponsorship-from-a-digitalera-company.html | MEDIA ADVERTISING OldSchool Sponsorship from a DigitalEra Company | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/stocks-drop-steeply-after-a-bull-run.html | THE MARKETS STOCKS  BONDS Stocks Drop Steeply After A Bull Run | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/the-socket-seekers.html | ITINERARIES The Socket Seekers | By Christopher Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/trial-of-classaction-law-firm-is-set-for-2008.html | Trial of ClassAction Law Firm Is Set for 2008 | By Cindy Chang | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/under-the-ground-or-far-above-its-dangerous-out-there.html | ITINERARIES FREQUENT FLIER Under the Ground or Far Above Its Dangerous Out There | By Phil Otterson As Told To Christopher Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/world-business-briefing-asia-south-korea-arrest-sought-in-bank.html | World Business Briefing  Asia South Korea Arrest Sought in Bank Sale Inquiry | By Choe SangHun | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/walmarts-superstores-gain-entry-into-india.html | WalMarts Superstores Gain Entry Into India | By Anand Giridharadas and Saritha Rai | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/business/worldbusiness/where-the-appetite-for-aircraft-is-big.html | Where the Appetite for Aircraft Is Big | By Wayne Arnold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/a-favorite-charity-that-wont-accept-donations.html | CASES A Favorite Charity That Wont Accept Donations | By Abigail Zuger Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/an-epidemic-no-one-understands.html | SECOND OPINION An Epidemic No One Understands | By Denise Grady | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/hazards-study-links-dioxin-to-testosterone-levels.html | VITAL SIGNS HAZARDS Study Links Dioxin to Testosterone Levels | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/nutrition/the-claim-spicy-foods-increase-metabolism.html | REALLY | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/outcomes-circumcision-may-reduce-risk-of-stds.html | VITALSIGNS OUTCOMES Circumcision May Reduce Risk of STDs | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/personal-health-medical-due-diligence-a-living-will-should-spell-out.html | PERSONAL HEALTH Medical Due Diligence A Living Will Should Spell Out the Specifics | By Jane E Brody | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/q-a-sick-of-the-flu.html | Q A Sick of the Flu | By C Claiborne Ray | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/success-is-relative-and-height-isnt-everything.html | ESSAY Success Is Relative and Height Isnt Everything | By Stephen S Hall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/techniques-please-pass-the-milk-hold-the-barium-sulfate.html | VITAL SIGNS TECHNIQUES Please Pass the Milk Hold the Barium Sulfate | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/testing-va-hospitals-may-screen-needlessly-for-cancer.html | VITAL SIGNS TESTING VA Hospitals May Screen Needlessly for Cancer | By Nicholas Bakalar | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/that-prenatal-visit-may-be-months-too-late.html | That Prenatal Visit May Be Months Too Late | By Roni Rabin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/health/why-hospitals-are-cold-and-doctors-dont-cry-in-public.html | ESSAY Why Hospitals Are Cold And Doctors Dont Cry in Public | By Kent Sepkowitz Md | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/movies/hollywood-and-the-vatican-see-eye-to-eye-for-a-night.html | Hollywood and the Vatican See Eye to Eye for a Night | By Peter Kiefer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/movies/new-dvds-pandoras-box.html | Critics Choice New DVDs | By Dave Kehr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/3rd-woman-is-identified-among-4-victims-in-ditch.html | 3rd Woman Is Identified Among 4 Victims in Ditch | By David Kocieniewski and Nate Schweber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/a-concert-hall-short-on-top-acts-but-long-on-potential.html | A Concert Hall Short on Top Acts but Long on Potential | By Kareem Fahim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/a-promising-young-life-is-cut-short-steps-away-from-home.html | A Promising Young Life Is Cut Short Steps Away From Home | By Cassi Feldman and Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/assembly-lists-recipients-of-funds-for-pet-projects.html | 85 Million Listed for Legislators Pet Projects | By Danny Hakim and Margot Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/at-trial-transcripts-reveal-2-detectives-last-minutes.html | At Trial Detectives Last Minutes Revealed | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/bicyclists-and-others-protest-a-plan-for-new-parade-rules.html | Bicyclists and Others Protest A Plan for New Parade Rules | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/bronx-man-crushed-to-death.html | Metro Briefing  New York Bronx Man Crushed To Death | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/brooklyn-pool-barge-arrives.html | Metro Briefing  New York Brooklyn Pool Barge Arrives | By James Barron | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/dont-dismiss-pirro-republicans-say.html | Dont Dismiss Pirro Republicans Say | By Jonathan P Hicks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/ending-years-of-dispute-new-york-buys-the-final-piece-of-sterling.html | Ending Years of Dispute New York Buys the Final Piece of Sterling Forest | By Glenn Collins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/every-month-in-soho-a-bit-of-finnegan-lives.html | INK Every Month in SoHo a Bit of Finnegan Lives | By Lily Koppel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/hicksville-infants-body-found.html | Metro Briefing  New York Hicksville Infants Body Found | By Nicole Cotroneo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/in-trenton-a-move-to-define-marriage.html | In Trenton A Move To Define Marriage | By David W Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/irvington-fire-victim-identified.html | Metro Briefing  New Jersey Irvington Fire Victim Identified | By John Holl | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/majesty-vs-practicality-in-planning-downtown-subway-station.html | Majesty vs Practicality in Planning Downtown Subway Station | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/manhattan-concerns-over-foie-gras.html | Metro Briefing  New York Manhattan Concerns Over Foie Gras | By Sewell Cha | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/mayor-calls-50-shots-by-the-police-unacceptable.html | Bloomberg Calls 50 Shots by the Police Unacceptable | By Diane Cardwell and Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/metro-briefing-new-york-albany-candidate-drops-gop-bid.html | Metro Briefing  New York Albany Candidate Drops GOP Bid | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/metro-briefing-new-york-albany-republican-leader-resigns.html | Metro Briefing  New York Albany Republican Leader Resigns | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/metro-briefing-new-york-manhattan-concerns-over-foie-gras.html | Metro Briefing  New York Manhattan Concerns Over Foie Gras | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/panel-said-to-call-for-closing-9-new-york-hospitals.html | Panel Said to Call for Closing 9 Hospitals in State | By Michael Cooper and Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/queens-teenager-fatally-shot.html | Metro Briefing  New York Queens Teenager Fatally Shot | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/scenes-from-the-blue-room-a-more-flexible-tone-is-heard.html | NYC Scenes From the Blue Room A More Flexible Tone Is Heard | By Clyde Haberman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/the-neediest-cases-after-a-daughters-death-seeking-answers-and-the.html | The Neediest Cases After a Daughters Death Seeking Answers and the Strength to Go On | By Jennifer Mascia | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/unionists-say-state-employees-shouldnt-be-slighted-to-cut-new.html | Unionists Say State Employees Shouldnt Be Slighted to Cut New Jersey Taxes | By Richard G Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/nyregion/when-the-undercover-beat-is-a-nightclub.html | When the Undercover Beat Is a Nightclub | By Michael Wilson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/obituaries/bernard-rimland-78-scientist-who-revised-view-of-autism-dies.html | Bernard Rimland 78 Scientist Who Revised View of Autism | By Benedict Carey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/speed-bump-at-the-border.html | Speed Bump at the Border | By Thomas B Edsall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/the-cowards-turned-out-to-be-right.html | The Cowards Turned Out to Be Right | By Nicholas D Kristof | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/opinion/the-wars-of-perception.html | The Wars of Perception | By Dominic Johnson and Dominic Tierney | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/antique-nanotubes.html | OBSERVATORY | By Henry Fountain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/earth/protecting-a-littleknown-tree-from-an-insidious-disease.html | Scientists Work to Protect a LittleKnown Tree From an Insidious Disease | By Murray Carpenter | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/marine-life-leaped-from-simple-to-complex-after-greatest-mass.html | Marine Life Leaped From Simple to Complex After Greatest Mass Extinction | By Andrew C Revkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/string-theory-new-approaches-to-instrument-design.html | String Theory | By Andrew C Revkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/science/the-search-for-private-profit-in-the-nations-public-parks.html | The Search for Private Profit in the Nations Public Parks | By Jim Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/in-podunk-10036-jeter-is-no-1.html | ON BASEBALL In Podunk on the Hudson No One Is Better Than Jeter | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/baseball/mussina-gets-first-choice-returning-to-the-yankees.html | BASEBALL ROUNDUP Mussina Gets First Choice Returning to Yankees | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/basketball/blame-veteran-players-for-the-nets-poor-start.html | PRO BASKETBALL Nets Veterans Leading By Negative Examples | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/basketball/marbury-vs-thomas-business-not-personal.html | PRO BASKETBALL Marbury vs Thomas Business Not Personal | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/colleges-alabama-fires-shula-in-latest-coaching-change.html | COLLEGES Alabama Fires Shula in Latest Coaching Change | By Joe Lapointe | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/amid-criticisms-giants-coach-gives-receiver-a-pass.html | PRO FOOTBALL Amid Criticisms the Giants Coach Gives His Receiver a Pass | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/balancing-act-helps-ravens-straighten-out-their-season.html | PRO FOOTBALL Balancing Act Helps Ravens Straighten Out Their Season | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/cable-subscribers-arent-saying-i-want-my-nfl.html | TV SPORTS Cable Subscribers Arent Saying I Want My NFL | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/day-after-debacle-the-giants-close-ranks.html | PRO FOOTBALL Day After Debacle the Giants Close Ranks | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/football/kiwanuka-doesnt-deserve-blame-for-loss.html | SPORTS OF THE TIMES Kiwanuka Doesnt Deserve Blame for Loss | By Harvey Araton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/ncaabasketball/back-on-the-court-cremins-has-a-new-bounce.html | COLLEGES Cremins Back on the Court Finds His Old Bounce | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/ncaafootball/weighing-familys-quality-time-against-lure-of-elite.html | COLLEGES For a Coach in Demand Family Trumps Football | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/othersports/wily-toothy-adversary-lurks-deep-in-buffalo-harbor.html | OUTDOORS Wily Toothy Adversary Lurks Deep in Buffalo Harbor | By Matt Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/pro-football-passing-shines-but-running-game-doesnt-carry-its-share.html | PRO FOOTBALL Passing Shines but Running Game Doesnt Carry Its Share of Load | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/sports/soccer/red-bulls-trade-guevara-for-chance-to-buy-someone-better.html | SOCCER Arena Trades Guevara and Starts Shopping | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/technology/youtube-coming-soon-to-cellphones.html | YouTube Coming Soon To Cellphones | By Matt Richtel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/theater/reviews/young-restless-and-russian-devouring-big-ideas.html | THEATER REVIEW Young Restless and Russian Devouring Big Ideas | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/a-quartercentury-after-he-struck-a-smalltown-force-returns-to-a-killers.html | A QuarterCentury After He Struck a SmallTown Force Returns to a Killers Trail | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/atlanta-officers-suspended-in-inquiry-on-killing-in-raid.html | Atlanta Officers Suspended In Inquiry on Killing in Raid | By Shaila Dewan and Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/california-arrests-in-nut-thefts.html | National Briefing  West California Arrests In Nut Thefts | By Jesse McKinley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/fire-in-missouri-kills-10-at-home-for-mentally-ill-and-disabled.html | Fire in Missouri Kills 10 at Home for Mentally Ill and Disabled | By John Hacker and Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/pastor-chosen-to-lead-christian-coalition-steps-down-in-dispute-over.html | Pastor Chosen to Lead Christian Coalition Steps Down in Dispute Over Agenda | By Neela Banerjee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/political-action-2008-campaign-senior-statesmen-looking-ahead.html | POLITICAL ACTION 2008 CAMPAIGN Senior Statesmen Looking Ahead | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/political-action-race-the-campaign-is-still-on.html | POLITICAL ACTION RACE The Campaign Is Still On | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/politics/doing-the-primary-shuffle.html | POLITICAL ACTION Doing the Primary Shuffle | By David D Kirkpatrick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/politics/republican-named-winner-in-ohio-house-race-but-recount-looms.html | Republican Named Winner in Ohio House Race but Recount Looms | By Bob Driehaus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/state-will-sue-15-companies-over-big-dig.html | State Will Sue 15 Companies Over Big Dig | By Katie Zezima | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/watts-changes-and-a-mainstay-bids-it-farewell.html | Watts Changes And a Mainstay Bids It Farewell | By Randal C Archibold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/court-clears-way-for-prosecutor-to-review-records-in-times-case.html | Court Clears Way for Prosecutor To Review Records in Times Case | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/court-explores-complexities-in-job-discrimination-case.html | Court Explores Complexities In Job Discrimination Case | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/justice-official-opens-spying-inquiry.html | Justice Official Opens Spying Inquiry | By Eric Lichtblau | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/us/a-new-house-democrat-with-an-insiders-view-of-iraq.html | A New House Democrat With an Insiders View of Iraq | By James Risen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/world/bush-asking-arab-friends-for-iraq-help.html | Bush Asking Arab Friends For Iraq Help | By Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/washington/world/world-briefing-asia-myanmar-us-wants-un-action-against.html | World Briefing  Asia Myanmar US Wants UN Action Against Junta | By Warren Hoge | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/americas/ecuador-vote-leader-forges-middle-road-among-leftists.html | NEWS ANALYSIS Ecuador Vote Leader Forges Middle Road Among Leftists | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/lawyers-cite-obstruction-in-2nd-trial-for-chinese-rights.html | Lawyers Cite Obstruction in 2nd Trial for Chinese Rights Advocate | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/asia/panel-says-australian-company-paid-bribes.html | THE STRUGGLE FOR IRAQ Panel Says Australian Company Paid Bribes | By Raymond Bonner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/allure-of-islam-signals-a-shift-within-turkey.html | Allure of Islam Signals a Shift Within Turkey | By Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/church-on-the-edge-of-rome-offers-a-solution-to-smog.html | Church on the Edge of Rome Offers a Solution to Smog | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/pope-flies-to-istanbul-landing-in-a-political-cloud.html | Pope Flies to Istanbul Today Landing in a Political Cloud | By Ian Fisher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/russian-window-on-the-west-reaches-for-the-sky.html | ST PETERSBURG JOURNAL Russias Window on the West Is Reaching for the Sky | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/europe/three-sent-for-radiation-tests-after-death-of-russian-exspy.html | Three Sent for Radiation Tests After Death of Russian ExSpy | By Sarah Lyall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/hezbollah-said-to-help-shiite-army-in-iraq.html | THE STRUGGLE FOR IRAQ HEZBOLLAH HELPS IRAQ SHIITE ARMY US OFFICIAL SAYS | By Michael R Gordon and Dexter Filkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/iran-promises-to-help-iraq-in-ending-violence-there.html | THE STRUGGLE FOR IRAQ Iran Promises to Help Iraq In Ending Violence There | By Nazila Fathi and Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/israeli-premier-makes-an-offer-to-palestinians.html | Israeli Premier Makes an Offer to Palestinians | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/middleeast/senior-aide-to-rice-resigns-from-post.html | Philip Zelikow Senior Aide To Rice Resigns From Post | By Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-africa-congo-supreme-court-verifies-kabilas.html | World Briefing  Africa Congo Supreme Court Verifies Kabilas Presidential Victory | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-americas-canada-proposal-on-quebec-passes.html | World Briefing  Americas Canada Proposal On Quebec Passes | By Christopher Mason | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-asia-sri-lanka-rebels-to-seek-own-state.html | World Briefing  Asia Sri Lanka Rebels To Seek Own State | By Shimali Senanayake | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-europe-italy-berlusconi-to-remain-hospitalized.html | World Briefing  Europe Italy Berlusconi To Remain Hospitalized | By Peter Kiefer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-28 | https://www.nytimes.com/2006/11/28/world/world-briefing-europe-poland-kaczynski-twins-dealt-blow-in-warsaw.html | World Briefing  Europe Poland Kaczynski Twins Dealt Blow In Warsaw Race | By Judy Dempsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/arts-briefly-a-proud-peacock-monday.html | Arts Briefly A Proud Peacock Monday | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/arts-briefly.html | Arts Briefly | Compiled by Adam Sank | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/a-new-way-to-see-art-the-modern-completed.html | ARCHITECTURE REVIEW A New Way to See Art The Modern Completed | By Nicolai Ouroussoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/chinese-art-is-as-hot-in-the-east-as-it-is-in-the-west.html | Chinese Art Is as Hot in the East as It Is in the West | By David Barboza | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/dave-cockrum-63-comic-book-artist-dies.html | Dave Cockrum Comic Book Artist Dies at 63 | By Douglas Martin | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/italy-lends-antiquities-to-2-museums.html | Italy Lends Antiquities to 2 Museums | By Randy Kennedy | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/design/top-collector-is-asked-to-relinquish-artifacts.html | Top Collector Is Asked To Relinquish Artifacts | By Elisabetta Povoledo | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/music/an-earnest-meditation-on-a-life-devoted-to-human-suffering.html | MUSIC REVIEW An Earnest Meditation on a Life Devoted to Human Suffering | By Anne Midgette | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/music/unprompted-lorin-maazel-nominates-his-successor.html | Unprompted Lorin Maazel Nominates His Successor | By Daniel J Wakin | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/television/so-now-these-hit-producers-want-to-be-reality-stars.html | TELEVISION REVIEW So Now These Hit Producers Want to Be Reality Stars | By Anita Gates | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/honey-i-shrunk-the-touareg.html | FIRST GLANCE Honey I Shrunk the Touareg | By Tori Tellem | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/nissan-blows-some-doors-off-the-altima.html | FIRST GLANCE Nissan Blows Some Doors Off the Altima | By Tori Tellem | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/autoshow/stop-dancing-its-lambda-not-lambada.html | FIRST GLANCE Stop Dancing Its Lambda not Lambada | By Jerry Garrett | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/the-convertible-that-was-too-tough-to-top.html | FIRST GLANCE The Convertible That Was Too Tough to Top | By Jerry Garrett | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/automobiles/lowkey-chief-asserts-himself-as-a-leader-at-toyota.html | INTERNATIONAL BUSINESS More Than a Caretaker at Toyota | By Micheline Maynard and Martin Fackler | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/books/the-french-have-a-precise-and-elegant-word-for-it.html | BOOKS OF THE TIMES The French Have a Precise and Elegant Word for It | By William Grimes | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/books/us/national-briefing-the-news-media-negotiations-on-simpson-interview.html | National Briefing  The News Media Negotiations On Simpson Interview | By Bill Carter | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/2nd-group-may-make-bid-for-biggest-casino-company.html | 2nd Group May Make Bid For Biggest Casino Company | By Andrew Ross Sorkin and Vikas Bajaj | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/an-alliance-in-russian-energy.html | An Alliance in Russian Energy | By Andrew E Kramer | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/energy-use-can-be-cut-by-efficiency-survey-says.html | Energy Use Can Be Cut By Efficiency Survey Says | By Steve Lohr | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/fed-chief-underlines-his-essential-focus-on-inflation.html | Fed Chief Underlines His Essential Focus on Inflation | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/judge-upholds-policyholders-katrina-claims.html | Judge Upholds Policyholders Katrina Flood Claims | By Joseph B Treaster | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/lets-vote-on-securities-rules-oh-and-heres-35000.html | MARKET PLACE Lets Vote on Securities Rules Oh and Heres 35000 | By Floyd Norris | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/media/a-career-change-shows-the-new-importance-of-data-collection.html | ADVERTISING A Career Change Shows the New Importance of Data Collection | By Stuart Elliott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/media/equity-firm-officer-to-succeed-financial-executives-at.html | Equity Firm Officer to Succeed Financial Executives at Comcast | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/media/publishers-in-merger-talks.html | Publishers in Merger Talks | By Andrew Ross Sorkin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/new-chief-at-pfizer-will-reduce-sales-force.html | New Chief At Pfizer Will Reduce Sales Force | By Alex Berenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/parts-supplier-in-wind-power-to-acquire-a-customer.html | Parts Supplier In Wind Power To Acquire A Customer | By Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/regulators-to-merge-on-wall-st.html | Regulators To Merge On Wall St | By Stephen Labaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/supreme-court-weighs-the-meaning-of-obvious.html | Supreme Court Weighs The Meaning of Obvious | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/transactions.html | TRANSACTIONS | By Rosalie R Radomsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/us-airways-expected-to-present-merger-offer-for-delta-this-week.html | US Airways Expected to Present Merger Offer for Delta This Week | By Michael J de la Merced | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/2ndbiggest-spanish-power-concern-to-buy.html | 2ndBiggest Spanish Power Concern to Buy ScottishPower | By Renwick McLean and Heather Timmons | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/business/worldbusiness/charges-of-bribery-in-a-chinese-bank-deal.html | INTERNATIONAL BUSINESS Charges of Bribery in a Chinese Bank Deal | By David Barboza | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/all-but-lost-rye-is-revived-as-the-next-boutique-find.html | SPIRITS OF THE TIMES All but Lost Rye Is Revived As the Next Boutique Find | By Eric Asimov | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-a-chance-to-sample-vintage-yes-beers.html | FOOD STUFF A Chance to Sample Vintage Yes Beers | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-a-nifty-wine-keeper-and-easier-uncorking.html | FOOD STUFF A Nifty Wine Keeper And Easier Uncorking | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-cocktail-give-and-take-its-your-move.html | FOOD STUFF Cocktail Give and Take Its Your Move | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/food-stuff-guided-by-an-exharrods-hand-food-emporiums-are-being.html | FOOD STUFF Guided by an ExHarrods Hand Food Emporiums Are Being Refreshed | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/mix-it-up.html | Mix It Up | By Pete Wells | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/pairings-for-a-postprandial-nibble-and-sip-try-biscotti-with.html | PAIRINGS For a Postprandial Nibble and Sip Try Biscotti With That Rye | By Florence Fabricant | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/arts/the-minimalist-standup-food-without-a-punch-line.html | THE MINIMALIST StandUp Food Without a Punch Line | By Mark Bittman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/dark-lord-alimony-ale-old-ruffian-here-are-the-brawling-beers.html | Dark Lord Alimony Ale Old Ruffian Here Are The Brawling Beers | By Brooks Hamaker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/knock-it-then-try-it.html | Knock It Then Try It | By Pete Wells | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/raise-a-mixed-drink-for-dear-old-state-u.html | Raise a Mixed Drink For Dear Old State U | By Pableaux Johnson | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/reviews/deep-brooklyn-roots-and-a-passion-for-pizza.html | 25 AND UNDER Deep Brooklyn Roots and a Passion for Pizza | By Peter Meehan | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/reviews/where-playing-with-fire-is-not-taboo.html | RESTAURANTS Where Playing With Fire Is Not Taboo | By Frank Bruni | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/specialty-tonic-waters-subtly-sweet.html | Specialty Tonic Waters Subtly Sweet | By Rob Willey | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/tequila-by-the-snifter.html | Tequila by the Snifter | BY Florence Fabricant | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/dining/the-weighty-responsibility-of-drinking-for-two.html | The Weighty Responsibility Of Drinking for Two | By Julia Moskin | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/education/at-a-bronx-school-latin-is-the-root-of-all-learning.html | ON EDUCATION At a Bronx School Latin Is the Root Of All Learning | By Joseph Berger | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/education/nonasians-show-a-growing-interest-in-chinese-courses.html | NonAsians Show A Growing Interest In Chinese Courses | By Natasha Degen | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/education/report-says-immigrant-students-lose-in-choice-of-schools.html | Report Says Immigrant Students Lose in Choice of Schools | By Nina Bernstein | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/movies/first-the-bickering-then-the-murky-violence.html | FILM REVIEW First the Bickering Then the Murky Violence | By Jeannette Catsoulis | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/movies/to-web-fans-peter-jackson-is-the-one-true-director.html | To Web Fans Peter Jackson Is the One True Director | By Sharon Waxman | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/albany-weighs-risks-of-health-care-plan.html | NEWS ANALYSIS Albany Weighs Risks Of Health Care Plan | By Michael Cooper | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/alligator-caiman-whatever-its-out-back.html | Alligator Caiman Whatever Its Out Back | By Shadi Rahimi | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/anticlinton-donor-reported-as-donor-to-giuliani.html | AntiClinton Donor Reported As Contributor to Giuliani | By Raymond Hernandez | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/as-atlantic-city-eyes-smoking-ban-casinos-fear-losses.html | As Atlantic City Eyes Smoking Ban Casinos Fear Losses | By Laura Mansnerus | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/bloomberg-meets-with-family-of-young-queens-man-killed-by-the.html | Bloomberg Meets With Family of Young Queens Man Killed by the Police | By Sewell Chan | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/brooklyn-bound-body-found-in-fire.html | Metro Briefing  New York Brooklyn Bound Body Found In Fire | By Emily Vasquez | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/brooklyn-developer-buys-amusement-park.html | Metro Briefing  New York Brooklyn Developer Buys Amusement Park | By Charles V Bagli | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/brooklyn-judge-dismisses-suit-against-park-plans.html | Metro Briefing  New York Brooklyn Judge Dismisses Suit Against Park Plans | By Nicholas Confessore | TX 6-505-119 | 2007-01-09 TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/business-chief-hedges-a-bit-on-running-for-mayor.html | Business Chief Hedges a Bit On Running For Mayor | By Diane Cardwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/for-5-officers-no-shots-fired-for-years-and-then-50-at-once.html | POLICE SHOOTING IN QUEENS For 5 Officers No Shots Fired For Years and Then 50 at Once | By Michael Wilson and William K Rashbaum | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/from-mexico-to-vietnam-via-food-cart.html | OUR TOWNS Traveling From Mexico to Vietnam Via a Shopping Cart on Long Island | By Peter Applebome | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/hartsdale-60000-bags-of-heroin-seized.html | Metro Briefing  New York Hartsdale 60000 Bags Of Heroin Seized | By Anahad OConnor | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/manhattan-appeal-in-ground-zero-lawsuit.html | Metro Briefing  New York Manhattan Appeal In Ground Zero Lawsuit | By Anthony Depalma | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/metro-briefing-new-york-manhattan-record-use-for-subways.html | Metro Briefing  New York Manhattan Record Use For Subways | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/new-jersey-officials-identify-4th-body-found-in-ditch.html | New Jersey Officials Identify 4th Body Found in Ditch | By Nate Schweber | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/newark-city-hall-receives-subpoenas-over-land-sales.html | Newark City Hall Receives Subpoenas Over Land Sales | By David Kocieniewski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/newark-new-ownership-for-rail-line-recommended.html | Metro Briefing  New Jersey Newark New Ownership For Rail Line Recommended | By Ronald Smothers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/parsippany-group-plans-to-ordain-married-priests.html | Metro Briefing  New York Parsippany Group Plans To Ordain Married Priests | By Tina Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/plan-could-close-20-or-more-new-york-hospitals.html | HOSPITAL CLOSINGS Details of Hospital Proposal Show Far Wider Cuts | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/reluctant-revelations-by-state-legislature.html | Reluctant Revelations by State Legislature | By Danny Hakim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/staff-members-lawmakers-and-patients-protest-states-proposed.html | Staff Members Lawmakers and Patients Protest States Proposed Hospital Closings | By Timothy Williams | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/witness-tells-of-role-in-gang-and-killings.html | Witness Tells of Role in Gang and Killings | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/nyregion/wounded-man-tried-to-escape-a-violent-past-a-friend-says.html | POLICE SHOOTING IN QUEENS Wounded Man Tried to Escape A Violent Past A Friend Says | By Cara Buckley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/obituaries/david-kritchevsky-86-a-top-nutrition-expert-dies.html | David Kritchevsky 86 a Top Nutrition Expert | By Jeremy Pearce | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/ten-months-or-ten-years.html | Ten Months or Ten Years | By Thomas L Friedman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/the-end-of-ingenuity.html | The End Of Ingenuity | By Thomas HomerDixon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/opinion/turning-on-the-puppet.html | Turning On The Puppet | By Maureen Dowd | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/commercial/the-merger-thats-no-longer-a-sure-thing.html | SQUARE FEET The Merger Thats No Longer a Sure Thing | By Terry Pristin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/commercial/upgrade-the-lobby-attract-new-tenants.html | SQUARE FEET Upgrade the Lobby Attract New Tenants | By Lisa Chamberlain | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/realestate/greathomes/from-medieval-relic-to-roman-haven.html | From Medieval Relic to Roman Haven | By Shermakaye Bass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/science/journal-faulted-in-publishing-koreans-claims.html | Journal Faulted In Publishing Koreans Claims | By Nicholas Wade | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/baseball/bradford-may-be-bringing-some-relief-to-orioles.html | BASEBALL Bradford May Be Bringing Some Relief to Orioles | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/baseball/in-new-bidding-price-is-right-for-the-yankees.html | ON BASEBALL In New Bidding Price Is Right For the Yankees | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/baseball/yankees-extend-rivalry-from-al-east-to-far-east.html | BASEBALL AL East to Far East Yankees Extend Rivalry | By Ben Shpigel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball/wallaces-headband-hot-above-the-collar.html | BASKETBALL Wallaces Headband Hot Above The Collar | By Liz Robbins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball/even-at-home-nets-look-as-if-they-were-out-all-night.html | BASKETBALL Back at Home the Nets Still Cant Find the Way | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/basketball/knicks-try-backup-plan-but-even-that-doesnt-work.html | BASKETBALL Knicks Try Backup Plan But Even That Doesnt Work | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/front page/language-of-losing-team-read-their-bodies.html | Language of Losing Team Read Their Bodies | By Lee Jenkins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/hockey/for-holik-playing-in-new-york-is-still-special.html | HOCKEY For Holik Playing in New York Is Still Special | By Lynn Zinser | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/ncaafootball/intolerance-of-mediocrity-has-high-cost.html | SPORTS OF THE TIMES Intolerance of Mediocrity Has High Cost | By Selena Roberts | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/nfl-roundup-ratings-on-2-games.html | NFL ROUNDUP RATINGS ON 2 GAMES | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/othersports/skeleton-racer-to-put-best-face-forward.html | WINTER SPORTS Skeleton Racer to Put Best Face Forward | By Nathaniel Vinton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/soccer/arsenal-defender-is-expanding-his-horizons-and-his-success.html | SOCCER REPORT Arsenal Defender Is Expanding His Horizons and His Success | By Jack Bell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/sports-business-in-utah-the-halflife-of-arena-naming-rights.html | SPORTS BUSINESS In Utah the HalfLife Of Arena Naming Rights | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/sports/the-fifth-down.html | The Fifth Down | The Fifth Downs contributors are NailaJean Meyers John Woods Toni Monkovic Benjamin Hoffman and Andrew Das | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/technology/walmart-plans-to-test-online-films.html | WalMart Plans to Test Online Films | By Brad Stone | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/off-broadway-and-nearer-to-god-its-curtain-time-at-a-synagogue.html | Off Broadway and Nearer to God Its Curtain Time at a Synagogue | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/theater/reviews/a-1930s-comedy-takes-off-both-feet-on-the-accelerator.html | THEATER REVIEW A 1930s Comedy Takes Off Both Feet on the Accelerator | By Neil Genzlinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/anger-spills-over-in-atlanta-at-killing-of-aged-woman.html | Anger Undimmed in Atlanta At Killing of Aged Woman | By Shaila Dewan and Brenda Goodman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/arson-is-largely-ruled-out-in-fire-at-group-home-investigators-say.html | Arson Is Largely Ruled Out in Fire at Group Home Investigators Say | By Cheryl Camp and Ralph Blumenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/california-school-district-settles-suit.html | National Briefing  West California School District Settles Suit | By Jonathan D Glater | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/controls-on-bankdata-spying-impress-civil-liberties-board.html | Controls on BankData Spying Impress Civil Liberties Board | By Eric Lichtblau | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/judge-rules-2001-listing-of-terrorists-violated-law.html | Judge Rules 2001 Listing Of Terrorists Violated Law | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/lawyers-debate-why-blacks-lag-at-major-firms.html | Lawyers Debate Why Blacks Lag At Major Firms | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/nurse-and-7-guards-are-charged-in-teenagers-death-at-boot-camp.html | Nurse and 7 Guards Are Charged in Teenagers Death at Boot Camp | By Andy Newman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/propeace-symbol-forces-win-battle-in-colorado-town.html | ProPeace Symbol Forces Win Battle in Colorado Town | By Kirk Johnson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/us/ruling-lets-women-share-rights-custody-fight.html | Ruling Lets Women Share Rights in Fight Over Custody | By Adam Liptak | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/in-statement-defense-choice-criticizes-iraq-planning.html | In Statement Defense Choice Criticizes Iraq Planning | By David S Cloud | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/justices-to-decide-merits-of-global-warming-petition.html | Justices to Decide Merits Of Global Warming Petition | By Felicity Barringer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/man-mistakenly-abducted-by-cia-seeks-redress.html | Man Mistakenly Abducted by CIA Seeks Reinstatement of Suit | By Neil A Lewis | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/pelosi-wont-pick-tainted-lawmaker-for-key-post.html | Pelosi Wont Pick Tainted Lawmaker to Head Panel | By Mark Mazzetti and Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/us-currency-discriminates-against-blind-judge-rules.html | US Currency Discriminates Against Blind Judge Rules | By Edmund L Andrews | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/washington/world/the-struggle-for-iraq-in-baltics-bush-blames-qaeda-for.html | THE STRUGGLE FOR IRAQ In Baltics Bush Blames Qaeda for Iraq Violence and Declines to Call Situation Civil War | By Sheryl Gay Stolberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/americas/2-us-pilots-still-held-in-brazil-as-air-collision-inquiry.html | 2 US Pilots Still Held in Brazil as Air Collision Inquiry Plods On | By Paulo Prada and Matthew L Wald | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/bollywood-star-guilty-of-arms-possession-but-cleared-of.html | Bollywood Star Guilty of Arms Possession but Cleared of Terrorism | By Amelia Gentleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/china-plans-to-install-bishop-without-the-vaticans-consent.html | China Plans to Install Bishop Without the Vaticans Consent | By Jim Yardley and Keith Bradsher | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/asia/report-shows-muslims-near-bottom-of-social-ladder.html | MEMO FROM INDIA Report Shows Muslims Near Bottom of Social Ladder | By Somini Sengupta | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/efforts-to-treat-aids-falling-short-in-poor-countries-report-says.html | Efforts to Treat AIDS Falling Short in Poor Countries Report Says | By Elisabeth Rosenthal | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/billionaire-ally-of-dead-spy-issues-statement.html | Billionaire Ally of Dead Spy Issues Statement | By Alan Cowell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/paris-soccer-ultras-at-center-of-furor-over-fans-death.html | Paris Soccer Ultras at Center of Furor Over Fans Death | By Elaine Sciolino | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/europe/pope-backs-turkeys-bid-to-join-european-union.html | In Reversal Pope Backs Turkeys Bid to Join European Union | By Ian Fisher and Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/bush-advisers-memo-cites-doubts-about-iraqi-leader.html | THE STRUGGLE FOR IRAQ Bush Advisers Memo Cites Doubts About Iraqi Leader | By Michael R Gordon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/deeper-crisis-less-us-sway-in-iraq.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Deeper Crisis Less US Sway | By John F Burns and Kirk Semple | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/in-amman-enemies-and-allies-await-bush.html | THE STRUGGLE FOR IRAQ In Amman Enemies And Allies Await Bush | By Hassan M Fattah | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/iran-resolution-still-not-final-drops-mention-of-sanctions.html | Iran Resolution Still Not Final Drops Mention Of Sanctions | By Helene Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/middleeast/us-troops-kill-5-girls-in-assault-on-insurgents.html | THE STRUGGLE FOR IRAQ US Troops Kill 5 Girls in Assault on Insurgents | By Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/report-rejects-european-denial-of-cia-prisons.html | Report Rejects European Denial Of CIA Prisons | By Brian Knowlton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-americas-canada-green-party-candidate-in-secondplace.html | World Briefing  Americas Canada Green Party Candidate In SecondPlace Breakthrough | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-asia-afghanistan-2-nato-soldiers-killed.html | World Briefing  Asia Afghanistan 2 Nato Soldiers Killed | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-europe-russia-putin-lifts-moldova-trade-ban.html | World Briefing  Europe Russia Putin Lifts Moldova Trade Ban | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-29 | https://www.nytimes.com/2006/11/29/world/world-briefing-europe-ukraine-parliament-recognizes-sovietera-famine.html | World Briefing  Europe Ukraine Parliament Recognizes SovietEra Famine As Genocide | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly-a-countdown-for-eakins-painting.html | Arts Briefly A Countdown For Eakins Painting | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly-jayz-is-back-topping-charts.html | Arts Briefly JayZ Is Back Topping Charts | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly-stars-fall-for-abc.html | Arts Briefly Stars Fall for ABC | By Benjamin Toff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/arts-briefly.html | Arts Briefly | Compiled by Adam Sank | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/dance/formal-tendencies-in-casual-outfits-no-toeshoes-here.html | DANCE REVIEW Formal Tendencies in Casual Outfits No Toeshoes Here | By John Rockwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/design/seeing-the-seediness-and-celebrating-it.html | ARCHITECTURE REVIEW Seeing the Seediness and Celebrating It | By Nicolai Ouroussoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/affectionate-homecoming-for-masur.html | MUSIC REVIEW An Affectionate Homecoming for Masur | By Bernard Holland | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/eminem-and-lil-wayne-rhyming-with-friends.html | MUSIC Eminem and Lil Wayne Rhyming With Friends | By Kelefa Sanneh | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/music/meaty-beaty-big-and-bloggy-an-online-poll-covets-the-territory.html | Meaty Beaty Big and Bloggy An Online Poll Covets the Territory Once Owned by Pazz Jop | By Ben Sisario | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/music/postpunk-resurrected-anew.html | MUSIC REVIEW Postpunk Resurrected Anew | By Jon Pareles | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/music/proposed-philharmonic-candidate-is-flattered-if-coy.html | Proposed Philharmonic Candidate Is Flattered if Coy | By Mark Landler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/music/salzburg-festival-looks-for-nocturnal-side-of-reason.html | MUSIC Salzburg Festival Looks for Nocturnal Side of Reason | By Anthony Tommasini | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/behind-the-scenes-and-above-the-rest.html | THE TV WATCH Behind the Scenes and Above the Rest | By Alessandra Stanley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/roll-over-holmes-tell-watson-the-news-clairvoyance-at-the.html | TELEVISION REVIEW Roll Over Holmes Tell Watson the News Clairvoyance at the British Crime Scene | By Virginia Heffernan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/arts/television/whats-on-thursday.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/carving-curves-with-six-of-your-closest-friends.html | FIRST GLANCE Carving Curves with Six of Your Closest Friends | By Tori Tellem | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/finally-a-fuel-cell-car-that-doesnt-look-like-a.html | FIRST GLANCE Finally a Fuel Cell Car That Doesnt Look Like a Science Fair Escapee | By Jerry Garrett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/hyundais-gone-to-hellion-in-a-backpack.html | FIRST GLANCE Hyundais Gone to Hellion in a Backpack | By Tori Tellem | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/autoshow/when-german-chefs-cook-italian.html | FIRST GLANCE When German Chefs Cook Italian | By Jerry Garrett | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/automobiles/revamping-and-buyouts-to-cost-ford-17-billion.html | Revamping And Buyouts To Cost Ford 17 Billion | By Nick Bunkley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/books/canonization-for-cult-novelist.html | Arts Briefly Canonization For Cult Novelist | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/books/one-breathtaking-career-with-whispers-of-distress.html | BOOKS OF THE TIMES One Breathtaking Career With Whispers of Distress | By Janet Maslin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/books/zuckermans-last-hurrah.html | Arts Briefly Zuckermans Last Hurrah | By Julie Bosman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/health-care-at-a-premium.html | SMALL BUSINESS Health Care at a Premium | By Eve Tahmincioglu | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/pace-of-economys-growth-is-revised-upward.html | Pace of Economys Growth is Revised Upward | By Jeremy W Peters | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/panel-to-urge-rewriting-rules-to-aid-companies.html | Panel to Urge Rewriting Rules to Aid Companies | By Floyd Norris and Stephen Labaton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/saving-home-movies-from-disappearing-formats.html | FROM THE DESK OF DAVID POGUE Saving Home Movies From Disappearing Formats | By David Pogue | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/side-effects-at-the-pharmacy.html | Side Effects at the Pharmacy Two Months Into WalMarts Drug Program Its Drawing Power Is Unclear | By Milt Freudenheim | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/walmart-trips-as-it-changes-a-bit-too-fast.html | WalMart Trips As It Changes A Bit Too Fast | By Michael Barbaro | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/world-business-briefing-americas-canada-barrick-drops-novagold-bid.html | World Business Briefing  Americas Canada Barrick Drops NovaGold Bid | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/world-business-briefing-americas-canada-bombardier-posts-a-profit.html | World Business Briefing  Americas Canada Bombardier Posts a Profit | By Dow Jones Ap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/world-business-briefing-asia-singapore-offer-for-pccw-stake-is.html | World Business Briefing  Asia Singapore Offer for PCCW Stake Is Rejected | By Dow Jones | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/a-college-education-without-job-prospects.html | A College Education Without Job Prospects | By Anand Giridharadas | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/australia-balks-at-bids-by-equity-firms.html | INTERNATIONAL BUSINESS Australia Balks at Bids by Equity Firms | By Tim Johnston | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/business/worldbusiness/the-immigration-answer-its-in-mexicos-classrooms.html | ECONOMIC SCENE The Immigration Answer Its in Mexicos Classrooms | By Tyler Cowen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/crossword/bridge/cover-up-the-diagram-enjoy-norths-perplexity.html | Bridge Cover Up the Diagram Enjoy Norths Perplexity | By Phillip Alder | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/800-very-unsquare-feet.html | 800 Very Unsquare Feet | By Cathy Horyn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/art-and-sales-on-the-beach.html | Front Row Art and Sales On the Beach | By Ruth La Ferla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/baby-its-toasty-inside.html | Physical Culture  Gear Test With Natalie Fandrey Nordic Ski Coach Baby Its Toasty Inside | By Jessica Cassity | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/baby-needs-new-shoes-and-a-4000-dvd-scrapbook.html | Baby Needs New Shoes and a 4000 DVD Scrapbook | By Kitty OCallaghan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/heres-my-number-for-today.html | Heres My Number for Today | By Anna Jane Grossman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/im-a-technology-werewolf-striking-terror-into-gadgets.html | Online Shopper Im a Technology Werewolf Striking Terror Into Gadgets | By Michelle Slatalla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/pulling-rank-with-a-fulldress-overcoat.html | Dress Codes Pulling Rank With a FullDress Overcoat | By David Colman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/skate-or-ski-your-way-into-college.html | Physical Culture Skate or Ski Your Way Into College | By Sarah Tuff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/st-marks-place-on-the-potomac.html | Life as a Runway St Marks Place on the Potomac | Text by Ruth La Ferla | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/the-thing-about-retina-it-works.html | Skin Deep The Thing About RetinA It Works | By Sally Wadyka | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/fashion/the-wool-over-my-eyes-should-be-cashmere.html | Critical Shopper The Wool Over My Eyes Should Be Cashmere | By Alex Kuczynski | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/garden-qa.html | GARDEN QA | By Leslie Land | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/room-to-improve.html | ROOM TO IMPROVE | By Michael Cannell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/the-search-is-on.html | HOLIDAY SHOPPER The Search Is On | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/welcome-oh-but-dont-sit-there.html | Welcome Oh but Dont Sit There | By Joyce Wadler | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/garden/wield-a-match-not-an-ax-ventless-fireplaces.html | DESIGN NOTEBOOK Wield a Match Not an Ax Ventless Fireplaces | By Penelope Green | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| 2006-11-30 | https://www.nytimes.com/2006/11/30/health/treatment-of-anemia-questioned.html | Treatment Of Anemia Questioned | By Alex Berenson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/movies/coming-to-sundance-new-crop-of-engaged-indie-films.html | Sundance A New Crop Of Engaged Indie Films | By David M Halbfinger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/154-million-at-sothebys-for-a-rockwell-found-hidden-behind-a-wall.html | A Rockwell Hidden for Years Is Sold for 154 Million | By Carol Vogel | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/bow-hunters-follow-deer-into-suburbs.html | Bowhunters Adapt to Suburbs Just Like the Deer They Stalk | By Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/brooklyn-fines-paid-with-stolen-cards-city-says.html | Metro Briefing New York Brooklyn Fines Paid With Stolen Cards City Says | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/brooklyn-man-killed-in-fire-is-identified.html | Metro Briefing New York Brooklyn Man Killed In Fire Is Identified | By Emily Vasquez | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/candidate-for-ny-governor-didnt-break-lobbying-law-panel-says.html | Faso Didnt Break Lobbying Law Panel Says | By Michael Cooper | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/challenging-a-tax-break-for-housing-developers.html | Challenging a Tax Break For Housing Developers | By Janny Scott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/comptroller-says-district-on-li-is-slow-to-enact-safeguards.html | Hevesi Says Roslyn District Is Slow to Enact Safeguards | By Ronald Smothers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/education/metro-briefing-new-jersey-new-brunswick-teacher-guilty.html | Metro Briefing New Jersey New Brunswick Teacher Guilty Of Sex With Student | By Tina Kelley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/exfugitive-admits-slaying-trooper-and-wounding-two.html | ExFugitive Admits Slaying A Trooper and Wounding 2 | By David Staba | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/hicksville-two-dead-at-plumbing-business.html | Metro Briefing New York Hicksville Two Dead At Plumbing Business | By Jennifer 8 Lee | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/in-queens-closed-nursing-home-still-open-to-controversy.html | Talk of Future Reopens Debate on Empty Nursing Home | BY Corey Kilgannon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/manhattan-city-finances-called-flush-but-fragile.html | Metro Briefing New York Manhattan City Finances Called Flush But Fragile | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/metro-briefing-new-york-queens-woman-sentenced-for-driving-into.html | Metro Briefing New York Queens Woman Sentenced For Driving Into Officer | Compiled by John Sullivan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/pataki-and-spitzer-back-downsizing-of-hospitals.html | Pataki and Spitzer Back Downsizing of Hospitals | By RICHARD PREZPEA | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/police-commissioner-looks-ahead-and-back.html | After Fatal Shooting by Police Kelly Looks Ahead and Back | By Patrick Healy | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/police-statements-vary-on-firing-at-a-vehicle.html | Police Statements Vary On Firing at a Vehicle | By Al Baker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/report-says-car-insurers-profits-soar-as-claim-costs-fall.html | Report Says Car Insurers Profits Soar as Claim Costs Fall | By Sewell Chan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/sharpton-and-jesse-jackson-lead-angry-group-to-site-of-deadly.html | Sharpton and Jesse Jackson Lead Angry Group to Site of Deadly Police Shooting | By Sewell Chan and Daryl Khan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/the-intersection-of-two-designs-and-two-purposes.html | BLOCKS The Intersection Of Two Designs And Two Purposes | By David W Dunlap | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/the-neediest-cases-illness-fails-to-dampen-drive-for-a-better-life.html | The Neediest Cases Illness Fails to Dampen Drive for a Better Life | By Joseph P Fried | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/trenton-court-rejects-hunting-groups-request.html | Metro Briefing  New Jersey Trenton Court Rejects Hunting Groups Request | By Laura Mansnerus | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/walkway-between-subways-is-promised-for-transit-hub.html | Walkway Between Subways Is Promised for Transit Hub | By William Neuman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/nyregion/witness-dodges-defense-questions-about-killings-of-2-officers.html | Witness Dodges Defense Questions About Killings of 2 Officers | By Michael Brick | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/obituaries/smith-hempstone-77-journalist-who-became-a-prominent-ambassador.html | Smith Hempstone 77 Journalist Who Became a Prominent Ambassador Is Dead | By Douglas Martin | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/badges-guns-and-another-unarmed-victim.html | Badges Guns and Another Unarmed Victim | By Bob Herbert | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/fables-of-the-deconstruction.html | Fables of the Deconstruction | By Chris Beck and Preston Browning | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/no-match-for-the-jukebox-musical.html | The City Life No Match for the Jukebox Musical | By Francis X Clines | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/the-war-last-time.html | The War Last Time | By Thomas Powers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/opinion/waiting-to-be-wooed.html | Waiting To Be Wooed | By David Brooks | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/science/early-astronomical-computer-found-to-be-technically-complex.html | Early Astronomical Computer Found to Be Technically Complex | By John Noble Wilford | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/science/space/nasa-plans-night-launching-for-next-mission-of-shuttle.html | NASA Plans Night Launching For Next Mission of Shuttle | By Warren E Leary | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/baseball-beyond-igawa-yankees-consider-a-few-others.html | BASEBALL Beyond Igawa Yankees Consider a Few Others | By Tyler Kepner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/basketball/a-big-stop-and-an-unlikely-star-boost-the-nets.html | BASKETBALL A Big Stop and an Unlikely Star Boost the Nets | By John Eligon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/basketball/knicks-say-farewell-to-month-of-misery.html | BASKETBALL Knicks Say Farewell To Month Of Misery | By Howard Beck | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/add-dash-of-strahan-to-turmoil-and-watch-giants-boil-over.html | PRO FOOTBALL Add Dash of Strahan to Turmoil And Watch Giants Boil Over | By John Branch | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/as-injuries-ebb-giants-try-to-turn-the-tide.html | PRO FOOTBALL As Injuries Ebb Giants Try to Turn The Tide | By Judy Battista | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/gatlin-explores-route-to-nfl.html | PRO FOOTBALL Sprinter Gatlin Explores A Route to the NFL | By Thayer Evans | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/mangini-has-to-deal-with-first-offfeld-problem.html | PRO FOOTBALL Mangini Has to Deal With First OffField Problem | By David Picker | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/football/nfl-excitement-building-in-small-ohio-town.html | NFL Excitement Building in Small Ohio Town | By Karen Crouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/ncaabasketball/tar-heels-take-down-highlyranked-buckeyes.html | BASKETBALL Tar Heels Topple the Other TopRanked Buckeyes | By Viv Bernstein | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/on-baseball-ramirez-simmers-on-the-hot-stove.html | ON BASEBALL Ramrez Simmers on the Hot Stove | By Murray Chass | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/othersports/a-nascar-victory-lap-crawls-down-broadway.html | AUTO RACING A Nascar Victory Lap Crawls Down Broadway | By Dave Caldwell | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/othersports/dancing-with-the-stars-of-rugby.html | SPORTS OF THE TIMES Dancing With the Stars of Rugby | By George Vecsey | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/pro-football-like-rivers-bills-losman-is-emerging-as-a-leader.html | PRO FOOTBALL Like Rivers Bills Losman Is Emerging as a Leader | By Matt Higgins | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/pro-football-tonights-matchup.html | PRO FOOTBALL TONIGHTS MATCHUP | By Frank Litsky | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/sports-of-the-times-a-change-does-parcells-good.html | SPORTS OF THE TIMES A Change Does Parcells Good | By Dave Anderson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/sports/technology/nfl-roundup-online-streaming.html | NFL ROUNDUP ONLINE STREAMING | By Richard Sandomir | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-fabric-the-fresh-palette-of-a-ski-trip-to.html | CURRENTS FABRIC The Fresh Palette Of a Ski Trip To New Zealand | By Elaine Louie | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-furniture-the-style-of-lapidus-buildings.html | CURRENTS FURNITURE The Style of Lapidus Buildings Made in More Portable Forms | By Stephen Milioti | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-interiors-breaking-up-open-spaces-with-the.html | CURRENTS INTERIORS Breaking Up Open Spaces With the Option to Change Your Mind | By Aric Chen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-trunk-sale-celebrating-rugged-gaucho-culture.html | CURRENTS TRUNK SALE Celebrating Rugged Gaucho Culture With Touches of Pony and Skunk | By Penelope Green | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/currents-who-knew-a-way-to-revitalize-aging-ikea.html | CURRENTS WHO KNEW A Way to Revitalize Aging Ikea Furniture | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/style/home and garden/holiday-shopper-loading-up-the-sleigh-for-a-pittance.html | HOLIDAY SHOPPER Loading Up the Sleigh for a Pittance | By Marianne Rohrlich | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/a-playful-controller-and-2-alien-shootemups.html | GAME THEORY A Controller That May Give You Nintendo Tennis Elbow | By Charles Herold | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/a-rechargeable-battery-that-doesnt-wait-for-a-charge.html | CIRCUITS A Rechargeable Battery That Doesnt Wait for a Charge | By Ian Austen | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/a-simple-compact-system-for-opening-up-the-dead-zones-that-block.html | CIRCUITS A Simple Compact System for Opening Up The Dead Zones That Block Cellphone Signals | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/for-150-thirdworld-laptop-stirs-big-debate.html | For 150 ThirdWorld Laptop Stirs a Big Debate | By John Markoff | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/google-plans-to-cancel-paid-service-for-answers.html | Google Plans To Cancel Paid Service For Answers | By Miguel Helft | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/headphones-that-look-good-with-bellbottoms-and-platform-shoes.html | CIRCUITS Headphones That Look Good With BellBottoms and Platform Shoes | By Roy Furchgott | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/how-fast-is-that-stroller-check-the-speedometer.html | CIRCUITS How Fast Is That Stroller Check the Speedometer | By Warren Buckleitner | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/huffington-post-will-add-original-reporting-to-its-blog.html | Huffington Post Will Add Original Reporting to Its Blog | By Katharine Q Seelye | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/it-messages-it-downloads-it-even-makes-phone-calls.html | CIRCUITS It Messages It Downloads It Even Makes Phone Calls | By John Biggs | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/small-business-fighting-big-spam.html | Q  A | By J D Biersdorfer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/talk-softly-but-carry-a-big-woofer.html | BASICS Talk Softly but Carry a Big Woofer | By Eric A Taub | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/technology/technology-marketers-go-touchyfeely-in-effort-to-lure-customers.html | THE MEDIA BUSINESS ADVERTISING Technology Marketers Go TouchyFeely in Effort to Lure Customers to New Products | By Louise Story | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/arts/arts-briefly-public-announces-radar-lineup.html | Arts Briefly Public Announces Radar Lineup | By Campbell Robertson | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/reviews/a-reporters-machiavellian-side.html | THEATER REVIEW A Reporters Machiavellian Side | By Anita Gates | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/reviews/a-revival-whose-surface-of-tundra-conceals-a-volcano.html | THEATER REVIEW A Revival Whose Surface of Tundra Conceals a Volcano | By Ben Brantley | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/theater/reviews/enter-hedda-modern-chic-but-still-fighting-boredom.html | THEATER REVIEW Enter Hedda Modern Chic But Still Fighting Boredom | By Charles Isherwood | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/fema-ordered-to-restore-evacuees-housing-aid.html | FEMA Ordered to Restore Evacuees Housing Aid | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/groups-press-vanderbilt-to-raise-workers-wages.html | Groups Press Vanderbilt to Raise Workers Wages | By Theo Emery | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/illinois-former-governors-pension-is-revoked.html | National Briefing  Midwest Illinois Former Governors Pension Is Revoked | By Libby Sander | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/judge-orders-agency-to-restore-aid-to-katrina-evacuees.html | Judge Orders Agency to Restore Aid to Katrina Evacuees | By Shaila Dewan | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/more-doctors-turning-to-the-business-of-beauty.html | More Doctors Turning to the Business of Beauty | By Natasha Singer | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/new-home-and-issues-for-civil-rights-project.html | New Home and Issues for Civil Rights Project | By Sam Dillon | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/officials-trace-likely-path-of-group-home-fire.html | Officials Trace Likely Path of Group Home Fire | By John Hacker and Cheryl Camp | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/politics/frist-announces-hell-forgo-a-run-for-the-white-house.html | Frist Announces Hell Forgo A Run for the White House | By Kate Zernike | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/senate-gop-leader-adapts-to-an-unexpected-role.html | Senate GOP Leader Adapts to an Unexpected Role | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/supreme-court-takes-up-global-warming-case.html | Supreme Court Takes Up Global Warming Case | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-11-30 | https://www.nytimes.com/2006/11/30/us/us-will-pay-2-million-to-lawyer-wrongly-jailed.html | US Will Pay 2 Million To Lawyer Wrongly Jailed | By Eric Lichtblau | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/coast-guard-to-idle-8-cutters-after-100-million-renovation.html | Coast Guard to Idle 8 Cutters After 100 Million Renovation | By Eric Lipton | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/justices-first-brush-with-global-warming.html | Justices First Brush With Global Warming | By Linda Greenhouse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/washington/world/world-briefing-americas-el-salvador-461-million-us.html | World Briefing  Americas El Salvador 461 Million US Antipoverty Grant | By Celia W Dugger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/world/world-briefing-asia-afghanistan-suicide-bomber-kills.html | World Briefing  Asia Afghanistan Suicide Bomber Kills Civilian | By Carlotta Gall | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/africa/for-one-colonial-ruler-honor-in-his-african-home.html | BRAZZAVILLE JOURNAL For One Colonial Ruler Honor in His African Home | By Jeffrey Gettleman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/americas/mexican-court-orders-expresident-tried-in-68-student.html | Mexican Court Orders ExPresident Tried in 68 Student Massacre | By James C McKinley Jr | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/asia/china-executes-at-least-12-members-of-a-secret-christian-sect.html | China Executes at Least 12 Members of a Secret Christian Sect | By Joseph Kahn | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/british-find-radiation-traces-on-2-planes.html | British Find Radiation Traces on 3 Planes | By Alan Cowell and Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/christian-schism-is-focus-of-popes-second-day-in-turkey.html | Christian Schism Is Focus of Popes Second Day in Turkey | By Ian Fisher and Sabrina Tavernise | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/former-russian-premier-falls-ill-poisoning-seen-as-possible.html | Former Russian Premier Falls Ill Poisoning Seen as Possible Cause | By Steven Lee Myers | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/in-estonia-bush-finds-a-tax-actually-to-his-liking.html | REPORTERS NOTEBOOK In Estonia Bush Finds A Tax Actually To His Liking | By Sheryl Gay Stolberg | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/europe/the-plot-thickens-another-poisoning-suspected.html | The Plot Thickens Another Poisoning Suspected | Compiled By Michael Schwirtz | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/15-brigades-would-gradually-stand-down-under-plan.html | THE STRUGGLE FOR IRAQ Iraq Panel to Recommend Pullback of Combat Troops | By David E Sanger and David S Cloud | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/democratic-leaders-seek-special-iraq-envoy-to-try-to-stem.html | THE STRUGGLE FOR IRAQ Democratic Leaders Seek Special Iraq Envoy to Try to Stem the Violence | By Carl Hulse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/irans-president-criticizes-bush-in-letter-to-american.html | Irans President Criticizes Bush In Letter to American People | By Michael Slackman | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/iraqs-premier-abruptly-skips-a-bush-session.html | THE STRUGGLE FOR IRAQ Iraqs Premier Abruptly Skips A Bush Session | By Sheryl Gay Stolberg and Edward Wong | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/middleeast/peace-of-the-weak-olmert-and-abbas-balk.html | NEWS ANALYSIS Peace of the Weak Olmert and Abbas Balk | By Steven Erlanger | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world/world-briefing-americas-bolivia-morales-secures-land-reform-bill.html | World Briefing  Americas Bolivia Morales Secures Land Reform Bill | By Simon Romero | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |
| 2006-11-30 | https://www.nytimes.com/2006/11/30/world-briefing-europe-britain-reporter-admits-royal-phonetapping-plot.html | World Briefing  Europe Britain Reporter Admits Royal PhoneTapping Plot | By Agence FrancePresse | TX 6-505-119 | 2007-01-09 | TX 6-684-042 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-aric-obrosey.html | Art in Review Aric Obrosey | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-betty-parsons.html | Art in Review Betty Parsons | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-catherine-yass.html | Art in Review Catherine Yass | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-christian-jankowski.html | Art in Review Christian Jankowski | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-futoshi-miyagi.html | Art in Review Futoshi Miyagi | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-looking-back.html | Art in Review Looking Back | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/art-in-review-polkebernsteinamber.html | Art in Review PolkeBernsteinAmber | By Michael Kimmelman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/better-late-than-never.html | Better Late Than Never | By Campbell Robertson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/dance/aileys-hits-on-parade-with-fits-of-joyous-spontaneity.html | DANCE REVIEW Aileys Hits on Parade With Fits of Joyous Spontaneity | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/dance/alvin-ailey-company-flexes-new-muscle.html | DANCE Alvin Ailey Company Flexes New Muscle | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/art-thats-not-just-for-true-believers.html | ART REVIEW Art Thats Not Just for True Believers | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/crisp-clean-and-modern-before-its-time.html | ART REVIEW Crisp Clean And Modern Before Its Time | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/his-sister-or-not-shes-a-rembrandt.html | Inside Art | By Carol Vogel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/jewelry-antique-inspired-by-ancient.html | Antiques | By Wendy Moonan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/memories-drawn-in-greasepaint.html | EXHIBITION REVIEW Memories Drawn in Greasepaint | By Bruce Weber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/design/the-world-and-the-city-according-to-steinberg.html | ART REVIEW The World And the City According To Steinberg | By Grace Glueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783072.html | A Trove of Holiday CDs From the Merry to the Morose | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783080.html | A Trove of Holiday CDs From the Merry to the Morose | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783099.html | A Trove of Holiday CDs From the Merry to the Morose | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783102.html | A Trove of Holiday CDs From the Merry to the Morose | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783110.html | A Trove of Holiday CDs From the Merry to the Morose | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783129.html | A Trove of Holiday CDs From the Merry to the Morose | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783137.html | A Trove of Holiday CDs From the Merry to the Morose | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783145.html | A Trove of Holiday CDs From the Merry to the Morose | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783153.html | A Trove of Holiday CDs From the Merry to the Morose | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose-783161.html | A Trove of Holiday CDs From the Merry to the Morose | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/a-trove-of-holiday-cds-from-the-merry-to-the-morose.html | A Trove of Holiday CDs From the Merry to the Morose | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly-cbss-wednesday.html | Arts Briefly CBSs Wednesday | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly-chicago-symphony-starts-a-label.html | Arts Briefly Chicago Symphony Starts a Label | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly-mayor-supports-ban-on-cinema-taping.html | Arts Briefly Mayor Supports Ban On Cinema Taping | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly-new-museum-space-named-for-founder.html | Arts Briefly New Museum Space Named for Founder | By Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782890.html | Declarations and Mopes From the Archives Packaged for Giving | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782904.html | Declarations and Mopes From the Archives Packaged for Giving | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782912.html | Declarations and Mopes From the Archives Packaged for Giving | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782920.html | Declarations and Mopes From the Archives Packaged for Giving | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782939.html | Declarations and Mopes From the Archives Packaged for Giving | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782947.html | Declarations and Mopes From the Archives Packaged for Giving | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782955.html | Declarations and Mopes From the Archives Packaged for Giving | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving-782963.html | Declarations and Mopes From the Archives Packaged for Giving | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/declarations-and-mopes-from-the-archives-packaged-for-giving.html | Declarations and Mopes From the Archives Packaged for Giving | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/the-listings-dec-1-dec-7-neil-hamburger.html | The Listings Dec 1 Dec 7 NEIL HAMBURGER | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/the-listings-dec-1-dec-7-nina-katchadourian.html | The Listings Dec 1  Dec 7 NINA KATCHADOURIAN | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/the-listings-dec-1-dec-7-still-life-with-commentator-an.html | The Listings Dec 1  Dec 7 STILL LIFE WITH COMMENTATOR AN ORATORIO | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/a-favored-foursome-steps-outside-the-list-of-favorites.html | MUSIC REVIEW A Favored Foursome Steps Outside the List of Favorites | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/music/a-piano-program-with-a-focus-on-flute-and-saxophone.html | MUSIC REVIEW A Piano Program With a Focus on Flute and Saxophone | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/television/an-adventure-hero-for-the-studious-set.html | TELEVISION REVIEW An Adventure Hero for the Studious Set | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/television/looking-at-bodies-and-peeking-into-souls.html | TELEVISION REVIEW Looking at Bodies and Peeking Into Souls | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/arts/two-youths-one-quest-a-friendship-rediscovered.html | Family Fare | By Laurel Graeber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/a-better-idea-how-about-the-same-idea.html | A Better Idea How About the Same Idea | By Jerry Garrett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/acura-explores-a-galaxy-far-far-away.html | Acura Explores a Galaxy Far Far Away | By Tori Tellem | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/kerkorian-again-cuts-his-holdings-in-gm.html | Kerkorian Retreats From GM | By Micheline Maynard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/mazda-goes-with-the-flow.html | Mazda Goes With the Flow | By Tori Tellem | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/automobiles/volvo-c30-free-willy.html | Volvo C30 Free Willy | By Jerry Garrett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/books/a-rebellious-voyage-to-art-criticism.html | BOOKS OF THE TIMES A Rebellious Voyage to Art Criticism | By Michiko Kakutani | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/early-holiday-sales-are-strong-at-department-stores.html | Early Holiday Sales Are Strong at Department Stores | By Michael Barbaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/former-deputy-at-justice-dept-would-limit-legal-disclosure.html | Former Deputy at Justice Dept Would Limit Legal Disclosure | By Lynnley Browning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/health/pfizer-likely-to-seek-approval-of-new-heart-drug-in-2007.html | Pfizer Likely to Seek Approval of New Heart Drug in 2007 | By Alex Berenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/home-prices-barely-rose-in-quarter.html | Home Prices Barely Rose In Quarter | By Vikas Bajaj | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/media/takes-a-licking-and-keeps-on-floating.html | THE MEDIA BUSINESS ADVERTISING Takes a Licking and Keeps on Floating | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/media/talks-go-on-strike-averted-at-2-dailies.html | Talks Go On Strike Averted At 2 Dailies | By Katharine Q Seelye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/profit-and-questions-on-prostate-cancer-therapy.html | Profit and Questions as Doctors Offer Prostate Cancer Therapy | By Stephanie Saul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/business/sales-pitch-for-a-treatment.html | Sales Pitch for a Treatment | By Stephanie Saul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/sharply-divided-reactions-to-report-on-us-markets.html | Sharply Divided Reactions to Report on US Markets | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/some-hedge-funds-decide-that-relying-on-banks-is-just-too-risky.html | INSIDER Some Hedge Funds Decide That Relying on Banks Is Just Too Risky | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/spending-and-income-data-confirms-fed-economic-outlook.html | Spending and Income Data Confirms Fed Economic Outlook | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/winds-blow-for-rollback-of-regulation.html | HIGH  LOW FINANCE Winds Blow For Rollback Of Regulation | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/worldbusiness/asia-finding-rich-partners-in-mideast.html | Street Scene Asia Is Finding Middle East Partners Who Are Eager to Invest | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/worldbusiness/history-for-sale-needs-work.html | History for Sale Needs Work France Burdened by Upkeep Puts Prime Properties on the Block | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/worldbusiness/power-station-in-south-london-is-sold-to-redeveloper.html | Power Station in South London Is Sold to Redeveloper From Dublin | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/busines s/worldbusiness/ripples-keep-spreading-in-a-chinese-bribery-case.html | Ripples Keep Spreading In a Chinese Bribery Case | By David Barboza | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/health/ world-briefing-asia-thailand-plan-to-override-patent-for-aids-drug.html | World Briefing  Asia Thailand Plan To Override Patent For Aids Drug | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /fox-before-the-code.html | The Listings Dec 1  Dec 7 FOX BEFORE THE CODE | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /lingering-on-the-express-line-bagging-some-humanity-amid-barcode.html | FILM REVIEW Lingering on the Express Line Bagging Some Humanity Amid BarCode Scanners | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /love-in-the-modern-age.html | Film in Review Four Eyed Monsters | By Laura Kern | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /malaise-in-the-projects-and-elsewhere.html | FILM REVIEW Malaise in the Projects and Elsewhere | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /struggling-with-life-on-a-road-to-nowhere.html | Film in Review Highway Courtesans | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /the-long-and-fatal-reach-of-an-unyielding-epidemic.html | FILM REVIEW The Long and Fatal Reach Of an Unyielding Epidemic | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /the-virgin-mary-as-a-teenager-with-worries.html | FILM REVIEW The Virgin Mary As a Teenager With Worries | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/movies /ugly-americans-young-attractive-and-tormented.html | FILM REVIEW Ugly Americans Young Attractive and Tormented | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregi on/a-prosecutors-job-explaining-the-inexplicable.html | PUBLIC LIVES A Prosecutors Job Explaining the Inexplicable | By Robin Finn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregi on/a-sweeping-housing-plan-bedeviled-by-racial-quotas.html | A Sweeping Housing Plan Bedeviled by Racial Quotas | By Janny Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregi on/bronx-safe-routes-to-schools.html | Metro Briefing  New York Bronx Safe Routes To Schools | By Diane Cardwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregi on/brooklyn-judge-will-not-recuse-himself.html | Metro Briefing  New York Brooklyn Judge Will Not Recuse Himself | By William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/brooklyn-tract-home-to-14000-goes-on-block.html | Brooklyn Tract Goes on Block Home to 14000 | By Charles V Bagli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/buffalo-fugitive-admits-jail-escape.html | Metro Briefing  New York Buffalo Fugitive Admits Jail Escape | By David Staba | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/central-islip-priest-owned-pornography.html | Metro Briefing  New York Central Islip Priest Owned Pornography | By Nicole Cotroneo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/cheating-on-an-ethics-test-its-topic-a-at-columbia.html | Cheating on an Ethics Test Its Topic a at Columbia | By Karen W Arenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/court-hears-witness-alter-testimony-in-old-murder.html | Court Hears Witness Alter Testimony in Old Murder | By Michelle ODonnell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/for-residents-in-the-west-bronx-an-online-newspaper.html | For Residents of the West Bronx an Online Newspaper to Call Their Own | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/hicksville-murdersuicide-identification.html | Metro Briefing  New York Hicksville MurderSuicide Identification | By Nicole Cotroneo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/in-seeking-clues-to-police-shooting-a-search-and-arrests.html | In Seeking Clues to Police Shooting a Search and Arrests | By Al Baker and William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/judges-words-cost-him-a-suspension-of-30-days.html | Judges Words Cost Him A Suspension Of 30 Days | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/making-better-monsters-and-their-super-rivals.html | Making Better Monsters And Their Super Rivals | By Shadi Rahimi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/manhattan-battery-disposal-is-banned.html | Metro Briefing  New York Manhattan Battery Disposal Is Banned | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/manhattan-city-official-leaving-post.html | Metro Briefing  New York Manhattan City Official Leaving Post | By Charles V Bagli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/metro-briefing-new-york-central-islip-a-plea-in-historic-gun-theft.html | Metro Briefing  New York Central Islip A Plea In Historic Gun Theft | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/new-york-republicans-gather-to-survey-damage-and-elect-a-new-party.html | New York Republicans Gather to Survey Damage and Elect a New Party Chairman | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/newark-lawsuit-filed-over-city-schools.html | Metro Briefing  New Jersey Newark Lawsuit Filed Over City Schools | By Ronald Smothers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/pataki-the-deregulator-now-sides-with-firmer-control-of-hospitals.html | NEWS ANALYSIS Pataki the Deregulator Now Sides With Firmer Control of Hospitals | By RICHARD PREZPEA | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/plain-clothes-perilous-choices.html | NYC Plain Clothes Perilous Choices | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/respect-and-regrets-at-memorial-for-times-editor.html | Respect and Memories at Service for Top Times Editor | By James Barron | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/spitzer-to-cut-size-of-gifts-he-accepts.html | Spitzer to Cut Size of Gifts He Accepts | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/the-neediest-cases-skirmishing-with-roaches-and-fighting-back.html | The Neediest Cases Skirmishing With Roaches and Fighting Back Against Bigger Foes | By Gene Demby | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/trenton-protest-over-benefit-reductions.html | Metro Briefing  New Jersey Trenton Protest Over Benefit Reductions | By Richard G Jones | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/nyregion/witness-in-police-murder-trial-has-crony-saying-i-popped-them.html | Witness in Police Murder Trial Has Crony Saying I Popped Them | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/obituaries/george-trow-63-a-critic-of-american-culture-dies.html | George Trow 63 a Critic Of American Culture Dies | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/obituaries/rose-mattus-90-cocreator-of-haagendazs-ice-cream-dies.html | Rose Mattus 90 CoCreator Of HagenDazs Ice Cream | By Dennis Hevesi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/economic-storm-signals.html | Economic Storm Signals | By Paul Krugman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/japan-the-jury.html | Japan the Jury | By Robert E Precht | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/puffing-on-polonium.html | Puffing On Polonium | By Robert N Proctor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/opinion/the-energy-wall.html | The Energy Wall | By Thomas L Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/ski-slopes-hiking-trails-and-maybe-a-casino.html | HAVENS  Pocono Township Pa Ski Slopes Hiking Trails And Maybe a Casino | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/realestate/greathomes/the-lodges-at-snowcreek-resort-and-cornerstone.html | BREAKING GROUND | By Nick Kaye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/science/study-says-that-egypts-pyramids-may-include-early-use-of-concrete.html | Study Says That Egypts Pyramids May Include Early Use of Concrete | By John Noble Wilford | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/baseball-roundup-a-nemesis-of-matsuzaka-may-intrigue-the-yanks.html | BASEBALL ROUNDUP A Nemesis of Matsuzaka May Intrigue the Yanks | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/baseball/glavine-reaches-a-full-count.html | ON BASEBALL Glavine Reaches A Full Count | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/basketball/as-planned-curry-becomes-no-1-option.html | BASKETBALL As Planned Curry Becomes No 1 Option | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/basketball/nets-success-a-matter-of-kidd-getting-up-to-speed.html | BASKETBALL Nets Success a Matter of Kidd Getting Up to Speed | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football-the-favorite-sons-of-centerville.html | FOOTBALL The Favorite Sons of Centerville | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/giants-search-for-leader-in-dysfunctional-locker-room.html | FOOTBALL Giants Search for Leader In Dysfunctional Locker Room | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/toomers-absence-has-hurt-manning.html | Toomers Absence Has Hurt Manning | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/football/vilmas-small-statistics-not-seen-as-a-big-deal.html | FOOTBALL Vilmas Small Statistics Not Seen as a Big Deal | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/helping-team-to-prepare-for-game-he-cannot-play.html | Helping Team to Prepare for Game He Cannot Play | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/one-game-separates-rutgers-from-bcs-bid.html | FOOTBALL One Game Separates Rutgers From BCS Bid | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/schembechlers-voice-lives-in-07-hbo-documentary.html | FOOTBALL Schembechlers Voice Lives for 07 Show | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/ncaafootball/the-system-is-unfair-but-its-fun.html | SPORTS OF THE TIMES The System Is Unfair But Its Fun | By Harvey Araton | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/othersports/norwegian-gives-a-hint-of-things-to-come.html | WINTER SPORTS Norwegian Gives a Hint Of Things To Come | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/sports-business-bigleague-teams-find-conversation-in-japan-is-pricey.html | SPORTS BUSINESS BigLeague Teams Find Conversation In Japan Is Pricey | By Richard Sandomir | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/sports/tennis/in-davis-cup-russia-can-reap-from-the-ground-it-broke.html | TENNIS In Davis Cup Russia Can Reap From The Ground It Broke | By Christopher Clarey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/technology/investors-sue-hp-for-insider-sales.html | Investors Sue HP For Insider Sales | By Damon Darlin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/technology/microsoft-software-updates-go-on-sale-to-businesses.html | Microsoft Software Updates Go on Sale to Businesses | By Steve Lohr | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/technology/sony-shifts-duties-of-the-leader-of-the-playstation-unit.html | Sony Shifts Duties of the Leader of the PlayStation Unit | By Ken Belson and Matt Richtel | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/theater/better-late-than-never.html | Arts Briefly Better Late Than Never | By Campbell Robertson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/theater/reviews/battle-zones-in-hare-country.html | THEATER REVIEW Battle Zones in Hare Country | By Ben Brantley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/answering-the-call-of-the-wild-minus-the-snow.html | Answering the Call of the Wild Minus the Snow | By Stephen Regenold | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/back-to-nature-in-estes-park-colo-off-season-in-the-shadow.html | WEEKEND WITH THE KIDS Back to Nature Off Season in the Shadow of the Rockies | By FinnOlaf Jones | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/deep-in-the-white-mountains-of-bethel-me-skiing-for-skiers.html | AMERICAN JOURNEYS Deep in the White Mountains Skiing for Skiers | By Ethan Gilsdorf | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/hockey-fanatics-in-a-land-of-palm-trees.html | RITUALS Hockey Fanatics in a Land of Palm Trees | By Mark Pargas | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/night-skiing-lights-slopes-action.html | AHEAD  Night Skiing Lights Slopes Action | By Bonnie Tsui | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/escapes/the-joys-of-winter.html | The Joys of Winter | By Bill Pennington | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/for-apres-or-never-ski.html | FOR APRS OR NEVER SKI | By Bill Pennington | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/travel/living-here-time-shares-at-ski-areas-your-snow-week.html | LIVING HERE  Time Shares at Ski Areas Your Snow Week | As told to Amy Gunderson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/10000-get-grant-letters-on-rebuilding-in-louisiana.html | 10000 Get Grant Letters On Rebuilding In Louisiana | By Leslie Eaton | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/california-officers-face-discipline.html | National Briefing  West California Officers Face Discipline | By Jesse McKinley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/free-massages-blend-hype-and-healing-in-marketing-to-hispanics.html | Free Massages Blend Hype and Healing in Marketing to Hispanics | By Andy Newman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/massachusetts-samesex-marriage-lawsuit.html | National Briefing  New England Massachusetts SameSex Marriage Lawsuit | By Katie Zezima | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/medicaid-plan-prods-patients-toward-health.html | Medicaid Plan Prods Patients Toward Health | By Erik Eckholm | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/national-briefing-midwest-illinois-minimum-wage-is-approved.html | National Briefing  Midwest Illinois Minimum Wage Is Approved | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/new-citizens-will-need-deeper-knowledge.html | New Citizens Will Need Deeper Knowledge | By Holli Chmela | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/politics/as-governors-meet-mccain-comes-calling.html | As GOP Governors Meet McCain Comes Calling | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/politics/iowa-governor-is-first-democrat-to-start-presidential-run.html | Iowa Governor Is First Democrat to Start Presidential Run | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/us/triple-threat-of-rain-snow-and-sleet-set-seattle-record.html | Triple Threat Of Rain Snow And Sleet Set Seattle Record | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/civil-defense-logo-dies-at-67-and-some-mourn-its-passing.html | Civil Defense Logo Dies at 67 And Some Mourn Its Passing | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/senator-has-questions-for-nasd.html | Senator Has Questions For NASD | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/world/dissent-weakens-coalition-pressing-iran-on-nuclear-program.html | Dissent Weakens Coalition Pressing Iran on Nuclear Program | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/washington/world/world-briefing-europe-britain-terror-extradition-to-us.html | World Briefing  Europe Britain Terror Extradition To US Wins Approval | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/africa/sex-abuse-of-girls-is-stubborn-scourge-in-africa.html | Sex Abuse of Girls Is Stubborn Scourge in Africa | By Sharon Lafraniere | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/americas/mexicos-besieged-new-leader-faces-tough-challenges.html | Mexicos Besieged New Leader Faces Tough Challenges | By James C McKinley Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/a-lawyer-in-marine-corps-khaki-wins-australian-support-for-his.html | A Lawyer in Marine Corps Khaki Wins Australian Support for His Guantanamo Client | By Raymond Bonner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/cardinal-faults-china-for-installing-bishop-without-approval.html | Cardinal Faults China for Installing Bishop Without Approval | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/chinese-court-rejects-appeal-by-researcher-for-the-times.html | Chinese Court Rejects Appeal By Researcher for The Times | By Jim Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/asia/who-did-what-in-chinas-past-look-it-up-or-maybe-not.html | Who Did What in Chinas Past Look It Up or Maybe Not | By Howard W French | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/china-installs-new-bishop-angering-cardinal.html | China Installs New Bishop Angering Cardinal | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/clinton-helps-broker-deal-for-medicine-to-treat-aids-785920.html | Clinton Helps Broker Deal For Medicine To Treat AIDS | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/clinton-helps-broker-deal-for-medicine-to-treat-aids.html | Clinton Helps Broker Deal For Medicine To Treat AIDS | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/pope-prays-in-turkey-with-muslim-and-orthodox-leaders.html | Pope Prays in Turkey With Muslim and Orthodox Leaders | By Ian Fisher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/radioactive-trail-is-found-in-case-of-poisoned-spy.html | Radioactive Trail Is Found In Case of Poisoned ExSpy | By Sarah Lyall and Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/europe/suspect-isotope-shipped-only-to-us-russia-says.html | Suspect Isotope Shipped Only to US Russia Says | COMPILED BY Michael Schwirtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/middleeast/abbas-says-palestinian-unity-talks-have-reached-an-impasse.html | Abbas Says Palestinian Unity Talks Have Reached an Impasse | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/middleeast/after-war-lebanon-turns-to-art-asking-who-are-we.html | BEIRUT JOURNAL After War Lebanon Turns to Art Asking Who Are We | By Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/middleeast/as-the-talks-on-iraq-conclude-arabs-wonder-is-that-all.html | THE STRUGGLE FOR IRAQ As the Talks on Iraq Conclude Arabs Wonder Is That All | By Hassan M Fattah | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/middleeast/bush-in-meeting-on-iraq-rejects-a-quick-pullout.html | THE STRUGGLE FOR IRAQ BUSH IN MEETING ON IRAQ REJECTS A QUICK PULLOUT | By John M Broder and Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/middleeast/having-pinned-little-hope-on-talks-many-iraqis-appear-to-be.html | THE STRUGGLE FOR IRAQ Having Pinned Little Hope on Talks Many Iraqis Appear to Be Beyond Disappointment | By Kirk Semple | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/middleeast/hezbollah-calls-for-rally-to-grip-beirut.html | Hezbollah Calls for Rally To Grip Beirut | By Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/middleeast/idea-of-rapid-withdrawal-from-iraq-seems-to-fade.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS The Only Consensus on Iraq Nobodys Leaving Right Now | By David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-asia-india-charges-in-train-bombings-that-killed-180.html | World Briefing  Asia India Charges In Train Bombings That Killed 180 | By Hari Kumar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-asia-india-risk-rising-from-rain-and-floods.html | World Briefing  Asia India Risk Rising From Rain And Floods | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-europe-the-netherlands-crackdown-in-red-light-district.html | World Briefing  Europe The Netherlands Crackdown In Red Light District | By John Tagliabue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-01 | https://www.nytimes.com/2006/12/01/world/world-briefing-global-aid-alliance-to-invest-in-vaccine-aid.html | World Briefing  Global Aid Alliance To Invest In Vaccine Aid | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-choreographer-named-for-the-royal-ballet.html | Arts Briefly Choreographer Named For the Royal Ballet | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-earl-bests-betty.html | Arts Briefly Earl Bests Betty | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-iraq-report-to-be-published.html | Arts Briefly Iraq Report To Be Published | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-richards-to-meet-with-patrons-but-no-deal-is-guaranteed.html | Arts Briefly Richards to Meet With Patrons But No Deal is Guaranteed | By Bill Carter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly-the-dangers-of-opera.html | Arts Briefly The Dangers of Opera | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/dance/art-and-real-life-bump-into-each-other-onstage.html | DANCE REVIEW Art and Real Life Bump Into Each Other Onstage | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/dance/sex-violence-videotape-and-a-lot-of-talk.html | DANCE REVIEW Sex Violence Videotape and a Lot of Talk | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/design/a-russian-skyscraper-plan-divides-a-horizontal-city.html | A Russian Skyscraper Plan Divides a Horizontal City | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/arts/design/in-the-midwest-remembering-europes-fields-of-red.html | MUSEUM REVIEW In the Midwest Remembering Europes Fields of Red | By Edward Rothstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/music/a-big-band-for-today-with-hints-of-the-past.html | MUSIC REVIEW A Big Band For Today With Hints Of the Past | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/music/maazel-shares-spotlight-with-powerful-soloists.html | MUSIC REVIEW Maazel Shares Spotlight With Powerful Soloists | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/music/still-paddling-in-the-middle-of-the-third-stream.html | MUSIC REVIEW Still Paddling in the Middle of the Third Stream | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/music/the-steady-sound-of-a-jam-band-that-wasnt-really-jamming-at-all.html | MUSIC REVIEW The Steady Sound of a Jam Band That Wasnt Really Jamming at All | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/music/working-out-those-royal-fatherson-issues-on-a-grand-stage.html | MUSIC REVIEW Working Out Those Royal FatherSon Issues on a Grand Stage | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/prayer-texts-and-chants-along-with-some-improv.html | MUSIC REVIEW Prayer Texts and Chants Along With Some Improv | By Vivien Schweitzer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/television/the-executive-producer-of-the-daily-show-and-the-colbert.html | The Executive Producer of The Daily Show and The Colbert Report Is Leaving | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/books/for-a-block-of-writers-50000-words-in-30-days.html | For a Block of Writers 50000 Words in 30 Days | By Phyllis Korkki | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/books/the-case-of-pollocks-fractals-focuses-on-physics.html | The Case of Pollocks Fractals Focuses on Physics | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/a-bubble-watcher-watches-google.html | WHATS ONLINE A Bubble Watcher Watches Google | By Dan Mitchell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/bank-of-americas-chief-financial-officer-decides-to-leave.html | Bank of Americas Chief Financial Officer Decides to Leave | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/extra-weight-higher-costs.html | YOUR MONEY Extra Weight Higher Costs | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/ford-dropped-to-4th-place-in-market-share-last-month.html | Ford Dropped to 4th Place in Market Share Last Month | By Nick Bunkley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/in-unusual-ruling-law-firm-is-told-to-pay-opponents-legal-fees-in.html | In Unusual Ruling Law Firm Is Told to Pay Opponents Legal Fees in Enron Case | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/media/at-ad-giant-a-new-chief-new-to-us.html | SATURDAY INTERVIEW At Ad Giant A New Chief New to US | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/media/disney-will-trim-160-jobs-from-its-animation-unit.html | Disney Will Trim 160 Jobs From Its Animation Unit | By Laura M Holson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/nature-getting-the-blame-for-costly-orange-juice.html | Nature Getting the Blame For Costly Orange Juice | By Andrew Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/one-threat-averted-but-more-await-gm.html | One Threat Averted But More Await GM | By Micheline Maynard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/paper-jet-seizes-the-moment-with-a-flank-right-quick-ace.html | EXECUTIVE PURSUITS Paper Jet Seizes the Moment With a Flank Right Quick Ace | By Harry Hurt Iii | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/plan-to-retire-but-leave-out-social-security.html | BASIC INSTINCTS Plan to Retire But Leave Out Social Security | By M P Dunleavey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/shoppers-seem-hesitant-but-ford-bets-it-all.html | FIVE DAYS Shoppers Seem Hesitant but Ford Bets It All | By Mark A Stein | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/the-gayfriendly-places-to-work.html | WHATS OFFLINE The GayFriendly Places to Work | By Paul B Brown | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/theres-spending-and-then-theres-spending.html | OFF THE CHARTS Theres Spending and Then Theres Spending | By Floyd Norris | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/volatile-dollar-may-not-be-scary-to-washington.html | Volatile Dollar May Not Be Scary to Washington | By Steven R Weisman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/airbus-to-build-widerbody-rival-to-boeing.html | Airbus to Build WiderBody Rival to Boeing | By Nicola Clark | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/italy-ready-to-sell-half-of-its-stake-in-alitalia.html | Italy Ready to Sell Half of Its Stake in Alitalia | By Eric Sylvers | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/business/worldbusiness/plan-for-south-american-pipeline-has-ambitions.html | Plan for South American Pipeline Has Ambitions Beyond Gas | By Jens Erik Gould | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/crosswords/bridge/a-few-more-points-for-one-who-has-accumulated-many.html | Bridge A Few More Points for One Who Has Accumulated Many | By Phillip Alder | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/movies/graduate-degree-in-grossness.html | FILM REVIEW Graduate Degree in Grossness | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/movies/with-economics-in-mind-city-takes-aim-at-movie-piracy.html | With Economics in Mind City Takes Aim at Movie Piracy | By Sewell Chan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/after-a-shooting-a-rapper-stages-a-protest-in-rhyme.html | MUSIC After a Shooting a Rapper Stages a Protest in Rhyme | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/as-aquifer-runs-dry-li-water-debate-ensues.html | As Aquifer Runs Dry LI Water Debate Ensues | By Bruce Lambert | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/baby-found-in-refuse-gets-name-and-burial.html | Baby Found in Refuse Gets Name and Burial | By Cara Buckley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/bridegrooms-legacy-remembered-at-his-funeral.html | Bridegrooms Legacy Remembered at His Funeral | By Alan Feuer | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/city-again-urges-pataki-to-reject-2-unionsupported-pension-bills.html | City Again Urges Pataki to Reject 2 UnionSupported Pension Bills | By Michael Cooper | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/cuomo-says-he-likes-spirit-of-spitzers-finance-reform-but-leaves.html | Cuomo Says He Likes Spirit of Spitzers Finance Reform but Leaves Specifics for Later | By Jonathan P Hicks | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/defendant-avoids-jail-over-big-fire-in-brooklyn.html | Homeless Man Avoids Jail Over Big Fire in Brooklyn | By Michael Brick | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/getting-40-gold-coins-and-a-role-in-a-corrupt-governors-downfall.html | Getting 40 Gold Coins and a Role In a Corrupt Governors Downfall | By Alison Leigh Cowan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/police-shooting-reunites-circle-of-common-loss.html | Police Shooting Reunites Circle of Common Loss | By Sarah Kershaw | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/respect-and-recollections-at-service-for-times-editor.html | Respect and Recollections At Service for Times Editor | By James Barron | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/the-apartment-atop-the-garage-is-back-in-vogue.html | The Apartment Atop the Garage Is Back in Vogue | By Janny Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/the-neediest-cases-more-children-to-care-for-and-severe-illness-to.html | The Neediest Cases More Children to Care For And Severe Illness to Fight | By Lori Moore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/tugs-to-try-budging-intrepid-again-with-less-pomp.html | Tugs to Try Budging Intrepid Again With Less Pomp | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/with-an-eye-cast-to-2008-pataki-hires-a-chief-aide.html | With an Eye Cast to 2008 Pataki Hires A Chief Aide | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/woman-gets-30year-sentence-for-fatal-beating-of-daughter.html | Woman Gets 30Year Sentence For Fatal Beating of Daughter | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/nyregion/world-briefing-asia-nepal-un-to-monitor-accord-with-maoists.html | World Briefing  Asia Nepal UN To Monitor Accord With Maoists | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/obituaries/roy-newell-artist-known-for-detailed-geometric-abstracts-dies-at.html | Roy Newell Artist Known for Detailed Geometric Abstracts Dies at 92 | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/a-limited-time-offer-to-iran.html | A Limited Time Offer to Iran | By George Perkovich and Pierre Goldschmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/halal-evening.html | The City Life Halal Evening | By Verlyn Klinkenborg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/politician-police-thyself.html | Politician Police Thyself | By Josh Chafetz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/the-purse-changes-hands.html | The Purse Changes Hands | By Thomas B Edsall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/opinion/whats-in-a-name-barry.html | Whats In a Name Barry | By Maureen Dowd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball-roundup-villone-remains-option-in-the-yankees-bullpen.html | BASEBALL ROUNDUP Villone Remains Option In the Yankees Bullpen | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/lack-of-cooperation-hinders-baseballs-steroid-inquiry.html | BASEBALL Lack of Cooperation Hinders Steroid Inquiry | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/baseball/two-homes-one-team-glavine-picks-mets.html | BASEBALL Two Homes One Team Glavine Picks Mets | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/basketball-players-have-zero-tolerance-for-new-balls.html | BASKETBALL Players Have Zero Tolerance for New Balls | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/basketball/cheers-for-thomas-turn-to-jeers-as-knicks-tumble.html | BASKETBALL Cheers for Thomas Turn to Jeers as Knicks Tumble | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/college-football-campus-playbook.html | COLLEGE FOOTBALL Campus Playbook | By Frank Litsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/2-quarterbacks-have-path-split-by-expectations.html | SPORTS OF THE TIMES 2 Quarterbacks Have Path Split By Expectations | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/leaving-it-all-on-the-practice-field.html | PRO FOOTBALL NOT QUITE IN THE GAME | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/mangini-gives-jets-a-lesson-on-lambeau.html | PRO FOOTBALL Mangini Gives Jets a Lesson on Lambeau | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/football/toomers-injury-appears-to-have-hurt-manning-too.html | PRO FOOTBALL Toomers Loss Turns Into Giants Losses | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/bcs-spot-remains-elusive-for-sec.html | COLLEGE FOOTBALL BCS Title Hopes Still Elusive For SEC | By Ray Glier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/for-former-star-recruit-kickoff-never-comes.html | COLLEGE FOOTBALL For Former Star Recruit Kickoff Never Comes | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/sports/ncaafootball/lacking-star-power-usc-may-yet-gain-spotlight.html | COLLEGE FOOTBALL Lacking Star Power USC May Gain Spotlight | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/othersports/hunters-stalk-high-plains-in-search-of-allterrain-prey.html | OUTDOORS Hunters Stalk the High Plains for an AllTerrain Prey | By Pete Bodo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/othersports/returning-to-form-miller-captures-downhill.html | WINTER SPORTS Miller Returns to Form With Downhill Victory | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/tennis/nalbandians-victory-edges-argentina-closer-to-davis-cup-title.html | TENNIS Nalbandians Victory Edges Argentina Closer to Title | By Christopher Clarey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/theater/reviews/a-musical-attempt-to-share-some-secrets-of-true-love.html | THEATER REVIEW A Musical Attempt to Share Some Secrets of True Love | By Honor Moore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/theater/still-in-the-limelight-on-her-own-terms.html | Still in the Limelight on Her Own Terms | By Felicia R Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/archdiocese-in-los-angeles-settles-claims-of-sex-abuse.html | Archdiocese In Los Angeles Settles Claims Of Sex Abuse | By Cindy Chang | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/dream-house-becomes-a-roadblock-in-the-new-west.html | Dream House Becomes a Roadblock in the New West | By Jim Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/fire-chief-steps-down-in-los-angeles-in-bias-case.html | Fire Chief Steps Down In Los Angeles In Bias Case | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/florida-social-services-chief-under-fire-resigns.html | Florida Social Services Chief Under Fire Resigns | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/ice-and-snow-wallop-the-midwest-and-the-plains.html | Ice and Snow Wallop the Midwest and the Plains | By Malcolm Gay | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/illinois-official-indicted-in-hiring-inquiry.html | National Briefing  Midwest Illinois Official Indicted In Hiring Inquiry | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/supporting-boys-or-girls-when-the-line-isnt-clear.html | Supporting Boys or Girls When the Line Isnt Clear | By Patricia Leigh Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/the-house-that-a-hope-for-peace-built.html | RELIGION JOURNAL The House That a Hope for Peace Built | By Marek Fuchs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/us/times-asks-end-to-suit-on-anthrax-inquiry.html | Times Asks End to Suit on Anthrax Inquiry | By Neil A Lewis and David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/washington/justices-to-decide-if-citizens-may-challenge-white-houses.html | Justices to Decide if Citizens May Challenge White Houses ReligionBased Initiative | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/washington/next-chairman-for-intelligence-opposed-war.html | Next Chairman For Intelligence Opposed War | By Mark Mazzetti and Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/africa/us-proposing-regional-force-to-monitor-somalia-violence.html | US Proposing Regional Force To Monitor Somalia Violence | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/amid-catcalls-mexicos-president-is-sworn-in.html | Amid Fights and Catcalls Mexicos President Is Sworn In | By James C McKinley Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/americas/as-crime-soars-for-venezuela-chavez-coasts.html | As Crime Soars For Venezuela Chvez Coasts | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/china-plans-temporary-easing-of-curbs-on-foreign-journalists.html | China Plans Temporary Easing of Curbs on Foreign Journalists | By Jim Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/living-memories-of-bound-feet-war-and-chaos-in-china.html | THE SATURDAY PROFILE Living Memories of Bound Feet War and Chaos in China | By Jim Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/asia/taliban-truce-in-district-of-afghanistan-sets-off-debate.html | TALIBAN TRUCE IN AFGHAN REGION SETS OFF DEBATE | By Carlotta Gall and Abdul Waheed Wafa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/europe/radiation-detected-in-man-who-met-with-exspy.html | Radiation Detected in Italian Who Met With Russian ExSpy | By Sarah Lyall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/bush-to-meet-with-head-of-iraq-shiite-party.html | Bush to Meet With Head of Powerful Iraq Shiite Party | By David E Sanger and Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/facts-and-body-language-bring-clues-and-questions-at.html | REPORTERS NOTEBOOK Facts and Body Language Bring Clues and Questions At BushMaliki Meeting | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/in-beirut-high-spirits-and-demand-for-change.html | In Beirut High Spirits And Demand For Change | By Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/lofty-goals-are-scaled-down-at-meetings-on-mideast.html | Lofty Goals Are Scaled Down at Meetings on Mideast Democracy | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/middleeast/plo-panel-is-convened-amid-standoff-with-hamas.html | PLO Panel Is Convened Amid Standoff With Hamas | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-americas-bolivia-presidents-critics-call-general.html | World Briefing  Americas Bolivia Presidents Critics Call General Strike | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-europe-germany-santa-sets-off-a-nazi-alarm.html | World Briefing  Europe Germany Santa Sets Off A Nazi Alarm | By Victor Homola | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-europe-the-netherlands-reporters-freed-after-protests.html | World Briefing  Europe The Netherlands Reporters Freed After Protests | By Marlise Simons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-02 | https://www.nytimes.com/2006/12/02/world/world-briefing-europe-ukraine-foreign-minister-ousted.html | World Briefing  Europe Ukraine Foreign Minister Ousted | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/dance/the-nutcracker-test-and-other-apprentice-trials.html | DANCE The Nutcracker Test And Other Apprentice Trials | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/design/the-debutantes-ball.html | ART The Debutantes Ball | By Meredith Kahn Rollins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/design/whats-new-in-photography-anything-but-photos.html | ART Whats New in Photography Anything but Photos | By Philip Gefter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/back-from-the-archives-a-minimalist-classic-and-its-rock-child.html | MUSIC PLAYLIST Back From the Archives A Minimalist Classic and Its Rock Child | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/happy-jazzy-operatic-symphonic-birthday-dear-teacher.html | MUSIC Happy Jazzy Operatic Symphonic Birthday Dear Teacher | By Steve Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/looking-for-citizens-for-a-few-good-orchestras.html | MUSIC Looking for Citizens For a Few Good Orchestras | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/music/one-way-to-get-radio-play-do-it-yourself.html | MUSIC One Way to Get Radio Play Do It Yourself | By Jesse Fox Mayshark | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/television/mr-pufnstuf-your-table-is-ready.html | TELEVISION Mr Pufnstuf Your Table Is Ready | By Dave Itzkoff | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/television/star-trek-the-forgotten-frontier-1970s-animation.html | DVD Star Trek the Forgotten Frontier 1970s Animation | By Thomas Vinciguerra | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-art.html | THE WEEK AHEAD Dec 3  9 ART | By Nicolai Ouroussoff | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-classical.html | THE WEEK AHEAD Dec 3  9 CLASSICAL | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-dance.html | THE WEEK AHEAD Dec 3  9 DANCE | By Jack Anderson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-film.html | THE WEEK AHEAD Dec 3  9 FILM | By Stephen Holden | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-pop.html | THE WEEK AHEAD Dec 3  9 POP | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-television.html | THE WEEK AHEAD Dec 3  9 TELEVISION | By Anita Gates | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/the-week-ahead-dec-3-9-theater.html | THE WEEK AHEAD Dec 3  9 THEATER | By Charles Isherwood | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/as-safe-as-it-gets.html | As Safe as It Gets | By Cheryl Jensen | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/autoreviews/bmw-m6-the-devil-is-in-the-gearbox.html | BEHIND THE WHEEL The Devil Is in the Gearbox | By Keith Martin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/autoshow/los-angeles-the-sequel-car-show-has-a-new-script.html | Los Angeles the Sequel Car Show Has a New Script | By Jerry Garrett | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/collectibles/market-alchemy-turns-brass-into-gold.html | COLLECTING Market Alchemy Turns Brass Into Gold | By Dave Kinney | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/ducatis-gt-brings-back-a-saucy-spirit-of-the-70s.html | HANDLEBARS Ducatis GT Brings Back A Saucy Spirit of the 70s | By Norman Mayersohn | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/joining-the-classics.html | Joining the Classics | By Norman Mayersohn | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/automobiles/realtime-traffic-reports-get-real.html | TECHNOLOGY RealTime Traffic Reports Get Real | By John R Quain | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/arts/up-front.html | Up Front | By The Editors | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/fasion.html | HOLIDAY BOOKS FASHION | By Caroline Weber | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/high-jinks.html | High Jinks | By John Rothchild | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/jazz.html | HOLIDAY BOOKS JAZZ | By Steve Coates | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/a-landscape-of-words.html | A Landscape of Words | By Robert Sullivan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/africa.html | HOLIDAY BOKS AFRICA | By Gregory Cowles | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/all-for-love.html | All for Love | By Thomas Mallon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/all-of-africas-a-stage.html | All of Africas a Stage | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/annie-leibovitz.html | HOLIDAY BOOKS ANNIE LEIBOVITZ | By Alison McCulloch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/art-and-america.html | HOLIDAY BOOKS ART AND AMERICA | By Elsa Dixler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/art-and-letters.html | HOLIDAY BOOKS ART AND LETTERS | By Amy Finnerty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/battle-of-the-exes.html | Battle of the Exes | By Marisha Pessl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/bonfire-of-inanities.html | Bonfire of Inanities | By Christopher Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/champagne-and-pizza.html | Champagne and Pizza | By Alex Kuczynski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/childrens-books-756121.html | Childrens Books | By Elizabeth Spires | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/childrens-books.html | Childrens Books | By Gregory Cowles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/comics.html | HOLIDAY BOOKS COMICS | By Douglas Wolk | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/cookbooks-for-children.html | Childrens Books | By Mark Bittman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/cooking.html | COOKING | By Corby Kummer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/crucible-of-ice.html | Crucible of Ice | By Jonathan Dore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/cruel-world.html | Cruel World | By Erica Wagner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/doodles.html | HOLIDAY BOOKS DOODLES | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/drawing.html | HOLIDAY BOOKS DRAWING | By Steven Heller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/east-side-story.html | East Side Story | By Joseph Dorman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/escape-artist.html | Escape Artist | By Bruce Handy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/fantastic-voyages.html | Fantastic Voyages | By Candice Millard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/gardening.html | HOLIDAY BOOKS GARDENING | By Elizabeth Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/global-transplants.html | Global Transplants | By Constance Casey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/golf.html | HOLIDAY BOOKS GOLF | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/hollywood.html | HOLIDAY BOOKS HOLLYWOOD | By Liz Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/hook-brine-and-tinker.html | Hook Brine and Tinker | By Sam Swope | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/key-party.html | Key Party | By John Leland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/laughter-in-the-dark.html | Laughter in the Dark | By Ben Yagoda | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/music.html | HOLIDAY BOOKS MUSIC | By Dave Itzkoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/no-angel.html | No Angel | By Richard Schickel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| Date | URL | Title | Author | Reg. | Date | Reg2 | Date2 | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/o-little-town.html | O Little Town | By Henry Alford | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/odor-decoder.html | Odor Decoder | By John Lanchester | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/photography.html | HOLIDAY BOOKS PHOTOGRAPHY | By Philip Gefter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/stars-and-strips.html | Stars and Strips | By David Hajdu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/still-running.html | Still Running | By James Wolcott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/the-nostalgist.html | The Nostalgist | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/travel.html | Travel | By Alida Becker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/up-for-the-count.html | Up for the Count | By David Oshinsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/variations.html | Variations | By William F Buckley Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/venice.html | HOLIDAY BOOKS VENICE | By Bruce Boucher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/books/review/the-founding-wine-geek.html | The Founding Wine Geek | By Jay McInerney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/education/openers-suits-rahrah-chainsaw.html | OPENERS SUITS RAHRAH CHAINSAW | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/imports-spurring-push-to-subsidize-produce.html | Imports Spurring Push to Subsidize Fruit and Greens | By Alexei Barrionuevo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-keep-the-gold-watch-give-a-bottomless-keg.html | OPENERS SUITS Keep the Gold Watch Give a Bottomless Keg | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-parting-gifts.html | OPENERS SUITS PARTING GIFTS | By Michelle Leder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-think-before-you-flush.html | OPENERS SUITS THINK BEFORE YOU FLUSH | By Geraldine Fabrikant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/openers-suits-tyco-epilogue.html | OPENERS SUITS TYCO EPILOGUE | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/a-pilloried-perk-corporate-jets-gain-in-safety.html | OPENERS THE COUNT A Pilloried Perk Corporate Jets Gain in Safety | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/a-warm-drumroll-please.html | OPENERS THE GOODS A Warm Drumroll Please | By Brendan I Koerner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/at-the-buyback-mall-it-pays-to-shop-around.html | SUNDAY MONEY INVESTING At the Buyback Mall It Pays to Shop Around | By Barry Rehfeld | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/beat-the-clock-and-get-a-double-bonus.html | DEALBOOK Beat the Clock and Get a Double Bonus | By Andrew Ross Sorkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/blowing-the-whistle-on-big-oil.html | Blowing the Whistle on Big Oil | By Edmund L Andrews | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/guidance-from-overlooked-corners.html | OFF THE SHELF Guidance From Overlooked Corners | By Paul B Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/health-hazard-computers-spilling-your-history.html | Health Hazard Computers Spilling Your History | By Milt Freudenheim and Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/national-health-care-were-halfway-there.html | ECONOMIC VIEW National Health Care Were Halfway There | By Daniel Gross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/one-less-winter-shock-warm-bathroom-floors.html | NOVELTIES One Less Winter Shock Warm Bathroom Floors | By Anne Eisenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/seeking-clarity-on-inflation.html | MARKET WEEK Seeking Clarity On Inflation | By Conrad De Aenlle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/this-fund-manager-is-heard-and-heeded.html | FAIR GAME This Fund Manager Is Heard and Heeded | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/when-wall-st-looks-like-pamplona-sound-an-alarm.html | STRATEGIES When Wall St Looks Like Pamplona Sound an Alarm | By Mark Hulbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/when-work-time-isnt-face-time.html | UNDER NEW MANAGEMENT When Work Time Isnt Face Time | By Kelley Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/business/yourmoney/worries-about-the-economy-push-stocks-lower.html | DataBank Worries About the Economy Push Stocks Lower | By Jeff Sommer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/crosswords/chess/yes-all-players-make-blunders-but-kramniks-was-colossal.html | CHESS Yes All Players Make Blunders But Kramniks Was Colossal | By Dylan Loeb McClain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/and-theyre-off.html | ON THE STREET And Theyre Off | By Bill Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/cant-pin-him-down.html | A NIGHT OUT WITH Pitbull Cant Pin Him Down | By Mirta Ojito | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/comedy-on-the-hot-seat.html | Comedy on the Hot Seat | By Allen Salkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/friday-night-slights-no-holds-barred.html | Friday Night Slights No Holds Barred | By Marek Fuchs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/i-couldnt-let-go-of-him-did-it-make-me-a-stalker.html | MODERN LOVE I Couldnt Let Go of Him Did It Make Me a Stalker | By Lisa A Phillips | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/last-night-its-on-the-tip-of-his-fingers.html | POSSESSED Last Night Its on the Tip Of His Fingers | By David Colman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/party-talk-not-so-holly-jolly.html | Party Talk Not So Holly Jolly | By Bob Morris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/the-house-of-muse.html | SHAKEN AND STIRRED The House of Muse | By Jonathan Miles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/the-nerve-of-those-whos-gifts-gifts-gifts.html | PULSE The Nerve Of Those Whos Gifts Gifts Gifts | By Ellen Tien | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/the-sitin-at-the-altar-no-i-do-till-gays-can-do-it-too.html | The SitIn at the Altar No I Do Till Gays Can Do It Too | By Kayleen Schaefer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/brides-behaving-badly.html | FIELD NOTES Brides Behaving Badly | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/fashion/weddings/joshua-rikon-and-rebecca-benjamin.html | WEDDINGSCELEBRATIONS VOWS Joshua Rikon and Rebecca Benjamin | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/pfizer-ends-studies-on-drug-for-heart-disease.html | Pfizer Ends Studies on Drug For Treating Heart Disease | By Alex Berenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/and-now-a-syllabus-for-the-service-economy.html | OFFICE SPACE ARMCHAIR MBA And Now a Syllabus For the Service Economy | By William J Holstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/bushels-of-motivation.html | OFFICE SPACE THE BOSS Bushels of Motivation | By Elaine A Sarsynski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/future-home-health-aides-learn-to-help-others-and-themselves.html | Future Home Health Aides Learn To Help Others and Themselves | By Tanya Mohn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/jobs/putting-in-the-hours-and-paying-a-price.html | LIFES WORK Putting in the Hours and Paying a Price | By Lisa Belkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/cleaning-up.html | THE WAY WE LIVE NOW 120306 CONSUMED Cleaning Up | By Rob Walker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/composing-a-life.html | THE WAY WE LIVE NOW 120306 QUESTIONS FOR TAN DUN Composing a Life | By Deborah Solomon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/death-match.html | Lives Death Match | By Pauline W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/do-immigrants-make-us-safer.html | THE WAY WE LIVE NOW 120306 IDEA LAB Do Immigrants Make Us Safer | By Eyal Press | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/my-words-of-inspiration.html | THE FUNNY PAGES II TRUELIFE TALES My Words of Inspiration | By Merrill Markoe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/nifty-giftie.html | ON LANGUAGE Nifty Giftie | By William Safire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/opensource-spying.html | OpenSource Spying | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/postapartheid-fiction.html | PostApartheid Fiction | By Rachel Donadio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/prisoners-of-sex.html | Prisoners of Sex | By Negar Azimi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/shell-game.html | The Industry Shell Game | By Matt Lee and Ted Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-arsenal.html | The Arsenal | By Jill Santopietro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-artists.html | STYLE FAIR PLAYERS The Artists | By William Shaw | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-bosss-computer.html | THE WAY WE LIVE NOW 120306 THE ETHICIST The Bosss Computer | By Randy Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-collector.html | STYLE FAIR PLAYERS The Collector | By Daisy Garnett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-curator.html | STYLE FAIR PLAYERS The Curator | By Christopher Bollen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-dealer.html | STYLE FAIR PLAYERS The Dealer | By Alice Rawsthorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-new-soft-paternalism.html | THE WAY WE LIVE NOW 120306 The New Soft Paternalism | By Jim Holt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 11 The Man | By Michael Connelly | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/eddie-murphy-inspires-oscar-buzz-seriously.html | FILM Eddie Murphy Inspires Oscar Buzz Seriously | By Craig Modderno | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/for-disney-something-old-and-short-is-new-again.html | FILM For Disney Something Old and Short Is New Again | By Charles Solomon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/hollywoods-multifaceted-cause-du-jour.html | Hollywoods Multifaceted Cause du Jour | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/the-fullthrottle-flash-guy-is-gone-cue-violins.html | FILM The FullThrottle Flash Guy Is Gone Cue Violins | By Mark Olsen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/movies/untold-stories-abandoned-films.html | FILM Untold Stories Abandoned Films | By Paul Vandecarr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/as-the-war-drags-on-she-keeps-on-wrapping.html | OUR TOWNS War Drags On And She Keeps Wrapping | By Peter Applebome | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/clintons-talks-with-democrats-may-signal-bid-for-president.html | Clintons Talks With Democrats May Signal Bid for President | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/development-successful-vintner-faces-resistance-to-expansion-779997.html | DEVELOPMENT Successful Vintner Faces Resistance to Expansion | By Robert Strauss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/development-successful-vintner-faces-resistance-to-expansion-780928.html | DEVELOPMENT Successful Vintner Faces Resistance to Expansion | By Robert Strauss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/development-successful-vintner-faces-resistance-to-expansion.html | DEVELOPMENT Successful Vintner Faces Resistance to Expansion | By Robert Strauss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/don-butterfield-83-tuba-player-who-made-his-mark-in-jazz-dies.html | Don Butterfield 83 Tuba Player Who Made His Mark in Jazz | By Roja Heydarpour | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/dose-of-reality-in-details-of-spending-on-pet-projects.html | Dose of Reality In Details Of Spending On Pet Projects | By Danny Hakim and Margot Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/drunken-driver-kills-rider-on-bicycle-path-police-say.html | Drunken Driver Kills Rider On Bicycle Path Police Say | By Nicholas Confessore and Kate Hammer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts-779784.html | EDUCATION A Computer Network That Links All School Districts | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts-779970.html | EDUCATION A Computer Network That Links All School Districts | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts-780910.html | EDUCATION A Computer Network That Links All School Districts | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-a-computer-network-that-links-all-school-districts.html | EDUCATION A Computer Network That Links All School Districts | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-new-chapters-in-regional-growth-780030.html | New Chapters in Regional Growth | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-new-chapters-in-regional-growth-781479.html | New Chapters in Regional Growth | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-new-chapters-in-regional-growth.html | New Chapters in Regional Growth | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-surge-in-asian-enrollment-alters-schools-779857.html | Surge in Asian Enrollment Alters Schools | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-surge-in-asian-enrollment-alters-schools-780022.html | Surge in Asian Enrollment Alters Schools | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/education-surge-in-asian-enrollment-alters-schools.html | Surge in Asian Enrollment Alters Schools | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/elliot-welles-is-dead-at-79-indefatigable-nazi-hunter.html | Elliot Welles Is Dead at 79 Indefatigable Nazi Hunter | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/for-owners-of-club-in-police-shooting-case-years-of-raids-and.html | For Owners of Club In Police Shooting Case Years of Raids and Suits | By Russ Buettner and Ray Rivera | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/generations-coming-home-to-roost-780014.html | GENERATIONS Coming Home to Roost | By Amy Oringel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/generations-coming-home-to-roost-782823.html | GENERATIONS Coming Home to Roost | By Amy Oringel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/generations-coming-home-to-roost.html | GENERATIONS Coming Home to Roost | By Amy Oringel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/health-sting-team-checks-sales-of-cigarettes-to-minors-780006.html | HEALTH Sting Team Checks Sales Of Cigarettes to Minors | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/health-sting-team-checks-sales-of-cigarettes-to-minors-780936.html | HEALTH Sting Team Checks Sales Of Cigarettes to Minors | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/health-sting-team-checks-sales-of-cigarettes-to-minors.html | HEALTH Sting Team Checks Sales Of Cigarettes to Minors | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/the-week-13-hospitals-to-remove-trans-fats-from-meals.html | THE WEEK 13 Hospitals to Remove Trans Fats From Meals | By Linda Saslow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/the-week-dobbs-ferry-fights-to-keep-hospital-open.html | THE WEEK Dobbs Ferry Fights to Keep Hospital Open | By Erin Duggan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/health/the-week-stony-brook-medical-center-names-chief-executive.html | THE WEEK Stony Brook Medical Center Names Chief Executive | By Linda Saslow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/in-brooklyn-a-fatal-shooting-a-police-chase-and-an-arrest.html | In Brooklyn a Fatal Shooting a Police Chase and an Arrest | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/landmarks-laid-low-after-550-years-a-giant-oak-tree-has-a-big-779989.html | LANDMARKS Laid Low After 550 Years a Giant Oak Tree has a Big Future | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/landmarks-laid-low-after-550-years-a-giant-oak-tree-has-a-big-781045.html | LANDMARKS Laid Low After 550 Years a Giant Oak Tree has a Big Future | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/landmarks-laid-low-after-550-years-a-giant-oak-tree-has-a-big.html | LANDMARKS Laid Low After 550 Years a Giant Oak Tree has a Big Future | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/now-class-must-tackle-cheating-at-columbia.html | Amid Cheating Allegations Columbia Class Picks Up Pens | By Karen W Arenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/a-mothers-story-embraced.html | PARENTING A Mothers Story Embraced | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/a-village-and-a-way-of-life-long-gone.html | ART REVIEW A Village and a Way of Life Long Gone | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/adapting-a-book-and-himself-for-the-stage.html | Adapting a Book and Himself for the Stage | By Steven McElroy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/after-two-and-a-half-centuries-a-historic-victory.html | THE ISLAND After Two and a Half Centuries a Historic Victory | By Robin Finn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/an-exuberant-menu-globally-inspired.html | DININGPENNINGTON An Exuberant Menu Globally Inspired | By Karla Cook | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/as-we-said-before-big-portions-fair-prices.html | DININGROCKVILLE CENTRE As We Said Before Big Portions Fair Prices | By Joanne Starkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregionspecial2/coloring-a-tropical-paradise.html | ART REVIEW Coloring a Tropical Paradise | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/coming-home-to-roost.html | GENERATIONS Coming Home to Roost | By Amy Oringel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/dreams-of-utopia-fade-in-preston.html | Dreams of Utopia Fade in Preston | By Adam Bowles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/honoring-those-who-once-walked-the-halls.html | Honoring Those Who Once Walked the Halls | By Kate Stone Lombardi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/international-perspectives-on-being-polish.html | ART REVIEW International Perspectives On Being Polish | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/laid-low-after-550-years-a-giant-oak-tree-has-a.html | LANDMARKS Laid Low After 550 Years a Giant Oak Tree Has a Big Future | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/new-chapters-in-regional-growth.html | New Chapters in Regional Growth | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/nofrills-cuban-fare-and-cheer.html | QUICK BITE  Jersey City NoFrills Cuban Fare and Cheer | By Kelly Feeney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/rescued-by-an-unexpected-gift.html | JERSEY Rescued by an Unexpected Gift | By Kevin Coyne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/seeing-distractions-and-trying-to-stop-them.html | COMMUTING Seeing Distractions and Trying to Stop Them | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/sounding-an-alarm-after-an-idyll-is-broken.html | Sounding an Alarm After an Idyll Is Broken | By Joseph Berger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/state-gives-nassau-health-system-24-million.html | UPDATE State Gives Nassau Health System 24 Million | By Ruthie Ackerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/sting-team-checks-sales-of-cigarettes-to-minors.html | HEALTH Sting Team Checks Sales Of Cigarettes to Minors | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/successful-vintner-faces-resistance-to-expansion.html | DEVELOPMENT Successful Vintner Faces Resistance to Expansion | By Robert Strauss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/surge-in-asian-enrollment-alters-schools.html | Surge in Asian Enrollment Alters Schools | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/the-food-is-just-the-half-of-it.html | QUICK BITE  Salisbury The Food Is Just the Half of It | By Patricia Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/the-smokeless-and-the-speechless.html | ON POLITICS The Smokeless and the Speechless | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/the-week-in-connecticut.html | THE WEEK ExMayors Prison Status Is Same After Attack | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/three-religions-share-their-musical-roots.html | Three Religions Share Their Musical Roots | By Susan Hodara | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/topping-off-holiday-meals.html | DESSERTS Topping Off Holiday Meals | By M H Reed | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/trash-law-is-meant-to-deter-identity-theft.html | Trash Law Is Meant To Deter Identity Theft | By Linda Saslow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/traveling-over-breakfast.html | QUICK BITE Port Jefferson Traveling Over Breakfast | By Susan B Novick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/united-in-spirit.html | United in Spirit | By Abraham Streep | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/when-a-hired-hand-does-the-holiday-trimming.html | When a Hired Hand Does the Holiday Trimming | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/nyregionspecial2/where-the-biggest-problem-may-be-early-success.html | DININGDARIEN Where the Biggest Problem May Be Early Success | By Patricia Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/on/on-politics-a-maverick-in-the-gop-switches-parties.html | ON POLITICS A Maverick in the GOP Switches Parties | By Stacey Stowe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/parenting-a-mothers-story-embraced-780677.html | PARENTING A Mothers Story Embraced | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/parenting-a-mothers-story-embraced-781037.html | PARENTING A Mothers Story Embraced | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/parenting-a-mothers-story-embraced.html | PARENTING A Mothers Story Embraced | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-neediest-cases-limited-vision-but-a-strong-will-for-a-better.html | The Neediest Cases Limited Vision but a Strong Will for a Better Life | By Joseph P Fried | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-after-a-tailgating-ticket-a-lawsuit-and-legal-bills.html | THE WEEK After a Tailgating Ticket A Lawsuit and Legal Bills | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-easement-for-gas-plant-is-opposed-by-suffolk.html | THE WEEK Easement for Gas Plant Is Opposed by Suffolk | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-judge-dismisses-cases-for-lack-of-a-speedy-trial.html | THE WEEK Judge Dismisses Cases for Lack of a Speedy Trial | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-study-says-falls-site-fails-to-qualify-as-national-park.html | THE WEEK Study Says Falls Site Fails To Qualify as National Park | By David K Randall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/the-week-white-plains-to-bill-federal-scofflaws.html | THE WEEK White Plains to Bill Federal Scofflaws | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/a-beloved-haven-is-set-to-go-on-the-block.html | NEIGHBORHOOD REPORT GRAMERCY PARK A Beloved Haven Is Set to Go on the Block | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/all-aboard-yall.html | NEIGHBORHOOD REPORT GRAND CENTRAL TERMINAL All Aboard YAll | By Jake Mooney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/at-the-wash-n-chat-one-partys-not-smiling.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE At the Wash n Chat One Partys Not Smiling | By Ratha Tep | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/chateau-in-the-sky.html | Chateau in the Sky | By John Freeman Gill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/cracking-a-door-to-the-past.html | NEIGHBORHOOD REPORT WILLIAMSBURG Cracking a Door to the Past | By Hana R Alberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/dark-days-at-the-baby-hospital.html | STREET LEVEL  Bay Ridge Dark Days at the Baby Hospital | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/debate-amid-the-bullets.html | URBAN STUDIES  Opining Debate Amid the Bullets | By Jake Mooney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/for-bins-unbidden-a-move-to-ban.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE For Bins Unbidden A Move to Ban | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/for-want-of-an-l.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE For Want of an L | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/hunger-department.html | GOOD EATINGFIFTH AVENUE STORES Hunger Department | Compiled by Kris Ensminger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/lights-camera-no-parking.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Lights Camera No Parking | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/mexican-masters.html | F Y I | By Michael Pollak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/prayers-in-wood.html | NEIGHBORHOOD REPORT ASTORIA Prayers in Wood | By Gregory Beyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/simple-twists-of-fate.html | URBAN TACTICS Simple Twists Of Fate | By Steven Elwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/the-gridlers-tale.html | NEW YORK OBSERVED The Gridlers Tale | By Eric Gabriel Lehman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/the-house-that-unhinged-a-neighborhood.html | NEIGHBORHOOD REPORT BUSHWICK The House That Unhinged A Neighborhood | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/thecity/the-lowdown-on-a-stylish-red.html | WINE UNDER 20 The Lowdown On a Stylish Red | By Howard G Goldberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/this-time-different-perceptions-of-a-mayor.html | This Time Some Black Leaders See a Mayor They Can Stand By | By Diane Cardwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/what-a-fourth-man-saw-if-he-exists-could-provide-answers-in.html | What a Fourth Man Saw If He Exists Could Provide Answers in Shooting | By Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/when-a-hired-hand-does-the-holiday-trimming-779776.html | When a Hired Hand Does the Holiday Trimming | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/when-a-hired-hand-does-the-holiday-trimming-779962.html | When a Hired Hand Does the Holiday Trimming | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/nyregion/when-a-hired-hand-does-the-holiday-trimming.html | When a Hired Hand Does the Holiday Trimming | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/a-modest-proposal-for-a-truce-on-religion.html | A Modest Proposal for a Truce on Religion | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/has-he-started-talking-to-the-walls.html | Has He Started Talking to the Walls | By Frank Rich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/new-on-the-web-politics-as-usual.html | OpChart New on the Web Politics as Usual | By K Daniel Glover Mike Essl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/riding-spitzers-coattails-786845.html | Riding Spitzers Coattails | By Gene Russianoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregion/riding-spitzers-coattails.html | Riding Spitzers Coattails | By Gene Russianoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/endless-bummer.html | Endless Bummer | By Russell Drumm | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/integrations-last-leg.html | Integrations Last Leg | By Susan Eaton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/my-new-york-haunt.html | My New York Haunt | By Whitney Pastorek | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/nyregionopinions/riding-spitzers-coattails.html | Riding Spitzers Coattails | By Gene Russianoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/scoops-impact-or-glory-what-motivates-reporters.html | THE PUBLIC EDITOR Scoops Impact or Glory What Motivates Reporters | By Byron Calame | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/teaching-the-elephant.html | Teaching The Elephant | By David Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/opinion/tracking-teachers.html | Tracking Teachers | By Richard De Lisi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/a-showdown-on-the-waterfront.html | IN THE REGIONConnecticut A Showdown on the Waterfront | By Lisa Prevost | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/beginning-the-climb-to-the-penthouse.html | THE HUNT Beginning the Climb to the Penthouse | By Joyce Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/commercial/finding-a-true-passion-in-real-estate-law.html | SQUARE FEET INTERVIEW WITH CARL F SCHWARTZ Finding a True Passion In Real Estate Law | By Alison Gregor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/court-ruling-protects-buildings-boards.html | YOUR HOME Court Ruling Protects Buildings Boards | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/finding-that-one-buyer-in-a-million.html | Finding That One Buyer in a Million | By Vivian S Toy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/legacies-passed-from-father-to-son.html | HABITATSFar West Village Legacies Passed From Father to Son | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/letting-in-the-light-natural-and-not.html | SKETCH PAD Letting In the Light Natural and Not | By Tracie Rozhon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/lots-of-arrivals-and-no-one-wants-to-leave.html | LIVING INPort Richmond SI Lots of Arrivals and No One Wants to Leave | By Claire Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/q-a-can-common-charges-be-made-fairer.html | Q  A Can Common Charges Be Made Fairer | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/reshaping-the-lower-east-side.html | POSTING Reshaping the Lower East Side | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/the-brokaw-corner-is-gone-but-la-rochelle-still-survives.html | STREETSCAPESReaders Questions The Brokaw Corner Is Gone But La Rochelle Still Survives | By Christopher Gray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/the-graying-of-the-housing-market.html | MORTGAGES The Graying of the Housing Market | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/realestate/when-youre-moving-but-the-house-just-sits.html | NATIONAL PERSPECTIVES When Youre Moving But the House Just Sits | By Lisa Chamberlain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/baseball/bonds-is-a-big-bargain-for-the-right-team.html | KEEPING SCORE Bonds Is a Big Bargain for the Right Team | By Dan Rosenheck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/baseball/obstacles-for-mitchell-are-delaying-closure.html | SPORTS OF THE TIMES Baseball Needs Closure Not Closed Doors | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/carter-is-shaken-up-then-shakes-off-sixers.html | BASKETBALL Carter Is Shaken Up Then Shakes Off Sixers | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/home-court-remains-a-disadvantage-for-struggling-knicks.html | BASKETBALL The Garden Remains a Sore Spot for the Knicks | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/basketball/who-is-to-blame-for-celtics-struggles.html | PRO BASKETBALL Playing Blame Game In Boston | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/eye-black-used-to-cut-glare-or-turn-up-spotlight.html | Some Players Use It to Cut Glare Others to Turn Up the Spotlight | By JER LONGMAN | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/nfl-teams-turn-to-young-quarterbacks.html | PRO FOOTBALL Fast Forward on the Backups | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/shades-of-gray-for-favre-in-green-bay-twilight.html | PRO FOOTBALL Shades of Gray for Favre In Green Bay Twilight | By Pat Borzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/stop-jabbering-just-start-tackling.html | SPORTS OF THE TIMES Stop Jabbering Just Start Tackling | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/football/with-jeff-feagles.html | 30 SECONDS WITH JEFF FEAGLES | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/hockey/american-goalie-made-a-great-stop-in-finland.html | HOCKEY SUNDAY SHOOTOUT American Goalie Made A Great Stop in Finland | By Jeff Z Klein and KarlEric Reif | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/lets-go-to-the-audiotape.html | CHEERING SECTION Lets Go to the Audiotape | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaabasketball/duke-sluggish-at-the-start-rallies-to-top-georgetown.html | BASKETBALL Duke Sluggish at the Start Rallies to Top Georgetown | By Viv Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/army-stays-with-navy-until-the-fourth-quarter.html | COLLEGE FOOTBALL Army Stays With Navy Until the Fourth Quarter | By Frank Litsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/chance-nearly-slips-away-but-florida-makes-its-case.html | COLLEGE FOOTBALL Florida Nearly Slips but Makes Case | By Ray Glier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/missed-chances-a-sign-the-transformation-is-not-over.html | SPORTS OF THE TIMES Missed Chances a Sign The Transformation Is Not Over | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/rutgers-finishes-so-close-to-bcs-that-it-hurts.html | COLLEGE FOOTBALL Rutgers Finishes So Close to BCS That It Hurts | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/ncaafootball/ucla-brings-down-usc-and-opens-door-to-title-game.html | COLLEGE FOOTBALL UCLA Brings Down No 2 USC and a Spot in the Title Game Opens Up | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/on-baseball-winter-meetings-a-big-deal-sometimes.html | ON BASEBALL Winter Meetings A Big Deal Sometimes | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/othersports/ligety-third-and-kildow-first-show-depth-of-us.html | SKIING Ligety Third and Kildow First Show Depth of US | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL OFF THE DRIBBLE | By Fred Bierman AND Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-basketball-the-bad-news-were-79-the-good-news-were-in-first.html | PRO BASKETBALL The Bad News Were 79 The Good News Were in First Place | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-at-a-glance.html | PRO FOOTBALL AT A GLANCE | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-for-the-giants-one-victory-can-undo-the-damage.html | PRO FOOTBALL For the Giants One Victory Can Undo the Damage | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-key-matchups-791202.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL NFL MATCHUPS WEEK 13 | By Frank Litsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/sports/soccer/freshman-walkon-leads-ucla-into-the-title-game.html | SOCCER Freshman WalkOn Leads UCLA Into the Title Game | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/now-gifting-bespoke-bags.html | The Remix Now Gifting  Bespoke Bags | By Madhu Puri | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-connoisseur-on-the-rocks.html | The Connoisseur On the Rocks | By Jonathan S Paul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-instore-the-bestdressed-list.html | The Get InStore The BestDressed List | By Sandra Ballentine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-get-the-new-collectibles-hello-kiddies.html | The Get The New Collectibles Hello Kiddies | By Madhu Puri | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-originals.html | The Originals | By Paul L Underwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-bio-dynamic.html | The Remix Bio Dynamic | By Ss Fair | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-coat-tales.html | The Remix Coat Tales | By Maura Egan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-cocktail-collectibles.html | The Remix Cocktail Collectibles | By Mark Ellwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-dream-weaver.html | The Remix Dream Weaver | By Pilar Viladas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-great-scott.html | The Remix Great Scott | By Armand Limnander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-mug-shots.html | The Remix Mug Shots | By Oliver SchwanerAlbright | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-nice-knokke.html | The Remix Nice Knokke | By Felix Burrichter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-now-serving-guerrilla-dining.html | The Remix Now Serving  Guerrilla Dining | By Alice Rawsthorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-now-showing.html | The Remix Now Showing | By Alex Hawgood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-party-favors.html | The Remix Party Favors | By Colleen Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-remix-the-eyes-have-it.html | The Remix The Eyes Have It | By Susie Rushton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/the-talk.html | The Talk | By Horacio Silva | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/a-woman-of-letters.html | Biblio File A Woman Of Letters | By Holly Brubach | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/an-old-flame.html | The Talk An Old Flame | By Christine Muhlke | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/art-gateaux.html | The Remix Art Gateaux | By Maura Egan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/bender-fender.html | Timeless Bender Fender | By Ben Widdcombe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/birth-pangs.html | Fiction Birth Pangs | By Rachel Cusk | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/chain-male.html | The Talk Chain Male | By Rob Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/cheer-for-ears.html | The Remix Cheer for Ears | By Anne Christensen And Melissa Ventosa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/contributors.html | Contributors | By Paul L Underwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/dressingroom-dropout.html | The Talk DressingRoom Dropout | By Nell Scovell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/gallianos-excellent-adventures.html | Gallianos Excellent Adventures | By Alexandra Marshall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/gastrokid.html | The Talk Gastrokid | By Ava Crawford | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/tmagazine/holy-water.html | Icons Holy Water | By Herbert Muschamp | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/how-to-buy-like-a-pro.html | The Connoisseur How to Buy Like a Pro | By Lisa Hubbard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/how-to.html | The Remix How to | By Armand Limnander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/i-tan-therefore-i-am.html | The Remix I Tan Therefore I Am | By Alexandra Marshall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/lile-de-style.html | The Get Lle de Style Style Map  St Barts | By Kathi Mosbacher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/now-enticing-roving-members-clubs.html | The Remix Now Enticing  Roving Members Clubs | By Mark Ellwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/now-touring-triggerhappy-adventurers.html | The Remix Now Touring  TriggerHappy Adventurers | By Paul L Underwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/on-the-lamb.html | The Talk On The Lamb | By Raymond Chandler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/pretty-penny.html | Pretty Penny | By Lynn Hirschberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/relaxation-state.html | The Remix Relaxation State | By Armand Limnander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/special-delivery.html | Object Lesson Special Delivery | By Alice Rawsthorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/sweet-charity.html | Samurai Shopper Sweet Charity | By Ss Fair | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/the-big-picture.html | The Remix The Big Picture | By Zarah Crawford | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/the-buddha-wrangler.html | The Talk The Buddha Wrangler | By Michael Kaplan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/the-fairest.html | The Remix The Fairest | By Mark Ellwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/the-story-of-eau.html | The Talk The Story of Eau | By Daphne Merkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/the-tipping-point.html | The Talk The Tipping Point | By Ken Gross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/vino-diesel.html | The Talk Vino Diesel | By Maura Egan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/style/t magazine/where-theres-smoke.html | The Remix Scent Notes Where Theres Smoke | By Chandler Burr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/theater/ broadway-lyrics-the-family-business.html | THEATER Broadway Lyrics The Family Business | By Joanne Kaufman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/theater/ she-sings-she-acts-she-prays.html | THEATER She Sings She Acts She Prays | By Jesse Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/ 36-hours-in-venice.html | 36 HOURS Venice | By Danielle Pergament | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/i n-aqaba-jordan-sun-and-sand-in-the-red-sea.html | NEXT STOP  AQABA JORDAN Sun and Sand On the Red Sea | By David Kaufman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/i n-chicago-slaughterhouses-to-art-houses.html | SURFACING  CHICAGO Slaughterhouses to Art Houses | By Jaime Gross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/i n-namibia-volunteers-focus-on-water-issues.html | IN TRANSIT In Namibia Volunteers Focus on Water Issues | By Hilary Howard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/l ondon-calling-new-york-hotel-redone.html | IN TRANSIT London Calling New York Hotel Redone | By Hilary Howard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/ new-courses-draw-golfers-and-criticism-in-spain.html | JOURNEYS  SPAIN New Courses Draw Golfers and Criticism | By Dale Fuchs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/ papua-new-guinea-png-art.html | FORAGING PAPUA NEW GUINEA PNG ART | By Samantha Gillison | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/passports-not-for-us-territories.html | IN TRANSIT Passports Not For US Territories | By Hilary Howard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/pitfalls-for-tourists.html | WEEKEND IN NEW YORK  PITFALLS FOR TOURISTS On the Town the Wrong Way | By Seth Kugel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/resort-training-programs-when-employees-become-the-guests.html | PRACTICAL TRAVELER  RESORT TRAINING PROGRAMS When Employees Become the Guests | By Michelle Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/strategies-on-oneway-versus-roundtrip-tickets.html | Q  A | By Roger Collis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/sunny-isles-beach-fla-acqualina-resort.html | CHECK IN CHECK OUT SUNNY ISLES BEACH FLA ACQUALINA RESORT | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/the-east-is-west-the-best-chinese-restaurants-in-southern-california.html | CHOICE TABLES  SOUTHERN CALIFORNIA The East Is West The Best Chinese Restaurants | By Mark Bittman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/why-we-travel-tofino-british-columbia.html | WHY WE TRAVEL  TOFINO BRITISH COLUMBIA | As told to Austin Considine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/travel/zagreb-is-set-to-crown-a-new-queen-of-the-hill.html | HEADS UP  WOMENS WORLD CUP SLALOM Zagreb Is Set to Crown a New Queen of the Hill | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/burial-insurance-at-2-per-week-survives-skeptics.html | Burial Insurance Provides Peace of Mind for 2 a Week | By Erik Eckholm | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/denver-tries-to-sell-new-look-to-democrats.html | Denver Tries to Sell New Look to Democrats | By Kirk Johnson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/episcopal-diocese-votes-to-secede-from-church.html | Episcopal Diocese Votes to Secede from Church | By Laurie Goodstein and Carolyn Marshall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/georgia-legislators-wife-battles-deportation-order.html | Georgia Legislators Wife Battles Deportation Order | By Brenda Goodman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/homemade-memorial-is-stirring-passions-on-iraq.html | Homemade Memorial Is Stirring Passions on Iraq | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/us/tax-break-to-encourage-giving-is-creating-confusion-instead.html | Tax Break to Encourage Giving Is Creating Confusion Instead | By Stephanie Strom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/washington/as-trucking-rules-are-eased-a-debate-on-safety-intensifies.html | As Trucking Rules Are Eased a Debate on Safety Intensifies | By Stephen Labaton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/washington/democrats-face-a-tough-job-leader-says.html | Democratic Leader Reminds Party That Victory Is No Mandate | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/a-breach-of-manners-sets-a-tough-town-atwitter.html | IDEAS  TRENDS A Breach of Manners Sets a Tough Town Atwitter | By Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/german-turks-ask-where-they-fit-now.html | THE WORLD German Turks Ask Where They Fit Now | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/her-life-his-art-your-call.html | IDEAS  TRENDS The P Word LITERATURE Her Life His Art Your Call | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/in-the-bubble-no-food-is-left-untouched.html | The Basics In the Bubble No Food Is Left Untouched | By Tim Weiner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekinreview/polonium-2250-plus-tax.html | THE WORLD ALL AGLOW Polonium 2250 Plus Tax | By William J Broad | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekin review/repulsed-yet-watching-all-the-same.html | Low Down Repulsed Yet Watching All the Same | By William L Hamilton | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekin review/straight-a-student-good-luck-making-partner.html | IDEAS  TRENDS Straight A Student Good Luck Making Partner | By Jonathan D Glater | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekin review/the-analog-geezer-that-keeps-working.html | The Basics The Analog Geezer That Keeps Working | By Andrew Adam Newman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekin review/the-pope-without-his-sting.html | THE WORLD The Pope Without His Sting | By Ian Fisher | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekin review/the-war-on-terror-under-new-scrutiny.html | THE WORLD The War on Terror Under New Scrutiny | By James Risen | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/weekin review/theres-a-reason-russians-are-paranoid.html | THE WORLD Theres a Reason Russians Are Paranoid | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ americas/a-rare-silence-reverberates-in-castros-long-goodbye.html | A Rare Silence Reverberates in Castros Long Goodbye | By Marc Lacey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ americas/venezuelas-economic-boom-buoys-chavez.html | Venezuelas Economic Boom Buoys Chvezs Campaign | By Simon Romero | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ europe/germany-to-restrict-smoking-joining-other-nations-in-europe.html | Germany to Restrict Smoking Joining Other Nations in Europe | By Mark Landler | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ europe/in-turkey-wisdom-awaits-those-who-call-help-line.html | In Turkey Wisdom Awaits Those Who Call Help Line | By Sebnem Arsu | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ europe/russian-exspy-lived-in-a-world-of-deceptions.html | Russian ExSpy Lived and Died In World of Violence and Betrayal | By Alan Cowell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/a-diva-brightens-a-dark-time-in-beirut.html | A Diva Brightens a Dark Time in Beirut | By Katherine Zoepf | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/beirut-protest-blocks-office-of-premier-for-a-2nd-day.html | Beirut Protest Blocks Office Of Premier For a 2nd Day | By Michael Slackman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/rumsfeld-memo-proposed-major-adjustment-in-iraq.html | THE STRUGGLE FOR IRAQ Rumsfeld Memo Proposed Major Adjustment in Iraq | By Michael R Gordon and David S Cloud | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-03 | https://www.nytimes.com/2006/12/03/world/ middleeast/string-of-3-car-bombs-kills-51-at-busy-market-in-baghdad.html | String of 3 Car Bombs Kills 51 At Busy Market in Baghdad | By Kirk Semple | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/art s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/cri tics-choice-new-cds-795747.html | Critics Choice New CDs | By Ben Ratliff | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/cri tics-choice-new-cds-795755.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/cri tics-choice-new-cds-from-the-mommy-track-a-pop-star-comes-back-for.html | Critics Choice New CDs From the Mommy Track a Pop Star Comes Back for Her Spotlight | By Jon Pareles | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/cri tics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/da nce/evoking-a-garden-with-bells-gongs-and-unusual-garb.html | DANCE REVIEW Evoking a Garden With Bells Gongs and Unusual Garb | By John Rockwell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/design/leonard-freed-photojournalist-of-injustice-is-dead-at-77.html | Leonard Freed Photojournalist of Injustice Is Dead at 77 | By Philip Gefter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/design/towers-will-change-the-look-of-two-world-cities.html | ARCHITECTURE Towers Will Change the Look of Two World Cities | By Nicolai Ouroussoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/hush-mama-dont-you-cry-a-new-yellow-wiggle-will-sing.html | Hush Mama Dont You Cry A New Yellow Wiggle Will Sing | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/in-the-afrofunk-groove-of-an-incorrigible-rebel.html | MUSIC REVIEW In the AfroFunk Groove of an Incorrigible Rebel | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/its-bach-and-then-some-a-modern-voice-responds.html | MUSIC REVIEW Its Bach and Then Some A Modern Voice Responds | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/music/so-good-at-being-lousy-its-a-joke-see-no-really.html | MUSIC REVIEW So Good at Being Lousy Its a Joke See No Really | By Sia Michel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/2-left-feet-pace-a-grocery-stores-aisles.html | TELEVISION REVIEW 2 Left Feet Pace a Grocery Stores Aisles | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/a-surprise-tv-star-embraces-his-geeky-side.html | A Surprise TV Star Embraces His Geeky Side | By Susan Stewart | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/before-his-mash-altmans-tv-warfare.html | THE TV WATCH Before His MASH Altmans TV Warfare | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/television/producer-of-daily-show-and-colbert-cites-other-projects-as.html | Producer of Daily Show and Colbert Cites Other Projects as He Steps Aside | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/books/in-a-multimedia-realm-where-book-meets-blog.html | In a Multimedia Realm Where Book Meets Blog | By Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/books/plowing-hallowed-ground-the-address-word-by-word.html | BOOKS OF THE TIMES Plowing Hallowed Ground The Address Word by Word | By Janet Maslin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/a-chocolaty-treat-fit-for-a-king.html | A Chocolaty Treat Fit for a King | By Andrew Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/at-bosses-invitation-chaplains-come-into-workplace-and-onto.html | At Bosses Invitation Chaplains Come Into Workplace and Onto Payroll | By Neela Banerjee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/macklowe-bid-for-reckson-is-withdrawn.html | Macklowe Bid For Reckson Is Withdrawn | By Terry Pristin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/media/a-civil-war-puts-words-on-trial.html | THE MEDIA EQUATION A Civil War Puts Words On Trial | By David Carr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/forbes-in-russia-becomes-the-story-again.html | Forbes in Russia Becomes the Story Again | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/in-tough-times-a-redesigned-journal.html | In Tough Times a Redesigned Journal | By Katharine Q Seelye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/separating-hyperbole-from-horror-in-iraq.html | LINK BY LINK Separating Hyperbole From Horror in Iraq | By Tom Zeller Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/the-simpson-book-was-a-mystery-order-dealers-say.html | MEDIA TALK The Simpson Book Was a Mystery Order Dealers Say | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/venezuelan-link-to-nonprofits-ads-draws-some-conservative.html | MEDIA TALK Venezuelan Link to Nonprofits Ads Draws Some Conservative Criticism | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/media/with-brash-hosts-headline-news-finds-more-viewers-in-prime.html | MEDIA With Brash Hosts Headline News Finds More Viewers in Prime Time | By Noam Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/business/walmart-says-thank-you-to-workers.html | With a Shirt and Discounts WalMart Says Thank You to Workers | By Michael Barbaro and Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/crosswords/bridge/an-unfortunate-trump-split-but-played-like-an-expert.html | Bridge An Unfortunate Trump Split But Played Like an Expert | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/health/end-of-drug-trial-is-a-big-loss-for-pfizer.html | End of Drug Trial Is a Big Loss For Pfizer and Heart Patients | By Alex Berenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/health/scrutiny-of-other-heart-drugs-could-grow-after-failed-trial.html | Scrutiny of Other Heart Drugs Could Grow After Failed Trial | By Louise Story and Stephanie Saul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/a-setback-and-a-new-tack-in-a-case-of-2-slain-officers.html | NEWS ANALYSIS A Setback and a New Tack in a Case of 2 Slain Officers | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/brooklyn-man-is-fatally-stabbed.html | Metro Briefing  New York Brooklyn Man Is Fatally Stabbed | By Michael Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/bucking-school-reform-a-leader-gets-results.html | Bucking Tide of School Reform A Superintendent Gets Results | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/electric-costs-may-go-up-in-connecticut-but-not-for-all.html | Electric Costs May Go Up In Connecticut But Not for All | By Alison Leigh Cowan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/fatal-shootings-by-police-hard-to-investigate-even-harder-to.html | Fatal Shootings by Police Hard to Investigate Even Harder to Prosecute | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/father-accused-of-killing-baby-had-violent-past-police-say.html | Father Accused of Killing Baby Had Violent Past Police Say | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/gunfire-in-police-shooting-came-in-two-bursts-witnesses-say.html | Gunfire in Police Shooting Came in Two Bursts Witnesses Say | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-city-map-portal-is-online.html | Metro Briefing  New York Manhattan City Map Portal Is Online | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-man-on-top-of-train-is-hurt.html | Metro Briefing  New York Manhattan Man On Top Of Train Is Hurt | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-talks-on-housing-tax-breaks.html | Metro Briefing  New York Manhattan Talks On Housing Tax Breaks | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/manhattan-warning-about-credit-risks.html | Metro Briefing  New York Manhattan Warning About Credit Risks | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/newark-principal-leads-a-team-and-a-school-to-new-heights.html | Newark Principal Leads a Team And a School to New Heights | By Ronald Smothers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/newark-three-killed-in-two-shootings.html | Metro Briefing  New Jersey Newark Three Killed In Two Shootings | By Fernanda Santos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/obituaries/jeanne-a-smith-75-expert-who-shaped-sickle-cell-tests.html | Jeanne A Smith 75 Expert Who Shaped Sickle Cell Tests | By Jeremy Pearce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/robbers-kill-a-man-in-brooklyn.html | Robbers Kill a Man in Brooklyn | By Michael Wilson and Rachel Metz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/the-neediest-cases-rebuilding-a-selfimage-torn-by-abuse-and-drugs.html | The Neediest Cases Rebuilding a SelfImage Torn by Abuse and Drugs | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/nyregion/used-to-big-losses-schenectady-is-hit-hard-by-plan-for-hospitals.html | Used to Big Losses Schenectady Is Hit Hard by Plan for Hospitals | By Paul Vitello | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/presumed-guilty.html | Presumed Guilty | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/quizzing-robert-gates.html | Quizzing Robert Gates | By William S Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/two-more-years.html | Two More Years | By Paul Krugman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/opinion/whats-wrong-with-my-voting-machine.html | Editorial Observer Whats Wrong With My Voting Machine | By Adam Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/baseball/zitos-father-played-his-role-to-perfection.html | BASEBALL Conducting a Pitching Career | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/college-football-paterno-plans-to-stay.html | COLLEGE FOOTBALL PATERNO PLANS TO STAY | By Joe Lapointe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/college-football-tough-loss-means-lesser-bowl-for-rutgers.html | COLLEGE FOOTBALL Tough Loss Means Lesser Bowl For Rutgers | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/dallas-blossoming-as-romo-absorbs-parcellss-wisdom.html | SPORTS OF THE TIMES Patient Parcells Finds An Eager Pupil in Romo | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/giants-lose-4th-in-a-row-this-one-in-the-final-second.html | PRO FOOTBALL ANOTHER KICK IN THE GUT | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/in-gramatica-cowboys-have-option-they-trust.html | PRO FOOTBALL In Gramatica Cowboys Have Option They Trust | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/in-midst-of-a-skid-a-team-loses-its-cool.html | PRO FOOTBALL In Midst of a Skid a Team Loses Its Cool | By Damon Hack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/jets-prove-they-are-a-hot-team-even-in-icy-green-bay.html | PRO FOOTBALL Jets Prove They Are a Hot Team Even in Icy Green Bay | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/titans-make-manning-feel-like-his-younger-brother.html | PRO FOOTBALL Titans Make Manning Feel Like His Younger Brother | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/football/young-back-shines-in-shadow-of-lambeaus-legends.html | PRO FOOTBALL Young Back Shines in Shadow of Lambeaus Legends | By Pat Borzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/hockey/kozlovs-4-goals-for-isles-too-much-for-rangers.html | HOCKEY Kozlovs 4 Goals for Isles Too Much for Rangers | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaabasketball/young-rutgers-faces-challenge-against-duke.html | COLLEGE BASKETBALL Young Rutgers Faces Challenge Against Duke | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/fighting-to-save-the-really-cheap-seats.html | Fighting to Save the Really Cheap Seats | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/florida-passes-michigan-for-spot-in-title-game.html | COLLEGE FOOTBALL Florida Passes Michigan for Spot in Title Game | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/ncaafootball/rutgers-coach-drops-out-of-running-for-miami-job.html | Rutgers Coach Drops Out of Running for Miami Job | By Bill Finley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/othersports/another-generation-of-cochrans-stakes-claim-to-slopes.html | SKIING Another Generation of Cochrans Stakes Claim to Slopes | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/othersports/tom-fexas-65-influential-creator-of-retro-motor-yacht.html | Tom Fexas 65 Influential Creator of Retro Motor Yacht Style | By Chris Museler | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/soccer/santa-barbara-rides-its-revival-all-the-way-to-the.html | SOCCER Santa Barbara Rides Its Revival All the Way to the Championship | By John Eligon | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/sports/tennis/safin-comes-through-for-russia-to-win-davis-cup-title-at-home.html | TENNIS Safin Comes Through for Russia In a Davis Cup Title at Home | By Christopher Clarey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/as-ad-costs-rise-a-move-to-challenge-payperclick.html | ECOMMERCE REPORT As Ad Costs Rise a Move to Challenge PayPerClick | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/have-camera-phone-yahoo-and-reuters-want-you-to-work-for-their.html | TECHNOLOGY Have Camera Phone Yahoo and Reuters Want to Work for Their News Service | By Saul Hansell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/the-future-of-web-ads-is-in-britain.html | ADVERTISING The Future Of Web Ads Is in Britain | By Louise Story and Eric Pfanner | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/the-retooling-of-a-search-engine.html | The Retooling of a Search Engine The Butler Didnt Do It So AskCity Zeroes In On Local Street Smarts | By Miguel Helft | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/un-agency-wants-to-nourish-the-internet-not-govern-it.html | UN Agency Wants to Nourish the Internet Not Govern It | By Victoria Shannon | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/technology/video-gaming-to-get-a-slot-on-network-tv.html | MEDIA TALK Video Gaming to Get A Slot on Network TV | By Noah Robischon | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/theater/reviews/history-schmistory-just-sing.html | THEATER REVIEW History Schmistory Just Sing | By Jason Zinoman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/theater/reviews/in-a-diner-chewing-the-fat-and-burying-the-dead.html | THEATER REVIEW In a Diner Chewing the Fat and Burying the Dead | By Ben Brantley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/us/after-a-rush-pace-of-levee-work-downshifts.html | After a Rush to Make Repairs Pace of Levee Work Slows | By John Schwartz | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/us/five-artists-lauded-at-kennedy-center-gala.html | Five Artists Lauded at Kennedy Center Gala | By Holli Chmela | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/us/officers-request-for-2-blacks-to-rap-stirs-furor.html | Officers Request for 2 Blacks to Rap Stirs Furor | By John Dougherty | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/us/video-is-a-window-into-a-terror-suspects-isolation.html | A Videotape Offers a Window Into a Terror Suspects Isolation | By Deborah Sontag | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/bush-mulls-resumed-energy-drilling-off-alaska.html | Bush Mulls Resumed Energy Drilling Off Alaska | By Felicity Barringer | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/drilling-down-red-web-sites-versus-blue-web-sites.html | DRILLING DOWN Red Web Sites Versus Blue Web Sites | By Alex Mindlin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/early-maybe-from-obama-jolts-08-field.html | POLITICAL MEMO Early Maybe From Obama Jolts 08 Field | By Adam Nagourney | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-04 | https://www.nytimes.com/2006/12/04/washington/lawmakers-wrapping-up-session-but-leaving-loose-ends.html | Lawmakers Wrapping Up Session but Leaving Loose Ends | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/chavez-wins-easily-in-venezuela.html | Chvez Wins Easily in Venezuela Showing Wide Support | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/americas/pinochet-in-stable-condition-after-heart-attack.html | Pinochet Suffers Heart Attack In Stable Condition After Surgery | By Pascale Bonnefoy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/at-least-3-die-in-afghanistan-as-bombing-incites-shooting.html | THE REACH OF WAR At Least 3 Die In Afghanistan As Bombing Incites Shooting | By Carlotta Gall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/bathing-in-black-gold-for-health-and-profit-in-azerbaijan.html | NAFTALAN JOURNAL Bathing in Black Gold for Health and Profit in Azerbaijan | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/china-and-vatican-signal-that-rift-over-bishop-may-be-on-the.html | China and Vatican Signal That Rift Over Bishop May Be on the Mend | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/panel-faults-ustrained-afghan-police.html | THE REACH OF WAR US REPORT FINDS DISMAL TRAINING OF AFGHAN POLICE | By James Glanz and David Rohde | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/asia/philippines-buries-dead-typhoons-toll-at-406.html | Philippines Buries Dead Typhoons Toll at 406 | By Carlos H Conde | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/britain-says-inquiry-into-poisoning-of-russian-will-broaden.html | Britain Says Inquiry Into Poisoning of Russian Will Broaden | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/un-tribunal-halts-trial-of-serb-sent-to-hospital.html | UN Tribunal Halts Trial Of Serb Sent To Hospital | By Marlise Simons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/europe/united-russia-celebrates-self-over-substance.html | United Russia Celebrates Self Over Substance | COMPILED BY Michael Schwirtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/adviser-says-bush-plans-to-review-panels-report-and-make.html | THE REACH OF WAR Adviser Says Bush Plans to Review Panels Report and Make Significant Changes on Iraq | By Steven R Weisman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/annan-adds-his-voice-to-a-growing-chorus-that-is-calling.html | THE REACH OF WAR Annan Adds His Voice to a Growing Chorus That Is Calling the Situation in Iraq a Civil War | By Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/in-new-hussein-trial-a-grisly-portrait-of-mass-killings.html | THE REACH OF WAR In New Hussein Trial a Grisly Portrait of Mass Killings | By John F Burns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-04 | https://www.nytimes.com/2006/12/04/world/middleeast/news-analysis-will-bush-change-on-iraq.html | THE REACH OF WAR NEWS ANALYSIS Amid Hints Bush Will Change Policy Clues That He Wont | By David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/arts-briefly-new-grants-program-makes-first-awards.html | Arts Briefly New Grants Program Makes First Awards | By Stephanie Strom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/arts-briefly-twicetold-tales-cost-abc.html | Arts Briefly TwiceTold Tales Cost ABC | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/design/at-getty-trust-a-new-chief-with-solid-art-credentials.html | At Getty Trust a New Chief With Solid Art Credentials | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/3-beethoven-piano-sonatas-at-the-proper-velocities.html | MUSIC REVIEW 3 Beethoven Piano Sonatas at the Proper Velocities | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/a-choir-at-christmas-medieval-to-spirituals.html | MUSIC REVIEW A Choir At Christmas Medieval To Spirituals | By Steve Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/a-run-through-prokofiev-complete-with-a-stumble.html | MUSIC REVIEW A Run Through Prokofiev Complete With a Stumble | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/chestnuts-sleigh-bells-and-boogiewoogie.html | MUSIC REVIEW Chestnuts Sleigh Bells and BoogieWoogie | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/music/how-to-play-the-works-of-4-titans-follow-a-formula.html | MUSIC REVIEW How to Play the Works of 4 Titans Follow a Formula | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/television/graduating-from-bad-to-worse-as-an-adventure-in-selfhelp.html | TELEVISION REVIEW Graduating From Bad to Worse as an Adventure in SelfHelp | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/arts/whats-on-tuesday.html | TONIGHTS TV LISTINGS Whats on Tuesday | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/books/anxiety-illustrated.html | BOOKS OF THE TIMES Anxiety Illustrated | By Michiko Kakutani | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/books/arts/loved-his-new-novel-and-what-a-bibliography.html | Loved His New Novel And What a Bibliography | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/2nd-official-dissented-over-pequot-inquiry.html | 2nd Official Dissented Over Inquiry Into Pequot | By Walt Bogdanich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/as-auto-prosperity-shifts-south-two-towns-offer-a-study-in.html | Trading Places | By Micheline Maynard and Nick Bunkley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/bank-of-new-york-and-mellon-will-merge.html | Bank of NY And Mellon Will Merge | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/delta-will-partly-compensate-federal-pension-agency-for-taking.html | Delta Will Partly Compensate Federal Pension Agency for Taking Over Pilots Plan | By Jeff Bailey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/more-on-housing-prices-810380.html | More on Housing Prices | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/more-on-housing-prices.html | More on Housing Prices | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/ray-parfet-jr-84-former-chief-of-upjohn-dies.html | Ray Parfet Jr 84 Former Chief of Upjohn | By Nick Bunkley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/registered-traveler-program-set-to-go-beyond-one-airport.html | ON THE ROAD Registered Traveler Program Set to Go Beyond One Airport | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/technology/world-business-briefing-americas-canada-nortel-closes.html | World Business Briefing  Americas Canada Nortel Closes Deal to Sell Unit | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/a-second-departure-near-the-top-of-goldman.html | A Second Departure Near the Top Of Goldman | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/airbus-says-it-can-finance-plane-project.html | Airbus Says It Can Finance Plane Project | By Carter Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/business/worldbusiness/executive-searches-done-with-sharp-elbows.html | Executive Searches Done With Sharp Elbows | By Saritha Rai | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/business/worldbusiness/seatofthepants-tourism-without-belt-or-suspenders.html | FREQUENT FLIER SeatofthePants Tourism Without Belt or Suspenders | By Amir D Aczel As Told To Christopher Elliott EMail Elliottc Nytimes com | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/a-campaign-to-get-a-disease-some-respect.html | A Campaign to Get a Disease Some Respect | By Donald G McNeil Jr | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/a-heart-that-needed-fixing-a-mind-that-said-no.html | CASES A Heart That Needed Fixing a Mind That Said No | By Elissa Ely Md | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/all-the-signs-of-pregnancy-except-one-a-baby.html | All the Signs of Pregnancy Except One A Baby | By Elizabeth Svoboda | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/behavior-walk-and-talk-on-a-cellphone-at-your-own-risk.html | VITAL SIGNS BEHAVIOR Walk and Talk on a Cellphone at Your Own Risk | By Eric Nagourney | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/federal-panel-to-review-use-of-artery-device.html | MARKET PLACE Federal Panel to Review Use of Artery Device | By Barnaby J Feder | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/getting-a-grip-on-the-winter-blues.html | PERSONAL HEALTH Getting a Grip on the Winter Blues | By Jane E Brody | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/hazards-gamblers-report-more-health-problems.html | VITAL SIGNS HAZARDS Gamblers Report More Health Problems | By Eric Nagourney | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/insights-overestimating-competitors-in-the-game-of-love.html | VITAL SIGNS INSIGHTS Overestimating Competitors in the Game of Love | By Eric Nagourney | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/pfizer-shares-plummet-on-loss-of-a-promising-heart-drug.html | Pfizer Shares Plummet on Loss of a Promising Heart Drug | By Alex Berenson and Andrew Pollack | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/prognosis-in-smoking-research-finds-cutting-back-wont-do.html | VITAL SIGNS PROGNOSIS In Smoking Research Finds Cutting Back Wont Do | By Eric Nagourney | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/psychology/for-couples-reaction-to-good-news-matters-more-than.html | For Couples Reaction to Good News Matters More Than Reaction to Bad | By Benedict Carey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/science/q-a-beneficial-bacteria.html | Q  A Beneficial Bacteria | By C Claiborne Ray | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/second-opinion-may-aid-breast-cancer-treatment.html | Second Opinion May Aid Breast Cancer Treatment | By Nicholas Bakalar | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/the-claim-bicycle-seats-can-cause-impotence-in-women.html | REALLY | By Anahad OConnor | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/health/wanting-babies-like-themselves-some-parents-choose-genetic-defects.html | ESSAY Wanting Babies Like Themselves Some Parents Choose Genetic Defects | By Darshak M Sanghavi Md | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/movies/new-dvds-lubitsch-in-berlin.html | Critics Choice New DVDs | By Dave Kehr | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/movies/praise-for-gibson-film-quandary-for-oscar-voters.html | Praise for Gibson Film Quandary for Oscar Voters | By Sharon Waxman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/albany-spitzers-campaign-cash.html | Metro Briefing  New York Albany Spitzers Campaign Cash | By Danny Hakim | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/e-coli-sickens-39-in-new-jersey-and-new-york.html | E Coli Sickens 39 in New Jersey and New York | By Robert D McFadden | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/for-a-price-a-faster-way-through-local-airports.html | For a Price a Faster Way Through Local Airports | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/good-thing-we-citizens-arent-tested.html | NYC Good Thing We Citizens Arent Tested | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/hartford-state-police-criticized.html | Metro Briefing  Connecticut Hartford State Police Criticized | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/in-aftermath-of-the-astor-case-how-the-final-fees-piled-up.html | In Aftermath of the Astor Case How the Final Fees Piled Up | By Serge F Kovaleski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/in-epic-battle-the-rat-patrol-adjusts-its-aim-and-digs-in.html | In Epic Battle the Rat Patrol Adjusts Its Aim and Digs In | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/in-glittery-atlantic-city-4-walked-deadly-path.html | In Glittery Atlantic City 4 Walked Dark Deadly Path | By David Kocieniewski and Serge F Kovaleski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/its-man-vs-pest-at-the-academy-and-the-winner-is.html | Its Man vs Pest at the Academy and the Winner Is | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/manhattan-man-sought-in-atm-fraud.html | Metro Briefing  New York Manhattan Man Sought In ATM Fraud | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/manhattan-toprated-restaurant-sued.html | Metro Briefing  New York Manhattan TopRated Restaurant Sued | By Adam B Ellick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/mayor-says-fee-on-peak-traffic-is-not-likely.html | Mayor Says Fee On Peak Traffic Is Not Likely | By William Neuman and Diane Cardwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/metro-briefing-new-jersey-trenton-primary-plan-advances.html | Metro Briefing  New Jersey Trenton Primary Plan Advances | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/newark-suit-filed-over-suspension.html | Metro Briefing  New Jersey Newark Suit Filed Over Suspension | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/obama-meets-party-donors-in-new-york.html | Obama Meets Party Donors in New York | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/on-a-sliver-of-the-bronx-a-waterfront-respite.html | INK On a Sliver of the Bronx a Waterfront Respite | By Thomas J Lueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/plan-for-nascar-speedway-is-scrapped-on-staten-island.html | Plan for Nascar Speedway Is Scrapped on Staten Island | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/prosecution-case-in-slaying-of-2-detectives-may-turn-on-meaning-of.html | Prosecution Case in Slaying of 2 Detectives May Turn on Meaning of a Phrase | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/prosecutors-interview-two-shot-by-police-in-queens.html | Prosecutors Interview Two Shot by Police in Queens | By Al Baker and William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/queens-baby-sitter-to-serve-10-years.html | Metro Briefing  New York Queens Baby Sitter To Serve 10 Years | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/robert-volpe-arttheft-expert-dies-at-63.html | Robert Volpe ArtTheft Expert Dies at 63 | By Douglas Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/tax-breaks-seem-to-favor-affluent-areas.html | Tax Breaks Seem to Favor Affluent Areas | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/nyregion/to-settle-suit-jews-for-jesus-apologizes-to-jackie-mason.html | To Settle Suit Jews for Jesus Apologizes to Jackie Mason | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/cut-and-walk.html | Cut And Walk | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/risk-and-reward.html | Risk and Reward | By Thomas B Edsall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| Date | URL | Title | Author | Reg # | Reg Date | TX # | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/opinion/when-iraq-went-wrong.html | When Iraq Went Wrong | By Tim Pritchard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/realestate/commercial/icahn-tries-a-solo-bid-for-reckson-but-is-rejected.html | Icahn Tries A Solo Bid For Reckson But Is Rejected | By Terry Pristin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/after-a-fire-mercury-rises-in-a-lakes-food-chain.html | OBSERVATORY | By Henry Fountain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/china-pursues-major-role-in-particle-physics.html | China Pursues Major Role in Particle Physics | By Dennis Overbye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/indonesian-cities-lie-in-shadow-of-cyclical-tsunami-scientists-say.html | Indonesian Cities Lie in Shadow Of Cyclical Tsunami Scientists Say | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/neanderthal-women-joined-men-in-the-hunt.html | Equality Between the Sexes Neanderthal Women Joined Men in the Hunt | By Nicholas Wade | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/space/destination-is-the-space-station-but-many-experts-ask-what.html | Destination Is the Space Station But Many Experts Ask What For | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/space/nasa-plans-permanent-moon-base.html | NASA Plans Permanent Base For Exploration on the Moon | By Warren E Leary | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/the-weekend-politics-overshadowed-physics.html | The Weekend Politics Overshadowed Physics | By Dennis Overbye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/science/when-questions-of-science-come-to-a-courtroom-truth-has-many-faces.html | COMMENTARY When Questions of Science Come to a Courtroom Truth Has Many Faces | By Cornelia Dean | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball-postseason-prodigy-has-a-new-goal-snag-a-job.html | BASEBALL Postseason Prodigy Has A New Goal Snag a Job | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball-ramirez-is-still-the-eye-of-a-perfect-storm.html | BASEBALL Ramrez Is Still the Eye of a Perfect Storm | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball-yanks-waiting-for-pettitte-and-trying-to-be-prudent.html | BASEBALL Yanks Waiting for Pettitte And Trying to Be Prudent | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/mets-talk-to-zitos-agent.html | BASEBALL METS TALK TO ZITOS AGENT | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/baseball/series-ratings-should-top-seligs-todo-list.html | ON BASEBALL Series Ratings Should Top Seligs ToDo List | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/basketball/knicks-give-fans-a-victory-and-get-a-break-in-return.html | BASKETBALL Knicks Give Fans a Victory And Get a Break in Return | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football-mangini-has-the-jets-on-track-and-its-getting-better-all.html | FOOTBALL Mangini Has the Jets on Track and Its Getting Better All the Time | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/confidence-in-grossman-is-listed-as-doubtful.html | FOOTBALL Confidence In Grossman Is Listed As Doubtful | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/giants-see-bright-spots-under-a-darkening-sky.html | PRO FOOTBALL Giants See the Light In a Darkening Sky | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/we-gave-110-percent-but-the-team-didnt.html | SPORTS OF THE TIMES We Gave 110 Percent But the Team Didnt | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/when-giants-fail-cueing-coach-is-all-the-rage.html | TV SPORTS Cutting to a Beleaguered Coach Is All the Rage | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/football/winning-has-a-way-of-trumping-image.html | SPORTS OF THE TIMES Winning Has Way of Trumping Image in NFL | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/hockey/leafs-tucker-adds-scoring-to-his-punch.html | HOCKEY Leafs Tucker Adds Scoring to His Punch | By Matt Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/mets-talk-to-zitos-agent.html | Mets Talk to Zitos Agent | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaabasketball/for-midmajors-victories-now-could-mean-more-in-march.html | BASKETBALL Midmajor Teams Take Fewer Lumps In Padding Rsum | By Joe Lapointe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaabasketball/lopsided-loss-to-duke-shows-rutgers-has-work-to-do.html | BASKETBALL Lopsided Loss to Duke Shows Rutgers Has Work to Do | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/sports/ncaafootball/schianos-choice-to-stay-is-latest-victory-for-rutgers.html | FOOTBALL With Faith in Rutgers Schiano Says No to Miami | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/china-largely-silent-on-telecom-strategy.html | China Largely Silent on Telecom Strategy | By Victoria Shannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/fly-or-not-and-buy.html | Itineraries Fly or Not and Buy | By Jane L Levere | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/lsi-logic-to-buy-agere-a-rival-chip-maker.html | LSI Logic to Buy Agere a Rival Chip Maker | By Laurie J Flynn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/technology/troubling-07-forecast-for-the-oldline-media-but-not-for-the.html | ADVERTISING Troubling 07 Forecast for the OldLine Media but Not for the Online | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/dance-and-theater-lead-the-way-in-the-stark-landscape-of.html | THEATER REVIEW Dance and Theater Lead the Way in the Stark Landscape of Pirandellos Sicily | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/dreaming-of-a-brothel-far-far-away.html | THEATER REVIEW Dreaming Of a Brothel Far Far Away | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/theater/reviews/foolishly-an-angel-falls-in-love-and-rushes-in-and-up.html | THEATER REVIEW Foolishly an Angel Falls in Love and Rushes In and Up | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/2-las-vegas-hospitals-bar-nurses-in-contract-dispute.html | 2 Las Vegas Hospitals Bar Nurses in Contract Dispute | By Steve Friess | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/education/national-briefing-west-california-protest-by-college.html | National Briefing  West California Protest By College Newspapers | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/for-1000-or-more-homeless-in-hawaii-beaches-are-the-best-option.html | For 1000 or More Homeless in Hawaii Beaches Are the Best Option | By Janis L Magin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/new-orleans-picks-professor-to-lead-efforts-on-rebuilding.html | New Orleans Picks Professor To Lead Efforts On Rebuilding | By Adam Nossiter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/pioneering-fire-chief-fights-for-her-job-amid-lawsuits.html | Pioneering Fire Chief Fights For Her Job Amid Lawsuits | By Susan Saulny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/political-action-here-there-and-in-beijing.html | POLITICAL ACTION Here There and in Beijing | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/an-earmark-with-an-impact.html | POLITICAL ACTION LEGISLATION | By David D Kirkpatrick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/black-lawmakers-set-to-take-crucial-posts.html | Black Lawmakers Set to Take Crucial Posts Face Pressure | By David D Kirkpatrick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/the-host-with-the-most.html | POLITICAL ACTION SCENE The Host With the Most | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/politics/utah-using-olive-branch-tries-to-add-seat-in-house.html | Utah Using Olive Branch Tries to Add Seat in House | By Kirk Johnson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/rhode-island-students-sue-over-sign-removal.html | National Briefing  New England Rhode Island Students Sue Over Sign Removal | By Katie Zezima | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/us/trucker-convicted-in-deaths-of-19-illegal-immigrants.html | Trucker Convicted in Deaths Of 19 Illegal Immigrants | By Ralph Blumenthal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/bill-would-restructure-red-cross.html | Bill Would Restructure Red Cross | By Stephanie Strom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/blurring-political-lines-in-the-military-debate.html | THE STRUGGLE FOR IRAQ Blurring Political Lines in the Military Debate | By Michael R Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/bush-urges-shiite-leader-to-support-premier.html | Bush Urges Shiite Leader to Support Premier | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/court-reviews-race-as-factor-in-school-plans.html | Court Reviews Race as Factor In School Plans | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/fbi-overhaul-of-computers-is-facing-a-gap-of-57-million.html | FBI Overhaul Of Computers Is Facing a Gap Of 57 Million | By Eric Lichtblau | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/renewed-worries-on-medicare-drug-plans.html | Renewed Worries on Medicare Drug Plans | By Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/with-the-democratic-congress-groups-gear-up-for-fight-over-paid.html | With the Democratic Congress Groups Gear Up for Fight Over Paid Sick Days | By Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/world/world-briefing-europe-ukraine-premier-on-lowkey-visit-to.html | World Briefing  Europe Ukraine Premier On LowKey Visit To Washington | By Brian Knowlton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/washington/world/world-briefing-middle-east-egypt-american-held-in-terror.html | World Briefing  Middle East Egypt American Held In Terror Cell Case | By Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/americas/venezuelans-give-chavez-a-mandate-to-tighten-his-grip.html | NEWS ANALYSIS Venezuelans Give Chvez a Mandate to Tighten His Grip | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/at-the-un-a-mixed-view-of-boltons-tenure.html | At the UN a Mixed View of Boltons Tenure | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/blair-urges-keeping-nuclear-arms-program-alive.html | Blair Urges Keeping Nuclear Arms Program Alive | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/british-team-to-question-dead-spys-contacts.html | British Team to Question Dead Spys Contacts | COMPILED BY Michael Schwirtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/europe/where-traditional-and-modern-meet-and-sashay-along.html | ISTANBUL JOURNAL Where Traditional and Modern Meet and Sashay Along | By Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/4-die-in-marine-helicopter-accident-in-iraq.html | 4 Die in Marine Helicopter Accident in Iraq | By Kirk Semple | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/offering-video-israel-answers-critics-on-war.html | Offering Video Israel Answers Critics on War | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/middleeast/us-troops-in-iraq-shifting-to-advisory-roles.html | THE STRUGGLE FOR IRAQ US Military Shifts Troops Into Advisory Roles in Iraq | By Thom Shanker and Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/technology/world-briefing-europe-germany-combining-databases-on.html | World Briefing  Europe Germany Combining Databases On Terror | By Victor Homola | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/votes-in-doubt-bolton-resigns-as-ambassador.html | VOTES IN DOUBT BOLTON RESIGNS AS AMBASSADOR | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/world-briefing-africa-sudan-darfur-militias-battle-a-rebel-faction.html | World Briefing  Africa Sudan Darfur Militias Battle A Rebel Faction | By Lydia Polgreen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/world-briefing-americas-canada-held-as-spy-russian-faces-deportation.html | World Briefing  Americas Canada Held As Spy Russian Faces Deportation | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-05 | https://www.nytimes.com/2006/12/05/world/world-briefing-americas-chile-pinochet-said-to-be-recovering-from.html | World Briefing  Americas Chile Pinochet Said To Be Recovering From Surgery | By Pascale Bonnefoy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/arts-briefly-nbc-wins-with-ease.html | Arts Briefly NBC Wins With Ease | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/in-the-blogosphere-an-evolving-movement-brings-life-to-a-lost.html | MUSIC In the Blogosphere an Evolving Movement Brings Life to a Lost Era of Jazz | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/in-those-moments-of-silence-anticipation-and-a-little-edge.html | MUSIC REVIEW In Those Moments of Silence Anticipation and a Little Edge | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/music/one-name-many-goals-for-a-driven-rb-star.html | One Name Many Goals For a Driven RB Star | By Lola Ogunnaike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/stunts-strength-songs-striking-an-australian-balance.html | CIRCUS REVIEW Stunts Strength Songs Striking an Australian Balance | By Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/television/in-pursuit-of-hot-women-hard-living-and-insane-fame.html | TELEVISION REVIEW In Pursuit of Hot Women Hard Living and Insane Fame | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/television/whats-on-wednesday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/arts/tonights-tv-listings-whats-on-wednesday-night.html | TONIGHTS TV LISTINGS Whats on Wednesday Night | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/books/a-literary-visitor-strolls-in-from-the-airport.html | A Literary Visitor Strolls In From the Airport | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/books/beyond-a-daring-rescue-a-real-alaskan-odyssey.html | BOOKS OF THE TIMES Beyond a Daring Rescue A Real Alaskan Odyssey | By William Grimes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/books/world-briefing-europe-britain-pynchon-joins-defense-in-plagiarism.html | World Briefing  Europe Britain Pynchon Joins Defense In Plagiarism Case | By Campbell Robertson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/insurer-and-exchiefs-firm-settle-18-cases.html | Insurer and ExChiefs Firm Settle 18 Cases | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/media/2-hired-to-overhaul-marketing-leave-their-posts-at-walmart.html | 2 Hired to Overhaul Marketing Leave Their Posts at WalMart | By Louise Story and Michael Barbaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/media/yes-its-a-spoof-but-its-also-selling-something.html | ADVERTISING Yes Its a Spoof but Its Also Selling Something | By Patricia Winters Lauro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/reader-responses-to-the-column.html | Reader Responses to the Column | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/rise-in-unit-labor-costs-revised-downward-reducing-inflation-fears.html | Rise in Unit Labor Costs Revised Downward Reducing Inflation Fears | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/sec-calls-pequot-study-thorough.html | SEC Calls Pequot Study Thorough | By Walt Bogdanich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/subprime-loans-going-from-boon-to-housing-bane.html | Subprime Loans Going From Boon To Housing Bane Minority Buyers Especially Hurt As Interest Rates Adjust Higher | By Vikas Bajaj and Ron Nixon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/technology/addenda-president-is-selected-at-interactive-ad-bureau.html | ADDENDA President Is Selected At Interactive Ad Bureau | By Patricia Winters Lauro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/what-statistics-on-home-sales-arent-saying.html | ECONOMIX What Statistics On Home Sales Arent Saying | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/in-eastern-europe-a-switch-to-the-euro-comes-slowly.html | INTERNATIONAL BUSINESS In Eastern Europe a Switch to the Euro Comes Slowly | By Carter Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/mexicos-newest-tv-drama-is-a-bid-to-block-a-third.html | Mexicos Newest TV Drama Is a Bid to Block a Third Broadcaster | By Elisabeth Malkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/study-finds-wealth-inequality-is-widening-worldwide.html | Study Finds Wealth Inequality Is Widening Worldwide | By Eduardo Porter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/us-giving-banks-papers-to-lawyers-in-kpmg-suit.html | US Giving Banks Papers To Lawyers In KPMG Suit | By Lynnley Browning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/business/worldbusiness/us-withdraws-plan-on-foreign-investment-in-airlines.html | US Withdraws Plan on Foreign Investment in Airlines Disrupting OpenSkies Treaty | By Don Phillips | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/a-market-grows-on-the-lower-east-side.html | A Market Grows On the Lower East Side | By Ginia Bellafante | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/faerie-folk-strike-back-with-fritters.html | Faerie Folk Strike Back With Fritters | By Kim Severson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/feed-me-a-yearround-craving-for-the-latkes-of-yore.html | FEED ME A YearRound Craving For the Latkes of Yore | By Alex Witchel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-a-sweet-landscape-for-the-sugar-plum-fairy.html | FOOD STUFF A Sweet Landscape for the Sugar Plum Fairy | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-add-chilies-for-a-pickle-and-a-condiment-too.html | FOOD STUFF Add Chilies for a Pickle and a Condiment Too | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-chez-panisse-art-to-organize-by.html | FOOD STUFF Chez Panisse Art To Organize by | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/food-stuff-wines-with-friends-and-wines-alone.html | FOOD STUFF Wines With Friends And Wines Alone | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/arts/restaurants-stepping-up-from-their-starter-homes.html | RESTAURANTS Stepping Up From Their Starter Homes | By Frank Bruni | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/gizmos-and-gadgets-for-the-newest-foods.html | Gizmos and Gadgets For the Newest Foods | By Christine Muhlke | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/no-kneading-but-some-finetuning.html | THE MINIMALIST No Kneading but Some FineTuning | By Mark Bittman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/reviews/the-burger-joint-with-a-62-patty.html | 25 AND UNDER The Burger Joint With a 62 Patty | By Peter Meehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/settling-in-glass-in-hand-to-read-of-wine.html | THE POUR Settling In Glass In Hand To Read Of Wine | By Eric Asimov | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/to-market-for-nopales-croaker-and-cassoulet.html | To Market for Nopales Croaker and Cassoulet | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/dining/when-science-sniffs-around-the-kitchen.html | THE CURIOUS COOK When Science Sniffs Around The Kitchen | By Harold McGee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/education/bricks-or-professors-a-universitys-choice.html | ON EDUCATION Bricks or Professors A Universitys Choice | By Samuel G Freedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/education/studying-philanthropy-and-doling-out-real-cash.html | Studying Philanthropy and Doling Out Real Cash | By Michelle York | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/a-long-way-traveled-with-farther-still-to-go.html | FILM REVIEW A Long Way Traveled With Farther Still to Go | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/a-solitary-ingmar-bergman-on-life-love-and-death-in-documentary.html | FILM REVIEW A Solitary Ingmar Bergman on Life Love and Death in Documentary Style | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/the-trippy-dream-factory-of-david-lynch.html | FILM REVIEW The Trippy Dream Factory Of David Lynch | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/movies/yes-soldiers-of-france-in-all-but-name.html | FILM REVIEW Arriving Late and Without the Buzz Films That Shouldnt Be Overlooked | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/2-buffalo-officers-shot-one-critically.html | 2 Buffalo Officers Shot One Critically | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/911-caller-testifies-about-seeing-officers-die.html | 911 Caller Testifies About Seeing Officers Die | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/astor-son-claims-vindication-over-words-in-judges-ruling.html | Astor Son Claims Vindication Over Words in Judges Ruling | By Serge F Kovaleski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/briefly-slowly-the-intrepid-moves-again.html | Briefly Slowly the Intrepid Moves Again Downriver for Refitting | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/brooklyn-navy-yard-agency-faulted.html | Metro Briefing  New York Brooklyn Navy Yard Agency Faulted | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/city-drops-plan-to-change-definition-of-gender.html | No Change In Definition Of Gender | By Damien Cave | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/daughter-of-911-flight-pilot-is-found-dead-after-a-fire.html | Daughter of 911 Flight Pilot Is Found Dead After a Fire | By Alan Feuer and Nate Schweber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/e-coli-poisoning-victim-recalls-his-symptoms-malaise-one-day.html | E Coli Poisoning Victim Recalls His Symptoms Malaise One Day Severe Pain the Next | By Jonathan Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/gay-unions-would-be-civil-in-new-jersey-not-spousal.html | Gay Unions Would Be Civil In New Jersey Not Spousal | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/groton-job-cuts-announced-at-electric-boat.html | Metro Briefing  Connecticut Groton Job Cuts Announced At Electric Boat | By Matthew J Malone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/hartford-governor-seeks-delay-of-new-rate.html | Metro Briefing  Connecticut Hartford Governor Seeks Delay Of New Rate | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/in-new-york-taking-years-off-the-old-famous-faces-adorning-city.html | Taking Years Off Old Famous Faces | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/man-wounded-in-queens-shooting-leaves-the-hospital.html | Man Wounded in Queens Shooting Leaves the Hospital | By Al Baker and William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/manhattan-raises-for-elected-officials-approved.html | Metro Briefing  New York Manhattan Raises For Elected Officials Approved | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/manhattan-trial-begins-for-war-protesters.html | Metro Briefing  New York Manhattan Trial Begins For War Protesters | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/metro-briefing-new-york-brooklyn-emergency-command-center-opened.html | Metro Briefing  New York Brooklyn Emergency Command Center Opened | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/metro-briefing-new-york-brooklyn-residents-letters-seek-projects.html | Metro Briefing  New York Brooklyn Residents Letters Seek Projects Delay | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/metro-briefing-new-york-manhattan-first-giuliani-fundraiser.html | Metro Briefing  New York Manhattan First Giuliani FundRaiser Scheduled | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/metro-briefing-new-york-manhattan-spitzer-welcomes-cuomo-to-new.html | Metro Briefing  New York Manhattan Spitzer Welcomes Cuomo To New Office | By Jonathan P Hicks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/mta-gets-bill-when-armrests-chew-up-pants.html | MTA Gets Bill When Armrests Chew Up Pants | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/new-jersey-distribution-site-is-scrutinized-as-more-e-coli-cases.html | New Jersey Distribution Site Is Scrutinized as More E Coli Cases Are Reported | By Anthony Depalma and Andrew Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/new-york-bans-most-trans-fats-in-restaurants.html | NEW YORK BANS MOST TRANS FATS IN RESTAURANTS | By Thomas J Lueck and Kim Severson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/quinn-offers-compromise-on-developers-tax-break.html | Quinn Offers Compromise On Developers Tax Break | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/regents-to-increase-oversight-of-commercial-colleges.html | Regents to Increase Oversight of Commercial Colleges | By Karen W Arenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/some-stomachs-deliberate-and-conclude-i-want-tacos.html | Some Stomachs Deliberate And Conclude I Want Tacos | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/police-antiterrorism-analyst-sues-city-citing.html | Police Antiterrorism Analyst Sues City Citing AntiMuslim EMail | By William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/the-neediest-cases-nearly-homeless-after-a workrelated-injury-and.html | The Neediest Cases Nearly Homeless After a WorkRelated Injury and Cancer | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/the-snows-of-yesteryear-today-theyre-in-machinery.html | OUR TOWNS The Snows of Yesteryear Today Theyre in Machinery | By Peter Applebome | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/trenton-troubled-school-districts-identified.html | Metro Briefing  New Jersey Trenton Troubled School Districts Identified | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/nyregion/two-groups-wont-fight-health-plan.html | Two Groups Wont Fight Health Plan | By RICHARD PREZPEA | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/obituaries/peter-blake-architect-86-is-dead-designed-houses-in-hamptons.html | Peter Blake Architect 86 Designed Houses in Hamptons | By Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/obituaries/rosie-lee-tompkins-africanamerican-quiltmaker-dies-at-70.html | Rosie Lee Tompkins AfricanAmerican Quiltmaker Dies at 70 | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/chinas-sunshine-boys.html | Chinas Sunshine Boys | By Thomas L Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/goodness-gracious-the-truth.html | Goodness Gracious The Truth | By Maureen Dowd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/letter-from-europe.html | Letter From Europe | By Sam Ryan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/opinion/the-election-is-in-the-mail.html | The Election Is in the Mail | By Ruth Goldway | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/commercial/a-slamdunk-in-houston-real-estate.html | Square Feet A SlamDunk in Houston Real Estate | By Kate Murphy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/commercial/an-urban-parking-perk-the-automated-garage.html | SQUARE FEET An Urban Parking Perk The Automated Garage | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/on-the-seine-houseboat-dwelling.html | On the Seine Houseboat Dwelling | By Ariane Bernard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/what-you-get-for-3-million.html | PROPERTY VALUES What you Get for  3 Million | By Anna Bahney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/greathomes/when-a-club-is-the-destination.html | HOME AWAY When a Club Is the Destination | By Amy Gunderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/on-the-seine-houseboat-dwelling.html | On the Seine Houseboat Dwelling | By Ariane Bernard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/realestate/property-values-what-you-get-for-3-million.html | PROPERTY VALUES What You Get for  3 Million | By Anna Bahney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball-at-the-winter-meetings-oh-mickey-youre-so-fine.html | BASEBALL At the Winter Meetings Oh Mickey Youre So Fine | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball-drew-agrees-to-contract-as-the-red-sox-reload.html | BASEBALL Drew Agrees to Contract as the Red Sox Reload | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball-mets-kick-some-tires-but-make-no-deals.html | BASEBALL Mets Kick Some Tires But Make No Deals | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/baseball-yanks-swindal-is-rooting-for-pettittes-return.html | BASEBALL Yanks Swindal Is Rooting for Pettittes Return | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/basketball/knicks-puzzle-trying-to-divide-five-by-seven.html | PRO BASKETBALL Knicks Puzzle Trying to Divide Five by Seven | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaabasketball/orange-rallies-but-cowboys-stay-perfect.html | COLLEGE BASKETBALL Orange Rallies but Cowboys Stay Perfect | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaafootball/an-incomplete-dream-on-the-academic-fringes.html | FOOTBALL An Incomplete Dream On the Academic Fringes | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/ncaafootball/transcripts-of-athletes-now-receive-closer-review.html | FOOTBALL Transcripts of Athletes Now Receive Closer Review | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/othersports/skiers-bristle-under-new-rules-meant-to-tame-rowdy-team.html | WINTER SPORTS Skiers Bristle Under Teams New Rules | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/pro-basketball-a-whole-new-game-ball-nba-admits-its-mistake.html | PRO BASKETBALL A Whole New Game Ball NBA Admits Its Mistake | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/pro-basketball-nets-show-promise-but-they-have-far-to-go.html | PRO BASKETBALL Nets Show Promise but They Have Far to Go | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are Benjamin Hoffman Toni Monkovic NailaJean Meyers Andrew Das and John Woods | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/soccer/an-american-defender-at-west-ham-sees-it-all-and-then-some.html | SOCCER REPORT American Defender at West Ham Sees It All and Then Some | By Jack Bell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/sports/soccer/west-ham-uniteds-jonathan-spector.html | Q  A West Ham Uniteds Jonathan Spector | By Jack Bell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/a-capacitor-to-set-off-the-blue-in-your-eyes.html | A Capacitor to Set Off the Blue in Your Eyes | By Tim Gnatek | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/duking-it-out-for-a-houseful-of-smiles.html | CHOICES Duking It Out for a Houseful of Smiles | By Seth Schiesel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/hdtvs-ripe-for-the-picking.html | TELEVISIONS HDTVs Ripe for the Picking | By Eric A Taub | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/hightech-wherever-you-look.html | INDOORSOUTDOORS HighTech Wherever You Look | By J D Biersdorfer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/if-wishes-were-horses.html | If Wishes Were Horses | By Lisa Napoli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/not-mutually-exclusive-electronics-and-the-wilderness.html | Not Mutually Exclusive Electronics and the Wilderness | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/on-the-road-in-the-air-again.html | TRAVELING On the Road in the Air Again | By Jeffrey Selingo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/radio-stations-add-personalities-digitally.html | TUNING IN Radio Stations Add Personalities Digitally | By Glenn Fleishman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/surprising-skills.html | Surprising Skills | By Wilson Rothman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/the-dvd-tackles-the-21st-century.html | FORM AND FUNCTION The DVD Tackles the 21st Century | By SEN CAPTAIN | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technology/circuits/trimming-the-list-of-things-people-cant-do.html | Trimming the List of Things People Cant Do | By David S Joachim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/technol ogy/court-rejects-class-action-against-banks.html | Court Rejects Class Action Against Banks | By Julie Creswell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technol ogy/fantasy-combat-as-usual-not-with-these-games.html | FANTASY Combat as Usual Not With These Games | By Charles Herold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technol ogy/myspacecom-moves-to-keep-sex-offenders-off-of-its-site.html | MySpacecom Moves to Keep Sex Offenders Off of Its Site | By Matt Richtel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technol ogy/spam-doubles-finding-new-ways-to-deliver-itself.html | Spam Doubles Finding New Ways to Deliver Itself | By Brad Stone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/technol ogy/yahoo-aiming-for-agility-shuffles-executives.html | Yahoo Aiming for Agility Shuffles Executives | By Miguel Helft | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/ arts/arts-briefly-long-memories-of-long-days-journey.html | Arts Briefly Long Memories Of Long Days Journey | By Campbell Robertson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/ rachel-corrie-to-close.html | Arts Briefly Rachel Corrie to Close | By Campbell Robertson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/ reviews/in-a-country-of-closed-doors-newcomers-yearning-to-fit-in.html | THEATER REVIEW In a Country of Closed Doors Newcomers Yearning to Fit In | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/theater/ reviews/stand-by-your-soul-mate-however-nerdy-or-driven.html | THEATER REVIEW Stand by Your Soul Mate However Nerdy or Driven | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/city-sours-on-cookiescented-ads.html | City Sours on CookieScented Ads | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/defe nse-nominee-gains-approval-of-senate-panel.html | THE REACH OF WAR DEFENSE NOMINEE GAINS APPROVAL OF SENATE PANEL | By David S Cloud and Mark Mazzetti | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/haw aii-schools-racial-enrollment-upheld.html | Hawaii Schools Racial Enrollment Upheld | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/heal th/study-finds-medication-raises-suicide-risks-in-young-adults.html | Study Finds Medication Raises Suicide Risks in Young Adults | By Benedict Carey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/hon oring-rw-apple-in-words-and-food.html | Honoring RW Apple in Words and Food | By Frank Bruni | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/legi slators-wife-is-allowed-to-stay-in-us.html | Legislators Wife Is Allowed to Stay in US | By Brenda Goodman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/polit ics/house-republicans-stop-plan-for-district-of-columbia-seat.html | House Republicans Stop Plan For District of Columbia Seat | By Kirk Johnson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/recr eating-a-christmas-story-for-tourists-in-cleveland.html | Recreating A Christmas Story for Tourists in Cleveland | By Christopher Maag | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/repo rt-finds-new-problems-in-fema-aid-distribution.html | Report Finds New Problems In FEMA Aid Distribution | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/shut tle-set-for-complex-trip-to-the-station.html | Shuttle Set for Complex Trip to the Station | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/us/stor m-evacuees-remain-in-grip-of-uncertainty.html | Gulf Hurricane Evacuees Remain in the Grip of Uncertainty | By Shaila Dewan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washin gton/at-least-5-marines-are-expected-to-be-charged-in-haditha-deaths.html | THE REACH OF WAR At Least 5 Marines Are Expected To Be Charged in Haditha Deaths | By Paul von Zielbauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washin gton/court-rejects-interpretation-of-immigration-drug-law.html | Court Rejects Interpretation Of Immigration Drug Law | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/lee-h-hamilton-a-compromiser-who-operates-above-the-partisan.html | THE REACH OF WAR MAN IN THE NEWS A Compromiser Who Operates Above the Partisan Fray Lee Herbert Hamilton | By Philip Shenon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/the-reach-of-war-this-time-around-a-shorter-confirmation.html | THE REACH OF WAR This Time Around a Shorter Confirmation Hearing and Praise for Candor | By Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/washington/world/world-briefing-asia-afghanistan-2-civilians-killed-in.html | World Briefing  Asia Afghanistan 2 Civilians Killed In Suicide Attack On Canada Convoy | By Carlotta Gall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/americas/brazil-court-gives-police-3-days-to-free-us-pilots-in-crash.html | Brazil Court Gives Police 3 Days to Free US Pilots in Crash Inquiry | By Paulo Prada | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/from-ruins-of-afghan-buddhas-a-history-grows.html | THE REACH OF WAR From Ruins of Afghan Buddhas a History Grows | By Carlotta Gall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/nepals-newly-peaceful-maoists-set-up-camp-and-wait.html | Nepals Newly Peaceful Maoists Set Up Camp and Wait | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/pakistani-says-concessions-could-produce-kashmir-pact.html | Pakistani Says Concessions Could Produce Kashmir Pact | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/asia/us-offers-north-korea-aid-for-dropping-nuclear-plans.html | US Offers North Korea Aid For Dropping Nuclear Plans | By Helene Cooper and David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/a-candidate-abroad-or-an-innocent-abroad.html | MEMO FROM FRANCE A Candidate Abroad or an Innocent Abroad | By Elaine Sciolino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/british-police-begin-investigating-poisoning-case-in-moscow.html | British Police Begin Investigating Poisoning Case in Moscow | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/british-police-face-obstacles-in-poisoning-probe.html | British Police Face Obstacles in Poisoning Probe | COMPILED BY Michael Schwirtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/italy-seeks-indictments-of-cia-operatives-in-egyptians.html | Italy Seeks Indictments of CIA Operatives in Egyptians Abduction | By Ian Fisher and Elisabetta Povoledo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/soon-europe-will-speak-in-23-tongues.html | Soon Europe Will Speak in 23 Tongues | By John Tagliabue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/theologians-battle-female-circumcision.html | A SMALL REVOLUTION IN CARIO Theologians Battle Female Circumcision | By Amira El Ahl In Cairo der Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/europe/unscrambling-the-history-of-a-nazi-camp.html | Unscrambling the History of a Nazi Camp | By Nicholas Wood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/as-war-ravages-baghdad-citys-ambulance-workers-must-pick.html | THE REACH OF WAR As War Ravages Baghdad Citys Ambulance Workers Must Pick Up the Pieces | By Michael Luo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/iran-invites-scholars-to-assess-holocaust-as-history-or.html | Iran Invites Scholars to Assess Holocaust as History or Fiction | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/middleeast/iraqi-premier-moves-to-plan-regional-talks.html | THE REACH OF WAR Iraqi Premier Moves to Plan Regional Talks | By Edward Wong and Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world-briefing-americas-cuba-an-abrazo-for-chavez-signed-fidel-castro.html | World Briefing  Americas Cuba An Abrazo For Chvez Signed Fidel Castro | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-06 | https://www.nytimes.com/2006/12/06/world/world-briefing-americas-mexico-oaxaca-protest-leader-arrested.html | World Briefing  Americas Mexico Oaxaca Protest Leader Arrested | By James C McKinley Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/arts-briefly-networks-share-the-spoils.html | Arts Briefly Networks Share the Spoils | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/arts-briefly-when-no-1-is-half-of-no-2.html | Arts Briefly When No 1 Is Half of No 2 | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/dance/crossing-over-a-thin-line-from-sacred-to-secular.html | DANCE REVIEW Crossing Over a Thin Line From Sacred to Secular | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/dance/leap-turn-strike-a-broadway-pose.html | DANCE REVIEW Leap Turn Strike a Broadway Pose | By Gia Kourlas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/design/vietnams-eternal-flames-the-zippo-as-much-more-than-a-keepsake.html | Vietnams Eternal Flames The Zippo as Much More Than a Keepsake | By Seth Mydans | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/movies/arts-briefly-meredith-monk-archive-to-performing-arts-library.html | Arts Briefly Meredith Monk Archive To Performing Arts Library | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/a-british-pop-star-returns-spleen-and-sense-of-mischief-intact.html | MUSIC A British Pop Star Returns Spleen and Sense of Mischief Intact | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/a-hall-full-of-dreams-and-heroes.html | MUSIC REVIEW A Hall Full Of Dreams And Heroes | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/arthur-shimkin-84-dies-produced-records-for-runnynosed-kids.html | Arthur Shimkin 84 Produced Records for RunnyNosed Kids | By Dennis Hevesi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/echoes-of-black-folklore-in-a-turbulent-narrative.html | MUSIC REVIEW Echoes of Black Folklore In a Turbulent Narrative | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/melodic-inventions-frenzied-to-calm.html | MUSIC REVIEW Melodic Inventions Frenzied to Calm | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/music/the-sacred-celebrated-just-a-few-steps-up-from-the-e-line.html | MUSIC REVIEW The Sacred Celebrated Just a Few Steps Up From the E Line | By Steve Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/television/sitcoms-precarious-premise-being-muslim-over-here.html | Sitcoms Precarious Premise Being Muslim Over Here | By Neil MacFarquhar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/arts/television/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/automobiles/porsche-planning-still-larger-role-in-volkswagen.html | Porsche Planning Still Larger Role in Volkswagen | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/books/hurtling-through-history-at-the-speed-of-enlightenment.html | BOOKS OF THE TIMES Hurtling Through History at the Speed of Enlightenment | By William Grimes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/books/novelists-defend-one-of-their-own-against-a-plagiarism-charge.html | Novelists Defend One of Their Own Against a Plagiarism Charge in Britain | By Sarah Lyall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/fannie-mae-to-restate-results-by-63-billion-because-of-accounting.html | Fannie Mae to Restate Results by 63 Billion Because of Accounting | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/media/lean-left-lean-right-news-media-may-take-their-cues-from.html | ECONOMIC SCENE Lean Left Lean Right News Media May Take Their Cues From Customers | By Austan Goolsbee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/media/no-stockclass-shift-times-co-chief-says.html | No StockClass Shift Times Co Chief Says | By Katharine Q Seelye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/technology/world-business-briefing-asia-india-cisco-expects-to.html | World Business Briefing  Asia India Cisco Expects To Triple Work Force | By Saritha Rai | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/the-tricky-etiquette-of-business-gifts.html | SMALL BUSINESS The Tricky Etiquette of Business Gifts | By Karen J Bannan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/worldbusiness/far-from-extinct.html | Far From Extinct | By Leslie Wayne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/business/worldbusiness/sec-changes-its-tune-on-letting-foreign-securities.html | MARKET PLACE SEC Changes Its Tune on Letting Foreign Securities Leave | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/crosswords/bridge/clever-deduction-on-the-way-to-victory.html | Bridge Clever Deduction On the Way To Victory | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/crosswords/chess/david-bronstein-82-chess-champion-dies.html | David Bronstein Chess Champion Dies at 82 | By Dylan Loeb McClain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/education/arts-briefly-stony-brook-hires-baghdad-museum-director.html | Arts Briefly Stony Brook Hires Baghdad Museum Director | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/and-give-me-a-fath-archive.html | Front Row And Give Me a Fath Archive | By Eric Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/bringing-the-street-to-the-peak.html | Physical Culture Gear Test With Rex Wehrman Tina Smith Extreme Freeskiers Bringing the Street to the Peak | By Yishane Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/does-that-bing-crosby-go-with-these-pumps.html | Does That Bing Crosby Go With These Pumps | By Brian Wise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/how-to-ensure-a-sincere-thank-you.html | Online Shopper How to Ensure A Sincere Thank You | By Michelle Slatalla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/how-to-succeed-at-carrying-it-all.html | Fine Points How to Succeed at Carrying It All | By David Colman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/is-marathoning-too-much-of-a-good-thing-for-your-heart.html | Physical Culture Is Marathoning Too Much of a Good Thing for Your Heart | By Gretchen Reynolds | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/now-you-see-it.html | Critical Shopper Now You See It | By Alex Kuczynski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/online-rsvps-a-simple-no-just-wont-do.html | Online RSVPs A Simple No Just Wont Do | By Stephanie Rosenbloom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/ouch-my-bag-is-killing-me.html | Ouch My Bag Is Killing Me | By J Courtney Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/us-italy-addressing-the-health-of-models.html | US Italy Addressing The Health of Models | By Eric Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/fashion/womans-best-friend-or-accessory.html | Womans Best Friend Or Accessory | By Ruth La Ferla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/easy-to-eat-if-not-to-grow.html | GARDEN Q  A | By Leslie Land | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/getaways-for-stayathomes.html | GIFT BOOKS Getaways for StayatHomes | By Penelope Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/lights-music-action-try-to-keep-up-please.html | Lights Music Action Try to Keep Up Please | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/like-the-latches-made-em-myself.html | HOUSE PROUD Like the Latches Made em Myself | By Joyce Wadler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/mies-in-miami.html | Mies in Miami | By Philip Nobel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/health/world/world-briefing-australia-parliament-lifts-ban-on-human-cloning.html | World Briefing  Australia Parliament Lifts Ban On Human Cloning | By Raymond Bonner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/movies/stalking-oscar-with-carnage-and-mayhem-galore.html | NEWS ANALYSIS Stalking Oscar With Carnage and Mayhem Galore | By David Carr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/a-big-deal-even-in-manhattan-a-tower-goes-for-18-billion.html | A Big Deal even in Manhattan A Tower Goes for 18 Billion | By Charles V Bagli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/a-spitzer-adviser-is-set-to-become-budget-director.html | Spitzer Adviser Is Set to Become Budget Director | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/after-council-balks-bronx-schools-project-is-withdrawn.html | After Council Balks Bronx Schools Project Is Withdrawn | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/at-new-trade-center-seeking-lively-but-secure-streets.html | BLOCKS At New Trade Center Seeking Lively but Secure Streets | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/birds-just-wont-listen-to-military-noisemaker.html | A Recruiting Office Engages the Enemy Above | By James Barron | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/bronx-man-pleads-guilty-in-deaths-of-three-teenagers-in-88-and-90.html | Bronx Man Pleads Guilty in Deaths Of Three Teenagers in 88 and 90 | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/brooklyn-man-wounded-in-police-shooting.html | Metro Briefing  New York Brooklyn Man Wounded In Police Shooting | By Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/cleanup-of-911-dust-to-resume-epa-says-despite-widespread.html | Cleanup of 911 Dust to Resume EPA Says Despite Widespread Criticism | By Anthony Depalma | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/democrats-challenge-keeping-the-egos-in-harmony.html | Democrats Challenge Keeping the Egos in Harmony | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/exfugitive-who-shot-troopers-is-said-to-vow-hell-escape.html | ExFugitive Who Shot Troopers Is Said to Vow Hell Escape | By Michael Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/green-onions-identified-as-source-of-e-coli-cases.html | As More Are Stricken by E Coli Taco Bell Points to Green Onions | By Andrew Martin and Bruce Lambert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/group-seeks-benefit-raise-for-the-jobless.html | Group Seeks Benefit Raise For the Jobless | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/growing-peril-on-path-from-field-to-plate.html | Growing Peril on Path From Field to Plate | By Marian Burros | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/lastditch-maneuvering-on-atlantic-yards-project.html | LastDitch Maneuvering On Atlantic Yards Project | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-3-hurt-in-greenmarket-melee.html | Metro Briefing  New York Manhattan 3 Hurt In Greenmarket Melee | By Cassi Feldman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-bonds-sold-for-subway-extension.html | Metro Briefing  New York Manhattan Bonds Sold For Subway Extension | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-lobbying-reports-ahead-of-schedule.html | Metro Briefing  New York Manhattan Lobbying Reports Ahead Of Schedule | By Damien Cave | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-man-charged-with-atm-thefts.html | Metro Briefing  New York Manhattan Man Charged With ATM Thefts | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/manhattan-proposal-to-ban-liquor-on-trains.html | Metro Briefing  New York Manhattan Proposal To Ban Liquor On Trains | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/metro-briefing-new-york-albany-retirement-bills-rejected.html | Metro Briefing  New York Albany Retirement Bills Rejected | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/metro-briefing-new-york-manhattan-broadway-actor-denies-sex-charge.html | Metro Briefing  New York Manhattan Broadway Actor Denies Sex Charge | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/newark-developers-charged-with-bribery.html | Metro Briefing  New Jersey Newark Developers Charged With Bribery | By Ronald Smothers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/pataki-said-to-consider-post-for-a-defeated-senator.html | Pataki Said to Consider Post for a Defeated Senator | By Danny Hakim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/queens-college-computer-instructor-charged.html | Metro Briefing  New York Queens College Computer Instructor Charged | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/nyregion/the-neediest-cases-a-student-of-the-mind-with-a-brain-that.html | The Neediest Cases A Student of the Mind With a Brain That Sometimes Betrays Him | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/a-day-of-infamy-two-years-of-hard-work.html | A Day of Infamy Two Years of Hard Work | By Robert Trumbull | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/how-a-war-was-won-and-a-city-vanished-at-pearl-harbor.html | Editorial Observer How a War Was Won and a City Vanished at Pearl Harbor | By Lawrence Downes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/opinion/waiting-for-answers.html | Waiting for Answers | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/science/space/clouds-may-delay-plans-to-launch-space-shuttle-today.html | Clouds May Delay Plans to Launch Space Shuttle Today | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/science/space/strongest-proof-yet-of-water-flow-on-mars.html | Strongest Proof Yet of Water Flow on Mars Raises Hopes of Finding Life | By Warren E Leary | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/science/study-on-phytoplankton.html | National Briefing  Science And Health Study On Phytoplankton | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball-in-unemployment-line-bonds-looks-for-a-job.html | BASEBALL In Unemployment Line Bonds Looks for a Job | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/mets-add-reliever-and-pursue-harden.html | BASEBALL Mets Add to Bullpen and Set Sights on Harden | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/baseball/yanks-appear-closer-to-signing-pettitte.html | BASEBALL Yanks Appear Closer to Signing Pettitte | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/basketball/no-such-thing-as-homecourt-advantage-for-the-knicks.html | PRO BASKETBALL HomeCourt Advantage No Such Thing For the Knicks | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/a-quiet-day-for-the-giants-is-as-good-as-it-gets.html | SPORTS OF THE TIMES A Quiet Day For the Giants Is as Good as It Gets | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/eagles-put-playoff-chances-on-garcias-arm.html | PRO FOOTBALL Eagles Put Playoff Chances on Garcias Arm | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/jets-cotchery-steps-into-the-spotlight.html | PRO FOOTBALL Hard Work and Merciless Memory Cotchery Seizes the Spotlight | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/football/with-giants-still-in-reverse-coughlin-tries-to-shift-gears.html | PRO FOOTBALL Coughlin Tries To Shift Gears With Giants Still Stuck in Reverse | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/golf/fairways-greens-and-a-flag-in-the-gallery.html | GOLF Fairways Greens and Flags in Her Gallery | By Damon Hack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/hockey/islanders-glory-days-seem-long-ago.html | SPORTS OF THE TIMES Islanders Glory Days Seem Long Ago | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/mets-add-reliever-and-pursue-harden.html | Mets Add Reliever and Pursue Harden | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/ncaabasketball/postseason-playoff-idea-gets-fresh-push-in-the-ivy.html | COLLEGE BASKETBALL Postseason Playoff Idea Gets Fresh Push in the Ivy League | By Joshua Robinson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/othersports/want-to-watch-track-fencing-or-sepaktakraw-youre-in-luck.html | SPORTS BUSINESS Want to Watch Track Fencing Or Sepaktakraw Youre in Luck | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/pro-basketball-nets-lacking-something-but-what.html | PRO BASKETBALL Nets Lacking Something But What | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/sports/pro-football-tonights-matchup.html | PRO FOOTBALL TONIGHTS MATCHUP | By Frank Litsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/style/currents-tableware-from-milan-everyday-objects-with-new-identities.html | CURRENTS TABLEWARE From Milan Everyday Objects With New Identities | By Stephen Treffinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/currents-candelabra-swedish-horses-updated-in-a-twist.html | CURRENTS CANDELABRA Swedish Horses Updated In a Twist on Folk Art | By Stephen Treffinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/currents-glass-where-all-the-merchandise-starts-with.html | CURRENTS GLASS Where All the Merchandise Starts With a Huff and a Puff | By Stephen Treffinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/currents-shopping-the-99cent-store-riffing-on-the.html | CURRENTS SHOPPING The 99Cent Store Riffing on the Form In Miami Beach | By Penelope Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/currents-who-knew-from-a-north-carolina-mountain.html | CURRENTS WHO KNEW From a North Carolina Mountain Delivered Ready to Decorate | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/style/home and garden/personal-shopper-light-a-candle-spin-away-the-night.html | PERSONAL SHOPPER Light a Candle Spin Away the Night | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/style/skin-deep-lashes-that-flirt-and-flutter-but-at-what-cost.html | Skin Deep Lashes That Flirt and Flutter But at What Cost | By Gerit Quealy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/a-keyboard-that-tries-to-be-more-finger-friendly.html | CIRCUITS A Keyboard That Tries to Be More Finger Friendly With Fewer Keys and an Alphabetical Arrangement | By Warren Buckleitner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/adding-up-drive-capacity.html | Q  A | By J D Biersdorfer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/hold-that-pose-while-i-get-the-phone.html | CIRCUITS Hold That Pose While I Get the Phone | By Roy Furchgott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/if-an-ipod-gets-you-through-the-day-this-can-start-it.html | CIRCUITS If an iPod Gets You Through the Day This Can Start It | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/industry-insiders-praise-yahoo-choice-for-key-post.html | Industry Insiders Praise Yahoo Choice for Key Post | By Miguel Helft | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/more-camera-more-style-modest-price.html | STATE OF THE ART More Camera More Style Modest Price | By David Pogue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/murdoch-and-malone-find-a-way-to-make-up.html | Murdoch And Malone Find a Way To Make Up | By Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/shrinking-the-time-it-takes-to-shrink-video-files.html | CIRCUITS Shrinking the Time It Takes To Shrink Those Video Files | By J D Biersdorfer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/testing-yourself-online-and-maybe-on-the-set.html | ADVERTISING Testing Yourself Online and Maybe on the Set | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/vista-is-ready-are-you.html | BASICS Vista Is Ready Are You | By Larry Magid | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/technology/when-grandma-doesnt-have-an-engineering-degree-from-mit.html | CIRCUITS When Grandma Doesnt Have an Engineering Degree From MIT | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/magical-moments-tantrums-or-a-250-lullaby.html | Broadway Baby Magical Moments Tantrums or a 250 Lullaby | By Campbell Robertson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/theater/reviews/harley-granville-barker-not-glengarry-glen-ross.html | THEATER REVIEW Harley Granville Barker Not Glengarry Glen Ross | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/altoona-with-no-immigrant-problem-decides-to-solve-it.html | Altoona With No Immigrant Problem Decides to Solve It | By Sean D Hamill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/cheney-pregnancy-stirs-debate-on-gay-rights.html | Cheney Pregnancy Stirs Debate on Gay Rights | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/conservative-jews-allow-gay-rabbis-and-unions.html | Conservative Jews Allow Gay Rabbis and Unions | By Laurie Goodstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/democrats-set-to-press-bush-on-privacy-and-terrorism.html | Democrats Set to Press Bush On Privacy and Terrorism | By Eric Lichtblau | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/florida-hurricane-center-director-is-named.html | National Briefing  South Florida Hurricane Center Director Is Named | By Terry Aguayo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/if-castro-had-a-talk-show-it-might-sound-a-bit-like-this.html | If Castro Had a Talk Show It Might Sound a Bit Like This | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/kenneth-taylor-86-a-key-pilot-at-pearl-harbor-dies.html | Kenneth Taylor 86 a Key Pilot at Pearl Harbor | By Richard Goldstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/louisiana-disputes-a-bill-from-fema-for-hurricane-aid.html | Louisiana Disputes a Bill From FEMA for Hurricane Aid | By Leslie Eaton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/man-lost-seeking-help-for-family-is-found-dead.html | Man Lost Seeking Help for Family Is Found Dead | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/texas-delay-in-fatal-smuggling-trial.html | National Briefing  Southwest Texas Delay In Fatal Smuggling Trial | By Ralph Blumenthal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/us/warehouse-blast-in-milwaukee-kills-3-and-injures-dozens.html | Warehouse Blast in Milwaukee Kills 3 and Injures Dozens | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/antiabortion-bill-stalls-session-nears-end.html | AntiAbortion Bill Stalls Session Nears End | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-07 | https://www.nytimes.com/2006/12/07/washington/dwindling-docket-mystifies-supreme-court.html | Case of the Dwindling Docket Mystifies the Supreme Court | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-07 | https://www.nytimes.com/2006/12/washington/former-aide-parts-with-carter-over-book.html | Former Aide Parts With Carter Over Book | By Brenda Goodman and Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/washington/report-says-oil-royalties-go-unpaid.html | Report Says Oil Royalties Go Unpaid | By Edmund L Andrews | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/washington/the-reach-of-war-in-952-vote-senate-confirms-gates-as-html | THE REACH OF WAR In 952 Vote Senate Confirms Gates as Secretary of Defense | By David S Cloud | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/washington/world/world-briefing-americas-cuba-dissident-released.html | World Briefing  Americas Cuba Dissident Released | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/africa/son-of-liberias-exleader-charged-in-miami-under-antitorture.html | Son of Liberias ExLeader Charged In Miami Under AntiTorture Law | By David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/americas/canadas-police-commissioner-resigns-over-deportation.html | Canadas Police Commissioner Resigns Over Deportation Case | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/americas/gas-smugglers-dodge-the-law-in-brazil-and-venezuela.html | PACARAIMA JOURNAL Gas Smugglers Dodge the Law in Brazil and Venezuela | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/asia/suicide-bomber-strikes-at-american-firm-in-southern-afghanistan.html | THE REACH OF WAR Suicide Bomber Strikes at American Firm in Southern Afghanistan | By Carlotta Gall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/europe/russian-businessman-questioned-in-exspys-poisoning.html | Russian Businessman Questioned in ExSpys Poisoning | By Steven Lee Myers and Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/europe/russian-writes-of-a-close-call-after-poisoning.html | Russian Writes Of a Close Call After Poisoning | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/middleeast/in-iraq-reaction-to-report-runs-from-relief-to-anger.html | THE REACH OF WAR In Iraq Reaction to Report Runs From Relief to Anger | By Edward Wong and Abdul Razzaq AlSaiedi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/middleeast/israeli-official-discusses-iran-and-his-controversial.html | Israeli Official Discusses Iran And His Controversial Agenda | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/middleeast/marine-unit-and-iraqis-fend-off-attacks-and-boredom.html | THE REACH OF WAR Marine Unit and Iraqis Fend Off Attacks and Boredom | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/middleeast/panel-urges-basic-shift-in-us-policy-in-iraq.html | THE REACH OF WAR Panel Urges Basic Shift in US Policy in Iraq | By David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/middleeast/report-says-2-israelis-held-by-hezbollah-were-wounded.html | Report Says 2 Israelis Held By Hezbollah Were Wounded | By Dina Kraft | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/middleeast/will-iraq-study-groups-plan-work-on-the-battlefield.html | THE REACH OF WAR MILITARY ANALYSIS Will It Work On the Battlefield | By Michael R Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-07 | https://www.nytimes.com/2006/12/world/middleeast/will-it-work-in-the-white-house.html | THE REACH OF WAR NEWS ANALYSIS Will It Work In the White House | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-adrian-piper-wayne-gonzales-eric-baudelaire-josephine.html | Art in Review Adrian Piper Wayne Gonzales Eric Baudelaire Josephine Meckseper | By Christopher Bollen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-fred-sandback.html | Art in Review Fred Sandback | By Martha Schwendener | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-george-ortman.html | Art in Review George Ortman | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-jeff-perrone.html | Art in Review Jeff Perrone | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-nathan-carter.html | Art in Review Nathan Carter | By Martha Schwendener | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-paul-lee.html | Art in Review Paul Lee | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/art-in-review-richard-hamilton.html | Art in Review Richard Hamilton | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/christmas-at-the-cratchits12-years-in-the-future.html | Family Fare | By Laurel Graeber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/dance/ailey-classics-intimate-jazzy-and-big-if-needed.html | DANCE REVIEW Ailey Classics Intimate Jazzy and Big if Needed | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/dance/watch-the-antics-on-either-stage-then-go-to-the-videotapes.html | DANCE REVIEW Watch the Antics on Either Stage Then Go to the Videotapes | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/a-carpet-lovers-allstar-cast.html | Antiques | By Wendy Moonan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/ambitious-theme-in-new-home-for-modern-art.html | ART REVIEW Ambitious Theme in New Home for Modern Art | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/expansive-vistas-both-inside-and-out.html | ARCHITECTURE REVIEW Expansive Vistas Both Inside And Out | By Nicolai Ouroussoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/peaceable-kingdom-is-to-be-auctioned.html | Inside Art | By Carol Vogel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/seduced-by-the-figurative-and-the-power-of-painting.html | ART REVIEW Seduced by the Figurative and the Power of Painting | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/design/visitors-from-upstate-and-from-katrinas-wake.html | ART REVIEW Visitors From Upstate and From Katrinas Wake | By Grace Glueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/diners-guide.html | Diners Guide | By Frank Bruni | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/arts-briefly-is-rosie-odonnell-bound-for-niptuck.html | Arts Briefly Is Rosie ODonnell Bound for NipTuck | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/arts-briefly-top-model-buoys-cw.html | Arts Briefly Top Model Buoys CW | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814652.html | Classical Standouts in a Mozartean Year Some Even by Mozart | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814660.html | Classical Standouts in a Mozartean Year Some Even by Mozart | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814679.html | Classical Standouts in a Mozartean Year Some Even by Mozart | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart-814687.html | Classical Standouts in a Mozartean Year Some Even by Mozart | By James R Oestreich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/classical-standouts-in-a-mozartean-year-some-even-by-mozart.html | Classical Standouts in a Mozartean Year Some Even by Mozart | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/film-in-review-ever-again.html | Film in Review Ever Again | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/film-in-review-forgiveness.html | Film in Review Forgiveness | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/film-in-review-snow-blind.html | Film in Review Snow Blind | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/film-in-review-yaji-and-kita-the-midnight-pilgrims.html | Film in Review Yaji and Kita  The Midnight Pilgrims | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/the-listings-dec-8-dec-14-le-petit-mort-now-its-time-to-say.html | The Listings Dec 8  Dec 14 LE PETIT MORT NOW ITS TIME TO SAY GOODBYE | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/the-listings-dec-8-dec-14-leslie-kritzer.html | The Listings Dec 8  Dec 14 LESLIE KRITZER | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/movies/the-listings-dec-8-dec-14-slater-bradley.html | The Listings Dec 8  Dec 14 SLATER BRADLEY | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/blige-rebounds-with-8-grammy-nominations.html | Mary J Blige Rebounds With 8 Grammy Nominations | By Jeff Leeds | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/holiday-fun-wrapped-around-a-serious-symphony.html | MUSIC REVIEW Holiday Fun Wrapped Around a Serious Symphony | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/music/life-during-wartime-in-a-news-media-bombardment.html | MUSIC REVIEW Life During Wartime in a News Media Bombardment | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/inside-terrorisms-tangled-web.html | TELEVISION REVIEW Inside Terrorisms Tangled Web | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/melodrama-and-oh-yes-a-tsunami.html | TELEVISION REVIEW Melodrama And Oh Yes A Tsunami | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/arts/television/whats-on-friday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/books/from-soup-to-guts-the-making-of-a-foodie.html | BOOKS OF THE TIMES From Soup to Guts the Making of a Foodie | By Janet Maslin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/70-years-later-a-scapegoat-gets-a-break.html | HIGH  LOW FINANCE 70 Years Later A Scapegoat Gets a Break | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/antitrust-ambiguity-to-be-on-justices-docket.html | Antitrust Policy Ambiguity To Be on Justices Docket | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/bondholders-of-delta-air-may-influence-usairs-takeover-bid.html | Bondholders of Delta Air May Influence USAirs Takeover Bid | By Peter Edmonston and Michael J de la Merced | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/china-trip-by-paulson-lifts-stakes.html | China Trip By Paulson Lifts Stakes | By Steven R Weisman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/floridas-seminole-tribe-buys-hard-rock-cafes-and-casinos.html | Floridas Seminole Tribe Buys Hard Rock Cafes and Casinos | By Michael J de la Merced | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/gm-to-add-european-model-to-saturn-line.html | GM to Add European Model to Saturn Line | By Nick Bunkley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/happy-birthday-vacate-your-office.html | Happy Birthday Vacate Your Office | By Julie Creswell and Karen Donovan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/johnnie-b-hunt-79-trucking-company-owner-is-dead.html | Johnnie B Hunt 79 Trucking Company Owner Is Dead | By Steve Barnes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/long-a-laggard-wages-start-to-outpace-prices.html | Long a Laggard Wages Start to Outpace Prices | By Jeremy W Peters and David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/media/culturally-hedge-funds-go-public.html | Culturally Hedge Funds Go Public | By Michael J de la Merced | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/media/walmart-fires-marketing-star-and-ad-agency.html | ADVERTISING WalMart Fires Marketing Star and Ad Agency She Chose | By Michael Barbaro and Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/senator-calls-for-an-easing-of-corporatewrongdoing-rules.html | Senator Calls for an Easing of CorporateWrongdoing Rules | By Lynnley Browning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/business/shareholders-of-reckson-agree-to-bid-by-rival-reit.html | Shareholders Of Reckson Agree to Bid By Rival REIT | By Terry Pristin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/a-middle-east-equity-giant-with-a-small-global.html | Street Scene A Middle East Equity Giant With a Small Global Footprint | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/airbus-will-invest-1-billion-in-growing-india-travel.html | Airbus Will Invest 1 Billion In Growing India Travel Market | By Saritha Rai | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/head-of-international-unit-gets-no-2-job-at-cocacola.html | Head of International Unit Gets No 2 Job at CocaCola | By Reed Abelson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/leading-asian-economist-urges-joint-action-on-dollar.html | INTERNATIONAL BUSINESS Leading Asian Economist Urges Joint Action on Dollar | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/limits-are-seen-to-a-decade-of-expansion-as-japans.html | INTERNATIONAL BUSINESS Limits Are Seen to a Decade of Expansion as Japans Growth Is Revised Downward | By Martin Fackler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/worldbusiness/with-an-eye-on-inflation-europe-raises-rate-again.html | INTERNATIONAL BUSINESS With an Eye on Inflation Europe Raises Rate Again | By Carter Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/education/2-fatal-blazes-renew-focus-on-fraternities-lack-of-sprinklers.html | 2 Fatal Blazes Renew Focus on Fraternities Lack of Sprinklers | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/health/off-to-college-alone-shadowed-by-mental-illness.html | Off to College on Their Own Shadowed by Mental Illness | By Lynette Clemetson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/health/risks-of-drugcoated-stents-divide-federal-review-panel.html | Risks of DrugCoated Stents Divide Federal Review Panel | By Barnaby J Feder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/changing-addresses-altering-love-lives.html | FILM REVIEW Changing Addresses Altering Love Lives | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/citizens-suffer-in-a-country-torn-by-civil-war.html | Film in Review The Empire in Africa | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/diamonds-and-the-devil-amid-the-anguish-of-africa.html | FILM REVIEW Diamonds and the Devil Amid the Anguish of Africa | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/el-topo.html | The Listings Dec 8  Dec 14 EL TOPO | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/fathers-and-sons-and-raging-infernos.html | FILM REVIEW Fathers and Sons and Raging Infernos | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/from-hours-of-chaos-stories-start-to-emerge.html | FILM From Hours of Chaos Stories Start to Emerge | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/in-the-shadow-of-his-father-a-son-slowly-comes-of-age.html | FILM REVIEW In the Shadow of His Father A Son Slowly Comes of Age | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/mischievous-kids-make-the-most-of-a-night-at-the-airport.html | Film in Review Unaccompanied Minors | By A O Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/movies/the-passion-of-the-maya.html | FILM REVIEW The Passion Of the Maya | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/10-republicans-dominate-senates-pet-projects-with-brunos-64.html | 10 Republicans Dominate Senates Pet Projects With Brunos 64 Million Topping List | By Danny Hakim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/a-civil-union-bill-advances-amid-criticism-by-all-involved.html | A Civil Union Bill Advances Amid Criticism by All Involved | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/ballistics-report-is-guide-to-queens-police-killing.html | Ballistics Report Is Guide to Queens Police Killing | By Al Baker and William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/boy-walking-home-from-school-is-killed-by-truck-carrying-coffins.html | Boy Walking Home From School Is Killed by Truck Carrying Coffins | By Alan Feuer and Roja Heydarpour | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/brooklyn-body-found-in-elevator-shaft.html | Metro Briefing  New York Brooklyn Body Found In Elevator Shaft | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/disc-jockey-critically-hurt-in-shooting.html | Disc Jockey Critically Hurt in Shooting | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/education/metro-briefing-new-york-brooklyn-rabbi-charged-with-sex.html | Metro Briefing  New York Brooklyn Rabbi Charged With Sex Abuse | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/go-um-team-when-mayors-trade-bets.html | NYC Go Um Team When Mayors Trade Bets | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/hevesi-is-said-to-want-to-fight-for-his-job.html | Hevesi Is Said to Want to Fight for His Job | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/is-this-hospital-really-needed-perhaps-not-but-it-is-loved.html | Is This Hospital Really Needed Perhaps Not But It Is Loved | By Lisa W Foderaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/manhattan-city-debt-growing.html | Metro Briefing  New York Manhattan City Debt Growing | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/manhattan-deutsche-bank-demolition-to-begin.html | Metro Briefing  New York Manhattan Deutsche Bank Demolition To Begin | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/manhattan-top-education-adviser-resigns.html | Metro Briefing  New York Manhattan Top Education Adviser Resigns | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/metro-briefing-new-york-bedford-diner-owner-charged-with-bribery.html | Metro Briefing  New York Bedford Diner Owner Charged With Bribery | By Lisa W Foderaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/metro-briefing-new-york-manhattan-former-insurance-official.html | Metro Briefing  New York Manhattan Former Insurance Official Charged | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/metro-briefing-new-york-queens-four-charged-with-murder-and.html | Metro Briefing  New York Queens Four Charged With Murder And Assaults | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/new-haven-rethinking-tactics-on-crime.html | New Haven Rethinking Tactics on Crime | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/patakis-parting-nominations-trouble-spitzer.html | Patakis Parting Nominations Trouble Spitzer | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/property-tax-cuts-stymied-over-how-to-pay-for-them.html | Property Tax Cuts Stymied Over How to Pay for Them | By Richard G Jones | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/reports-of-illness-spread-as-searchers-zero-in-on-e-coli-source.html | Reports of Illness Spread as Search for E Coli Source Narrows | By Ken Belson and Ronald Smothers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/suicide-in-2-ethnic-groups-is-topic-at-assembly-hearing.html | State Hearing Puts a Focus on Suicide in 2 Ethnic Groups | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/the-neediest-cases-dancing-through-the-ups-downs-and-twists-of.html | The Neediest Cases Dancing Through the Ups Downs and Twists of Life | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/tightening-new-york-health-cares-belt.html | PUBLIC LIVES In Suspenders Tightening New York Health Cares Belt | By Robin Finn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/trial-centers-on-dispute-over-war-protesters-arrests.html | Trial Centers on Dispute Over War Protesters Arrests | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/trouble-found-them-two-groups-of-restless-teenagers.html | Trouble Found Them Two Groups of Restless Teenagers | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/nyregion/with-victories-city-challengesmore-gun-sales.html | 6 Gun Dealers Will Allow City New Oversight | By Damien Cave | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/esther-lederberg-83-scientist-who-identified-stealthy-virus-dies.html | Esther Lederberg 83 Scientist Who Identified Stealthy Virus | By Jeremy Pearce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/george-tindall-85-historian-who-charted-the-new-south-dies.html | George Tindall 85 Historian Who Charted the New South | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/obituaries/mariska-veres-59-singer-for-shocking-blue-dies.html | Mariska Veres 59 Singer for Shocking Blue | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/dont-count-on-iran-to-pick-up-the-pieces.html | Dont Count on Iran to Pick Up the Pieces | By Kenneth M Pollack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/keep-the-epa-libraries-open.html | Keep the EPA Libraries Open | By Leslie Burger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/set-a-date-and-buy-some-leverage.html | Set a Date and Buy Some Leverage | By Thomas L Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/opinion/they-told-you-so.html | They Told You So | By Paul Krugman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/greathomes/an-urban-alternative-to-a-rural-menagerie.html | AWAY An Urban Alternative to a Rural Menagerie | By Wendy Knight | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/greathomes/downhome-playground-for-outdoors-fun.html | HAVENS Canaan Valley W Va DownHome Playground For Outdoors Fun | By Elsa Brenner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/realestate/greathomes/the-gardens-of-isleworth-and-the-palms-at-manele.html | BREAKING GROUND | By Nick Kaye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/science/ebola-imperils-gorilla-species-in-congo-republic.html | Ebola Imperils Gorilla Species in Congo Republic | By Denise Grady | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/science/space/nasa-scrubs-launching-of-discovery-citing-weather.html | NASA Scrubs Launching Of Discovery Citing Weather | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/baseball/astros-failed-deal-slows-yankees-bid-for-pettitte.html | BASEBALL Astros Failed Deal Slows Yankees Bid for Pettitte | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/baseball/money-cant-buy-happiness-but-the-cubs-hope-it-does.html | BASEBALL Money Cant Buy Happiness But the Cubs Hope It Does | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/baseball/talk-of-misconduct-is-swirling-around-red-sox.html | ON BASEBALL Talk of Misconduct Is Swirling Around Red Sox | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/basketball/at-home-knicks-go-from-bad-to-worse.html | PRO BASKETBALL At Home Knicks Go From Bad To Worse | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/basketball/knicks-lose-francis-indefinitely-with-painful-right-knee.html | PRO BASKETBALL Knicks Lose Francis Indefinitely With Painful Right Knee | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/basketball/nets-set-scoring-mark-but-cant-seal-the-victory.html | PRO BASKETBALL Nets Set Scoring Mark But Cant Seal the Victory | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/college-football-john-heisman-the-coach-behind-the-trophy.html | COLLEGE FOOTBALL John Heisman The Coach Behind the Trophy | By Bill Pennington | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/as-a-tight-end-seubert-makes-a-grand-entrance.html | PRO FOOTBALL As a Tight End Seubert Makes a Grand Entrance | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/bills-fletcher-relishes-his-role-as-an-undersized-iron-man.html | PRO FOOTBALL Bills Fletcher Relishes His Role as an Undersized Iron Man | By Matt Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/linemans-theory-for-positive-test-draws-questions.html | PRO FOOTBALL Linemans Theory For Positive Test Draws Questions | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/football/with-delhomme-ailing-focus-shifts-to-weinke.html | PRO FOOTBALL With Delhomme Ailing Focus Shifts to Weinke | By Viv Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/hockey/rangers-win-a-game-that-had-a-little-bit-of-everything.html | HOCKEY Rangers Win a Game That Had a Little Bit of Everything | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/ncaafootball/for-texas-bowl-rutgers-fans-could-be-left-in-the-dark.html | TV SPORTS For Texas Bowl Rutgers Fans Could Be Left in the Dark | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/pro-football-nfl-loans-300-million-for-stadium.html | PRO FOOTBALL NFL Loans 300 Million For Stadium | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/soccer/after-klinsmann-says-no-a-temporary-solution-is-found.html | SOCCER After Klinsmann Says No A Temporary Solution Is Found | By JER LONGMAN | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/sports/soccer/when-dreams-come-true.html | SPORTS OF THE TIMES When Dreams Come True | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/technology/hp-will-pay-145-million-to-settle-suit.html | HP Will Pay 145 Million to Settle Suit | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/alighting-in-the-confines-of-a-lonely-cuckoos-nest.html | THEATER REVIEW Alighting in the Confines of a Lonely Cuckoos Nest | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/in-vietnam-after-the-war-but-not-that-war.html | THEATER REVIEW In Vietnam After the War but Not That War | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/theater/reviews/lost-at-the-record-store.html | THEATER REVIEW Lost at the Record Store | By Ben Brantley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/a-head-doityourself-messiahs-sing-along-with-george-frideric.html | AHEAD DoItYourself Messiahs Sing Along With George Frideric | By Austin Considine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/an-exspys-guide-to-spy-museums.html | An ExSpys Guide to Spy Museums | By Lindsay Moran | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/mitts-moon-boots-and-other-musthaves.html | SKI REPORT Mitts Moon Boots and Other MustHaves | By Bill Pennington | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/once-a-hub-of-strife-boston-woos-black-tourists.html | Once a Hub of Strife Boston Woos Black Tourists | By Joshua Kurlantzick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/escapes/the-anisette-is-on-the-move-release-the-hounds.html | ADVENTURER The Anisette Is on the Move Release the Hounds | By Jillian Dunham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/travel/living-here-houses-with-widows-walks-a-roof-with-a-view.html | LIVING HERE  Houses With Widows Walks A Roof With a View | As told to Bethany Lyttle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/arizona-police-say-theyve-caught-a-killer.html | National Briefing  Southwest Arizona Police Say Theyve Caught A Killer | By John Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/final-hawaii-reunion-for-pearl-harbor-veterans.html | Pearl Harbor Veterans Rally for a Final Hawaii Reunion | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/killer-pleads-no-contest-in-jailbreak.html | Killer Pleads No Contest in Jailbreak | By Cheryl Camp | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/national-briefing-south-louisiana-grants-for-small-businesses.html | National Briefing  South Louisiana Grants For Small Businesses | By Leslie Eaton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/new-orleans-takes-a-step-to-raze-projects.html | New Orleans Takes a Step To Raze Projects | BY Adam Nossiter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/aspirations-dashed-frist-says-farewell.html | Presidential Aspirations Dashed Frist Says Farewell | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/longtime-lawmaker-under-cloud-fights-to-stay-on.html | Longtime Lawmaker Under Cloud Fights to Stay On | By Adam Nossiter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/politics/time-to-party-in-the-capital-just-bring-the-checkbook.html | WASHINGTON MEMO Time to Party in the Capital Just Bring the Checkbook | By Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/texas-exagent-draws-14year-sentence-for-smuggling.html | National Briefing  Southwest Texas ExAgent Draws 14Year Sentence For Smuggling | By Steve Barnes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/us/us-to-expand-cargo-scans-to-detect-nuclear-material.html | US to Expand Cargo Scans To Detect Nuclear Material | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/changes-are-expected-in-voting-by-2008-election.html | Big Shift Seen in Voting Methods With Turn Back to a Paper Trail | By Ian Urbina and Christopher Drew | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/fbi-agent-is-killed-during-training.html | National Briefing  Washington FBI Agent Is Killed During Training | By David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/greater-role-for-nonscientists-in-epa-pollution-decisions.html | Greater Role for Nonscientists In EPA Pollution Decisions | By Felicity Barringer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/labor-presses-for-measure-to-ease-unionizing.html | Labor Presses for Measure to Ease Unionizing | By Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/washington/new-leader-of-the-fda-is-confirmed-by-the-senate.html | New Leader Of the FDA Is Confirmed By the Senate | By Stephanie Saul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/the-reach-of-war-israeli-leader-rejects-link-between-iraq.html | THE REACH OF WAR Israeli Leader Rejects Link Between Iraq and Mideast Woes | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/africa/world-bank-study-faults-its-work-in-rural-africa.html | World Bank Study Faults Its Work in Rural Africa | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/hippocrates-meets-fidel-and-even-us-students-enroll.html | HAVANA JOURNAL Hippocrates Meets Fidel and Even US Students Enroll | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/americas/mexico-leader-swiftly-embraces-policies-of-his-leftist.html | Mexico Leader Swiftly Embraces Policies of His Leftist Opponent | By James C McKinley Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/7-test-radioactive-at-bar-where-exspy-met-russians.html | 7 Test Radioactive at Bar Where ExSpy Met Russians | By Alan Cowell and Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/catholic-clergy-attack-french-telethon-over-stem-cell-aid.html | Catholic Clergy Attack French Telethon Over Stem Cell Aid | By Elaine Sciolino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/europe/in-munich-provocation-in-a-symbol-of-foreign-faith.html | In Munich Provocation in a Symbol of Foreign Faith | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/a-turning-point-for-a-panel-4-harrowing-days-in-iraq.html | THE REACH OF WAR A Turning Point for a Panel 4 Harrowing Days in Iraq | By Philip Shenon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/bush-backs-away-from-2-key-ideas-of-panel-on-iraq.html | THE REACH OF WAR BUSH BACKS AWAY FROM 2 KEY IDEAS OF PANEL ON IRAQ | By Sheryl Gay Stolberg and Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/can-they-all-get-along-in-iraq-the-report-says-they-have.html | THE REACH OF WAR NEWS ANALYSIS Can They All Get Along in Iraq Despite the Report Maybe They Cant | By Kirk Semple and Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/dueling-views-pit-baker-against-rice.html | THE REACH OF WAR NEWS ANALYSIS Dueling Worldviews | By David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/hezbollahs-leader-vows-to-continue-protests.html | Hezbollahs Leader Vows to Continue Protests | By Nada Bakri and Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/uneasy-havens-await-those-who-flee-iraq.html | THE REACH OF WAR Uneasy Exiles Await Those Who Flee the Chaos in Iraq | By Hassan M Fattah | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/middleeast/with-foes-change-of-heart-iraq-watchdog-is-likely-to.html | THE REACH OF WAR With Foes Change of Heart Iraq Watchdog Is Likely to Survive | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-africa-malaria-and-aids-fuel-each-others-spread-study.html | World Briefing  Africa Malaria And Aids Fuel Each Others Spread Study Says | By Donald G McNeil Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-americas-canada-parliament-upholds-law-allowing.html | World Briefing  Americas Canada Parliament Upholds Law Allowing SameSex Marriage | By Christopher Mason | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-asia-sri-lanka-rebel-faction-denies-child-recruitment.html | World Briefing  Asia Sri Lanka Rebel Faction Denies Child Recruitment | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-08 | https://www.nytimes.com/2006/12/08/world/world-briefing-europe-spain-white-christmas-by-decree.html | World Briefing  Europe Spain White Christmas By Decree | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/arts-briefly-earl-to-the-rescue.html | Arts Briefly Earl to the Rescue | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/dance/the-performer-onstage-and-her-image-on-walls.html | DANCE REVIEW The Performer Onstage And Her Image on Walls | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/design/more-than-you-can-see-storm-of-art-engulfs-miami.html | ART More Than You Can See Storm of Art Engulfs Miami | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/design/robert-rosenblum-79-curator-and-art-historian-dies.html | Robert Rosenblum Curator And Art Historian Dies at 79 | By Grace Glueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/music/an-orchestra-delivers-seasonal-tidings-and-interpretive-tweaks.html | MUSIC REVIEW An Orchestra Delivers Seasonal Tidings and Interpretive Tweaks | By James R Oestreich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/music/at-la-scala-an-egypt-that-looks-a-lot-like-hollywood.html | At La Scala an Egypt That Looks a Lot Like Hollywood | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/music/jay-mcshann-90-jazz-pianist-bandleader-and-vocalist-dies.html | Jay McShann Jazz Pianist Bandleader and Vocalist | By Peter Keepnews | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/music/power-first-restrained-then-set-free.html | MUSIC REVIEW Power First Restrained Then Set Free | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/television/game-shows-espionage-and-the-tragedies-of-life.html | TELEVISION REVIEW Game Shows Espionage And the Tragedies of Life | By Susan Stewart | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/television/in-november-sweeps-nbcs-williams-is-first-among-anchors.html | In November Sweeps NBCs Williams Is First Among Anchors | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/television/the-countless-varieties-of-a-single-emotion-love.html | The Countless Varieties Of a Single Emotion Love | By Felicia R Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/arts/van-smith-61-dies-created-divines-distinctive-look.html | Van Smith 61 Dies Created Divines Distinctive Look | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/books/arts-briefly-a-pledge-for-authors.html | Arts Briefly A Pledge for Authors | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/national-briefing-south-georgia-commentator-says-work-was-copied.html | National Briefing South Georgia Commentator Says Work Was Copied | By Brenda Goodman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/complaining-correctly-can-pay-off.html | YOUR MONEY Complaining Correctly Can Pay Off | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/democrats-plan-oil-royalties-inquiry.html | House Democrats Vow to Change Breaks Given Oil Industry | By Edmund L Andrews | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/domesticity-helping-bank-take-on-citi.html | MARKET VALUES Domesticity Helping Bank Take On Citi | By Conrad De Aenlle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/employers-added-132000-jobs-last-month.html | Employers Added 132000 Jobs Last Month | By Louis Uchitelle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/have-life-insurance-maybe-cellphone-coverage-of-course.html | SHORTCUTS Have Life Insurance Maybe Cellphone Coverage Of Course | By Alina Tugend | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/heavy-day-of-trading-in-2-banks.html | Heavy Day Of Trading In 2 Banks | By Eric Dash and Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/shes-hoping-for-a-brown-christmas.html | SATURDAY INTERVIEW Hes Hoping For a Brown Christmas | By Tracie Rozhon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/madison-avenue-fires-back.html | WHATS ONLINE Madison Avenue Fires Back | By Dan Mitchell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/media/rocky-return-to-the-roots-at-walmart.html | Rocky Return To the Roots At WalMart | By Michael Barbaro and Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/northwest-air-to-hire-adviser-and-talk-of-a-merger-starts.html | Northwest Air to Hire Adviser and Talk of a Merger Starts | By Michael J de la Merced | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/partner-at-law-firm-resigns-to-focus-on-criminal-charges-against.html | Partner at Law Firm Resigns to Focus on Criminal Charges Against Him | By Julie Creswell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/senate-passes-bill-to-criminalize-pretexting.html | Senate Passes Bill to Criminalize Pretexting | By Brad Stone and Matt Richtel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/signs-of-lean-times-for-home-equity-the-american-piggy-bank.html | OFF THE CHARTS Signs of Lean Times for Home Equity the American Piggy Bank | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/technology/today-in-business-temasek-ousts-investment-chief.html | Today In Business Temasek Ousts Investment Chief | By Wayne Arnold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/the-year-of-the-dividend.html | WHATS OFFLINE The Year of the Dividend | By Paul B Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/wall-st-gets-gifts-from-deal-makers-and-court.html | FIVE DAYS Wall St Gets Gifts From Deal Makers and Court | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/business/worldbusiness/out-to-maximize-social-gains-not-profit.html | Out to Maximize Social Gains Not Profit | By Vikas Bajaj | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/crosswords/bridge/when-a-nice-fit-in-hearts-is-even-nicer-in-notrump.html | Bridge When a Nice Fit in Hearts Is Even Nicer in NoTrump | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/education/world/world-briefing-europe-russia-chechnya-school-siege-toll-up.html | World Briefing  Europe Russia Chechnya School Siege Toll Up To 334 | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/health/panel-urges-caution-on-coated-stents.html | Panel Urges More Caution Concerning Coated Stents | By Barnaby J Feder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/movies/addressing-the-war-an-actor-stretches.html | Addressing The War An Actor Stretches | By David M Halbfinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/a-gun-still-at-large-links-2-fatal-shootings.html | A Gun Still at Large Links 2 Fatal Shootings | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/a-nod-for-atlantic-yards-and-then-a-lawsuit.html | A Nod for Atlantic Yards and Then a Lawsuit | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/at-odds-over-right-of-kings-and-jet-skis-on-long-island.html | At Odds Over Right of Kings and Jet Skis on LI | By Corey Kilgannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/born-to-run-as-song-prophecy-and-spoof.html | Born to Run as Song Prophecy and Spoof | By Diane Cardwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/brooklyn-rabbi-is-arraigned-on-charges-of-sexual-abuse.html | Brooklyn Rabbi Is Arraigned On Charges of Sexual Abuse | By Daryl Khan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/e-coli-fears-inspire-a-call-for-oversight.html | E Coli Fears Inspire a Call For Oversight | By Marian Burros | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/grand-jury-hears-testimony-on-menendez-lease-deal.html | Grand Jury Hears Testimony On Menendez Lease Deal | By Ray Rivera | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/hevesi-blocks-pataki-deals-saying-he-wants-spitzers-input.html | Hevesi Blocks Pataki Deals Saying He Wants Spitzers Input | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/mystery-of-a-food-illness-why-so-many-escaped-it.html | Mystery of a Food Illness Why So Many Escaped It | By Bruce Lambert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/pataki-goes-far-afield-to-find-political-allies-for-the-city.html | Pataki Goes Far Afield to Find Political Allies for the City Appellate Bench | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/state-considering-car-barriers-after-2nd-death-on-bike-path.html | State Considering Car Barriers After 2nd Death on Bike Path | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/the-neediest-cases-path-to-manhood-is-rockier-without-a-fathers.html | The Neediest Cases Path to Manhood Is Rockier Without a Fathers Help | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/nyregion/with-this-ring-and-name-bride-honors-slain-fiance.html | With This Ring and Name Bride Honors Slain Fianc | By Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/really-old-school.html | Really Old School | By Jeffrey E Garten | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/the-oval-intervention.html | The Oval Intervention | By Maureen Dowd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/the-rascals-on-the-right.html | The Rascals On The Right | By Thomas B Edsall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/opinion/words-fail-them.html | Words Fail Them | By JeanBenot Nadeau and Julie Barlow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/science/space/nasa-official-questions-agencys-focus-on-the-shuttle.html | NASA Official Questions Agencys Focus on the Shuttle | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball-back-to-start-pettitte-is-a-yankee-again.html | BASEBALL Back to Start Pettitte Is a Yankee Again | By Tyler Kepner and Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/add-father-time-to-the-list-of-those-bonds-is-defying.html | SPORTS OF THE TIMES Add Father Time To The List of Those Bonds Is Defying | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/job-search-for-bonds-ends-where-it-started.html | BASEBALL Job Search for Bonds Ends Where It Started as Expected | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/baseball/mets-willing-to-give-mota-another-chance.html | BASEBALL Mets Decide to Give Mota Another Opportunity | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/basketball/a-big-man-and-his-big-hair-brighten-the-knicks-mood.html | PRO BASKETBALL A Big Man and His Big Hair Brighten the Knicks Mood | By Marek Fuchs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/football/for-the-giants-returns-are-not-like-last-year.html | PRO FOOTBALL For the Giants Returns Are Not Like Last Year | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaabasketball/university-on-the-defensive-for-scoring-201-points.html | COLLEGE BASKETBALL On the Defensive for Scoring 201 Points | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/election-controversy-simmers-in-an-expected-landslide.html | COLLEGE FOOTBALL Election Controversy Simmers in an Expected Landslide | By Bill Pennington | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/fathers-lessons-help-franchione-find-own-success.html | COLLEGE FOOTBALL Fathers Lessons Help Franchione Find Success | By Thayer Evans | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/ncaafootball/turning-to-a-familiar-face-miami-looks-to-move-on.html | COLLEGE FOOTBALL Familiar Personality Selected By Miami | By Charlie Nobles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/pro-basketball-after-scoring-157-points-the-nets-are-at-a-loss.html | PRO BASKETBALL After Scoring 157 Points the Nets Are at a Loss | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/pro-basketball-while-76ers-talk-trade-iverson-pens-a-farewell.html | PRO BASKETBALL While 76ers Talk Trade Iverson Pens a Farewell | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/pro-football-jets-backups-tackle-role-as-character-actors.html | PRO FOOTBALL Jets Backups Tackle Role as Character Actors | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/soccer/us-puts-bradley-on-the-bench-but-continues-to-play-the-field.html | SOCCER US Puts Bradley on the Bench But Continues to Play the Field | By Joshua Robinson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/soccer/without-klinsmann-us-team-has-no-easy-task.html | SPORTS OF THE TIMES Without Klinsmann US Team Has No Easy Task | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/sports/using-popularity-larranaga-boosts-george-masons-reputation.html | COLLEGE BASKETBALL Boosting George Masons Reputation | By Adam Himmelsbach | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/technology/looking-for-a-gambit-to-win-at-googles-game.html | Looking for a Gambit To Win at Googles Game Online Chief Wants Sales Not Software Wizardry | By Saul Hansell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/arts/arts-briefly-new-director-in-paris.html | Arts Briefly New Director in Paris | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/musicals-drown-out-plays-in-west-end-of-london.html | Musicals Drown Out Plays In West End of London | By Sarah Lyall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/after-40-years-of-toil-a-lifetime-of-heartburn.html | THEATER REVIEW After 40 Years of Toil a Lifetime of Heartburn | By Wilborn Hampton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/allen-meets-chandler-and-jazz-ensues.html | THEATER REVIEW Allen Meets Chandler and Jazz Ensues | By Jason Zinoman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/theater/reviews/hello-mother-hello-father-here-i-am-at-my-shrinks.html | THEATER REVIEW Hello Mother Hello Father Here I Am At My Shrinks | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/3-killed-by-gunman-in-chicago-office-tower.html | 3 Killed by Gunman in Chicago Office Tower | By Susan Saulny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/billions-later-plan-to-remake-the-coast-guard-fleet-stumbles.html | Billions Later Plan to Remake The Coast Guard Fleet Stumbles | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/colma-calif-is-a-town-of-22-square-miles-most-of-it-6-feet-deep.html | Colma Calif Is a Town of 22 Square Miles Most of It 6 Feet Deep | By Carol Pogash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/poachers-in-west-hunt-big-antlers-to-feed-big-egos.html | Poachers in West Hunt Big Antlers To Feed Big Egos | By Randal C Archibold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/as-109th-congress-expires-jockeying-starts-for-110th.html | As 109th Congress Expires Jockeying Starts for 110th | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/gop-draws-fire-on-senate-race-spending.html | GOP Draws Fire on Senate Race Spending | By David D Kirkpatrick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/in-politics-the-god-gap-overshadows-other-differences.html | BELIEFS In Politics the God Gap Overshadows Other Differences | By Peter Steinfels | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/romneys-gay-rights-stance-draws-ire.html | Romneys Mixed Views on Gay Rights and Marriage Rile Conservatives | By Adam Nagourney and David D Kirkpatrick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/us/politics/sentiment-and-jokes-at-farewells-in-the-house.html | Sentiment And Jokes At Farewells In the House | By Anne E Kornblut and Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/a-stillserving-rumsfeld-is-set-for-mustering-out.html | THE STRUGGLE FOR IRAQ PENTAGON MEMO A StillServing Rumsfeld Is Set for Mustering Out | By David S Cloud | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| Date | URL | Title | Author | Reg | Date | Reg2 | Date2 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/former-detainees-argue-for-right-to-sue-rumsfeld-over-torture.html | THE STRUGGLE FOR IRAQ Former Detainees Argue for Right to Sue Rumsfeld Over Torture | By Paul von Zielbauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/jeane-kirkpatrick-reagans-forceful-envoy-dies.html | Jeane Kirkpatrick Reagans Forceful Envoy Dies | By Tim Weiner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/washington/report-finds-negligence-in-foley-case.html | Report Finds Negligence in Foley Case | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/americas/federal-raid-on-offices-in-troubled-mexican-state.html | Federal Raid on Offices in Troubled Mexican State | By James C McKinley Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/china-shy-giant-shows-signs-of-shedding-its-false-modesty.html | China Shy Giant Shows Signs Of Shedding Its False Modesty | By Joseph Kahn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/for-new-un-chief-a-past-misstep-leads-to-opportunity.html | THE SATURDAY PROFILE For New UN Chief a Past Misstep Leads to Opportunity | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/house-passes-deal-with-india-on-sale-of-nuclear-reactors.html | House Passes Deal With India On Sale of Nuclear Reactors | By Mark Mazzetti | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/asia/taiwan-opposition-party-shows-strength-in-2-largest-cities.html | Taiwan Opposition Party Shows Strength in 2 Largest Cities | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/bangladeshi-peace-prize-winner-will-urge-banks-to-lend-to-the-poor.html | Bangladeshi Peace Prize Winner Will Urge Banks to Lend to the Poor | By Walter Gibbs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/europeans-limit-scope-of-iran-nuclear-resolution.html | Europeans Limit Scope of Iran Nuclear Resolution | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/europe/in-the-polonium-poison-mystery-an-odd-italian-footnote.html | In the Polonium Poison Mystery an Odd Italian Footnote | By Ian Fisher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/iraqis-line-up-to-put-hussein-in-the-noose.html | THE STRUGGLE FOR IRAQ Iraqis Line Up To Put Hussein In the Noose | By Kirk Semple | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/iraqis-near-deal-on-distribution-of-oil-revenues.html | THE STRUGGLE FOR IRAQ IRAQIS NEAR DEAL ON DISTRIBUTION OF OIL REVENUES | By Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/lebanese-premier-lashes-out-at-hezbollah-leader.html | Lebanese Premier Lashes Out at Hezbollah Leader | By Nada Bakri and Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/us-and-iraqi-accounts-vary-concerning-airstrike-that-kills.html | THE STRUGGLE FOR IRAQ US and Iraqi Accounts Vary Concerning Airstrike That Kills At Least 20 | By Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/watchdog-agency-for-iraq-projects-survives.html | Watchdog Agency for Iraq Projects Survives | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/middleeast/with-3-iraq-reports-to-come-bush-plans-week-of-scrutiny.html | THE STRUGGLE FOR IRAQ With 3 Iraq Reports to Come Bush Plans Week of Scrutiny | By Jim Rutenberg and Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/safety-errors-cited-in-fire-that-killed-45-in-moscow.html | Safety Errors Cited in Fire That Killed 45 in Moscow | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/taiwan-leaders-party-ekes-out-win.html | Taiwan Leaders Party Ekes Out Win | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/world-briefing-americas-brazil-2-us-pilots-in-fatal-collision-return.html | World Briefing  Americas Brazil 2 US Pilots In Fatal Collision Return Home | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/world-briefing-europe-germany-smoking-ban-is-suspended.html | World Briefing  Europe Germany Smoking Ban Is Suspended | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-09 | https://www.nytimes.com/2006/12/09/world/world-briefing-middle-east-iran-palestinian-rejects-recognizing.html | World Briefing  Middle East Iran Palestinian Rejects Recognizing Israel | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/classical-recordings-small-ensembles-spacious-ideas-802328.html | CLASSICAL RECORDINGS Small Ensembles Spacious Ideas | By Steve Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/classical-recordings-small-ensembles-spacious-ideas.html | CLASSICAL RECORDINGS Small Ensembles Spacious Ideas | By Vivien Schweitzer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/dance/an-80s-darling-here-and-now-and-home-again.html | DANCE An 80s Darling Here and Now And Home Again | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/design/retro-printers-grounding-the-laserjet.html | ART Retro Printers Grounding the LaserJet | By Laura M Holson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/design/the-man-museums-love-to-hate.html | ART The Man Museums Love to Hate | By Stephanie Strom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/music/2006-brought-to-you-by-you.html | MUSIC 2006 Brought To You By You | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/a-universe-of-artists-who-create-their-own-sound-worlds.html | MUSIC PLAYLIST A Universe of Artists Who Create Their Own Sound Worlds | By Imogen Heap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/local-leader-wanted-please-apply-very-soon.html | MUSIC Local Leader Wanted Please Apply Very Soon | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/overnight-star-well-its-been-a-long-night.html | POP Overnight Star Well Its Been a Long Night | By Melba Newsome | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/playing-the-classics-new-and-notsonew.html | MUSIC Playing the Classics New and NotSoNew | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/music/small-ensembles-spacious-ideas.html | CLASSICAL RECORDINGS Small Ensembles Spacious Ideas | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/television/fiery-hair-vs-pointy-nose-seasonal-smackdown-returns.html | TELEVISION Fiery Hair vs Pointy Nose Seasonal Smackdown Returns | By Stuart Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/sid-raymond-97-actor-with-a-familiar-face-dies.html | Sid Raymond 97 Actor With a Familiar Face Dies | By Douglas Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/television/you-see-dead-people-big-deal-join-the-club.html | TELEVISION You See Dead People Big Deal Join the Club | By Dennis Palumbo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-art.html | THE WEEK AHEAD Dec 1016 ART | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-classical-music.html | THE WEEK AHEAD Dec 1016 CLASSICAL MUSIC | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-dance.html | THE WEEK AHEAD Dec 1016 DANCE | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-film.html | THE WEEK AHEAD Dec 1016 FILM | By A O Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-pop.html | THE WEEK AHEAD Dec 1016 POP | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-television.html | THE WEEK AHEAD Dec 1016 TELEVISION | By Mike Hale | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/the-week-ahead-dec-1016-theater.html | THE WEEK AHEAD Dec 1016 THEATER | By Jason Zinoman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/autoreviews/its-a-luxury-liner-not-a-love-boat.html | BEHIND THE WHEEL2007 Lexus LS 460 A Luxury Liner Not a Love Boat | By Lawrence Ulrich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/collectibles/new-again-the-hideaway-hardtop.html | COLLECTING New Again The Hideaway Hardtop | By Rob Sass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/its-still-a-mustang-but-with-an-italian-strut.html | DESIGN Its Still a Mustang but With an Italian Strut | By Phil Patton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/automobiles/simple-wood-toys-but-so-much-more.html | HIGH BEAMS Simple Wood Toys But So Much More | By Phil Patton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812420.html | BOOKS HighRevving Holiday Reading | By Richard S Chang | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812439.html | BOOKS HighRevving Holiday Reading | By James G Cobb | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812447.html | BOOKS HighRevving Holiday Reading | By Charles McEwen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812455.html | BOOKS HighRevving Holiday Reading | By Joe Siano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading-812463.html | BOOKS HighRevving Holiday Reading | By Taylor Vinson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/automobiles/books-highrevving-holiday-reading.html | BOOKS HighRevving Holiday Reading | By Gus Buenz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/books-highrevving-holiday-reading.html | BOOKS HighRevving Holiday Reading | By Greg Ryan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/a-youthful-intoxication.html | ESSAY A Youthful Intoxication | By Cynthia Ozick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/beauty-amid-blight.html | Beauty Amid Blight | By Jeff Turrentine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/bettor-days.html | Bettor Days | By Scott Veale | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/bright-lights-bad-city.html | CRIME Bright Lights Bad City | By Marilyn Stasio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/dream-houses.html | Dream Houses | By Jim Holt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/manhattan-transfer.html | Manhattan Transfer | By Eve Conant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/mob-squad.html | Mob Squad | By Bryan Burrough | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/mr-lonely.html | Mr Lonely | By Josef Joffe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/native-ground.html | Native Ground | By A O Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/out-of-the-bush.html | Out of the Bush | By Alexandra Fuller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/playlist-is-character.html | Playlist Is Character | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/poetry-chronicle.html | Poetry Chronicle | By Joel Brouwer and Eric McHenry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-closest-reader.html | PROFILE The Closest Reader | By Rachel Donadio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-coffin-ships.html | The Coffin Ships | By Kevin Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-convicts-tale.html | The Convicts Tale | By Uzodinma Iweala | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-husband.html | The Husband | BY Claire Messud | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/the-name-is-bond.html | The Name Is Bond | By Isaac Chotiner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/books/review/true-story.html | True Story | By Edward Lewine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-a-simple-plan.html | OPENERS SUITS A SIMPLE PLAN | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-heres-your-honda-whats-your-hurry.html | OPENERS SUITS Heres Your Honda Whats Your Hurry | By Micheline Maynard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-his-highness.html | OPENERS SUITS HIS HIGHNESS | By Jane L Levere | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/openers-suits-keeps-flying-and-flying.html | OPENERS SUITS KEEPS FLYING AND FLYING | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/religion-for-captive-audiences-with-taxpayers-footing-the-bill.html | Religion for Captive Audiences With Taxpayers Footing the Bill | By Diana B Henriques and Andrew Lehren | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/technology/openers-suits-thanks-boss.html | OPENERS SUITS THANKS BOSS | By Jane L Levere | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/a-house-divided-uncivil-war-on-e-73rd.html | A House Divided Uncivil War on E 73rd | By Ron Stodghill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/as-the-dollar-falls-some-dominoes-dont.html | ECONOMIC VIEW As the Dollar Falls Some Dominoes Dont | By Daniel Altman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/at-more-offices-a-plan-to-stick-with-that-old-pc.html | OPENERS THE COUNT At More Offices A Plan to Stick With That Old PC | By Phyllis Korkki | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/calling-all-cheats-meet-your-enemy.html | AT LUNCH WITH SID KIRCHHEIMER Calling All Cheats Meet Your Enemy | By Claudia H Deutsch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/clearing-the-mind-in-comfort.html | OPENERS THE GOODS Clearing the Mind in Comfort | By Brendan I Koerner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/democrats-may-give-alternative-energy-a-new-push.html | SUNDAY MONEY INVESTING Democrats May Give Alternative Energy a New Push | By Norm Alster | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/hints-of-a-strong-economy-help-stocks.html | DataBank Hints of a Strong Economy Help Stocks | By Jeff Sommer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/if-you-cheer-for-the-tortoise-applaud-for-dividends.html | FUNDAMENTALLY If You Cheer for the Tortoise Applaud for Dividends | By Paul J Lim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/out-of-the-clubhouse-and-into-the-classroom.html | EVERYBODYS BUSINESS Out of the Clubhouse and Into the Classroom | By Ben Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/poisoned-by-scandal-craving-an-antidote.html | Poisoned by Scandal Craving an Antidote | By Charles Duhigg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/profiting-with-honor.html | ON THE CONTRARY Profiting With Honor | By Daniel Akst | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/the-hat-trick-that-didnt-happen.html | MEDIA FRENZY The Hat Trick That Didnt Happen | By Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/the-perfect-tree-awaits-in-the-field-or-in-the-computer.html | SUNDAY MONEY SPENDING The Perfect Tree Awaits in the Field or in the Computer | By Elizabeth Olson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/when-winning-feels-a-lot-like-losing.html | FAIR GAME When Winning Feels a Lot Like Losing | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/business/yourmoney/which-economy-will-guide-the-fed.html | MARKET WEEK Which Economy Will Guide The Fed | By Conrad De Aenlle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/crosswords/chess/magnus-carlsen-16-a-prodigy-who-came-out-of-nowhere.html | Chess Magnus Carlsen 16 a Prodigy Who Came Out of Nowhere | By Dylan Loeb McClain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/dining/a-chilean-red-a-gallic-touch.html | WINE UNDER 20 A Chilean Red A Gallic Touch | By Howard G Goldberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/dining/flavors-of-a-faraway-home.html | GOOD EATINGFLUSHING Flavors of a Faraway Home | Compiled by Kris Ensminger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/a-housecleaning-that-swept-out-the-ashes-of-my-marriage.html | MODERN LOVE A Housecleaning That Swept Out the Ashes of My Marriage | By Dena Crosson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/at-holiday-parties-st-nick-starts-to-morph-into-bacchus.html | At Holiday Parties St Nick Starts to Morph Into Bacchus | By Melena Ryzik | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/bankers-80s-hits-and-a-corral-for-vips.html | BOTE Bankers 80s Hits And a Corral For VIPs | By Melena Ryzik | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/blogs-into-blooks-the-cranky-and-the-chaste.html | BOOKS OF STYLE Blogs Into Blooks The Cranky and the Chaste | By Liesl Schillinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/gifts-that-say-what-you-really-think-of-them.html | PULSE Gifts That Say What You Really Think of Them | By Ellen Tien | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/healthy-babies-need-irony.html | Healthy Babies Need Irony | By Pamela Paul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/i-heard-it-through-the-diet-grapevine.html | I Heard It Through the Diet Grapevine | By Lola Ogunnaike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/miami-basel-an-art-costco-for-billionaires.html | Miami Basel An Art Costco For Billionaires | By Guy Trebay | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/the-trophy.html | ON THE STREET The Trophy | By Bill Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/wandering-in-the-woods.html | A NIGHT OUT WITH Jenny Bicks Wandering in the Woods | By Laura M Holson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/weddings/holly-mcknight-and-anthony-lauretta.html | WEDDINGSCELEBRATIONS VOWS Holly McKnight and Anthony Lauretta | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/fashion/were-not-in-keds-anymore.html | POSSESSED Were Not in Keds Anymore | By David Colman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/financial-side-effects-of-onthejob-injuries.html | OFFICE SPACE CAREER COUCH Financial Side Effects Of OntheJob Injuries | By Matt Villano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/have-fun-start-companies.html | OFFICE SPACE THE BOSS Have Fun Start Companies | By Kenny Dichter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/jobs/trading-up-to-careers-in-the-operating-room.html | HOME FRONT Trading Up to Careers in the Operating Room | By Joseph P Fried | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/airindex-impressionism.html | THE 6th ANNUAL YEAR IN IDEAS AirIndex Impressionism | By John Glassie | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/bicycle-helmets-put-you-at-risk.html | THE 6th ANNUAL YEAR IN IDEAS Bicycle Helmets Put You at Risk | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/big-urbanism.html | THE 6th ANNUAL YEAR IN IDEAS Big Urbanism | By David Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/cohabitation-is-bad-for-womens-health.html | THE 6th ANNUAL YEAR IN IDEAS Cohabitation Is Bad for Womens Health | By Clay Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/creative-shrinkage.html | THE 6th ANNUAL YEAR IN IDEAS Creative Shrinkage | By Belinda Lanks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/digital-maoism.html | THE 6th ANNUAL YEAR IN IDEAS Digital Maoism | By Steven Johnson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/emptystomach-intelligence.html | THE 6th ANNUAL YEAR IN IDEAS EmptyStomach Intelligence | By Christopher Shea | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/endpaper.html | Endpaper | By Alexandra Horowitz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/energyharvesting-floors.html | THE 6th ANNUAL YEAR IN IDEAS EnergyHarvesting Floors | By Clay Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/forprofit-philanthropy.html | THE 6th ANNUAL YEAR IN IDEAS ForProfit Philanthropy | By David Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/he-thought-she-thought.html | THE WAY WE LIVE NOW 121006 QUESTIONS FOR LOUANN BRIZENDINE He Thought She Thought | By Deborah Solomon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/homophily.html | THE 6th ANNUAL YEAR IN IDEAS Homophily | By Aaron Retica | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/humanchimp-hybrids.html | THE 6th ANNUAL YEAR IN IDEAS HumanChimp Hybrids | By Stephen Mihm | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/hyperopia.html | THE 6th ANNUAL YEAR IN IDEAS Hyperopia | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/incorrections.html | THE WAY WE LIVE NOW 121006 ON LANGUAGE Incorrections | By William Safire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/indie-sitcoms.html | THE 6th ANNUAL YEAR IN IDEAS Indie Sitcoms | By David Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/iraq-2013.html | THE WAY WE LIVE NOW 121006 Iraq 2013 | By James Traub | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/jujitsu-advertising.html | THE 6th ANNUAL YEAR IN IDEAS Jujitsu Advertising | By Kate Bolick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/literary-spam.html | THE 6th ANNUAL YEAR IN IDEAS Literary Spam | By Meline Toumani | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/low-starting-prices-lead-to-high-auction-sales.html | THE 6th ANNUAL YEAR IN IDEAS Low Starting Prices Lead to High Auction Sales | By Marina Krakovsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/misery-chic.html | THE 6th ANNUAL YEAR IN IDEAS Misery Chic | By Andrew Rice | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/moneycirculation-science.html | THE 6th ANNUAL YEAR IN IDEAS MoneyCirculation Science | By Richard Morgan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/narcissistic-celebrities.html | THE 6th ANNUAL YEAR IN IDEAS Narcissistic Celebrities | By Rebecca Skloot | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/ncaa-psyop.html | THE 6th ANNUAL YEAR IN IDEAS NCAA Psyop | By Joel Lovell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/negativity-friendships.html | THE 6th ANNUAL YEAR IN IDEAS Negativity Friendships | By Aaron Retica | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/olfactory-cuisine.html | THE 6th ANNUAL YEAR IN IDEAS Olfactory Cuisine | By Jon Fasman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/paternity-confidence.html | THE 6th ANNUAL YEAR IN IDEAS Paternity Confidence | By Christopher Shea | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/phantom-pianists.html | THE 6th ANNUAL YEAR IN IDEAS Phantom Pianists | By Evan Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/psychological-neoteny.html | THE 6th ANNUAL YEAR IN IDEAS Psychological Neoteny | By Clay Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/publication-probity.html | THE 6th ANNUAL YEAR IN IDEAS Publication Probity | By Rebecca Skloot | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/redefining-torture.html | THE 6th ANNUAL YEAR IN IDEAS Redefining Torture | By Dahlia Lithwick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/reverse-graffiti.html | THE 6th ANNUAL YEAR IN IDEAS Reverse Graffiti | By Richard Morgan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/reverse-play.html | THE WAY WE LIVE NOW 121006 THE ETHICIST Reverse Play | By Randy Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/rods-from-god.html | THE 6th ANNUAL YEAR IN IDEAS Rods From God | By Jonathan Shainin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/sailing-an-oil-tanker.html | THE 6th ANNUAL YEAR IN IDEAS Sailing an Oil Tanker | By Timothy Lesle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/salt-that-doesnt-stick.html | THE 6th ANNUAL YEAR IN IDEAS Salt That Doesnt Stick | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/shipping-containers-explain-everything.html | THE 6th ANNUAL YEAR IN IDEAS Shipping Containers Explain Everything | By Meline Toumani | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/smart-elevators.html | THE 6th ANNUAL YEAR IN IDEAS Smart Elevators | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/sousveillance.html | THE 6th ANNUAL YEAR IN IDEAS Sousveillance | By Jascha Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/speedreducing-art.html | THE 6th ANNUAL YEAR IN IDEAS SpeedReducing Art | By John Glassie | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/spit-art.html | THE 6th ANNUAL YEAR IN IDEAS Spit Art | By Wm Ferguson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/sporno.html | THE 6th ANNUAL YEAR IN IDEAS Sporno | By David Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/straw-that-saves-lives.html | THE 6th ANNUAL YEAR IN IDEAS Straw That Saves Lives The | By Rachel Donadio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/taxing-virtual-economies.html | THE 6th ANNUAL YEAR IN IDEAS Taxing Virtual Economies | By Clay Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/techno-fashion.html | THE 6th ANNUAL YEAR IN IDEAS Techno Fashion | By Amanda Fortini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-aerotropolis.html | THE 6th ANNUAL YEAR IN IDEAS Aerotropolis The | By Stephen Mihm | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-ambient-walkman.html | THE 6th ANNUAL YEAR IN IDEAS Ambient Walkman The | By Jascha Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-ballot-that-is-also-a-lottery-ticket.html | THE 6th ANNUAL YEAR IN IDEAS Ballot That Is Also a Lottery Ticket The | By Rebecca Skloot | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-beergut-flask.html | THE 6th ANNUAL YEAR IN IDEAS BeerGut Flask The | By Joel Lovell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-boomerang-drone.html | THE 6th ANNUAL YEAR IN IDEAS Boomerang Drone The | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-comb-that-listens.html | THE 6th ANNUAL YEAR IN IDEAS Comb That Listens The | By John Glassie | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-diplomatparkingviolation-corruption-index.html | THE 6th ANNUAL YEAR IN IDEAS DiplomatParkingViolation Corruption Index The | By Christopher Shea | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-drivable-oneman-blimp.html | THE 6th ANNUAL YEAR IN IDEAS Drivable OneMan Blimp The | By Evan Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-e-coli-wipe.html | THE 6th ANNUAL YEAR IN IDEAS E Coli Wipe The | By Malia Wollan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-eyes-of-honesty.html | THE 6th ANNUAL YEAR IN IDEAS Eyes of Honesty The | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazine/the-fashion-czar.html | THE 6th ANNUAL YEAR IN IDEAS Fashion Czar The | By Alexandra Starr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-gyroball.html | THE 6th ANNUAL YEAR IN IDEAS Gyroball The | By Stephen Mihm | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-hiddenfee-economy.html | THE 6th ANNUAL YEAR IN IDEAS HiddenFee Economy The | By Christopher Shea | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-humane-flophouse.html | THE 6th ANNUAL YEAR IN IDEAS Humane Flophouse The | By Jennifer Schuessler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-lady-macbeth-effect.html | THE 6th ANNUAL YEAR IN IDEAS Lady Macbeth Effect The | By Clay Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-myth-of-the-southern-strategy.html | THE 6th ANNUAL YEAR IN IDEAS Myth of the Southern Strategy The | By Clay Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-new-inequality.html | THE 6th ANNUAL YEAR IN IDEAS New Inequality The | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-return-of-the-corporate-state.html | THE 6th ANNUAL YEAR IN IDEAS Return of the Corporate State The | By Gary J Bass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-robot-fielder.html | THE 6th ANNUAL YEAR IN IDEAS Robot Fielder The | By Arianne Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-socialcue-reader.html | THE 6th ANNUAL YEAR IN IDEAS SocialCue Reader The | By Jennifer Schuessler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-tongue-sucker.html | THE 6th ANNUAL YEAR IN IDEAS Tongue Sucker The | By David Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-visage-problem.html | THE 6th ANNUAL YEAR IN IDEAS Visage Problem The | By Christopher Shea | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-way-we-eat-file-of-dreams.html | The Way We Eat File of Dreams | By Julie Powell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-wheelchair-car.html | THE 6th ANNUAL YEAR IN IDEAS Wheelchair Car The | By Arianne Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-youtube-referee-indictment.html | THE 6th ANNUAL YEAR IN IDEAS YouTube Referee Indictment The | By Jason Zinoman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/the-ziggurat-of-zealotry.html | THE 6th ANNUAL YEAR IN IDEAS Ziggurat of Zealotry The | By Jonathan Shainin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/trashtalk-exegesis.html | THE 6th ANNUAL YEAR IN IDEAS TrashTalk Exegesis | By Jeff Z Klein AND Robert Mackey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/trend-wrap.html | THE WAY WE LIVE NOW 121006 CONSUMED Trend Wrap | By Rob Walker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/tushology.html | THE 6th ANNUAL YEAR IN IDEAS Tushology | By Rebecca Skloot | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/unscratchable-paint.html | THE 6th ANNUAL YEAR IN IDEAS Unscratchable Paint | By Kate Bolick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/votingbooth-feng-shui.html | THE 6th ANNUAL YEAR IN IDEAS VotingBooth Feng Shui | By Adrienne Davich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/walkin-health-care.html | THE 6th ANNUAL YEAR IN IDEAS WalkIn Health Care | By Rachel Donadio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/webbased-microfinancing.html | THE 6th ANNUAL YEAR IN IDEAS WebBased Microfinancing | By Sonia Narang | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/wine-that-ages-instantly.html | THE 6th ANNUAL YEAR IN IDEAS Wine That Ages Instantly | By Noah Shachtman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/workplace-rumors-are-true.html | THE 6th ANNUAL YEAR IN IDEAS Workplace Rumors Are True | By Joel Lovell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/magazi ne/yodeling-is-universal.html | THE 6th ANNUAL YEAR IN IDEAS Yodeling Is Universal | By Meline Toumani | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies /a-oncefeared-kingmaker-called-to-a- different-battle.html | FILM A OnceFeared Kingmaker Called to a Different Battle | By Michael Joseph Gross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies /another-encore-for-the-most-adaptable-of- authors.html | FILM Another Encore for the Most Adaptable of Authors | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies /battling-terror-with-paparazzi-in-tow.html | FILM Battling Terror With Paparazzi in Tow | By Anupama Chopra | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/movies/how-does-a-dragon-look-when-it-talks-ask-a-wildebeest.html | FILM How Does a Dragon Look When It Talks Ask a Wildebeest | By Christian Moerk | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/armed-man-was-shot-justifiably-police-say.html | Armed Man Was Shot Justifiably Police Say | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/art-review-a-modernist-gallery-regains-its-edge.html | ART REVIEW A Modernist Gallery Regains Its Edge | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/connecticut-takes-a-lead-in-stemcell-research-aid.html | Connecticut Takes a Lead In StemCell Research Aid | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/despite-illness-and-lawsuits-a-famed-psychotherapist-is.html | Despite Illness and Lawsuits a Famed Psychotherapist Is Temporarily Back in Session | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/before-children-ask-whats-recess-810908.html | Before Children Ask Whats Recess | By Debra Nussbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/before-children-ask-whats-recess-812315.html | Before Children Ask Whats Recess | By Debra Nussbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/before-children-ask-whats-recess.html | Before Children Ask Whats Recess | By Debra Nussbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/the-week-54-school-districts-cited-as-needing.html | THE WEEK 54 School Districts Cited As Needing Improvement | By Debra Nussbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/education/the-week-bedford-hills-principal-will-have-charge.html | THE WEEK Bedford Hills Principal Will Have Charge Dropped | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/gumshoe-work-and-luck-helped-in-e-coli-case.html | Gumshoe Work and Some Luck Helped Pinpoint Suspected Source of E Coli | By Anthony Depalma and Bruce Lambert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/home-work-tending-the-fire-and-the-woodpile-810975.html | HOME WORK Tending the Fire and the Woodpile | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/home-work-tending-the-fire-and-the-woodpile-811769.html | HOME WORK Tending the Fire and the Woodpile | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/home-work-tending-the-fire-and-the-woodpile.html | HOME WORK Tending the Fire and the Woodpile | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/in-bronx-job-statistics-paint-a-complex-picture.html | In Bronx Job Statistics Paint a Complex Picture | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/in-queens-2-marches-and-2-philosophies-on-police-shooting.html | In Queens 2 Marches and 2 Philosophies on Police Shooting | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/municipalities-new-law-kindles-new-debate-on-protecting-children-810924.html | MUNICIPALITIES New Law Kindles New Debate on Protecting Children | By Fran Silverman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/municipalities-new-law-kindles-new-debate-on-protecting-children-811734.html | MUNICIPALITIES New Law Kindles New Debate on Protecting Children | By Fran Silverman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/municipalities-new-law-kindles-new-debate-on-protecting-children.html | MUNICIPALITIES New Law Kindles New Debate on Protecting Children | By Fran Silverman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/north-of-new-york-and-far-east-of-the-usual-merry-little-christmas.html | OUR TOWNS North of New York and Far East of the Usual Merry Little Christmas | By Peter Applebome | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-chefs-dream-realized-in-a-local-taste-of-france.html | DININGPORT WASHINGTON A Chefs Dream Realized In a Local Taste of France | By Joanne Starkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-little-hospital-in-the-fight-of-its-life.html | A Little Hospital In the Fight Of Its Life | By Joseph Berger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-successful-formula-down-to-the-tbone.html | DININGSUMMIT A Successful Formula Down to the TBone | By David Corcoran | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/a-wiring-war-among-giants.html | A Wiring War Among Giants | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/all-this-and-a-yogurt-card.html | QUICK BITEMillburn All This and a Yogurt Card | By Millicent K Brody | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/always-a-party-going-on-with-portions-in-many.html | DININGMYSTIC Always a Party Going On With Portions in Many Sizes | By Stephanie Lyness | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/an-easier-commute-for-a-spare-1700.html | TRANSPORTATION An Easier Commute For a Spare 1700 | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/aspiring-actor-arrested-in-dynamite-robberies.html | Aspiring Actor Arrested in Dynamite Robberies | By Mike Malone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/before-children-ask-whats-recess.html | Before Children Ask Whats Recess | By Debra Nussbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/belmont-is-all-glitz-and-cash-not-out-back.html | THE ISLAND Belmont Is All Glitz and Cash Not Out Back | By Corey Kilgannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/brought-back-to-life-a-modernist-gallery-regains.html | ART REVIEW Brought Back to Life a Modernist Gallery Regains Its Edge | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/but-when-is-there-time-to-be-a-kid.html | PARENTING But When Is There Time To Be a Kid | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/celebrating-500-years-as-popes-guard.html | Celebrating 500 Years as Popes Guard | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/corzine-wanted-bold-democrats-didnt-he.html | ON POLITICS Corzine Wanted Bold Democrats Didnt He | By Richard G Jones | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/feels-like-sao-paulo.html | QUICK BITEMount Vernon Brazilian Bread and Much More | By Emily Denitto | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/fledgling-theater-company-makes-church-its-home.html | Fledgling Theater Company Makes Church Its Home | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/for-a-soldier-far-away-a-video-hug.html | JERSEY For a Soldier Far Away A Video Hug | By Kevin Coyne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/for-the-holidays-a-break-with-tradition.html | For the Holidays a Break With Tradition | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/in-a-struggling-city-basketball-provides-a-beacon.html | SPORTS In a Struggling City Basketball Provides a Beacon of Hope | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/is-that-a-menorah-or-well-just-a-snowflake.html | NOTICED Is That a Menorah or Well Just a Snowflake | By Erin Duggan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/its-reclusive-its-furry-and-its-back.html | Its Reclusive Its Furry And Its Back | By Gerri Hirshey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/new-law-kindles-new-debate-on-protecting-children.html | MUNICIPALITIES New Law Kindles New Debate on Protecting Children | By Fran Silverman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/north-star-charts-a-fresh-course.html | DININGPOUND RIDGE North Star Charts a Fresh Course | By Alice Gabriel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/off-duty-but-there-to-aid-leap-from-a-burning.html | Off Duty but There to Aid Leap From a Burning Home | By Jill P Capuzzo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/out-of-africa-comes-diversity.html | ART REVIEW Out of Africa Comes Diversity | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/plan-would-consolidate-some-hospitals-on-island.html | Plan Would Consolidate Some Hospitals on Island | By Linda Saslow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/plan-would-turn-beach-area-into-preserve.html | UPDATE Plan Would Turn Beach Area Into Preserve | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/reexamining-the-works-of-an-obscure-social.html | ART REVIEW ReExamining the Works Of an Obscure Social Realist | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/restoration-keeps-with-designers-original.html | A Restoration Adds Luster Keeping With the Designers Original Aesthetics | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/scratch-an-old-building-and-voila-an-older-one.html | PRESERVATION Scratch an Old Building And Voil an Older One | By Stewart Ain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/tending-the-fire-and-the-woodpile.html | HOME WORK Tending the Fire and the Woodpile | By Charles McGrath | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/thai-dishes-to-go-or-to-eat-in.html | QUICK BITEStamford Thai Dishes to Go or to Eat In | By Patricia Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/three-new-gallicstyle-sparklers.html | LONG ISLAND VINES Three New GallicStyle Sparklers | By Howard G Goldberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/nyregionspecial2/writer-paints-a-fictional-portrait-of-van-goghs.html | Writer Paints a Fictional Portrait of van Goghs Final Days | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/parenting-but-when-is-there-time-to-be-a-kid-810916.html | PARENTING But When Is There Time to Be a Kid | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/parenting-but-when-is-there-time-to-be-a-kid-812870.html | PARENTING But When Is There Time to Be a Kid | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/parenting-but-when-is-there-time-to-be-a-kid.html | PARENTING But When Is There Time to Be a Kid | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/preservation-scratch-an-old-building-and-voila-an-older-one-810932.html | PRESERVATION Scratch an Old Building And Voil an Older One | By Stewart Ain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/preservation-scratch-an-old-building-and-voila-an-older-one-811742.html | PRESERVATION Scratch an Old Building And Voil an Older One | By Stewart Ain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/preservation-scratch-an-old-building-and-voila-an-older-one.html | PRESERVATION Scratch an Old Building And Voil an Older One | By Stewart Ain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/some-made-men-struggle-to-make-ends-meet.html | Some Made Men Struggle to Make Ends Meet | By William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/sports-in-a-struggling-city-basketball-provides-a-beacon-of-hope-810959.html | SPORTS In a Struggling City Basketball Provides a Beacon of Hope | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/sports-in-a-struggling-city-basketball-provides-a-beacon-of-hope-812889.html | SPORTS In a Struggling City Basketball Provides a Beacon of Hope | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/sports-in-a-struggling-city-basketball-provides-a-beacon-of-hope.html | SPORTS In a Struggling City Basketball Provides a Beacon of Hope | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/still-dancing-after-all-these-years.html | Still Dancing After All These Years | By Lauren Redniss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/technology/a-wiring-war-among-giants-810967.html | A Wiring War Among Giants | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/technology/a-wiring-war-among-giants-812358.html | A Wiring War Among Giants | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/technology/a-wiring-war-among-giants.html | A Wiring War Among Giants | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-neediest-cases-rejoicing-in-american-life-and-in-open-displays.html | The Neediest Cases Rejoicing in American Life and in Open Displays of Faith | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-assessor-says-tax-advisers-cost-homeowners-money.html | THE WEEK Assessor Says Tax Advisers Cost Homeowners Money | By Ruthie Ackerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-bill-would-give-adoptees-access-to-birth-records.html | THE WEEK Bill Would Give Adoptees Access to Birth Records | By David K Randall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-bill-would-recognize-irreconcilable-differences.html | THE WEEK Bill Would Recognize Irreconcilable Differences | By David K Randall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-clean-energy-program-cited-for-savvy-approach.html | THE WEEK Clean Energy Program Cited for Savvy Approach | By Jan Ellen Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-mineola-rejects-plan-for-its-own-police-force.html | THE WEEK Mineola Rejects Plan for Its Own Police Force | By Shelly Feuer Domash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-rare-hummingbird-sighting-in-new-haven.html | THE WEEK Rare Hummingbird Sighting in New Haven | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-step-a-for-plan-b-giving-the-pills-away.html | THE WEEK Step A for Plan B Giving the Pills Away | By Erin Duggan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/the-week-study-to-help-coordinate-transportation-solutions.html | THE WEEK Study to Help Coordinate Transportation Solutions | By Linda Saslow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/theater/the-week-westport-playhouse-names-managing-director.html | THE WEEK Westport Playhouse Names Managing Director | By Abraham Streep | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/a-pizza-master-back-in-the-twirl.html | NEIGHBORHOOD REPORT FLOYD BENNETT FIELD A Pizza Master Back in the Twirl | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/at-day-care-centers-the-bogeyman-looms.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE At Day Care Centers The Bogeyman Looms | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/highkicking-highrises.html | NEIGHBORHOOD REPORT WILLIAMSBURG HighKicking HighRises | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/i-know-what-its-like-to-shoot-an-unarmed-man.html | NEW YORK OBSERVED I Know What Its Like To Shoot An Unarmed Man | By Gabriel Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/on-the-block-a-dream-by-the-sea.html | CITY LORE On the Block A Dream By the Sea | By Jake Mooney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/punkabilia.html | NEIGHBORHOOD REPORT URBAN STUDIES  Hawking Punkabilia | By Emily Brady | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/shes-a-hairstylist-and-she-played-one-on-tv.html | NEIGHBORHOOD REPORT PRINCES BAY Shes a Hairstylist and She Played One on TV | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/the-duel-over-cool.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Duel Over Cool | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/the-great-whitebread-way.html | The Great WhiteBread Way | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/the-other-big-dig.html | STREET LEVEL Riverdale The Other Big Dig | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/thecity/timing-the-tree.html | F Y I | By Michael Pollak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/transportation-an-easier-commute-for-a-spare-1700-810940.html | TRANSPORTATION An Easier Commute For a Spare 1700 | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/transportation-an-easier-commute-for-a-spare-1700-811750.html | TRANSPORTATION An Easier Commute For a Spare 1700 | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregion/transportation-an-easier-commute-for-a-spare-1700.html | TRANSPORTATION An Easier Commute For a Spare 1700 | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/after-the-fall.html | After The Fall | By David Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/beds-of-state-817589.html | Beds of State | By Linda V Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/beds-of-state.html | Beds of State | By Linda V Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/close-the-bases.html | 79 Steps to Victory in Iraq Close the Bases | By Larry Diamond | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/democracy-defeated.html | 79 Steps to Victory in Iraq Democracy Defeated | By Richard Perle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/dont-get-sectarian.html | 79 Steps to Victory in Iraq Dont Get Sectarian | By Madeleine Albright | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/endangered-advisers.html | 79 Steps to Victory in Iraq Endangered Advisers | By Andrew Exum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/find-new-allies.html | 79 Steps to Victory in Iraq Find New Allies | By Leslie H Gelb | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/give-amnesty-but-not-to-all.html | 79 Steps to Victory in Iraq Give Amnesty but Not to All | By Nathaniel Fick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/have-faith-in-maliki.html | 79 Steps to Victory in Iraq Have Faith in Maliki | By Rory Stewart | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/how-green-was-my-rally.html | The City Life How Green Was My Rally | By Lawrence Downes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/invite-the-neighbors.html | 79 Steps to Victory in Iraq Invite the Neighbors | By Jeremy Greenstock | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions-a-bipartisan-moment.html | A Bipartisan Moment | By Sarah M Morehouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/nyregionopinions/a-drinking-problem.html | A Drinking Problem | By Rosemary MacLaughlin and Roberta Wiernik | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/beds-of-state.html | Beds of State | By Linda V Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/how-do-you-spend-193-billion.html | How Do You Spend 193 Billion | By Harold O Levy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/keeping-the-farm-in-the-family.html | Keeping the Farm in the Family | By Tim Bishop | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/nyregionopinions/shrugging-all-the-way.html | Shrugging All the Way | By Helene Stapinski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/police-states.html | 79 Steps to Victory in Iraq Police States | By Bing West | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/the-last-war.html | 79 Steps to Victory in Iraq The Last War | By Fouad Ajami | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/the-muslim-stereotype.html | The Muslim Stereotype | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/the-sunshine-boys-cant-save-iraq.html | The Sunshine Boys Cant Save Iraq | By Frank Rich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/we-can-watch-iraq-from-the-sea.html | 79 Steps to Victory in Iraq We Can Watch Iraq From the Sea | By Robert Pape | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/opinion/why-play-a-weak-hand.html | 79 Steps to Victory in Iraq Why Play a Weak Hand | By Josef Joffe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/as-prices-fall-so-do-closing-costs.html | MORTGAGES As Prices Fall So Do Closing Costs | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/commercial/deals-deals-deals-and-a-great-year-for-reits.html | SQUARE FEET VENTURES Deals Deals Deals And a Great Year for REITs | By Vivian Marino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/eager-developers-wary-hamlet.html | IN THE REGIONLong Island Eager Developers Wary Hamlet | By Valerie Cotsalas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/empty-nests-with-lots-of-room.html | IN THE REGIONNew Jersey Empty Nests With Lots of Room | By Antoinette Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/filling-in-holes-in-pelham-village.html | IN THE REGIONWestchester Filling In Holes in Pelham Village | By Elsa Brenner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/from-reel-to-real-for-hollywood-design-team.html | POSTING From Reel to Real For Hollywood Design Team | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/parkebernet-galleries-a-blocky-base-for-proposed-towers.html | STREETSCAPESMadison Avenue at 76th Street ParkeBernet Galleries A Blocky Base for Proposed Towers | By Christopher Gray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/preparing-for-bonus-season.html | BIG DEAL Preparing for Bonus Season | By Josh Barbanel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/preserving-a-honkytonk-culture-while-attracting-new-buyers.html | NATIONAL PERSPECTIVES Preserving a HonkyTonk Culture While Attracting New Buyers | By Beth Greenfield | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/q-a-installing-solar-panels.html | Q A Installing Solar Panels | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/room-for-guests-and-salsa.html | THE HUNT Room for Guests and Salsa | By Joyce Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/sensory-overload-as-a-way-of-life.html | LIVING INDowntown Flushing Sensory Overload as a Way of Life | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/where-aubergine-meets-lipstick-red.html | HABITATSGreenwich Village Where Aubergine Meets Lipstick Red | By Dan Shaw | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/why-you-may-need-flood-insurance.html | YOUR HOME Why You May Need Flood Insurance | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/realestate/women-unafraid-of-condo-commitment.html | Women Unafraid Of Condo Commitment | By Christine Haughney | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/science/space/discovery-takes-off-on-a-complex-mission.html | Discovery Takes Off on a Complex Mission | By John Schwartz | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/30-seconds-with-charlie-ward.html | 30 SECONDS WITH CHARLIE WARD | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/an-audit-reveals-more-academic-questions-at-auburn.html | COLLEGE FOOTBALL An Audit Reveals More Academic Questions at Auburn | By Pete Thamel | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/a-week-of-few-trades-but-feverish-spending.html | ON BASEBALL Week in Review Few Trades but Feverish Spending | By Murray Chass | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/family-supports-pettittes-return-to-yankees.html | BASEBALL Family Supports Pettittes Return | By Thayer Evans | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/fearing-inflation-at-the-same-time-as-fueling-it.html | KEEPING SCORE Fearing Inflation at the Same Time as Fueling It | By Alan Schwarz | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/baseball/the-steroids-the-hall-the-shame.html | SPORTS OF THE TIMES The Steroids the Hall the Shame | By George Vecsey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball-blazing-start-isnt-enough-as-nets-fold-in-the-stretch.html | BASKETBALL Blazing Start Isnt Enough As Nets Fold in the Stretch | By John Eligon | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball-currys-success-rubs-off-on-the-knicks.html | BASKETBALL Currys Success Rubs Off On the Knicks | By Howard Beck | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball-duped-by-iverson-imitator.html | BASKETBALL Duped By Iverson Imitator | By Richard Sandomir | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball-finals-flop-still-leaves-mavericks-smarting.html | PRO BASKETBALL Finals Flop Still Leaves Mavericks Smarting | By Liz Robbins | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/over-the-hill-but-not-over-the-game.html | CHEERING SECTION Over the Hill but Not Over the Game | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/stern-drops-the-ball-but-maintains-his-grip.html | SPORTS OF THE TIMES Commissioner Drops the Ball but Maintains His Grip | By Selena Roberts | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/basketball/theres-nothing-cartoonish-about-marions-favorite-hobby.html | PRO BASKETBALL OFF THE GLASS For Suns Marion Theres Nothing Cartoonish About His Hobby | By John Eligon | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/giants-secondary-has-new-faces-but-same-open-spaces.html | PRO FOOTBALL Unit Has New Faces but Same Open Spaces | By John Branch | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/jet-is-now-baring-teeth-not-gnashing-them.html | PRO FOOTBALL Now Baring Teeth Not Gnashing Them | By Lee Jenkins | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/football/the-sack-dance-becomes-delicate.html | PRO FOOTBALL The Sack Dance Becomes Delicate | By Judy Battista | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/hockey/shooting-in-red-square-of-pucks-that-is.html | HOCKEY SUNDAY SHOOTOUT Shooting in Red Square Of Pucks That Is | By Jeff Z Klein and KarlEric Reif | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/buckeyes-smith-collects-heisman.html | COLLEGE FOOTBALL Buckeyes Smith Collects Heisman in a Runaway | By Joe Drape | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/ncaafootball/houston-owner-puts-the-texas-in-texas-bowl.html | COLLEGE FOOTBALL Houston Owner Puts The Texas in Texas Bowl | By Thayer Evans | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL Off the Dribble | By Fred Bierman AND Benjamin Hoffman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-at-a-glance.html | PRO FOOTBALL AT A GLANCE | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-key-matchups-821373.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL NFL MATCHUPS WEEK 14 | By Frank Litsky | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/theater/an-edwardian-drama-gets-a-mametian-makeover.html | THEATER An Edwardian Drama Gets a Mametian Makeover | By Charles McGrath | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/theater/doityourself-entertainment-way-off-broadway.html | THEATER DoItYourself Entertainment Way Off Broadway | By Kate Galbraith | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/36-hours-in-berlin.html | 36 Hours Berlin | By Denny Lee | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/a web-tool-that-helps-you-know-before-you-go.html | IN TRANSIT A Web Tool That Helps You Know Before You Go | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/albania-europes-rough-corner-loosens-up.html | BUDGET DESTINATION OF THE YEAR SOUTHERN ALBANIA Europes Rough Corner Loosens Up | By Matt Gross | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/amid-the-minarets-of-istanbul-club-music-pulses.html | PARTY DESTINATION OF THE YEAR ISTANBUL Amid the Minarets Club Music Pulses | By Seth Sherwood | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/carbon-neutral-raising-the-ante-on-ecotourism.html | BUZZWORD OF THE YEAR CARBON NEUTRAL Raising the Ante on EcoTourism | By Michelle Higgins | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/comfort-and-speed-at-vineyard-level.html | French Trains Comfort and Speed at Vineyard Level | By Gisela Williams | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/ecohedonism-and-tee-times-galore-in-st-lucia.html | St Lucia EcoHedonism and Tee Times Galore | By Ann Marie Gardner | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/fort-lauderdale-goes-upscale.html | Fort Lauderdale A SpringBreak Destination Goes Upscale | By Michelle Higgins | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/hotels-of-the-year-the-toiletries-the-concierges-the-spas-for-2007.html | HOTELS OF THE YEAR  THE TOILETRIES THE CONCIERGES THE SPAS For 2007 Conspicuous Luxury Is In | By Denny Lee | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-corsica-a-rugged-land-attracts-the-boldface-set.html | Corsica A Rugged Land Attracts the Boldface Set | By Seth Sherwood | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-india-seeing-tigers-up-close.html | Safari Resorts In India Seeing Tigers Up Close | By Bonnie Tsui | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-mendoza-napa-valley-meets-the-wild-west.html | Mendoza Napa Valley Meets the Wild West | By Ann Marie Gardner | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-the-sahara-a-nation-reborn.html | Algeria In the Sahara a Nation Reborn | By Seth Sherwood | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-transit-spa-trends-goodbye-pampering-hello-rehab.html | IN TRANSIT Spa Trends Goodbye Pampering Hello Rehab | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/in-zambia-safaris-with-a-penthouse-touch.html | LUXURY DESTINATION OF THE YEAR ZAMBIA Safaris With a Penthouse Touch | By Gisela Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/iran-an-axis-of-evil-state-rolls-out-the-welcome-mat.html | Iran An Axis of Evil State Rolls Out the Welcome Mat | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/island-to-island-for-world-cup-cricket-in-the-west-indies.html | West Indies Island to Island for World Cup Cricket | By Austin Considine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/new-resorts-along-an-overlooked-coast-in-egypt.html | Egypt New Resorts Along an Overlooked Coast | By Ilan Greenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/on-mexicos-coast-a-surfers-secret.html | Troncones On Mexicos Coast a Surfers Secret | By Julia Chaplin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/schussing-above-the-beaches-in-cyprus.html | Cyprus Schussing Above the Beaches | By Alex Warren | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/south-tyrol-foodie-enclave-in-the-italian-alps.html | South Tyrol A Foodie Enclave in the Italian Alps | By Gisela Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/staying-above-it-all-while-ringing-in-the-new-year.html | IN TRANSIT Staying Above It All While Ringing in the New Year | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-art-crowd-is-heading-to-shanghai.html | Shanghai Where the Art Crowd Is Heading | By Julia Chaplin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-best-of-india-one-cup-at-a-time.html | Tea Plantations The Best of India One Cup at a Time | By Matt Gross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-french-riviera-is-an-adult-playground-with-a-pg-side.html | FAMILY DESTINATION OF THE YEAR FRENCH RIVIERA An Adult Playground With a PG Side | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/the-sheik-of-dubai.html | ENTREPRENEUR OF THE YEAR  THE SHEIK OF DUBAI A Desert Fantasy Takes Shape | By Seth Sherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/tibet-now.html | Tibet Now | By Joshua Kurlantzick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/vientiane-treasures-without-the-crowds-for-now.html | Vientiane Treasures Without the Crowds For Now | By Daniel Altman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/why-we-travel-china.html | WHY WE TRAVEL  CHINA | As told to Seth Kugel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/will-palaces-bring-in-millions-of-tourists-in-st-petersburg.html | St Petersburg Will Palaces Bring in Millions of Tourists | By Sophia Kishkovsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/yemen-an-arabian-oasis-for-the-intrepid.html | ADVENTURE DESTINATION OF THE YEAR  YEMEN Arabian Oasis for the Intrepid | By Tom Downey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/travel/zanzibar-a-crossroads-lapped-by-the-indian-ocean.html | Zanzibar A Crossroads Lapped by the Indian Ocean | By Seth Sherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/a-missile-defense-system-is-taking-shape-in-alaska.html | A Missile Defense System Is Taking Shape in Alaska | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/a-town-where-helping-santa-is-a-way-of-life.html | A Town Where Helping Santa Is a Way of Life | By Michael Rubino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/dna-gatherers-hit-snag-tribes-dont-trust-them.html | DNA Gatherers Hit a Snag The Tribes Dont Trust Them | By Amy Harmon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/embattled-louisiana-legislator-prevails.html | Embattled Louisiana Legislator Prevails | By Adam Nossiter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/us/yes-you-can-surf-in-cleveland-before-the-brown-water-freezes.html | Yes You Can Surf in Cleveland Before the Brown Water Freezes | By Christopher Maag | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/after-flurry-of-votes-stretching-into-morning-lawmakers-head.html | After Flurry of Votes Stretching Into Morning Lawmakers Head Home | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/business/openers-suits-kickback-with-bite.html | OPENERS SUITS KICKBACK WITH BITE | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/washington/world/the-struggle-for-iraq-report-on-iraq-exposes-a-divide.html | THE STRUGGLE FOR IRAQ REPORT ON IRAQ EXPOSES A DIVIDE WITHIN THE GOP | By John M Broder and Robin Toner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/a-terrible-thing-to-waste-or-try-this.html | THE NATION A Terrible Thing to Waste Or Try This | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/brown-v-board-of-education-second-round.html | IDEAS  TRENDS Brown v Board of Education Second Round | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/iraqs-biggest-failing-there-is-no-iraq.html | THE WORLD Iraqs Biggest Failing There Is No Iraq | By Roger Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/lost-even-in-the-age-of-high-technology.html | The Basics Lost Even in the Age of High Technology | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/talking-the-yanks-under-the-table.html | Well Done Talking the Yanks Under the Table | By Sarah Lyall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/the-pattern-may-change-if.html | THE NATION Firsts The Pattern May Change If | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/washington/the-world-israel-is-not-linked-to-iraq-except-that.html | THE WORLD Israel Is Not Linked to Iraq Except That It Is | By Ethan Bronner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/when-an-exkgb-man-says-theyre-out-to-get-him.html | Correspondence  Spy Wars When an ExKGB Man Says Theyre Out to Get Him | By Scott Shane | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/weekinreview/why-does-spam-thrive-easy-it-works.html | The Basics Why Does Spam Thrive Easy It Works | By Brad Stone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/islamists-and-somali-troops-exchange-fire.html | Islamists and Somali Troops Exchange Fire | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/africa/on-the-run-as-war-crosses-another-line-in-africa.html | On the Run as War Crosses Another Line in Africa | By Lydia Polgreen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/interests-drive-us-to-back-a-nuclear-india.html | NEWS ANALYSIS Interests Drive US to Back a Nuclear India | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/nobel-peace-prize-winner-will-urge-banks-to-lend-to-the-poor.html | Nobel Peace Prize Winner Will Urge Banks to Lend to the Poor | By Walter Gibbs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/asia/taiwan-leaders-party-wins-in-mayoral-vote-but-recount-is-sought.html | Taiwan Leaders Party Wins in Mayoral Vote but Recount Is Sought | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/czech-leader-still-hunts-for-government.html | Czech Leader Still Hunts for Government | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/regulators-study-tighter-controls-on-polonium-210.html | US and Foreign Regulators Consider Tightening Controls on Deadly Polonium 210 | By William J Broad | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/europe/safety-errors-cited-in-fire-that-killed-45-in-moscow.html | Safety Errors Cited in Fire That Killed 45 In Moscow | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/abbas-may-call-palestinian-vote-but-hamas-says-he-lacks.html | Abbas May Call Palestinian Vote but Hamas Says He Lacks the Power | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/blackmarket-weapon-prices-surge-in-iraq-chaos.html | THE STRUGGLE FOR IRAQ BlackMarket Weapon Prices Surge in Iraq Chaos | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/bush-aides-seek-alternatives-to-iraq-study-groups.html | THE STRUGGLE FOR IRAQ Bush Aides Seek Alternatives to Iraq Study Groups Proposals Calling Them Impractical | By Jim Rutenberg and David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/iran-ties-role-in-iraq-talks-to-us-exit.html | THE STRUGGLE FOR IRAQ Iran Ties Role In Iraq Talks To US Exit | By Hassan M Fattah and Michael R Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/pulling-out-combat-troops-would-still-leave-most-forces-in.html | THE STRUGGLE FOR IRAQ Pulling Out Combat Troops Would Still Leave Most Forces in Iraq | By Thom Shanker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-10 | https://www.nytimes.com/2006/12/10/world/middleeast/shiites-rout-sunni-families-in-mixed-area-of-baghdad.html | THE STRUGGLE FOR IRAQ Shiites Rout Sunni Families In Mixed Area of Baghdad | By John F Burns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds-826073.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds-826081.html | Critics Choice New CDs | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds-826090.html | Critics Choice New CDs | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/dance/a-magic-carpet-ride-through-istanbul.html | DANCE REVIEW A Magic Carpet Ride Through Istanbul | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/dance/raindrops-on-roses-and-riffs-on-a-classic.html | DANCE REVIEW Raindrops on Roses and Riffs on a Classic | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/design/restoring-kahns-gallery-and-reclaiming-a-corner-of.html | ARCHITECTURE REVIEW Restoring Kahns Gallery and Reclaiming a Corner of Architectural History at Yale | By Nicolai Ouroussoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/getty-to-return-gold-wreath-to-greece.html | Getty Museum Is Expected to Return Ancient Gold Wreath to Greece | By Hugh Eakin and Anthee Carassava | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/movies/critics-choice-new-cds.html | Critics Choice New CDs | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/music/love-songs-sung-by-a-heartthrob-and-fans-rock-the-garden.html | MUSIC REVIEW Love Songs Sung by a Heartthrob and Fans Rock the Garden | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/music/unlocking-the-maze-in-mahlers-seventh.html | MUSIC REVIEW Unlocking The Maze In Mahlers Seventh | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/out-of-epic-wars-another-epic-is-born-the-one-called-civilization.html | CONNECTIONS Out of Epic Wars Another Epic Is Born the One Called Civilization | By Edward Rothstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/television/call-it-a-critics-carol-even-she-has-a-heart.html | THE TV WATCH Call It a Critics Carol Even She Has a Heart | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/television/objects-from-this-room-are-odder-than-they-appear.html | TELEVISION REVIEW Objects From This Room Are Odder Than They Appear | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/books/outlandish-and-arrogant-an-artist-who-succeeded-in-creating-something.html | BOOKS OF THE TIMES Outlandish and Arrogant An Artist Who Succeeded in Creating Something Original | By Janet Maslin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/equity-firms-in-talks-to-buy-sabre-holdings.html | Equity Firms In Talks to Buy Sabre Holdings | By Andrew Ross Sorkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/a-caffeine-jolt-for-pbs-fundraising.html | MEDIA TALK A Caffeine Jolt for PBS FundRaising | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/not-boasting-even-though-he-could.html | THE MEDIA EQUATION Not Boasting Even Though He Could | By David Carr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/selling-fuel-efficiency-the-green-way.html | ADVERTISING Selling Fuel Efficiency the Green Way | By Claudia H Deutsch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/media/squeezing-money-from-the-music.html | Squeezing Money From the Music | By Jeff Leeds | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/a-british-medical-device-maker-is-poised-to-bid-for.html | A British Medical Device Maker Is Poised to Bid for a US Rival | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/american-sports-being-exported-to-new-fans-in-the.html | MEDIA American Sports Being Exported To New Fans in the Old World | By Doreen Carvajal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/hedging-06-year-to-read-the-caveats.html | Hedging 06 Year to Read The Caveats | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/business/worldbusiness/who-needs-europe-anyway-turkey-has-its-very-own-mtv.html | Who Needs Europe Anyway Turkey Has Its Very Own MTV | By Eric Pfanner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/crosswords/bridge/for-a-big-prize-spurn-the-easy-seven-spades.html | Bridge For a Big Prize Spurn the Easy Seven Spades | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/50-bullets-one-dead-and-many-questions.html | 50 Bullets One Dead and Many Questions | By William K Rashbaum and Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/after-7yearolds-death-agency-monitors-cases-more-aggressively.html | After 7YearOlds Death Agency Monitors Cases More Aggressively | By Leslie Kaufman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/four-bodies-found-in-brooklyn-the-police-suspect-a-murdersuicide.html | Four Bodies Found in Brooklyn the Police Suspect a MurderSuicide | By Michael Wilson and Ann Farmer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/in-citys-trans-fat-ban-a-challenge-fit-for-a-chef.html | In Citys Trans Fat Ban a Challenge Fit for a Chef | By Thomas J Lueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/manhattan-parole-division-criticized.html | Metro Briefing  New York Manhattan Parole Division Criticized | By Colin Moynihan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-street.html | Metro Briefing  New York Brooklyn Man Killed In Street | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/newark-more-than-100-homicides.html | Metro Briefing  New Jersey Newark More Than 100 Homicides | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/pataki-says-hell-decide-on-2008-race-in-early-07.html | Pataki Says Hell Decide on 2008 Race in Early 07 | By Fernanda Santos and Thomas J Lueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/personal-data-of-aid-clients-is-left-in-street.html | Personal Data Of Aid Clients Is Left in Street | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/queens-couple-reported-missing.html | Metro Briefing  New York Queens Couple Reported Missing | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/queens-two-arrested-in-stabbing.html | Metro Briefing  New York Queens Two Arrested In Stabbing | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/the-neediest-cases-facing-bills-at-home-after-seeing-a-daughter.html | The Neediest Cases Facing Bills at Home After Seeing a Daughter Through | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/nyregion/war-of-words-in-new-jersey-on-tax-relief.html | War of Words In New Jersey On Tax Relief | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/has-politics-contaminated-the-food-supply.html | Has Politics Contaminated the Food Supply | By Eric Schlosser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/name-that-source.html | Name That Source | By Murray Fromson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/outsourcer-in-chief.html | Outsourcer In Chief | By Paul Krugman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/opinion/the-time-is-now.html | The Time Is Now | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/science/lactose-tolerance-in-east-africa-points-to-recent-evolution.html | Lactose Tolerance in East Africa Points to Recent Evolution | By Nicholas Wade | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/baseball/in-need-of-job-green-decides-to-interview.html | BASEBALL In Need of Job Green Decides to Interview | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/basketball/a-reordered-offense-plays-into-currys-hands.html | PRO BASKETBALL A Reordered Offense Plays Into Currys Hands | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/displaying-versatility-line-gets-job-done.html | PRO FOOTBALL Displaying Versatility Line Gets Job Done | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/opening-for-jets-is-blocked-by-the-bills.html | PRO FOOTBALL Opening for Jets Is Blocked by the Bills | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/panthers-cling-to-hope-after-a-crushing-loss.html | PRO FOOTBALL Panthers Cling to Hope After a Crushing Loss | By Viv Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/performance-by-buffalos-mcgahee-leaves-sick-feeling.html | PRO FOOTBALL Performance by Buffalos McGahee Leaves Sick Feeling | By Damon Hack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/signature-victory-in-saints-season-of-renewal.html | PRO FOOTBALL Signature Victory in Saints Season of Renewal | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/struggling-giants-regain-their-footing-and-their-joy.html | PRO FOOTBALL Giants Regain Their Footing and Their Smiles | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/tomlinson-and-chargers-run-away-with-afc-west.html | PRO FOOTBALL Tomlinson and Chargers Run Away With AFC West | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/football/victory-cant-clear-cloud-over-coughlin.html | SPORTS OF THE TIMES Victory Cant Clear Cloud Over Coughlin | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/hockey/the-backup-goalie-gives-a-firststring-performance.html | HOCKEY The Backup Goalie Gives A FirstRate Performance | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/othersports/surfing-champion-takes-future-a-wave-at-a-time.html | SURFING Peace of Mind Drives Champions Dominant Season | By Matt Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/sports/sports-of-the-times-with-three-games-left-there-is-still-time-to-get.html | SPORTS OF THE TIMES With Three Games Left There Is Still Time to Get It Right | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/alloy-holds-out-promise-of-speedier-memory-chip.html | TECHNOLOGY Alloy Holds Out Promise Of Speedier Memory Chip | By John Markoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/from-reuters-automatic-trading-linked-to-news-events.html | From Reuters Automatic Trading Linked to News Events | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/in-web-traffic-tallies-intruders-can-say-you-visited-them.html | In Web Traffic Tallies Intruders Can Say You Visited Them | By Peter Edmonston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/online-swindlers-shift-focus-to-smaller-retailers.html | ECOMMERCE REPORT Online Swindlers Shift Focus to Smaller Retailers | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/sales-of-ipods-and-itunes-not-much-in-sync.html | DRILLING DOWN Sales of iPods and iTunes Not Much in Sync | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/times-sq-ads-spread-via-tourists-cameras.html | Hottest Ad Space in Times Sq May Be on Tourists Cameras | By Louise Story | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/to-get-viewers-for-reruns-a-sopranos-game.html | MEDIA To Get Viewers for Reruns a Sopranos Game | By Michel Marriott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/technology/youtube-adds-a-layer-of-filtering-to-be-a-little-nicer.html | MEDIA TALK YouTube Adds a Layer of Filtering to Be a Little Nicer | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/theater/reviews/sex-and-rock-what-would-the-kaiser-think.html | THEATER REVIEW Sex and Rock What Would the Kaiser Think | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/in-kansas-a-line-is-drawn-around-a-prairie-dog-town.html | In Kansas a Line Is Drawn Around a Prairie Dog Town | By Felicity Barringer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/nationalspecial/katrina-begets-a-baby-boom-by-immigrants.html | Katrina Begets A Baby Boom By Immigrants | By Eduardo Porter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/new-orleans-voters-support-their-man-over-fbi.html | New Orleans Voters Support Their Man Over FBI | By Adam Nossiter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/obama-visiting-new-hampshire-offers-flavor-of-a-campaign-that-might-be.html | Obama Visiting New Hampshire Offers Flavor of a Campaign That Might Be | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/prisons-push-california-to-seek-new-approach.html | Bulging Troubled Prisons Push California Officials to Seek a New Approach | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/us/sponsorship-pulls-arena-into-nuclear-debate.html | Sponsorship Pulls Arena Into Nuclear Debate | By Martin Stolz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/washington/sec-to-ease-auditing-standards-for-small-publicly-held-companies.html | SEC to Ease Auditing Standards for Small Publicly Held Companies | By Stephen Labaton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/washington/stronger-rules-on-produce-likely-after-outbreaks-of-ecoli.html | Stronger Rules and More Oversight for Produce Likely After Outbreaks of EColi | By Andrew Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/after-an-american-dies-the-case-against-his-killers-is-mired.html | After an American Dies the Case Against His Killers Is Mired in Mexican Justice | By James C McKinley Jr and Colin Moynihan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/augusto-pinochet-dictator-who-ruled-by-terror-in-chile-dies.html | Augusto Pinochet 91 Dictator Who Ruled by Terror in Chile Dies | By Jonathan Kandell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/americas/joy-and-violence-at-death-of-pinochet.html | Joy and Violence at Death of Pinochet | By Pascale Bonnefoy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/bangladesh-sends-army-amid-unrest.html | Bangladesh Sends Army Amid Unrest | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/in-tsunamis-wake-old-foes-in-war-now-wage-politics.html | BANDA ACEH JOURNAL In Tsunamis Wake Old Foes in War Now Wage Politics | By Seth Mydans | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/rights-group-urges-china-to-end-curbs-on-lawyers.html | Rights Group Urges China To End Curbs On Lawyers | By Joseph Kahn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/asia/taliban-and-allies-tighten-grip-in-north-of-pakistan.html | Taliban and Allies Tighten Grip in Northern Pakistan | By Carlotta Gall and Ismail Khan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/bush-capitulates-to-reality-in-the-middle-east.html | CHANGING STRATEGIES CHANGING ALLIES Bush Capitulates to Reality in the Middle East | By Georg Mascolo and Bernhard Zand der Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/europe/intrigue-over-spys-death-spreads-to-germany.html | Intrigue Over a Spys Death Spreads to Germany | By Steven Lee Myers and Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/arab-nations-plan-to-start-joint-nuclear-energy-program.html | Arab Nations Plan to Start Joint Nuclear Energy Program | By Hassan M Fattah | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/as-crowd-demands-change-lebanese-premier-is-puzzled.html | As Crowd Demands Change Lebanese Premier Is Puzzled | By Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/iraq-is-failing-to-spend-billions-in-oil-revenues.html | THE STRUGGLE FOR IRAQ Oil Revenues Are in the Billions But Iraq Is Failing to Spend Them | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/iraqi-president-denounces-us-strategy-on-security.html | THE STRUGGLE FOR IRAQ Iraqi President Denounces US Strategy on Security | By Kirk Semple | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-11 | https://www.nytimes.com/2006/12/11/world/middleeast/sunni-and-shiite-insurgents-remain-mystery-to-us-iraq.html | THE STRUGGLE FOR IRAQ Sunni and Shiite Insurgents Remain Mystery to US Iraq Report Charges | By James Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/arts-briefly-football-makes-nbcs-night.html | Arts Briefly Football Makes NBCs Night | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/arts-briefly-gift-for-holocaust-series-at-the-los-angeles-opera.html | Arts Briefly Gift for Holocaust Series At the Los Angeles Opera | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/arts-briefly-tenor-bolts-hostile-audience-at-la-scalas-aida.html | Arts Briefly Tenor Bolts Hostile Audience At La Scalas Aida | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/dance/a-new-sugarplum-fairy-adrift-in-the-land-of-snow.html | DANCE REVIEW A New Sugarplum Fairy Adrift in the Land of Snow | By Gia Kourlas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/dance/new-work-reflects-a-companys-image-white-dresses-and-all.html | DANCE REVIEW New Work Reflects a Companys Image White Dresses and All | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/design/greeks-hail-getty-museums-pledge-to-return-treasures.html | Greeks Hail Getty Museums Pledge to Return Treasures | By Anthee Carassava | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/music/a-young-cellist-who-connects-with-the-music-and-his-audience.html | MUSIC REVIEW A Young Cellist Who Connects With the Music and His Audience | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/music/brief-works-that-range-from-plainspoken-to-plaintive.html | MUSIC REVIEW Brief Works That Range From Plainspoken to Plaintive | By Steve Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/music/for-every-hall-and-every-song-a-different-calibration.html | MUSIC REVIEW For Every Hall and Every Song a Different Calibration | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/music/let-hearts-be-light-as-in-baroque-days-of-yore.html | MUSIC REVIEW Let Hearts Be Light As in Baroque Days of Yore | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/music/new-ciara-grownup-selfmade-unmussed.html | MUSIC REVIEW New Ciara Grownup SelfMade Unmussed | By Sia Michel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/music/yale-steps-beyond-the-campus-to-pay-tribute-to-a-composition.html | MUSIC REVIEW Yale Steps Beyond the Campus to Pay Tribute to a Composition Professor | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/arts/stirrings-of-modernism-with-violence-atonality-and-the-ballroom.html | MUSIC REVIEW Stirrings of Modernism With Violence Atonality and the Ballroom | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/arts-briefly-online-all-mozart-all-free.html | Arts Briefly Online All Mozart All Free | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/television/a-gonzo-candle-burned-at-both-ends.html | TELEVISION REVIEW A Gonzo Candle Burned at Both Ends | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/television/so-this-manatee-walks-into-the-internet.html | So This Manatee Walks Into The Internet | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/television/spongebob-squareprofits-nickelodeon-swears-by-cartoons.html | SpongeBob SquareProfits Nickelodeon Swears By Cartoons | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/television/whats-on-tuesday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/books/down-the-rabbit-hole-in-a-storybook-memoir.html | BOOKS OF THE TIMES Down the Rabbit Hole In a Storybook Memoir | By Richard Eder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/political-action-party-circuit.html | POLITICAL ACTION PARTY CIRCUIT | By Mark Leibovich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/2-firms-pay-43-billion-for-sabre.html | 2 Firms to Pay 43 Billion For Sabre | By Andrew Ross Sorkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/a-fund-plans-to-offer-a-rival-slate-of-directors-for-the-applebees.html | A Fund Plans to Offer a Rival Slate of Directors for the Applebees Chain | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/end-of-year-short-on-miles-coach-class-here-i-come.html | ON THE ROAD End of Year Short on Miles Coach Class Here I Come | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/epa-revises-its-formula-to-calculate-auto-mileage.html | EPA Revises Its Formula To Calculate Auto Mileage | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/media/after-36-years-at-grey-time-for-life-no-2.html | ADVERTISING After 36 Years at Grey Time for Life No 2 | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/media/trial-begins-over-disputed-purchase-of-advo.html | MEDIA Trial Begins Over Disputed Purchase of Advo | By Rita K Farrell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/memo-pad.html | ITINERARIES MEMO PAD | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/objectivity-of-a-rating-questioned.html | Objectivity Of a Rating Questioned | By David Cay Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/protectors-too-gather-profits-from-id-theft.html | Protectors Too Gather Profits From ID Theft | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/shakeup-in-top-tier-at-citigroup.html | MARKET PLACE ShakeUp In Top Tier At Citigroup | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/take-the-hotel-room-home.html | ITINERARIES Take the Hotel Room Home | By Perry Garfinkel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/world-business-briefing-europe-switzerland-chairman-to-retire-from.html | World Business Briefing  Europe  Switzerland Chairman To Retire From ABB | By Dow Jones Ap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/business/2-rivals-make-higher-bids-for-big-european-steel.html | 2 Rivals Make Higher Bids For Big European Steel Maker | By Saritha Rai | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/worldbusiness/before-visit-to-china-a-rebuke.html | Before Visit To China A Rebuke | By Steven R Weisman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/worldbusiness/does-hospitality-have-to-be-so-wasteful.html | FREQUENT FLIER Does Hospitality Have to Be So Wasteful | By Andrew Fairley As Told To Christopher Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/worldbusiness/dubai-port-company-sells-its-us-holdings-to-aig.html | Dubai Port Company Sells Its US Holdings to AIG | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/worldbusiness/strict-us-rules-disqualify-some-canadian-arms.html | Strict US Rules Disqualify Some Canadian Arms Workers | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/worldbusiness/the-cost-of-an-overheated-planet.html | The Cost of an Overheated Planet | By Steve Lohr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/worldbusiness/under-pressure-from-moscow-shell-offers-to-sell.html | Under Pressure From Moscow Shell Offers to Sell Stake in Big Oil and Gas Project | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/education/in-tuition-game-popularity-rises-with-the-price.html | In New Twist on Tuition Game Popularity Rises With the Price | By Jonathan D Glater and Alan Finder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/beyond-medicine-a-doctors-urge-to-save-a-patient-from-herself.html | CASES Beyond Medicine a Doctors Urge to Save a Patient From Herself | By Alex Friedman Md | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/child-care-recording-advice-helps-new-parents-retain-it.html | VITAL SIGNS CHILD CARE Recording Advice Helps New Parents Retain It | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/for-getting-baby-to-sleep-sticking-to-a-plan-is-what-counts.html | For Getting Baby to Sleep Sticking to a Plan Is What Counts | By Dan Hurley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/knowing-the-ingredients-can-change-the-taste.html | Knowing the Ingredients Can Change the Taste | By Benedict Carey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/socratic-dialogue-gives-way-to-powerpoint.html | THE DOCTORS WORLD Socratic Dialogue Gives Way to PowerPoint | By Lawrence K Altman Md | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/the-energydrink-buzz-is-unmistakable-the-health-impact-is-unknown.html | THE CONSUMER The EnergyDrink Buzz Is Unmistakable The Health Impact Is Unknown | By Michael Mason | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/therapies-for-arthritis-of-the-knee-massage-may-help.html | VITAL SIGNS THERAPIES For Arthritis of the Knee Massage May Help | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/vital-signs-for-the-record-a-collision-report-from-mooseheavy-maine.html | VITAL SIGNS FOR THE RECORD A Collision Report From MooseHeavy Maine | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/vital-signs-side-effects-hairloss-drug-may-affect-marker-for-cancer.html | VITAL SIGNS SIDE EFFECTS HairLoss Drug May Affect Marker for Cancer | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/health/with-strokes-knowledge-is-a-lifesaver.html | PERSONAL HEALTH With Strokes Knowledge Is a Lifesaver | By Jane E Brody | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/movies/new-dvds.html | Critics Choice New DVDs | By Dave Kehr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/actresss-killer-is-sentenced-to-life-in-prison.html | Actresss Killer Is Sentenced to Life in Prison | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/as-city-hall-crumbles-a-call-to-action-4-plans-please.html | WATERBURY JOURNAL As City Hall Crumbles a Call to Action 4 Plans Please | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/bill-on-civil-unions-moves-forward-in-new-jersey.html | Bill on Civil Unions Moves Forward in New Jersey | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/bronx-girl-14-is-convicted-in-newborns-death.html | Metro Briefing  New York Bronx Girl 14 Is Convicted In Newborns Death | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/buffalo-state-sues-over-nuclear-waste-site.html | Metro Briefing  New York Buffalo State Sues Over Nuclear Waste Site | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/city-fails-to-collect-millions-for-water.html | Water Bills Are So Flawed City Cant Collect Millions | By Anthony Depalma and Jo Craven McGinty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/cleaned-or-not-mrs-astors-sofa-isnt-telling.html | Cleaned or Not Mrs Astors Sofa Isnt Telling | By Serge F Kovaleski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/discipline-for-officers-is-less-harsh-report-says.html | Discipline For Officers Is Less Harsh Report Says | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/federal-tests-find-no-e-coli-in-green-onions.html | Federal Tests Find No E Coli in Green Onions | By Bruce Lambert and Ronald Smothers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/health-insurance-for-all-is-considered-in-new-jersey.html | Health Insurance for All Is Considered in New Jersey | By Richard G Jones | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/ink-a-free-rock-tune-with-each-paper.html | INK A Free Rock Tune With Each Paper | By Joe Brescia | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/keeping-faith-with-ethics-and-voters.html | NYC Keeping Faith With Ethics And Voters | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/lafayette-among-5-high-schools-to-close.html | Lafayette Among 5 High Schools to Close | By Elissa Gootman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/manhattan-man-indicted-in-bomb-hoax.html | Metro Briefing  New York Manhattan Man Indicted In Bomb Hoax | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/metro-briefing-new-jersey-trenton-legislature-approves-needle.html | Metro Briefing  New Jersey Trenton Legislature Approves Needle Exchange | By Richard G Jones | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/metro-briefing-new-jersey-trenton-senate-panel-approves-judges.html | Metro Briefing  New Jersey Trenton Senate Panel Approves Judges Reappointment | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/metro-briefing-new-york-albany-spano-turns-down-board-post.html | Metro Briefing  New York Albany Spano Turns Down Board Post | By Danny Hakim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/multilevel-trains-will-ease-the-crosshudson-commute.html | Multilevel Trains Will Ease The CrossHudson Commute | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/now-the-governors-mansion-awaits-spitzers-touch.html | Now This Albany Home Awaits Spitzers Touch | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/pataki-calls-legislature-back-for-lastminute-wrapup.html | Pataki Calls Legislature Back for LastMinute WrapUp | By Danny Hakim and Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/rap-takes-center-stage-at-trial-in-killing-of-two-detectives.html | Rap Takes Center Stage at Trial in Killing of Two Detectives | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/senate-to-review-oversight-of-town-courts.html | Senate to Review Oversight of Town Courts | By William Glaberson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/the-neediest-cases-a-vietnam-veteran-fights-to-remain-free-of.html | The Neediest Cases A Vietnam Veteran Fights To Remain Free Of Drugs | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/war-opponents-are-convicted-in-un-protest.html | War Opponents Are Convicted In UN Protest | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/nyregion/workers-rally-on-tax-relief-in-new-jersey.html | Thousands Protest as Trenton Weighs Revisions in Pension Benefits | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/georgia-gibbs-87-singer-of-the-50s-hit-kiss-of-fire-dies.html | Georgia Gibbs 87 Singer Of the 50s Hit Kiss of Fire | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/leonard-m-greene-88-inventor-of-device-to-warn-of-plane-stalls.html | Leonard M Greene 88 Inventor Of Device to Warn of Plane Stalls | By Jeff Bailey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/obituaries/ralph-gomberg-85-oboist-with-the-boston-symphony-dies.html | Ralph Gomberg 85 Oboist With the Boston Symphony | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/a-cambodian-girls-tragedy-being-young-and-pretty.html | A Cambodian Girls Tragedy Being Young and Pretty | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/the-early-show.html | The Early Show | By Thomas B Edsall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/the-halflife-of-a-despot.html | The HalfLife of a Despot | By Ariel Dorfman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/opinion/time-to-offshore-our-troops.html | Time to Offshore Our Troops | By Eugene Gholz Daryl G Press and Benjamin Valentino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/a-cryptologist-takes-a-crack-at-deciphering-dnas-deep-secrets.html | SCIENTIST AT WORK Nick Patterson A Cold War Cryptologist Takes a Crack at Deciphering DNAs Deep Secrets | By Ingfei Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/all-but-ageless-turtles-face-their-biggest-threat-humans.html | Slow Is Beautiful | By Natalie Angier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/as-the-nanowheel-turns.html | OBSERVATORY | By Henry Fountain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/bolt-from-the-blue.html | Q  A Bolt From the Blue | By C Claiborne Ray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/earth/by-2040-greenhouse-gases-could-lead-to-an-open-arctic-sea.html | By 2040 Greenhouse Gases Could Lead to an Open Arctic Sea in Summers | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/space/back-to-the-moon-but-why.html | ESSAY Back to the Moon But Why | By Dennis Overbye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/science/though-sturdy-survivors-turtles-prove-to-be-ill-equipped-for-human.html | Though Sturdy Survivors Turtles Prove to Be Ill Equipped for Human Threat | By Natalie Angier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball-another-mazzilli-move-from-the-bronx-to-queens.html | BASEBALL Another Mazzilli Move From the Bronx to Queens | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball-cuban-defector-to-join-yankees.html | BASEBALL CUBAN DEFECTOR TO JOIN YANKEES | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball-oliver-agrees-with-angels.html | BASEBALL OLIVER AGREES WITH ANGELS | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/baseball/as-japanese-pitcher-waits-wheeling-outpaces-dealing.html | BASEBALL As Japanese Pitcher Waits Wheeling Outpaces Dealing | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/basketball/jeffries-returns-for-knicks-and-so-do-the-boos.html | PRO BASKETBALL Flirting With Disaster and Victory | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/basketball/nets-get-relief-from-carter-and-kidd.html | PRO BASKETBALL As Usual Nets Get Relief From Carter and Kidd | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/colleges-fassel-is-among-contenders-to-be-the-coach-at-stanford.html | COLLEGES Fassel Is Among Contenders To Be the Coach at Stanford | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/postgame-chat-helps-pennington-keep-perspective.html | FOOTBALL Postgame Chat Helps Pennington Keep Perspective | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/romo-a-standby-turned-star-must-now-prove-he-is-resilient.html | FOOTBALL After First Stumble Romo Faces a Test of Resilience | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/football/safe-and-smart-is-new-mantra-for-manning.html | FOOTBALL Safe and Smart Is New Mantra For Manning | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/former-coach-watches-from-a-seat-not-the-sideline.html | FOOTBALL Winning a Title For Another Town This One Counts | By JER LONGMAN | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/hockey/islanders-nolan-singleminded-with-second-chance.html | HOCKEY Nolan SingleMinded With Second Chance | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/auburn-doesnt-plan-to-forward-its-audit.html | COLLEGES Auburn Doesnt Plan to Forward Its Audit | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/ncaafootball/code-words-can-only-sell-a-quarterback-short.html | SPORTS OF THE TIMES Code Words Can Only Sell a Quarterback Short | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/on-baseball-for-pettitte-home-is-where-the-money-is.html | ON BASEBALL For Pettitte Home Is Where the Money Is | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/sports/pro-basketball-nba-decides-new-ball-just-isnt-worth-the-pain.html | PRO BASKETBALL NBA Decides New Ball Just Isnt Worth the Pain | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/technology/hewlettpackards-longtime-financial-chief-is-set-to-retire.html | HewlettPackards Longtime Financial Chief Is Set to Retire | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/dont-you-eat-the-fruitcake-just-listen-to-it-sing.html | THEATER REVIEW Dont You Eat The Fruitcake Just Listen to It Sing | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/going-out-an-orphan-coming-back-a-star.html | THEATER REVIEW Going Out an Orphan Coming Back a Star | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/theater/reviews/they-could-have-danced-all-night-if-they-hadnt-died.html | THEATER REVIEW They Could Have Danced All Night if They Hadnt Died | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/gay-and-evangelical-seeking-paths-of-acceptance.html | Gay and Evangelical Seeking Paths of Acceptance | By Neela Banerjee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/just-ask-kucinich-answers-yes-i-am.html | Just Ask Kucinich Answers Yes I Am | By Mark Leibovich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/pastor-quits-after-revealing-samesex-relations.html | Pastor Quits After Revealing SameSex Relations | By Neela Banerjee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/political-action-lowprofile-republicans-sense-opportunity.html | POLITICAL ACTION LowProfile Republicans Sense Opportunity | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/daley-in-shadow-of-inquiry-will-seek-6th-term-as-mayor-of.html | Daley in Shadow of Inquiry Will Seek 6th Term as Mayor | By Susan Saulny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/its-a-new-mr-bush-at-least-on-tv.html | POLITICAL ACTION TELEVISION | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/losing-senators-have-cash-to-spare.html | POLITICAL ACTION AFTER THE VOTE Losing Senators Have Cash to Spare | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/politics/race.html | POLITICAL ACTION RACE | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/the-aloha-state-is-now-less-welcoming-to-smokers.html | HONOLULU JOURNAL The Aloha State Is Now Less Welcoming to Smokers | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/us/west-virginia-delays-report-on-mine-blast.html | West Virginia Delays Report on a Deadly Mine Blast | By Christopher Maag | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/democrats-decline-to-take-up-unfinished-spending-bills.html | Democrats Decline to Take Up Unfinished Spending Bills | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/justices-overturn-ruling-in-case-on-buttons-in-court.html | Justices Overturn Ruling In Case on Buttons in Court | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/medicare-links-doctors-pay-to-practices.html | Medicare in a Different Tack Moves to Link Doctors Payments to Performance | By Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/muslim-charity-seeks-dismissal-of-charges-of-terrorism.html | Muslim Charity Sues Treasury Dept and Seeks Dismissal of Charges of Terrorism | By Neil MacFarquhar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/washington/world/world-briefing-africa-algeria-us-embassy-issues-warning.html | World Briefing  Africa Algeria US Embassy Issues Warning After Attack | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/africa/perils-of-somali-flood-hunger-and-beasts.html | Perils of Somali Flood Hunger and Beasts | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/a-bitter-legacy-of-division-survives-pinochet.html | NEWS ANALYSIS A Bitter Legacy of Division Survives Pinochet | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/mario-llerena-93-dies-castro-ally-then-critic.html | Mario Llerena 93 Dies Castro Ally Then Critic | By Anthony Depalma | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/americas/streets-are-paved-with-neons-glare-and-city-calls-a-halt.html | SO PAULO JOURNAL Streets Are Paved With Neons Glare and City Calls a Halt | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/annan-urges-us-to-reject-unilateralism.html | Annan Urges US to Reject Unilateralism In Diplomacy | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/eastern-europe-struggles-to-purge-security-services.html | Eastern Europe Still Struggles To Purge Its Security Services | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/german-exchancellor-defends-russian-pipeline-deal-and-putin.html | German ExChancellor Defends Russian Pipeline Deal and Putin | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/europe/hospitalizations-in-hamburg-tied-to-radiation-trail-in-london.html | Hospitalizations in Hamburg Tied to Radiation Trail in London | By Mark Landler and Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/in-a-slip-israels-leader-seems-to-confirm-its-nuclear.html | In a Slip Israels Leader Seems To Confirm Its Nuclear Arsenal | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/in-advance-of-speech-bush-seeks-iraq-advice.html | In Advance of Speech Bush Seeks Iraq Advice | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/iran-opens-conference-on-holocaust.html | Iran Opens Conference On Holocaust | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/iraqis-consider-ways-to-reduce-power-of-cleric.html | IRAQIS CONSIDER WAYS TO REDUCE POWER OF CLERIC | By Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/killing-of-3-young-children-worsens-palestinian-tension.html | Killing of 3 Young Children Worsens Palestinian Tension | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-12 | https://www.nytimes.com/2006/12/12/world/middleeast/students-cry-death-to-the-dictator-as-iranian-leader.html | Students Cry Death to the Dictator as Iranian Leader Speaks | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/arts-briefly-a-good-deal-for-cbs.html | Arts Briefly A Good Deal for CBS | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/design/mexican-architect-looks-at-historic-rutgers-with-a-modern-eye.html | Mexican Architect Looks at Historic Rutgers With a Modern Eye | By Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/martha-tilton-91-sweetheart-of-swing-dies.html | Martha Tilton 91 Sweetheart of Swing | By Douglas Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/after-la-scala-boos-a-tenor-boos-back.html | After La Scala Boos a Tenor Boos Back | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/night-of-etudes-debussy-chopin-and-surprise-elliott-carter.html | MUSIC REVIEW Night of tudes Debussy Chopin and Surprise Elliott Carter | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/revisiting-a-bleak-album-to-plumb-its-dark-riches.html | Revisiting a Bleak Album To Plumb Its Dark Riches | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/music/streetwise-yet-savvy-and-trying-to-stay-true.html | Streetwise Yet Savvy And Trying to Stay True | By Lola Ogunnaike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/a-preacher-like-his-dad-but-his-congregation-prefers-bar.html | TELEVISION REVIEW A Preacher Like His Dad but His Congregation Prefers Bar Stools Over Pews | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/an-online-newscasters-appealing-bafflement.html | THE WEB An Online Newscasters Appealing Bafflement | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/arts/television/whats-on-wednesday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/vaclav-who-oh-yeah-the-president-guy-whos-reviving-his-artistic-side.html | Vaclav Who Oh Yeah the President Guy Whos Reviving His Artistic Side | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/books/beyond-mandalay-the-road-to-isolation-and-xenophobia.html | BOOKS OF THE TIMES Beyond Mandalay the Road to Isolation and Xenophobia | By William Grimes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/business/continental-and-united-in-deal-talks.html | Continental And United In Deal Talks | BY Andrew Ross Sorkin AND Jeff Bailey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/grid-limitations-increase-prices-for-electricity.html | GRID LIMITATIONS INCREASE PRICES FOR ELECTRICITY | By David Cay Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/media/family-with-big-stake-seeks-part-of-tribune.html | Family With Big Stake Seeks Part of Tribune Co | By Andrew Ross Sorkin and Katharine Q Seelye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/media/finding-love-and-the-right-linens.html | THE MEDIA BUSINESS ADVERTISING Finding Love and the Right Linens | By Louise Story | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/most-wanted-on-museum-boards-hedge-fund-managers.html | Turning Hedge Fund Dollars Into Works of Art | By Landon Thomas Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/spitzer-sues-ubs-over-its-feebased-brokerage-accounts.html | Spitzer Sues UBS Over Its FeeBased Brokerage Accounts | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/the-fed-leaves-shortterm-rates-alone.html | The Fed Leaves ShortTerm Rates Alone | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/today-in-business-online-834688.html | TODAY IN BUSINESS ONLINE | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/today-in-business-online-834696.html | TODAY IN BUSINESS ONLINE | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/today-in-business-online.html | TODAY IN BUSINESS ONLINE | By Claudia H Deutsch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/us-moves-to-restrain-prosecutors.html | US Moves To Restrain Prosecutors | By Lynnley Browning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/visions-of-bonus-heaven-in-goldman-sachs-profit.html | MARKET PLACE Visions of Bonus Heaven In Goldman Sachs Profit | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/what-money-doesnt-buy-in-health-care.html | ECONOMIX What Money Doesnt Buy In Health Care | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/world-business-briefing-asia-india-industrial-output-pace-slows.html | World Business Briefing  Asia India Industrial Output Pace Slows | By Saritha Rai | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/world-business-briefing-europe-britain-real-estate-agency-acquired.html | World Business Briefing  Europe Britain Real Estate Agency Acquired | By Dow Jones Ap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/worldbusiness/a-taker-for-25-of-russia-phone-company.html | A Taker for 25 of Russia Phone Company | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/worldbusiness/executives-urge-action-to-cut-dependence-on-foreign.html | Executives Urge Action to Cut Dependence on Foreign Oil | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/worldbusiness/nasdaq-starts-push-for-majority-control-of-london.html | Nasdaq Starts Push for Majority Control of London Market | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/busines s/worldbusiness/police-search-paris-office-of-parent-company-of.html | INTERNATIONAL BUSINESS Police Search Paris Office Of Parent Company of Airbus | By Nicola Clark | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/ aboard-the-truffle-truck-some-sniffs-before-the-sale.html | Aboard the Truffle Truck Some Sniffs Before the Sale | By Melissa Clark | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/ arts/food-stuff-delicious-to-look-at-in-a-midtown-gallery.html | FOOD STUFF Delicious to Look At In a Midtown Gallery | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/food-stuff-from-the-freezer-an-unexpected-star-for-the-holidays.html | FOOD STUFF From the Freezer An Unexpected Star For the Holidays And Beyond | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/food-stuff-from-the-south-of-australia-a-bottle-of-liquid-gold.html | FOOD STUFF From the South of Australia a Bottle of Liquid Gold | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/food-stuff-silicone-strikes-again-bowl-lids-fit-many-sizes.html | FOOD STUFF Silicone Strikes Again Bowl Lids Fit Many Sizes | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/from-hungary-for-hanukkah-from-long-ago.html | From Hungary For Hanukkah From Long Ago | By Joan Nathan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/pairings-do-a-duck-a-favor-snuggle-it-up-to-quince-and-merlot.html | PAIRINGS Do a Duck a Favor Snuggle It Up to Quince and Merlot | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/the-minimalist-have-no-fear-its-only-candy.html | THE MINIMALIST HAVE No Fear Its Only Candy | By Mark Bittman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/arts/the-oldfashioned-secret-of-holiday-treats-sugar-cane.html | The OldFashioned Secret Of Holiday Treats Sugar Cane | By Julia Moskin and Kim Severson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/new-york-gets-ready-to-count-calories.html | New York Gets Ready To Count Calories | By Kim Severson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/panned-on-screen-merlot-shrugs-and-moves-on.html | WINES OF THE TIMES Panned on Screen Merlot Shrugs And Moves On | By Eric Asimov | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/reviews/for-nothing-but-bones-go-early.html | 25 AND UNDER For Nothing but Bones Go Early | By Peter Meehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/reviews/the-benefits-of-being-french-and-familiar.html | RESTAURANTS The Benefits of Being French and Familiar | By Frank Bruni | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/serving-cookbook-manic-pig.html | Serious Cookbook Manic Pig | By Oliver SchwanerAlbright | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/dining/serving-up-customers-on-a-bed-of-ads.html | Serving Up Customers Along With Dinner | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/education/adjusting-a-formula-devised-for-diversity.html | ON EDUCATION Adjusting a Formula Devised for Diversity | By Joseph Berger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/education/weighing-the-costs-in-public-vs-private-colleges.html | Weighing the Costs in Public vs Private Colleges | By Jonathan D Glater | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/movies/defending-the-human-race-with-old-spare-parts.html | FILM REVIEW Defending the Human Race With Old Spare Parts | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/adviser-to-senator-clinton-stays-in-shadows.html | In World of Politics Clinton Adviser Stays in Shadows | By Raymond Hernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/broader-inquiries-are-urged-on-underpayment-of-wages.html | Broader Inquiries Are Urged On Underpayment of Wages | By Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/city-fights-efforts-to-release-2004-convention-arrest-records.html | City Fights Efforts to Release 2004 Convention Arrest Records | By Jim Dwyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/city-sends-2-foreignborn-firsttimers-to-the-assembly.html | City Sends 2 ForeignBorn FirstTimers to the Assembly | By Jonathan P Hicks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/convicted-former-detective-sues-over-state-police-stop.html | Convicted Former Detective Sues Over State Police Stop | By Richard G Jones | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/cuny-chief-orders-names-stripped-from-student-center.html | CUNY Orders Names of 2 Fugitives Stripped From Center | By Karen W Arenson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/decades-after-a-fire-a-harlem-church-is-whole-again.html | Decades After a Fire a Harlem Church Is Whole Again | By David W Dunlap | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/health/metro-briefing-new-york-manhattan-drug-gang-indictments.html | Metro Briefing  New York Manhattan Drug Gang Indictments Announced | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/in-the-bronx-police-investigate-the-death-of-a-newborn-girl.html | In the Bronx Police Investigate The Death of a Newborn Girl | By Emily Vasquez and Cassi Feldman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/inquiry-finds-state-worker-acted-as-aide-to-hevesis-wife.html | Inquiry Finds State Worker Acted as Aide to Hevesis Wife | By Danny Hakim | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-brooklyn-11-charged-with-racketeering.html | Metro Briefing  New York Brooklyn 11 Charged With Racketeering | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-manhattan-milk-consumption-drops-in.html | Metro Briefing  New York Manhattan Milk Consumption Drops In Schools | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-manhattan-settlement-with-sanitation.html | Metro Briefing  New York Manhattan Settlement With Sanitation Officers | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-manhattan-spitzers-plans-described.html | Metro Briefing  New York Manhattan Spitzers Plans Described | By Patrick Healy | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-queens-man-pushing-stroller-is-arrested-on.html | Metro Briefing  New York Queens Man Pushing Stroller Is Arrested On Drug Charge | By Andy Newman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/metro-briefing-new-york-queens-mayor-seeks-plan-for-citys.html | Metro Briefing  New York Queens Mayor Seeks Plan For Citys Population Growth | By Diane Cardwell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/more-time-needed-for-property-tax-cut-leaders-say-after.html | More Time Needed for Property Tax Cut Leaders Say After Contentious Week in Trenton | By David W Chen | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/pataki-agrees-to-let-spitzer-fill-some-vacant-posts.html | Pataki Agrees to Let Spitzer Fill Some Vacant Posts | By Danny Hakim and Michael Cooper | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/planner-of-deal-that-left-detectives-dead-wont-testify.html | Planner of Deal That Left Detectives Dead Wont Testify | By Michael Brick | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/rescue-plan-for-hospital-in-hoboken.html | Rescue Plan For Hospital In Hoboken | By David Kocieniewski | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/tell-virginia-the-skeptics-are-still-wrong.html | OUR TOWNS Tell Virginia The Skeptics Are Still Wrong | By Peter Applebome | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/the-neediest-cases-a-mother-and-her-girls-struggle-to-overcome-a.html | The Neediest Cases A Mother and Her Girls Struggle to Overcome A Legacy of Ailing Lungs | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/theater/metro-briefing-new-york-manhattan-high-fidelity-is-closing.html | Metro Briefing  New York Manhattan High Fidelity Is Closing | By Campbell Robertson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/two-new-yorkers-gain-seats-on-influential-house-committees.html | Two New Yorkers Gain Seats On Influential House Committees | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/nyregion/with-onions-no-longer-the-top-suspect-the-search-for-e-coli.html | With Focus Off Onions E Coli Hunt Continues | By Andrew Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/castles-in-the-sand.html | Castles in the Sand | By Robert S Young and Orrin H Pilkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/learning-to-keep-learning.html | Learning To Keep Learning | By Thomas L Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/one-war-we-can-still-win.html | One War We Can Still Win | By Anthony H Cordesman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/opinion/will-hillzilla-crush-obambi.html | Will Hillzilla Crush Obambi | By Maureen Dowd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/a-long-island-village-slides-toward-resort-status.html | A Long Island Village Slides Toward Resort Status | By Valerie Cotsalas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/home-away-buying-as-a-team.html | HOME AWAY Buying as a Team | By Amy Gunderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/new-faces-in-fabled-istanbul.html | New Faces in Fabled Istanbul | By Susanne Fowler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/property-values-what-you-get-for-650000.html | PROPERTY VALUES What You Get for 650000 | By Anna Bahney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/realestate/using-redevelopment-to-tell-a-story.html | Square Feet Using Redevelopment To Tell a Story | By Lisa Chamberlain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball-roundup-mets-let-zambrano-go.html | BASEBALL ROUNDUP METS LET ZAMBRANO GO | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball-roundup-yankees-consider-options.html | BASEBALL ROUNDUP YANKEES CONSIDER OPTIONS | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/baseball/matsuzaka-talks-with-sox-going-down-to-wire.html | BASEBALL Matsuzaka Negotiations Going Down To the Wire | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/dolan-says-hes-sticking-with-thomas-for-season.html | PRO BASKETBALL Dolan Says Hes Sticking With Thomas for Season | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/basketball/the-synthetic-jordan-era-has-lost-its-air.html | SPORTS OF THE TIMES The Synthetic Jordan Era Has Lost Its Air | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/as-rivalry-cools-the-rangers-stay-hot.html | HOCKEY As Rivalry Cools the Rangers Stay Hot | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/goalies-gone-normal-a-little-south-of-sanity.html | HOCKEY GOALIES GONE NORMAL | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/hockey/hustle-not-enough-for-devils-vs-buffalo.html | HOCKEY Hustle Not Enough For Devils Vs Buffalo | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/ncaafootball/rutgers-is-in-the-center-of-a-cable-tug-of-war.html | COLLEGES Rutgers Is in the Center Of a Cable Tug of War | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/nfl-roundup-giants-sign-lineman.html | NFL ROUNDUP GIANTS SIGN LINEMAN | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/othersports/disabled-skier-designs-his-way-to-be-a-daredevil.html | WINTER SPORTS Disabled Skier Designs His Way to Be a Daredevil | By Aimee Berg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/othersports/kayak-surfing-seatofyour-pants-excitement.html | OUTDOORS Kayak Surfing SeatofYourPants Thrills | By Bill Becher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/pro-basketball-count-kidds-attributes-its-as-simple-as-123.html | PRO BASKETBALL Count Kidds Attributes Its as Simple as 123 | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/pro-basketball-owner-says-kings-are-out-of-iverson-running.html | PRO BASKETBALL Owner Says Kings Are Out of Iverson Running | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are Toni Monkovic Benjamin Hoffman NailaJean Meyers John Woods and Andrew Das | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/sports/soccer/real-salt-lake-says-child-shall-lead-them.html | SOCCER REPORT Real Salt Lake Says Child Shall Lead Them | By Jack Bell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/costcutting-will-continue-hp-chief-says.html | CostCutting Will Continue HP Chief Says | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/google-to-offer-variation-on-stock-options.html | Google to Offer Variation on Employee Stock Options | By Miguel Helft and Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/pricing-of-flat-screens-is-under-inquiry.html | Pricing of Flat Screens Is Under Inquiry | By Choe SangHun | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/skypes-free-phone-call-plan-will-soon-have-annual-fee.html | Skypes Free Phone Call Plan Will Soon Have Annual Fee | By Matt Richtel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/technology/web-site-hunts-pedophiles-and-tv-goes-along.html | Web Site Hunts Pedophiles and TV Goes Along | By Allen Salkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/a-break-for-lynne-meadow.html | Arts Briefly A Break for Lynne Meadow | By Campbell Robertson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/best-of-all-possible-worlds-updated-for-the-paris-stage.html | Best of All Possible Worlds Updated for the Paris Stage | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/reviews/how-attitudes-have-changed-since-the-60s-or-have-they.html | THEATER REVIEW How Attitudes Have Changed Since the 60s or Have They | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/theater/reviews/those-bickering-brothers-are-back-in-the-kitchen.html | THEATER REVIEW Those Bickering Brothers Are Back in the Kitchen | By Jason Zinoman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/800000-affected-by-data-breach-ucla-says.html | 800000 Affected by Data Breach UCLA Says | By Brad Stone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/a-lawsuit-threat-is-gone-and-christmas-trees-return.html | A Lawsuit Threat Is Gone And Christmas Trees Return | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/a-new-name-for-sale-no-way-for-a-marine.html | A New Name for Sale No Way for a Marine | By Brenda Goodman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/democrat-wins-gop-seat-in-texas-runoff.html | Democrat Wins GOP Seat In Texas Runoff | By Ralph Blumenthal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/illinois-new-rules-on-mercury-emissions.html | National Briefing  Midwest Illinois New Rules On Mercury Emissions | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/j-keith-mann-82-labor-negotiator-dies.html | J Keith Mann 82 Labor Negotiator Dies | By Dennis Hevesi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/massachusetts-mayor-proposes-selling-city-hall.html | National Briefing  New England Massachusetts Mayor Proposes Selling City Hall | By Katie Zezima | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/massachusetts-set-for-its-officers-to-enforce-immigration-law.html | Massachusetts Set for Its Officers to Enforce Immigration Law | By Katie Zezima | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/panel-to-debate-antidepressant-warnings.html | Panel to Weigh Expansion Of Antidepressant Warnings | By Benedict Carey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/pastors-disclosures-may-stir-empathy-some-evangelicals-say.html | Some Foresee Compassion After Pastors Disclosures | By Neela Banerjee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/plan-for-tracking-animals-meets-farmers-resistance.html | Plan for Tracking Animals Meets Farmers Resistance | By Theo Emery | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/us/raids-6-meat-plants-in-id-case.html | US Raids 6 Meat Plants In ID Case | By Julia Preston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/washington/democrats-consider-outside-ethics-panel.html | Democrats Explore Proposal For Outside Ethics Panel | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/washington/world/world-briefing-americas-canada-new-inquiry-into-3.html | World Briefing  Americas Canada New Inquiry Into 3 Canadians Jailed In Syria | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/ethiopian-court-finds-exleader-in-exile-guilty-of-genocide.html | Ethiopian Court Finds ExLeader In Exile Guilty Of Genocide | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/in-a-dream-city-a-nightmare-for-the-common-man.html | ABUJA JOURNAL In a Dream City a Nightmare for the Common Man | By Lydia Polgreen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/africa/qaedalinked-group-claims-algerian-attack.html | QaedaLinked Group Claims Algerian Attack | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/as-vice-dragnet-recalls-bad-old-days-chinese-cry-out.html | As Vice Dragnet Recalls Bad Old Days Chinese Cry Out | By Howard W French | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/asia/pakistans-support-for-militants-threatens-region-karzai-says.html | THE REACH OF WAR Pakistans Support for Militants Threatens Region Karzai Says | By Carlotta Gall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/leader-pushes-spain-to-left-rejecting-calls-to-slow-down.html | Leader Pushes Spain to Left Rejecting Calls to Slow Down | By Renwick McLean | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/europe/european-court-says-exiled-iranian-group-was-unfairly-labeled.html | European Court Says Exiled Iranian Group Was Unfairly Labeled | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/israel-fading-irans-leader-tells-deniers-of-holocaust.html | Israel Fading Irans Leader Tells Deniers Of Holocaust | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/iraq-army-plans-for-a-wider-role.html | THE REACH OF WAR Iraq Army Plans For a Wider Role | By Michael R Gordon and Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/israel-court-allows-some-suits-by-palestinians.html | Israel Court Allows Some Suits By Palestinians Hurt by Army | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/saudis-say-they-might-back-sunnis-if-us-leaves-iraq.html | THE REACH OF WAR Saudis Give US A Grim What If | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/truck-bomb-kills-70-iraqis-as-the-poor-gather-for-jobs.html | THE REACH OF WAR Truck Bomb Kills 70 Iraqis As the Poor Gather for Jobs | By Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/un-official-says-lack-of-security-harms-hariri.html | UN Official Says Lack of Security Harms Beirut Assassination Inquiry | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/us-general-says-jobs-and-services-may-curb-iraq-violence.html | THE REACH OF WAR US General Says Jobs and Services May Curb Iraq Violence | By John F Burns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/middleeast/white-house-to-delay-shift-on-iraq-until-07.html | THE REACH OF WAR White House to Delay Shift On Iraq Until Early in 2007 | By Jim Rutenberg and David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/world-briefing-americas-guatemala-un-to-help-dismantle-armed-groups.html | World Briefing  Americas Guatemala UN To Help Dismantle Armed Groups | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/world-briefing-europe-russia-police-raid-office-of-garry-kasparov.html | World Briefing  Europe Russia Police Raid Office Of Garry Kasparov | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/world-briefing-europe-spain-11-terror-suspects-arrested-in-ceuta.html | World Briefing  Europe Spain 11 Terror Suspects Arrested In Ceuta | By Renwick McLean | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-13 | https://www.nytimes.com/2006/12/13/world/world-briefing-europe-vatican-city-pope-warns-of-energy-and-arms.html | World Briefing  Europe Vatican City Pope Warns Of Energy And Arms Races | By Ian Fisher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly-house-makes-foxs-night.html | Arts Briefly House Makes Foxs Night | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly-pop-charts-a-big-plunge.html | Arts Briefly Pop Charts A Big Plunge | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly-rome-opens-new-space-for-ancient-art.html | Arts Briefly Rome Opens New Space for Ancient Art | By Elisabetta Povoledo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/black-history-trove-a-lifes-work-seeks-museum.html | Trove of Black History Gathered Over Lifetime Seeks a Museum | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/dance/flesh-and-transgression-choreographers-take-on-operas-canon.html | DANCE Flesh and Transgression Choreographers Take on Operas Canon | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/dance/pushing-taps-limits-with-or-without-heels.html | Pushing Taps Limits With or Without Heels | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/design/afghan-treasures-hidden-for-years-shine-anew-in-paris.html | Afghan Treasures Hidden for Years Shine Anew in Paris Exhibition | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/design/last-hurrah-for-street-art-as-canvas-goes-condo.html | Last Hurrah for Street Art as Canvas Goes Condo | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/a-nod-to-the-season-doesnt-come-without-a-touch-of-melancholy.html | MUSIC REVIEW A Nod to the Season Doesnt Come Without a Touch of Melancholy | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/nas-writes-hiphops-obituary.html | MUSIC Nas Writes HipHops Obituary | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/music/the-conductor-as-prankster-or-mischief-among-the-musicians.html | MUSIC REVIEW The Conductor as Prankster or Mischief Among the Musicians | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/peter-boyle-71-is-dead-roles-evoked-laughter-and-anger.html | Peter Boyle 71 Is Dead Roles Evoked Laughter and Anger | By Robert Berkvist | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/television/a-day-job-in-theatuh-wouldnt-it-be-loverly.html | TELEVISION REVIEW A Day Job in Theatuh Wouldnt It Be Loverly | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/arts/television/whats-on-thursday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/books/and-in-this-corner-a-boxer-of-truly-rare-refinement.html | BOOKS OF THE TIMES And in This Corner a Boxer Of Truly Rare Refinement | By Shaun Assael | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/books/carter-book-stirs-furor-with-its-view-of-israelis-apartheid.html | Carter View Of Israeli Apartheid Stirs Furor | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/books/columnist-accuses-crichton-of-literary-hitandrun.html | Columnist Accuses Crichton of Literary HitandRun | By Felicia R Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/a-county-in-california-allows-merrill-to-come-back.html | A County In California Allows Merrill To Come Back | By Peter Edmonston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/a-passion-becomes-a-business-now-for-the-hard-part-of-making-it.html | SMALL BUSINESS A Passion Becomes a Business Now for the Hard Part of Making It Profitable | By Elizabeth Olson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/bankers-report-more-mortgages-being-paid-late-or-not-at-all.html | Bankers Report More Mortgages Being Paid Late or Not at All | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/big-consolidated-airline-inc.html | Big Consolidated Airline Inc | By Jeff Bailey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/ibm-and-universities-plan-collaboration.html | IBM and Universities Plan Collaboration | By Steve Lohr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/jetblue-adding-some-legroom-by-removing-seats-from-airbus-320.html | JetBlue Adding Some Legroom by Removing Seats From Airbus 320 Planes | By Jeff Bailey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/media/online-p-g-gets-a-little-crazy.html | ADVERTISING Online P G Gets a Little Crazy | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/recalculating-the-costs-of-global-climate-change.html | ECONOMIC SCENE Recalculating the Costs of Global Climate Change | By Hal R Varian | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/rising-metal-prices-prompt-ban-on-melting-and-export-of-coins.html | Rising Metal Prices Prompt Ban On Melting and Export of Coins | By Matthew Healey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/ritchie-capital-said-to-be-close-to-selling-assets-in-major-fund.html | Ritchie Capital Said to Be Close To Selling Assets in Major Fund | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/sec-eases-regulations-on-business.html | SEC Eases Regulations On Business | By Stephen Labaton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/us-may-file-charges-against-bp-over-dealings-in-gasoline-futures.html | US May File Charges Against BP Over Dealings in Gasoline Futures | By Jad Mouawad | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/whatever-happened-to-online-etiquette.html | FROM THE DESK OF DAVID POGUE Whatever Happened to Online Etiquette | By David Pogue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/home-depot-to-buy-protege-retailer-in-china.html | Home Depot to Buy Protg Retailer in China | By Michael Barbaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/huge-fine-on-thai-broadcaster-is-upheld.html | Huge Fine on Thai Broadcaster Is Upheld | By Wayne Arnold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/in-beijing-talks-issues-of-will-and-way.html | In Beijing Talks Issues of Will and Way | By Steven R Weisman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/business/worldbusiness/qantas-board-accepts-offer-of-87-billion-for-a.html | Qantas Board Accepts Offer Of 87 Billion For a Buyout | By Tim Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/crosswords/bridge/bidding-went-on-and-on-but-who-got-the-benefit.html | Bridge Bidding Went On and On But Who Got The Benefit | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/a-woman-who-wore-couture-like-a-second-skin.html | Critics Notebook A Woman Who Wore Couture Like a Second Skin | By Cathy Horyn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/big-mac-with-a-side-of-flair.html | Front Row Big Mac With a Side Of Flair | By Eric Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/diamonds-are-for-never.html | Diamonds Are for Never | By Mireya Navarro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/havana-if-only-in-the-look.html | Life as a Runway Havana if Only in the Look | By Ruth La Ferla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/in-my-own-little-world.html | Online Shopper In My Own Little World | By Michelle Slatalla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/panning-for-nuggets-in-the-slurry.html | Critical Shopper Panning for Nuggets in the Slurry | By Alex Kuczynski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/they-are-so-going-to-jingle-ball-this-year.html | They Are So Going to Jingle Ball This Year | By Stephanie Rosenbloom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/thursdaystyles/in-college-you-can-go-home-again-and-again.html | In College You Can Go Home Again and Again | By Ralph Gardner Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/fashion/thursdaystyles/thank-you-for-snowshoeing.html | Thank You for Snowshoeing | By Bradley Melekian | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/garden-qa.html | GARDEN QA | By Leslie Land | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/plants-that-thrive-on-neglect.html | IN THE GARDEN Plants That Thrive on Neglect | By Anne Raver | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/room-to-improve.html | ROOM TO IMPROVE | By Michael Cannell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/garden/storming-broadway-from-atop-a-fortress.html | AT HOME WITH STEVEN SATER Storming Broadway From Atop a Fortress | By Joyce Wadler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/circumcision-halves-hiv-risk-us-agency-finds.html | HIV RISK HALVED BY CIRCUMCISION US AGENCY FINDS | By Donald G McNeil Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/gene-that-governs-pain-perception-is-found.html | Gene That Governs Pain Perception Is Found | By Nicholas Wade | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/panel-wants-broader-antidepressant-labeling.html | Panel Wants Broader Antidepressant Labeling | By Benedict Carey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/policy/blood-banks-get-new-test-to-reveal-fatal-parasite.html | Blood Banks Get New Test To Reveal Fatal Parasite | By Donald G McNeil Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/study-questions-colonoscopy-effectiveness.html | Study Questions Colonoscopy Effectiveness | By Gina Kolata | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/movies/in-the-spotlight-two-sides-of-london.html | In the Spotlight Two Sides of London | By Sarah Lyall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/agency-cuts-atlantic-yards-revenue-estimate.html | Agency Cuts Atlantic Yards Revenue Estimate | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/armed-man-19-shot-to-death-during-struggle-with-police.html | Bronx Man 19 Shot to Death During Struggle With Police | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/bronx-girl-14-arrested-in-newborns-death.html | Metro Briefing  New York Bronx Girl 14 Arrested In Newborns Death | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/camden-high-school-principal-is-suspended.html | Metro Briefing  New Jersey Camden High School Principal Is Suspended | By Robert Strauss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/civil-liberties-group-worries-as-citys-electronic-eyes-multiply.html | Civil Liberties Group Worries as Citys Electronic Eyes Multiply | By James Barron | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/democrats-to-decide-soon-on-new-york-bid-for-08.html | Democrats to Decide Soon On New York Bid for 08 | By Diane Cardwell and Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/doubts-persist-as-nj-lawmakers-move-forward-on-civil-union.html | Doubts Persist As New Jersey Moves Toward Civil Unions | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/for-a-convicted-murderer-who-claims-innocence-offer-of-freedom.html | For a Convicted Murderer Who Claims Innocence Offer of Freedom Presents a Dilemma | By Jim Dwyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/giuliani-picks-top-gop-official-to-head-exploratory-group.html | In Potent Signal Giuliani Picks Top GOP Official to Lead His Presidential Exploratory Panel | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/jersey-city-man-is-sentenced-in-newborn-babys-death.html | Metro Briefing  New Jersey Jersey City Man Is Sentenced In Babys Death | By Jonathan Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/man-leading-medical-school-is-not-seeking-permanent-post.html | Man Leading Medical School Is Not Seeking Permanent Post | By David Kocieniewski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/manhattan-mta-considers-alcohol-ban.html | Metro Briefing  New York Manhattan MTA Considers Alcohol Ban | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/manhattan-school-lockers-for-cellphones.html | Metro Briefing  New York Manhattan School Lockers For Cellphones | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/manhattan-suspected-thief-killed-in-crash.html | Metro Briefing  New York Manhattan Suspected Thief Killed In Crash | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/metro-briefing-new-york-manhattan-port-authority-capital-plan.html | Metro Briefing  New York Manhattan Port Authority Capital Plan | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/murder-suspect-admitted-hanging-actress-police-say.html | Police Say Suspect Detailed Actresss Final Moments | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/newark-computer-administrator-sentenced.html | Metro Briefing  New Jersey Newark Computer Administrator Sentenced | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/ny-state-senator-is-charged-with-stealing-more-than-400000.html | US Accuses Bronx Senator Of Stealing Over 400000 | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/official-cites-steps-to-correct-problems-in-water-billing.html | Official Cites Steps to Correct Problems in Water Billing | By Anthony Depalma | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/plan-is-changed-for-arranging-names-on-trade-center-memorial.html | Plan Is Changed for Arranging Names on Trade Center Memorial | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/shredded-lettuce-is-now-chief-suspect-in-e-coli-outbreak.html | Shredded Lettuce Is Now Chief Suspect in E Coli Outbreak | By Bruce Lambert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/smalltown-judges-personal-justice-stirs-concern.html | SmallTown Judges Personal Justice Stirs Concern | By William Glaberson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/special-legislative-session-ends-mostly-with-lots-of-inaction.html | Special Legislative Session Ends Mostly With Lots of Inaction | By Danny Hakim and Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/speculation-about-foot-fetishist-in-killings.html | Speculation About Foot Fetishist in Killings | By Serge F Kovaleski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/the-neediest-cases-just-as-better-life-seems-attainable-illness.html | The Neediest Cases Just as Better Life Seems Attainable Illness Mars Womans Progress | By Joseph P Fried | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/whose-bright-idea-its-the-festival-of-logos.html | BLOCKS Whose Bright Idea Its the Festival of Logos | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/nyregion/yoko-onos-driver-is-arrested-for-threat.html | Police Say Driver for Yoko Ono Threatened Her Life and That of Her Son | By Andy Newman and Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/obituaries/kenny-davern-71-clarinetist-who-loved-traditional-jazz-dies.html | Kenny Davern 71 Clarinetist Who Loved Traditional Jazz | By Dennis Hevesi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/obituaries/raymond-p-shafer-89-governor-of-pennsylvania-dies.html | Raymond P Shafer 89 Governor of Pennsylvania | By Sean D Hamill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/a-fair-deal-for-911s-injured.html | A Fair Deal For 911s Injured | By Kenneth R Feinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/sunrise-and-sunset.html | Sunrise and Sunset | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/opinion/the-sidney-awards.html | The Sidney Awards | By David Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/science/early-mammals-took-to-the-air-fossil-suggests.html | Early Mammals Took to the Air Fossil Suggests | By John Noble Wilford | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/science/new-rules-for-geological-research.html | National Briefing  Science And Health New Rules For Geological Research | By Cornelia Dean | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/science/space/shuttle-crew-meets-obstacle-in-rewiring.html | Shuttle Crew Meets Obstacle in Rewiring | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball-blood-sweat-and-type-o.html | BASEBALL Blood Sweat and Type O | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball-red-sox-introduce-matsuzaka-as-teams-newest-ace.html | BASEBALL Red Sox Introduce Matsuzaka as Teams Newest Ace | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball-this-year-no-anna-benson-among-others.html | BASEBALL This Year No Anna Benson Among Others | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball-blue-jays-hope-generous-offer-keeps-wells-in-picture.html | BASEBALL The Blue Jays Hope Wells Stays in the Picture | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/red-sox-ready-to-announce-matsuzaka-deal.html | BASEBALL After Forcing Issue Red Sox On Verge of Matsuzaka Deal | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/baseball/the-danger-from-mussinas-support-of-metal-bats.html | SPORTS OF THE TIMES The Danger From Supporting Metal Bats | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/as-dolan-shows-faith-the-knicks-show-magic.html | As Dolan Shows Faith The Knicks Show Magic | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/paul-arizin-78-who-starred-in-nba-in-1950s-is-dead.html | Paul Arizin Is Dead at 78 Starred in NBA in 1950s | By Richard Goldstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/the-nbas-push-for-reform-leads-to-talk-of-an-academy.html | PRO BASKETBALL The NBAs Push for Reform Leads to Talk of an Academy | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/basketball/this-victory-resembles-the-nets-previous-one.html | PRO BASKETBALL This Victory Resembles The Nets Previous One | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football.html | FOOTBALL | By Frank Litsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/comedy-of-errors-stirs-whitfield-at-careers-end.html | PRO FOOTBALL Comedy of Errors Stirs Whitfield at Careers End | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/former-steelers-family-wins-disability-ruling.html | FOOTBALL Former Steelers Family Wins Disability Ruling | By Damon Hack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/the-jets-miller-discovers-the-adolescent-within.html | PRO FOOTBALL The Jets Miller Discovers the Adolescent Within | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/sports/football/thursday-has-become-the-dreaded-game-day.html | FOOTBALL Thursday Has Become The Dreaded Game Day | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/hockey/a-fathers-love-keeps-shining-through-pain.html | SPORTS OF THE TIMES A Fathers Love Keeps Shining Through Pain | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/ncaafootball/second-cable-network-hesitates-on-rutgers-offer.html | FOOTBALL Second Cable Network Hesitates on Rutgers Offer | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/soccer/q-a-with-chelsea-striker-didier-drogba.html | Q  A With Chelsea Striker Didier Drogba | By Jack Bell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/health/skin-deep-nutricosmetics-eat-drink-and-be-skeptical.html | Skin Deep NutriCosmetics Eat Drink and Be Skeptical | By Natasha Singer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/currents-emergency-gear-the-big-box-of-preparedness.html | CURRENTS EMERGENCY GEAR The Big Box of Preparedness | By Penelope Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/currents-furnishings-it-looks-like-a-village-loft-but.html | CURRENTS FURNISHINGS It Looks Like a Village Loft but Acts Like a Home Store | By Raul A Barreneche | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/currents-housewares-objects-from-an-exhibition.html | CURRENTS HOUSEWARES Objects From an Exhibition Available at the Museums Store | By Aric Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/currents-surfaces-paneling-that-shows-its-versatility.html | CURRENTS SURFACES Paneling That Shows Its Versatility | By Elaine Louie | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/currents-who-knew-energized-dustpan-gets-it-all.html | CURRENTS WHO KNEW Energized Dustpan Gets It All | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/for-designers-disciples-home-as-homework.html | For Designers Disciples Home as Homework | By Tom Dolby | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/home-and-garden/personal-shopper-trophies-for-the-tree.html | PERSONAL SHOPPER Trophies For The Tree | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/physical-culture-gear-test-with-katherine-darling-backcountry-ski.html | Physical Culture  Gear Test With Katherine Darling Backcountry Ski Guide Down Down Natures Thermostat | By Sarah Bowen Shea | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/style/thank-you-for-snowshoeing.html | Thank You for Snowshoeing | By Bradley Melekian | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/a-lone-warrior-takes-partners-to-save-the-world.html | GAME THEORY A Lone Warrior Takes Partners to Save the World | By Charles Herold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/electronic-navigation-with-the-michelin-touch.html | CIRCUITS Electronic Navigation With the Michelin Touch | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/european-mp3-player-is-more-than-a-pretty-face-and-a-wheel.html | CIRCUITS European MP3 Player Is More Than a Pretty Face and a Wheel | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/for-missioncritical-data-the-thumb-drive-that-passed-the-road.html | CIRCUITS For MissionCritical Data the Thumb Drive That Passed the Road Test Dont Even Think of Trying This | By Marty Katz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/helping-a-balky-laptop.html | Q  A | By J D Biersdorfer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/hp-board-cuts-its-ties-with-lawyer.html | HP Board Cuts Its Ties With Lawyer | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/marrying-the-cellphone-to-cheap-internet-calling.html | BASICS Marrying the Cellphone To Cheap Internet Calling | By Glenn Fleishman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/now-theres-some-hardware-to-help-fight-internet-fraud.html | CIRCUITS Now Theres Some Hardware to Help Fight Internet Fraud | By Stephen C Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/this-taillight-for-bicycles-leaves-even-some-headlights-in-its.html | CIRCUITS This Taillight for Bicycles Leaves Even Some Headlights in Its Wake | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/technology/vista-wins-on-looks-as-for-lacks.html | STATE OF THE ART Vista Wins On Looks As for Lacks | By David Pogue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/theater/martin-short-show-to-close.html | Martin Short Show to Close | By Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/it-cost-alaska-27-million-now-then-whats-your-bid.html | It Cost Alaska 27 Million Now Then Whats Your Bid | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/nebraska-lift-of-ban-on-corporate-farm-ownership.html | National Briefing  Plains Nebraska Lift Of Ban On Corporate Farm Ownership | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/new-judiciary-subcommittee-is-to-focus-on-civil-liberties.html | New Judiciary Subcommittee Is to Focus on Civil Liberties | By David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/north-carolina-duke-rape-case.html | National Briefing  South North Carolina Duke Rape Case | By Duff Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/political-drama-reenacts-moments-in-a-death-chamber.html | Political Drama Reenacts Moments in a Death Chamber | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/politics/settlements-including-fines-are-reached-in-election-finance.html | Settlements Including Fines Are Reached in Election Finance Cases of Three Groups | By Kate Phillips | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/senate-democrat-stricken-then-undergoes-surgery.html | Senate Democrat Stricken Then Undergoes Surgery | By Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/us/uranium-is-a-hot-commodity-and-claims-have-soared.html | Uranium Is a Hot Commodity And the Claims Have Soared | By Felicity Barringer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/democrats-plan-to-take-control-of-iraq-spending.html | DEMOCRATS PLAN TO TAKE CONTROL OF IRAQ SPENDING | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/federal-judge-asked-to-decide-if-padilla-is-competent-for-trial.html | Federal Judge Is Asked to Decide If Padilla Is Competent for Trial | By Deborah Sontag | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/illegal-immigrants-at-center-of-new-identity-theft-crackdown.html | Illegal Immigrants at Center of New ID Theft Crackdown | By Rachel L Swarns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/judge-sets-back-guantanamo-detainees.html | Judge Sets Back Guantanamo Detainees | By Neil A Lewis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/lawmakers-say-coast-guard-withheld-warning-of-flaws-in-cutter.html | Lawmakers Say Coast Guard Withheld Warning of Flaws in Cutter Design | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-14 | https://www.nytimes.com/2006/12/14/washington/us-subpoena-is-seen-as-bid-to-stop-leaks.html | US Subpoena Is Seen as Bid To Stop Leaks | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/rwandan-priest-sentenced-to-15-years-for-allowing-deaths-of.html | Rwandan Priest Sentenced to 15 Years for Allowing Deaths of Tutsi in Church | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/africa/somalias-islamists-and-ethiopia-gird-for-a-war.html | Somalias Islamists and Ethiopia Gird for a War | By Jeffrey Gettleman and Mark Mazzetti | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/china-tries-rights-lawyer-barring-his-kin-and-counsel.html | China Tries Rights Lawyer Barring His Kin And Counsel | By Jim Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/japans-leaders-rigged-voter-forums-a-government-report-says.html | Japans Leaders Rigged Voter Forums a Government Report Says | By Norimitsu Onishi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/asia/judge-in-pakistan-dismisses-charges-in-bomb-plot.html | Judge in Pakistan Dismisses Charges in Reported PlaneBomb Plot | By Salman Masood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/french-candidates-try-softer-touch-to-woo-minorities.html | French Candidates Try Softer Touch to Woo Minorities | By Elaine Sciolino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/europe/russia-cancels-iran-talks-after-us-comment-on-belarus.html | Russia Cancels Iran Talks After US Comment on Belarus | Compiled By Michael Schwirtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/iranian-election-is-seen-as-test-of-public-view-of-president.html | Iranian Election Is Seen as Test Of Public View Of President | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/bush-wont-be-rushed-on-iraq-but-says-hell-press-maliki.html | Bush Wont Be Rushed on Iraq but Says Hell Press Maliki | By David S Cloud | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/car-bombings-in-baghdad-kill-15-in-crowded-shiite-area.html | Car Bombings in Baghdad Kill 15 In Crowded Shiite Area Markets | By Kirk Semple | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/deep-roots-of-denial-for-irans-true-believer.html | NEWS ANALYSIS Deep Roots of Denial for Irans True Believer | By Michael Slackman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/middleeast/prominent-hamas-rebel-is-killed-as-palestinians-renew.html | Prominent Hamas Militant Dies As Palestinians Renew Infighting | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/world-briefing-africa-botswana-bushmen-win-right-to-go-home.html | World Briefing  Africa Botswana Bushmen Win Right To Go Home | By Sharon Lafraniere | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/world-briefing-africa-nigeria-180-million-to-combat-malaria.html | World Briefing  Africa Nigeria 180 Million To Combat Malaria | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-14 | https://www.nytimes.com/2006/12/14/world/world-briefing-united-nations-assembly-adopts-treaty-on-rights-of.html | World Briefing  United Nations Assembly Adopts Treaty On Rights Of Disabled | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-allan-mccollum.html | Art in Review Allan McCollum | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-david-bates.html | Art in Review David Bates | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-dennis-balk.html | Art in Review Dennis Balk | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-middle-passage-white-ships-black-cargo.html | Art in Review Middle Passage White Ships Black Cargo | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-philip-guston.html | Art in Review Philip Guston | By Martha Schwendener | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-trevor-paglen.html | Art in Review Trevor Paglen | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/art-in-review-watanabe-katsumi.html | Art in Review Watanabe Katsumi | By Martha Schwendener | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/dance/billie-holidays-torment-translated-into-movement.html | DANCE REVIEW Billie Holidays Torment Translated Into Movement | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/design/a-fight-to-keep-an-eakins-is-waged-on-two-fronts-money-and.html | Inside Art A Fight to Keep an Eakins Is Waged on Two Fronts Money and Civic Pride | By Carol Vogel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/design/art-from-everywhere-all-from-queens.html | ART REVIEW Art From Everywhere All From Queens | By Martha Schwendener | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/design/black-white-and-read-all-over-over.html | Black White and Read All Over | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/design/divine-and-devotee-meet-across-hinges.html | ART REVIEW Divine and Devotee Meet Across Hinges | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/design/exhibition-examines-the-silver-lining-of-an-american-industry.html | Antiques Exhibition Examines The Silver Lining Of an American Industry | By Wendy Moonan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/design/fruits-of-design-certified-organic.html | ART REVIEW Fruits of Design Certified Organic | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/design/kids-and-yiddish-bagels-yux.html | Spare Times Dec 15  Dec 21 KIDS AND YIDDISH BAGELS  YUX | By Laurel Graeber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/arts-briefly-loser-makes-a-winner-of-nbc-on-wednesday.html | Arts Briefly Loser Makes a Winner Of NBC on Wednesday | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/film-in-review-eragon.html | Film in Review Eragon | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/film-in-review-memoirs-of-my-nervous-illness.html | Film in Review Memoirs of My Nervous Illness | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/film-in-review-resilience.html | Film in Review Resilience | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842400.html | So Much More Than Messiah Appreciating Handel in All Seasons | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842419.html | So Much More Than Messiah Appreciating Handel in All Seasons | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842427.html | So Much More Than Messiah Appreciating Handel in All Seasons | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons-842435.html | So Much More Than Messiah Appreciating Handel in All Seasons | By Steve Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/so-much-more-than-messiah-appreciating-handel-in-all-seasons.html | So Much More Than Messiah Appreciating Handel in All Seasons | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/sounds-of-the-season-from-churches-and-halls.html | Sounds of the Season From Churches and Halls | By Vivien Schweitzer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-a-murray-little-christmas.html | The Listings Dec 15  Dec 21 A MURRAY LITTLE CHRISTMAS | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-a-very-merry-unauthorized-childrens.html | The Listings Dec 15  Dec 21 A VERY MERRY UNAUTHORIZED CHILDRENS SCIENTOLOGY PAGEANT | By Ben Brantley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-gerald-cleaver.html | The Listings Dec 15  Dec 21 GERALD CLEAVER | By Nate Chinen | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/the-listings-dec-15-dec-21-psychic-ills.html | The Listings Dec 15  Dec 21 PSYCHIC ILLS | By Ben Sisario | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/movies/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/a-new-ensemble-surveys-classicals-oftignored-era.html | MUSIC REVIEW A New Ensemble Surveys Classicals OftIgnored Era | By Anne Midgette | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/ahmet-ertegun-music-executive-dies-at-83.html | Ahmet Ertegun Music Executive Who Championed Soul and Rock Dies at 83 | By Tim Weiner | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/allstar-group-tackles-allschumann-program.html | MUSIC REVIEW AllStar Group Tackles AllSchumann Program | By Allan Kozinn | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/another-gathering-another-show.html | MUSIC REVIEW Another Gathering Another Show | By Jon Pareles | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/commendatore-where-the-devil-are-you-taking-me.html | MUSIC REVIEW Commendatore Where the Devil Are You Taking Me | By Bernard Holland | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/forever-and-ever-but-new-versions-welcome.html | Forever and Ever but New Versions Welcome | By James R Oestreich | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/punk-but-scrabbling-at-folk-musics-feet.html | MUSIC REVIEW Punk but Scrabbling at Folk Musics Feet | By Ben Ratliff | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/music/unsilent-night.html | Spare Times Dec 15  Dec 21 UNSILENT NIGHT | By Corey Kilgannon | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/television/a-most-talented-fella-who-embodied-that-broadway-spirit.html | TELEVISION REVIEW A Most Talented Fella Who Embodied That Broadway Spirit | By Anita Gates | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/television/whats-on-tonight.html | Whats On Tonight | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/arts/woodwinds-shall-be-exalted-some-places-cut-or-made-over.html | MUSIC REVIEW Woodwinds Shall Be Exalted Some Places Cut or Made Over | By Vivien Schweitzer | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/books/arts-briefly-kitty-kelley-takes-on-oprah-winfrey.html | Arts Briefly Kitty Kelley Takes On Oprah Winfrey | By Julie Bosman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/books/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/books/he-gifts-to-open-again-and-again.html | BOOKS The Gifts to Open Again and Again | By William Grimes | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/after-the-summit-a-different-path.html | Street Scene After the Summit A Different Path | By Michael J de la Merced | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/at-chrysler-now-the-fast-track-runs-downhill.html | A Glut of Gas Guzzlers And a Shortage of Buyers Rumors of Big Job Cuts At Chrysler Now The Fast Track Runs Downhill | By Micheline Maynard | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/barring-the-hedge-fund-doors-to-mere-millionaires.html | INSIDER Barring the Hedge Fund Doors to Mere Millionaires | By Jenny Anderson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/business/media/why-an-agency-said-no-to-walmart.html | THE MEDIA BUSINESS ADVERTISING Why an Agency Said No to WalMart | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/new-minder-of-expenses-for-citigroup.html | New Minder Of Expenses For Citigroup | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/talks-with-china-end-with-few-signs-of-progress-on-currency-issue.html | Talks With China End With Few Signs of Progress on Currency Issue | By Steven R Weisman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/business/uaw-president-wont-rule-out-a-merger-with-another-union.html | UAW President Wont Rule Out A Merger With Another Union | By Nick Bunkley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world-business-briefing-europe-poland-oil-concern-buys-a-refinery.html | World Business Briefing  Europe Poland Oil Concern Buys a Refinery | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/2-equity-firms-paying-76-billion-for-largest-german.html | 2 Equity Firms Paying 76 Billion for Largest German TV Broadcaster | By Kevin J OBrien | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/expected-emi-takeover-deal-falls-through.html | Expected EMI Takeover Deal Falls Through | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/not-everyone-is-grateful-as-investors-build-free.html | Not Everyone Is Grateful as Investors Build Free Apartments in Mumbai Slums | By Anand Giridharadas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/opec-sets-reduction-in-output.html | OPEC Sets Reduction In Output | By Jad Mouawad | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/worldbusiness/sec-to-firms-keep-money-forget-rules.html | HIGH  LOW FINANCE SEC to Firms Keep Money Forget Rules | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/education/expert-panel-proposes-farreaching-redesign-of-the-american.html | Expert Panel Proposes FarReaching Redesign of the American Education System | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/a-journey-through-the-years-with-duke-ellington.html | Film in Review Reminiscing in Tempo | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/after-iraq-struggling-on-the-home-front.html | FILM REVIEW After Iraq Struggling on the Home Front | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/babel-leads-with-7-golden-globe-nominations-the-departed-grabs-6.html | Babel Leads With 7 Golden Globe Nominations The Departed Grabs 6 | By Sharon Waxman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/christian-rock-with-a-twist.html | Film in Review Danielson  A Family Movie | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/climbing-out-of-the-gutter-with-a-5yearold-in-tow.html | FILM REVIEW Climbing Out of the Gutter With a 5YearOld in Tow | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/she-will-not-speak-words-fail-her.html | FILM REVIEW She Will Not Speak Words Fail Her | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/spies-lies-and-noir-in-berlin.html | FILM REVIEW Spies Lies and Noir in Berlin | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/threepart-heartbreak-in-motown.html | FILM REVIEW ThreePart Heartbreak In Motown | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/movies/whites-country-critters-still-humble.html | FILM REVIEW Whites Country Critters Still Humble | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/a-public-health-doctor-caught-up-in-an-e-coli-mystery.html | PUBLIC LIVES A Public Health Doctor Caught Up in an E Coli Mystery | By Robin Finn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/assembly-hearing-looks-at-reform-of-new-yorks-town-courts.html | Assembly Hearing Looks at Reform of New Yorks Town Courts | By William Glaberson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/at-the-end-the-3-men-were-not-even-in-the-same-room.html | NEWS ANALYSIS In Albany One Last Quarrel for 3 Men Not in a Room | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/bail-set-for-yoko-onos-driver-at-arraignment.html | Bail Set for Yoko Onos Driver at Arraignment | By Anemona Hartocollis and Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/becoming-us-citizens-next-to-a-piece-of-history.html | Becoming US Citizens Next to a Piece of History | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/brooklyn-judge-will-not-step-aside-in-murder-case.html | Metro Briefing  New York Brooklyn Judge Will Not Step Aside In Murder Case | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/brooklyn-morgue-technician-charged-with-theft.html | Metro Briefing  New York Brooklyn Morgue Technician Charged With Theft | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/camden-new-chief-operating-officer-named.html | Metro Briefing  New Jersey Camden New Chief Operating Officer Named | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/casino-plan-for-catskills-moves-closer-to-reality-with-interior.html | Catskill Casino One Step Closer To Being Reality | By Charles V Bagli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/council-considers-3-bills-on-developers-tax-breaks.html | Council Considers 3 Bills On Developers Tax Breaks | By Janny Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/education/metro-briefing-new-jersey-somerville-excoach-charged.html | Metro Briefing  New Jersey Somerville ExCoach Charged With Sexual Assault | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/education/metro-briefing-new-york-manhattan-teachers-ratify.html | Metro Briefing  New York Manhattan Teachers Ratify Contract | By Elissa Gootman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/from-head-scarf-to-army-cap-making-a-new-life.html | From Head Scarf to Army Cap Making a New Life | By Andrea Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/legislators-vote-for-gay-unions-in-nj.html | Legislators Vote For Gay Unions In New Jersey | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/lunch-menu-damato-koch-clinton-08.html | Lunch Menu DAmato Koch Clinton 08 | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/manhattan-mta-executive-director-to-resign.html | Metro Briefing  New York Manhattan MTA Executive Director To Resign | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/metro-briefing-new-york-manhattan-new-state-democratic-leaders.html | Metro Briefing  New York Manhattan New State Democratic Leaders | By Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/montgomery-ny-pilot-killed-in-plane-crash.html | Metro Briefing  New York Montgomery Pilot Killed In Plane Crash | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/mta-inspector-general-resigned-amid-investigation.html | MTA Inspector General Resigned Amid an Inquiry | By William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/new-jersey-lawmakers-approve-borrowing-270-million-for-stemcell.html | New Jersey Lawmakers Approve Borrowing 270 Million for StemCell Research | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/protecting-the-private-side-of-yoko-onos-life.html | Protecting the Private Side of Yoko Onos Very Public Life | By Alan Feuer and Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/queens-inmates-hearing-postponed.html | Metro Briefing  New York Queens Inmates Hearing Postponed | By Jim Dwyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/sergeant-felt-gun-in-struggle-before-police-shot-man-kelly-says.html | Sergeant Felt Gun in Struggle Before Police Shot Man Kelly Says | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/shooting-of-lawyer-and-his-wife-remains-a-mystery.html | Shooting of Lawyer and His Wife Remains a Mystery | By Anahad OConnor and Erin Duggan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/the-neediest-cases-carrying-on-traditions-after-the-death-of-a.html | The Neediest Cases Carrying On Traditions After the Death of a Husband | By Alexis Rehrmann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/trains-delayed-after-equipment-fails.html | Metro Briefing  New York Trains Delayed | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/very-brief-defense-is-offered-in-case-of-2-slain-detectives.html | In Case of 2 Slain Detectives Defense Testimony Is Brief | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/nyregion/were-glad-you-love-us-dont-overdo-it.html | NYC Were Glad You Love Us Dont Overdo It | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/obituaries/alan-f-shugart-76-a-developer-of-disk-drive-industry-dies.html | Alan F Shugart 76 a Developer of Disk Drive Industry | By John Markoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/obituaries/angelo-r-cali-91-founder-of-real-estate-trust-dies.html | Angelo R Cali 91 Founder of Real Estate Trust | By Dennis Hevesi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/a-second-look-at-death.html | A Second Look at Death | By Francis L Delmonico | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/pacts-americana.html | OpChart Pacts Americana | By David Kaye K Russell Lamotte Peter Hoey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/opinion/whichever-way-the-wind-blows.html | Whichever Way the Wind Blows | By Thomas L Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/realestate/greathomes/a-rare-south-florida-community-with-room-to-grow.html | HAVENS  Boynton Beach Fla A Rare South Florida Community With Room to Grow | By Charles Passy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/realestate/greathomes/v-at-lake-las-vegas-and-the-preserve-at-botany-bay.html | BREAKING GROUND | By Nick Kaye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/science/global-warming-trend-continues-in-2006-climate-agencies-say.html | Global Warming Trend Continues in 2006 Climate Agencies Say | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/science/space/2-spacewalkers-are-successful-in-tricky-rewiring-of-the-space.html | 2 Spacewalkers Are Successful in Tricky Rewiring of the Space Station | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/science/space/researchers-find-surprise-in-makeup-of-a-comet.html | Researchers Find Surprise In Makeup Of a Comet | By Warren E Leary | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/damon-has-few-regrets-as-red-sox-spend-big-again.html | BASEBALL Damon Has Few Regrets As the Red Sox Spend Big | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/mantle-novel-blurs-the-lines.html | SPORTS BOOKS Mantle Novel Strives to Make the Prurient Seem Plausible | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/baseball/matsuzakas-first-pitch-is-welcome-relief-for-red-sox.html | BASEBALL Matsuzakas First Pitch Is Welcome Relief for Red Sox | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/basketball/for-thomas-and-jeffries-new-beginnings-in-familiar-locale.html | PRO BASKETBALL For Thomas and Jeffries New Beginnings in Familiar Locale | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/basketball/nets-slow-start-has-frank-on-the-warm-seat.html | PRO BASKETBALL Slow Start Has Frank on the Warm Seat | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/barber-expects-to-be-target-of-an-old-nemesis.html | PRO FOOTBALL Barber Expects to Be Target of an Old Nemesis | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/change-in-direction-brings-a-few-slips-for-vikings.html | PRO FOOTBALL For Vikings Change in Direction Brings a Few Slips | By Pat Borzi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/lamar-hunt-a-force-in-football-dies-at-74.html | Lamar Hunt a Force in Football Dies at 74 | By Gerald Eskenazi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/football/now-peyton-is-the-one-who-needs-consolation.html | SPORTS OF THE TIMES Now Peyton Is the One Who Needs Consolation | By Harvey Araton | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/hockey/give-this-rangers-victory-to-lundqvist.html | HOCKEY Give This Rangers Victory to Lundqvist | By Tom Spousta | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/hockey/son-of-the-great-one-skating-in-gretzkys-shadow.html | HOCKEY The Great Son | By Pat Borzi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/ncaabasketball/hofstra-women-starting-to-think-why-not-us.html | COLLEGE BASKETBALL Hofstra Women Starting to Think Why Not Us | By Michael Weinreb | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/othersports/former-american-cyclist-indicted-as-balco-inquiry-takes.html | DRUG TESTING Former American Cyclist Indicted As Balco Inquiry Takes New Step | By Duff Wilson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/sports/pro-football-eagles-find-ways-to-win-without-injured-mcnabb.html | PRO FOOTBALL Eagles Find Ways to Win Without Injured McNabb | By Clifton Brown | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/theater/beanes-xanadu-heads-for-broadway.html | Arts Briefly Beanes Xanadu Heads for Broadway | By Campbell Robertson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/theater/reviews/adam-shes-ms-madam.html | THEATER REVIEW Adam Shes Ms Madam | By Ben Brantley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/birmingham-has-a-lot-on-its-plates-these-days.html | AMERICAN JOURNEYS Birmingham Has a Lot on Its Plates These Days | By Shaila Dewan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/for-skiers-too-soon-to-panic.html | SKI REPORT For Skiers Too Soon To Panic | By Dave Caldwell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/other-film-festivals-the-sundance-effect.html | AHEAD  Other Film Festivals The Sundance Effect | By Cindy Price | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/the-days-of-wine-and-yoga.html | The Days of Wine And Yoga | By Cindy Price | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/escapes/where-christmas-spirits-meet-the-gilded-age.html | WEEKEND WITH THE KIDS Where Christmas Spirits Meet the Gilded Age | By Roger Mummert | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/living-here-converted-barns-livestock-to-living-room.html | LIVING HERE  Converted Barns Livestock to Living Room | As told to Bethany Lyttle | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/travel/the-caribbean-on-the-cheap.html | The Caribbean on the Cheap | By Alex Robertson Textor | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/an-anonymous-donor-helps-make-a-church-whole.html | BOCA RATON JOURNAL An Anonymous Donor Helps Make a Church Whole | By Andy Newman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/death-sentences-decline-and-experts-offer-reasons.html | Death Sentences Decline And Experts Offer Reasons | By Neil A Lewis | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/florida-death-row-inmate-dies-only-after-second-chemical-dose.html | Florida Death Row Inmate Dies Only After Second Chemical Dose | By Terry Aguayo | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/hint-of-shift-in-white-house-kitchen.html | Hint of Shift in White House Kitchen | By Marian Burros | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/politics/an-unfamiliar-spotlight-for-an-unassuming-senator.html | An Unfamiliar Spotlight for an Unassuming Senator | By Monica Davey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/politics/birth-defect-led-to-stroke-in-senator-doctors-say.html | Birth Defect Led to Stroke In Senator Doctors Say | By Lawrence K Altman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/reversing-trend-big-drop-is-seen-in-breast-cancer.html | REVERSING TREND BIG DROP IS SEEN IN BREAST CANCER | By Gina Kolata | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/texas-report-criticizes-care-given-to-children-in-state-custody.html | National Briefing  Southwest Texas Report Criticizes Care Given To Children In State Custody | By Steve Barnes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/tighter-rule-on-hazardous-rail-cargo-is-ready.html | Tighter Rule on Hazardous Rail Cargo Is Ready | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/utah-polygamist-is-ordered-to-stand-trial.html | National Briefing  Rockies Utah Polygamist Is Ordered To Stand Trial | By John Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/us/who-americans-are-and-what-they-do-in-census-data.html | Fatter Taller and Thirstier Americans | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/administration-to-drop-effort-to-track-if-visitors-leave.html | US IS DROPPING EFFORT TO TRACK IF VISITORS LEAVE | By Rachel L Swarns and Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/criminal-inquiries-look-at-us-oilgas-unit.html | Criminal Inquiries Look at US OilGas Unit | By Edmund L Andrews | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/house-democrats-planning-new-intelligence-oversight.html | House Democrats Planning New Intelligence Oversight | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/ill-senator-is-called-responsive-capital-is-riveted.html | Ill Senator Is Called Responsive Incident Keeps Capital Riveted | By Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/lastminute-inserts-offer-benefits-in-medicare-bill.html | LastMinute Inserts Offer Benefits in Medicare Bill | By Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/washington/sheiks-illness-prompts-bulletin.html | National Briefing  Washington Sheiks Illness Prompts Bulletin | By David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/africa/egypt-arrests-opposition-leaders-after-a-protest.html | Egypt Arrests Opposition Leaders After a Protest | By Mona ElNaggar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/americas/cubas-rap-vanguard-reaches-beyond-the-party-line.html | HAVANA JOURNAL Cubas Rap Vanguard Reaches Beyond the Party Line | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/asia/4-are-killed-and-22-hurt-in-bomb-attack-in-afghanistan.html | THE REACH OF WAR 4 Are Killed And 22 Hurt In Bomb Attack In Afghanistan | By Abdul Waheed Wafa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/bush-celebrates-early-victories-in-campaign-against-malaria.html | Bush Celebrates Early Victories in Campaign Against Malaria | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/liberal-protesters-to-face-extra-law-enforcement.html | Liberal Protesters to Face Extra Law Enforcement | Compiled By Michael Schwirtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/luxembourg-is-next-to-go-or-maybe-even-monaco.html | Luxembourg Is Next to Go Or Maybe Even Monaco | By Dan Bilefsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/police-query-blair-as-witness-in-graft-allegation-scandal.html | Police Query Blair as Witness In Graft Allegation Scandal | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/russia-says-it-will-test-planes-for-isotope-in-poisoning-case.html | Russia Says It Will Test Planes For Isotope in Poisoning Case | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/europe/the-final-word-on-dianas-death-dont-bet-on-it.html | The Final Word On Dianas Death Dont Bet on It | By Sarah Lyall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/bitter-detour-for-expatriate-back-in-iraq.html | THE REACH OF WAR Bitter Detour For Expatriate Back in Iraq | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/israel-bars-hamas-official-carrying-millions.html | Israel Bars Hamas Official Carrying Millions | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/military-considers-sending-as-many-as-35000-more-us-troops.html | THE REACH OF WAR Military Considers Sending as Many as 35000 More US Troops to Iraq McCain Says | By John F Burns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/sectarian-and-ethnic-lines-in-sand-stall-provision-of.html | THE REACH OF WAR Sectarian and Ethnic Lines in Sand Stall Provision of Iraqi Oil Law | By Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/top-commanders-appear-set-to-urge-larger-us-military.html | THE REACH OF WAR Top Commanders Appear Set to Urge Larger US Military | By Thom Shanker and Michael R Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/middleeast/white-house-upset-by-senators-trip-to-syria.html | White House Upset by Senators Trip to Syria | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-15 | https://www.nytimes.com/2006/12/15/world/new-un-leader-is-sworn-in-and-promises-to-rebuild-trust.html | New UN Leader Is Sworn In And Promises to Rebuild Trust | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly-abc-cancels.html | Arts Briefly ABC Cancels | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly-cbs-markets-its-music.html | Arts Briefly CBS Markets Its Music | By Jeff Leeds | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly-holiday-parties-holiday-ratings.html | Arts Briefly Holiday Parties Holiday Ratings | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/arts-briefly.html | Arts Briefly | Compiled by Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/dance/brokenangled-bodies-moving-like-agile-robots.html | DANCE REVIEW BrokenAngled Bodies Moving Like Agile Robots | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/dance/defying-language-but-eager-to-converse.html | DANCE REVIEW Defying Language but Eager to Converse | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/design/looking-for-graphic-lightning-from-fort-thunder.html | ART REVIEW Looking for Graphic Lightning From Fort Thunder | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/a-mogul-who-helped-mold-pop-culture.html | MUSIC A Mogul Who Helped Mold Pop Culture | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/brutal-and-all-too-timely-with-a-hint-of-melody.html | MUSIC REVIEW Brutal and All Too Timely With a Hint of Melody | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/painting-a-warmhued-view-of-sound-in-accents-that-are-decidedly.html | MUSIC REVIEW Painting a WarmHued View of Sound In Accents That Are Decidedly British | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/sentimental-journey-a-return-to-berlin.html | MUSIC REVIEW Sentimental Journey A Return To Berlin | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/music/stepping-in-for-a-star-but-not-feeling-like-one.html | Stepping In for a Star but Not Feeling Like One | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/television/next-project-for-oprah-feelgood-reality-tv.html | Next Project For Oprah FeelGood Reality TV | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/television/whats-on-monday-night.html | TONIGHTS TV LISTINGS Whats on Monday Night | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/television/whats-on-saturday-night.html | TONIGHTS TV LISTINGS Whats on Saturday Night | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/books/arts-briefly-letter-from-carter.html | Arts Briefly Letter From Carter | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/a-shaggy-boar-story.html | EXECUTIVE PURSUITS A Shaggy Boar Story | By Harry Hurt Iii | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/a-sliver-of-good-news-or-is-it-in-the-worsening-trade-balance.html | OFF THE CHARTS A Sliver of Good News or Is It in the Worsening Trade Balance | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/airlines-now-healthy-getting-frisky.html | FIVE DAYS Airlines Now Healthy Getting Frisky | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/at-300-a-bottle-do-you-have-to-tip.html | At 300 a Bottle Do You Have to Tip The Allure of Expensive Liquors in Pretty Packages | By Alexei Barrionuevo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/judges-rebuke-prompts-new-rules-for-prosecutors.html | Judges Rebuke Prompts New Rules for Prosecutors | By Lynnley Browning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/latest-consumer-price-data-ease-fears-of-inflation.html | Latest Consumer Price Data Ease Fears of Inflation | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/media/editor-fired-after-uproar-over-simpson.html | Editor Fired After Uproar Over Simpson | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/new-best-of-lists-for-2006.html | WHATS OFFLINE New Best Of Lists for 2006 | By Paul B Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/skip-the-stress-and-donate-to-charities.html | BASIC INSTINCTS Skip the Stress And Donate To Charities | By M P Dunleavey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/the-economist-on-fair-trade.html | WHATS ONLINE The Economist on Fair Trade | By Dan Mitchell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/turning-around-sprintnextel.html | SATURDAY INTERVIEW Turning Around SprintNextel | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/under-40-successful-and-itching-for-a-new-career.html | YOUR MONEY Under 40 Successful and Itching for a New Career | By Abby Ellin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/worldbusiness/balancing-act-with-beijing.html | NEWS ANALYSIS Balancing Act With Beijing | By Steven R Weisman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/business/worldbusiness/japan-tobacco-to-buy-a-big-british-maker.html | Japan Tobacco to Buy a Big British Maker | By Martin Fackler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/crosswords/bridge/books-for-every-type-of-player-and-that-includes-dummies.html | Bridge Books for Every Type of Player And That Includes Dummies | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/health/after-shortage-vaccine-for-flu-goes-unused.html | After Shortage Flu Vaccine Goes Unused | By Andrew Pollack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/health/in-raising-the-worlds-iq-the-secrets-in-the-salt.html | In Raising the Worlds IQ the Secrets in the Salt | By Donald G McNeil Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/movies/smithsonian-to-offer-details-on-film-deals.html | Smithsonian To Offer Details On Film Deals | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/arbitrators-rule-on-deal-for-transit.html | Arbitrators Rule on Deal For Transit | By Steven Greenhouse and William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/at-70-taking-stock-of-a-career-in-bronx-politics.html | At 70 Taking Stock of a Career in Bronx Politics | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/butts-wants-police-to-rein-in-savages-in-the-department.html | Butts Wants Police to Rein in Savages in the Department | By Damien Cave and Cassi Feldman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/citys-elderly-will-outnumber-schoolage-children-in-25-years-study.html | Citys Elderly Will Outnumber SchoolAge Children in 25 Years Study Predicts | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/club-with-violent-history-is-shut-down-in-queens.html | Club With Violent History Is Shut Down in Queens | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/in-new-jersey-gay-couples-ponder-nuances-of-measure-to-allow-civil.html | In New Jersey Gay Couples Ponder Nuances of Measure to Allow Civil Unions | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/mother-is-held-in-the-killing-of-a-newborn-found-on-li.html | Mother Is Held In the Killing Of a Newborn Found on LI | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/negotiations-are-signaled-on-phone-ban-in-city-schools.html | Negotiations Are Signaled On Phone Ban In City Schools | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/rift-over-illegal-immigration-leads-to-talk-of-secession.html | Rift Over Illegal Immigration on LI Leads to Talk of Secession | By Paul Vitello | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/spitzer-names-port-authority-head-and-fills-11-other-top-positions.html | Spitzer Names Port Authority Head and Fills 11 Other Top Positions | By Patrick Healy and William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/the-dj-who-moves-the-movers-and-shakers.html | The DJ Who Moves the Movers and Shakers | By Eric Konigsberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/the-neediest-cases-after-selfdestructive-descent-a-man-finds-a.html | The Neediest Cases After SelfDestructive Descent a Man Finds a Rung to Grasp Therapy | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/ties-run-deep-between-bruno-and-an-investor.html | Ties Run Deep Between Bruno And an Investor | By Mike McIntire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/town-is-sued-over-system-used-in-voting.html | Town Is Sued Over System Used in Voting | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/nyregion/woman-65-shot-dead-in-bronx.html | Woman 65 Shot Dead in Bronx | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/bernard-kleiman-78-steel-counsel-dies.html | Bernard Kleiman 78 Steel Counsel Dies | By Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/cadet-hand-86-founder-of-marine-laboratory-dies.html | Cadet Hand 86 Founder of Marine Laboratory | By Jeremy Pearce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/j-a-riggs-jr-73-who-oversaw-updating-of-printing-at-times-is.html | J A Riggs Jr 73 Oversaw Updating Of Printing at Times | By Dennis Hevesi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/obituaries/robert-wissler-89-cardiovascular-scientist-dies.html | Robert Wissler 89 Cardiovascular Scientist | By Jeremy Pearce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/democrats-arrive-at-the-heart-of-the-matter.html | Democrats Arrive at the Heart of the Matter | By Thomas B Edsall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/farewell-dense-prince.html | Farewell Dense Prince | By Maureen Dowd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/opinion/jeane-kirkpatrick-and-the-great-democratic-defection.html | Jeane Kirkpatrick and the Great Democratic Defection | By Richard V Allen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/science/ask-science.html | QA Ask Science | By Natalie Angier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/baseball/a-shift-in-focus-doesnt-change-borass-objective.html | BASEBALL A Shift in Focus Doesnt Change Borass Objective | By Jack Curry | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/baseball/rodriguez-talks-retirement-and-attracts-silence.html | BASEBALL Rodriguez Talks Retirement and Attracts Silence | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/basketball/disheartened-and-depleted-knicks-watch-pacers-perform.html | PRO BASKETBALL Disheartened And Depleted Knicks Watch Pacers Perform | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/a-new-name-a-new-team-and-a-fresh-start-for-james.html | PRO FOOTBALL A New Name a New Team and a Fresh Start | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/mora-says-it-then-wishes-that-he-hadnt.html | SPORTS OF THE TIMES Mora Says It Then Wishes That He Hadnt | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/nfl-version-of-walkon-takes-big-step-up.html | PRO FOOTBALL NFL Version of WalkOn Takes Big Step Up | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/football/underdog-back-under-center-garcia-revives-eagles.html | PRO FOOTBALL Underdog Back Under Center | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/ncaafootball/sorry-rutgers-fans-this-cable-squabble-isnt-about-you.html | TV SPORTS Sorry Rutgers Fans This Cable Squabble Isnt About You | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/othersports/a-banders-quest-to-land-hawks-and-perhaps-an-eagle.html | OUTDOORS A Banders Quest to Land Hawks and Perhaps an Eagle | By James Prosek | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/othersports/heading-into-his-stretch-run-an-old-horse-leads-the-way.html | HARNESS RACING Heading Into His Stretch Run An Old Horse Leads the Way | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/pro-basketball-over-31-points-a-game-anyone-anyone.html | PRO BASKETBALL Over 31 Points a Game Anyone Anyone | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/sports/pro-football-tonights-matchup.html | PRO FOOTBALL TONIGHTS MATCHUP | By Frank Litsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/technology/nintendo-to-offer-sturdier-straps-for-wii.html | Nintendo to Offer Sturdier Straps for Wii | By Matt Richtel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/theater/reviews/having-a-merry-little-christmas-and-pining-for-the-boy-next.html | THEATER REVIEW Having a Merry Little Christmas And Pining for the Boy Next Door | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/4-dead-and-million-without-power-as-fierce-storms-hit-pacific-northwest.html | 4 Dead and Million Without Power as Fierce Storms Hit Pacific Northwest | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/a-toxic-leak-haunts-the-shuttle-crew.html | A Toxic Leak Haunts the Shuttle Crew | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/flori-da-governor-halts-the-death-penalty.html | After Problem Execution Governor Bush Suspends the Death Penalty in Florida | By Adam Liptak and Terry Aguayo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/giving-troubled-families-a-say-in-child-welfare.html | Giving Troubled Families a Say In Whats Best for the Children | By Lynette Clemetson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/he-does-take-this-woman-now-about-her-last-name.html | He Does Take This Woman Now About Her Last Name | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/politics/governor-mum-on-replacement-talk.html | Governor Mum on Replacement Talk | By Monica Davey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/us/tools-for-a-war-zone-the-bible-and-a-teddy-bear.html | ON RELIGION Tools for a War Zone The Bible and a Teddy Bear | By Samuel G Freedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/antibiotic-receives-low-grade-from-federal-panel-which-urges.html | Antibiotic Receives Low Grade From Federal Panel Which Urges Limits and Warnings | By Stephanie Saul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/bush-awards-presidential-medal-of-freedom-to-10.html | Bush Awards Presidential Medal of Freedom to 10 | By David Stout | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/immigrants-families-figuring-out-what-to-do-after-federal-raids.html | Immigrants Families Figuring Out What to Do After Federal Raids | By Julia Preston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/in-farewell-rumsfeld-warns-weakness-is-provocative.html | In Farewell Rumsfeld Warns Weakness is Provocative | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/mary-cheneys-pregnancy-is-just-fine-bush-tells-magazine.html | Mary Cheneys Pregnancy Is Just Fine Bush Tells Magazine | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/military-taking-a-tougher-line-with-detainees.html | Military Taking A Tougher Line With Detainees | By Tim Golden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/president-of-amtrak-is-said-to-oust-5-of-its-top-officials.html | President of Amtrak Is Said To Oust 5 of Its Top Officials | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/washington/senator-showing-weakness-after-surgery.html | Senator Showing Weakness After Surgery | By Kate Zernike and Lawrence K Altman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/12-people-die-and-thousands-of-animals-are-stolen-in-kenya.html | 12 People Die and Thousands of Animals Are Stolen in Kenya Raid | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/africa/an-african-doctor-returns-to-heal-his-ravaged-homeland.html | THE SATURDAY PROFILE An African Doctor Returns to Heal His Ravaged Homeland | By Lydia Polgreen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/japanese-lawmakers-pass-two-laws-that-shift-the-nation-away-from.html | Japanese Lawmakers Pass Two Laws That Shift the Nation Away From Its Postwar Pacifism | By Norimitsu Onishi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/asia/search-is-on-for-2-american-mountaineers-missing-in-a.html | Search Is On for 2 American Mountaineers Missing in a LittleTraveled Part of China | By Jim Yardley and William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/europe/global-warming-poses-threat-to-ski-resorts-in-the-alps.html | Global Warming Poses Threat to Ski Resorts in the Alps | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/europe/william-z-salcer-82-successful-inventor-is-dead.html | William Z Salcer 82 Successful Inventor | By Douglas Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/big-voter-turnout-seen-in-iran-giving-reformers-a-boost.html | Big Voter Turnout Seen in Iran Giving Reformers a Boost | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/israelis-warned-to-avoid-goa-a-longtime-favorite-tourist.html | Israelis Warned to Avoid Goa a Longtime Favorite Tourist Destination for Young Travelers | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/options-weighed-for-surge-in-gis-to-stabilize-iraq.html | OPTIONS WEIGHED FOR SURGE IN GIS TO STABILIZE IRAQ | By David E Sanger and Michael R Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/palestinian-factional-strife-escalates-into-gunfights.html | Palestinian Factional Strife Escalates Into Gunfights Between Fatah and Hamas | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/middleeast/ties-cut-with-iran-institute-over-holocaust.html | Ties Cut With Iran Institute Over Holocaust | By Katrin Bennhold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/technology/world-briefing-americas-canada-arar-still-on-us-watch-list.html | World Briefing  Americas Canada Arar Still On US Watch List | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-americas-bolivia-east-marches-for-autonomy.html | World Briefing  Americas Bolivia East Marches For Autonomy | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-americas-haiti-kidnappers-free-children-but-others-are.html | World Briefing  Americas Haiti Kidnappers Free Children But Others Are Abducted | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-americas-inuit-climate-change-petition-rejected.html | World Briefing  Americas Inuit Climate Change Petition Rejected | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-asia-afghanistan-2-more-suicide-attacks.html | World Briefing  Asia Afghanistan 2 More Suicide Attacks | By Abdul Waheed Wafa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-asia-taiwan-first-lady-faints-in-court.html | World Briefing  Asia Taiwan First Lady Faints In Court | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-16 | https://www.nytimes.com/2006/12/16/world/world-briefing-europe-czech-republic-another-delay-in-search-for-a.html | World Briefing  Europe Czech Republic Another Delay In Search For A Government | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/40-years-of-brazilian-pop-six-nights-of-new-york-jazz.html | PLAYLIST 40 Years of Brazilian Pop Six Nights of New York Jazz | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/art-the-three-spanish-musketeers.html | ART The Three Spanish Musketeers | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/dance/a-choreographer-begins-shedding-his-inner-martha.html | DANCE A Choreographer Begins Shedding His Inner Martha | By Joy Goodwin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/dance/the-classical-test-for-a-city-ballet-star-who-flew.html | DANCE The Classical Test for a City Ballet Star Who Flew | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/design/in-houston-art-is-where-the-home-is.html | ART In Houston Art Is Where the Home Is | By Michael Kimmelman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/a-most-audacious-dare-reverberates.html | MUSIC A Most Audacious Dare Reverberates | By James R Oestreich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/for-rap-pioneers-paydays-are-measured-in-pocket-change.html | MUSIC For Rap Pioneers Paydays Are Measured in Pocket Change | By David Browne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/how-to-breathe-life-into-the-requiem.html | MUSIC How to Breathe Life Into the Requiem | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/music/the-new-sound-of-mexico-sung-in-a-nashville-accent.html | MUSIC The New Sound of Mexico Sung in a Nashville Accent | By Josh Kun | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/television-no-longer-a-friend-ready-to-get-dirty.html | TELEVISION No Longer a Friend Ready to Get Dirty | By Edward Wyatt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/television/before-he-got-so-serious-dr-house-was-a-hoot.html | DVD Before He Got So Serious Dr House Was a Hoot | By Vincent Cosgrove | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-art.html | THE WEEK AHEAD Dec 17  23 ART | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-classical.html | THE WEEK AHEAD Dec 17  23 CLASSICAL | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-dance.html | THE WEEK AHEAD Dec 17 23 DANCE | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-film.html | THE WEEK AHEAD Dec 17 23 FILM | By Sharon Waxman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-popjazz.html | THE WEEK AHEAD Dec 17 23 POPJAZZ | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-television.html | THE WEEK AHEAD Dec 17 23 TELEVISION | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/the-week-ahead-dec-17-23-theater.html | THE WEEK AHEAD Dec 17 23 THEATER | By Ben Brantley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/autoreviews/a-diesel-sold-everywhere-for-a-limited-time.html | AROUND THE BLOCK A Diesel Sold Everywhere for a Limited Time Only | By Ezra Dyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/autoreviews/just-listed-fixerupper-in-a-busy-neighborhood.html | BEHIND THE WHEEL2007 Chrysler Sebring Just Listed FixerUpper In a Busy Neighborhood | By Jerry Garrett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/california-customizer-makes-leap-into-ford-showrooms.html | DESIGN California Customizer Makes the Leap Into Ford Showrooms | By Jerry Garrett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/designed-not-to-fire-on-all-8-cylinders.html | RUST IN PEACE Designed Not to Fire On All 8 Cylinders | By Rob Sass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/passionately-lancias-come-home.html | COLLECTING Passionately Lancias Come Home | By Donald Osborne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/automobiles/collectibles/the-cars-are-small-in-scale-but-not-the.html | WHEELSPIN The Cars Are Small in Scale But Not the Expectations | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/bookshelf.html | Bookshelf | By Julie Just | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/boys-in-the-bubble.html | Boys in the Bubble | By Michael Goldfarb | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/childrens-books-810606.html | Childrens Books | By Robert Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/childrens-books-817236.html | Childrens Books | By Jessica Bruder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/childrens-books.html | Childrens Books | BY Karla Kuskin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/criticism-for-beginners.html | Criticism for Beginners | By Tom Shone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/in-harms-way.html | In Harms Way | By Evan Thomas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/killing-machines.html | Killing Machines | By Josiah Bunting | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/manifest-destinies.html | Manifest Destinies | By Geoffrey Wheatcroft | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/russian-roulette.html | Russian Roulette | By Mark Atwood Lawrence | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/the-enemy-within.html | The Enemy Within | By Fareed Zakaria | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/the-office.html | The Office | By Julia Scheeres | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/the-pragmatist.html | The Pragmatist | By Rebecca Newberger Goldstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/turkeys-killing-fields.html | Turkeys Killing Fields | By Gary J Bass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/up-front.html | Up Front | By The Editors | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/war-a-readers-guide.html | War A Readers Guide | By Rachel Donadio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/war-chronicle.html | War Chronicle | By Barry Gewen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/books/review/wars-and-a-man.html | Wars and a Man | By Brad Leithauser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/databank-new-highs-for-indexes-and-no-move-by-the-fed.html | DataBank New Highs for Indexes and No Move by the Fed | By Jeff Sommer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/eli-lilly-said-to-play-down-risk-of-top-pill.html | Eli Lilly Said To Play Down Risk of Top Pill | By Alex Berenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/late-in-life-finding-a-bonanza-in-life-insurance.html | Late in Life Finding a Bonanza in Life Insurance | By Charles Duhigg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-a-christmas-present-from-the-company.html | OPENERS SUITS A Christmas Present From the Company | By Michelle Leder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-back-to-the-woodshed.html | OPENERS SUITS BACK TO THE WOODSHED | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-from-pariah-to-pal.html | OPENERS SUITS FROM PARIAH TO PAL | By Leslie Wayne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-heaven-help-us.html | OPENERS SUITS HEAVEN HELP US | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-say-again.html | OPENERS SUITS SAY AGAIN | By Micheline Maynard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/openers-suits-the-hp-way.html | OPENERS SUITS THE HP WAY | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/a-mouse-on-a-mission-in-the-document-maze.html | NOVELTIES A Mouse on a Mission In the Document Maze | By Anne Eisenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/a-sneak-preview-of-proxy-battles.html | FAIR GAME A Sneak Preview of Proxy Battles | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/a-time-to-hunt-for-bargains.html | MARKET WEEK A Time To Hunt For Bargains | By Conrad De Aenlle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/brands-for-the-chattering-masses.html | Brands For the Chattering Masses | By Keith Schneider | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/daylight-for-the-deep-sea.html | OPENERS THE GOODS Daylight for the Deep Sea | By Brendan I Koerner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/goldmans-season-to-reward-and-shock.html | DEALBOOK Goldmans Season To Reward And Shock | By Andrew Ross Sorkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/how-suite-it-isnt-a-dearth-of-female-bosses.html | How Suite It Isnt A Dearth of Female Bosses | By Julie Creswell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/in-a-merger-wave-a-dangerous-undertow-for-stocks.html | STRATEGIES In a Merger Wave a Dangerous Undertow for Stocks | By Mark Hulbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/in-one-industry-great-danger-from-falling-axes.html | OPENERS THE COUNT In One Industry Great Danger From Falling Axes | By Phyllis Korkki | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/shopping-for-tax-savings-before-new-years-day.html | SUNDAY MONEY PLANNING Shopping for Tax Savings Before New Years Day | By Jan M Rosen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/the-foundation-and-the-flaws-of-an-empire.html | OFF THE SHELF The Foundation and the Flaws of an Empire | By Roger Lowenstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/the-more-you-pay-the-better-the-care-think-twice.html | ECONOMIC VIEW The More You Pay the Better the Care Think Twice | By Eduardo Porter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/business/yourmoney/theater-of-the-absurd-at-the-tsa.html | DIGITAL DOMAIN Theater of the Absurd at the TSA | By Randall Stross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/crosswords/chess/even-in-an-age-of-online-play-some-clubs-continue-to.html | CHESS Even in an Age of Online Play Some Clubs Continue to Thrive | By Dylan Loeb McClain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/dining/a-dry-delight-from-germany.html | WINE UNDER 20 A Dry Delight From Germany | By Howard G Goldberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/dining/the-next-generation.html | GOOD EATINGWEST CHELSEA The Next Generation | Compiled by Kris Ensminger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/avoid-the-nog-slog.html | SHAKEN AND STIRRED Avoid the Nog Slog | By Jonathan Miles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/chick-lit-the-sequel-yummy-mummy.html | Chick Lit The Sequel Yummy Mummy | By Lizzie Skurnick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/come-as-you-are-hardly.html | Come as You Are Hardly | By Eric Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/dare-to-be-supreme.html | Dare To Be Supreme | By Ruth La Ferla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/fast-women-knit-and-bad-girls-purl.html | BOOKS OF STYLE Fast Women Knit And Bad Girls Purl | By Liesl Schillinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/keeping-at-least-one-slate-blank.html | POSSESSED Keeping At Least One Slate Blank | By David Colman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/lifes-little-treasures-for-the-holidays.html | PULSE Lifes Little Treasures for the Holidays | By Ellen Tien | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/live-without-me-ill-understand.html | MODERN LOVE Live Without Me Ill Understand | By Katherine Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/on-the-bright-side.html | THE AGE OF DISSONANCE On the Bright Side | By Bob Morris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/pinned-between-hi-and-goodbye.html | Pinned Between Hi and Goodbye | By Lola Ogunnaike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/texas-forever-via-canada.html | A NIGHT OUT WITH Taylor Kitsch Texas Forever Via Canada | By Michael Hoinski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/marriage-is-not-built-on-surprises.html | FIELD NOTES Marriage Is Not Built on Surprises | By Eric V Copage | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/fashion/weddings/sean-kim-and-kathy-kim.html | WEDDINGSCELEBRATIONS VOWS Sean Kim and Kathy Kim | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/flex-time-for-the-rest-of-us.html | LIFES WORK Flex Time for the Rest of Us | By Lisa Belkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/how-to-untangle-the-power-grid-digitally.html | OFFICE SPACE ARMCHAIR MBA How to Untangle The Power Grid Digitally | By William J Holstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/on-the-job-learning-disabilities-can-often-hide-in-plain-sight.html | On the Job Learning Disabilities Can Often Hide in Plain Sight | By Eilene Zimmerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/jobs/out-of-africa-onto-the-web.html | OFFICE SPACE THE BOSS Out of Africa Onto the Web | By Reed Hastings | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/ad-play.html | THE WAY WE LIVE NOW 121706 CONSUMED Ad Play | By Rob Walker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/awkward-dance.html | THE WAY WE LIVE NOW 121706 THE ETHICIST Awkward Dance | By Randy Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/behind-closed-doors.html | Behind Closed Doors | By Taryn Simon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/diagnosing-with-dickens.html | THE WAY WE LIVE NOW 121706 DIAGNOSIS Diagnosing With Dickens | By Lisa Sanders Md | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/first-civil-war.html | THE WAY WE LIVE NOW 121706 ON LANGUAGE First Civil War | By William Safire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/of-fats-and-food.html | THE WAY WE LIVE NOW 121706 QUESTIONS FOR TIM ZAGAT Of Fats and Food | By Deborah Solomon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/preaching-to-wall-street.html | THE WAY WE LIVE NOW 121706 ENCOUNTER Preaching to Wall Street | By Zev Chafets | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/style-tourist-attraction.html | Style Tourist Attraction | By Armand Limnander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-funny-pages-ii-truelife-tales-a-close-shave.html | THE FUNNY PAGES II TRUELIFE TALES A Close Shave | By Peter Sagal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-missing-groom.html | Lives The Missing Groom | By Soha Hage As Told To Katherine Zoepf | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 12 The Eyes of Judgment | By Michael Connelly | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-vanishing.html | THE WAY WE LIVE NOW 121706 The Vanishing | By Christopher Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/the-way-we-eat-steep-increase.html | The Way We Eat Steep Increase | By Daniel Patterson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/to-sketch-a-thief.html | To Sketch A Thief | By Tom Mueller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/what-should-a-billionaire-give-and-what-should-you-859664.html | What Should a Billionaire Give  and What Should You | By Peter Singer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/magazine/what-should-a-billionaire-give-and-what-should-you.html | What Should a Billionaire Give  and What Should You | By Peter Singer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/after-a-run-of-penguin-chic-its-the-year-of-the-meerkat.html | FILM After a Run of Penguin Chic Its the Year of the Meerkat | By Charles Lyons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/beware-of-the-mail-its-oscar-hell-week.html | FILM Beware of the Mail Its Oscar Hell Week | By Bryan Reesman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/oh-my-god-can-you-rent-the-colosseum.html | FILM Oh My God Can You Rent the Colosseum | By Peter Kiefer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/movies/scripting-their-way-from-reno-to-the-museum.html | FILM Scripting Their Way From Reno to the Museum | By John Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-single-goal-in-common-840033.html | A Single Goal in Common | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-single-goal-in-common-840904.html | A Single Goal in Common | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/a-single-goal-in-common.html | A Single Goal in Common | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/as-the-ashes-start-to-settle-a-family-starts-over-again.html | OUR TOWNS As the Ashes Start to Settle A Family Starts Over Again | By Peter Applebome | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/city-seeks-less-oversight-in-awarding-of-contracts.html | City Seeks Less Oversight In Awarding of Contracts | By Diane Cardwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/coming-to-terms-with-the-men-on-the-corner-840050.html | Coming to Terms With the Men on the Corner | By Fernanda Santos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/coming-to-terms-with-the-men-on-the-corner-841161.html | Coming to Terms With the Men on the Corner | By Fernanda Santos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/coming-to-terms-with-the-men-on-the-corner.html | Coming to Terms With the Men on the Corner | By Fernanda Santos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/education/high-schools-crack-down-dance-nice-or-not-at-all.html | High Schools Crack Down Dance Nice or Not at All | By Michelle York | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/education/the-week-court-allows-student-to-sing-banned-song.html | THE WEEK Court Allows Student To Sing Banned Song | By Debra Nussbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/education/the-week-memo-to-gang-recruiters-stay-away-from-schools.html | THE WEEK Memo to Gang Recruiters Stay Away From Schools | By David K Randall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/education/the-week-state-university-system-will-increase-tuition.html | THE WEEK State University System Will Increase Tuition | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/entertainment/at-holiday-time-a-special-show-rolls-into-action-840149.html | ENTERTAINMENT At Holiday Time a Special Show Rolls Into Action | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/entertainment/at-holiday-time-a-special-show-rolls-into-action-840912.html | ENTERTAINMENT At Holiday Time a Special Show Rolls Into Action | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/entertainment/at-holiday-time-a-special-show-rolls-into-action.html | ENTERTAINMENT At Holiday Time a Special Show Rolls Into Action | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/home/work-in-the-dark-and-on-our-own-840165.html | HOME WORK In the Dark and on Our Own | By Akiko Busch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/home/work-in-the-dark-and-on-our-own-840971.html | HOME WORK In the Dark and on Our Own | By Akiko Busch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/home/work-in-the-dark-and-on-our-own.html | HOME WORK In the Dark and on Our Own | By Akiko Busch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/jewett-city-journal-church-bells-annoying-it-depends-on-whos.html | JEWETT CITY JOURNAL Church Bells Annoying It Depends on Whos Listening | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/likeminded-leaders-face-roles-that-put-them-at-odds.html | LikeMinded Leaders Face Roles That Put Them at Odds | By Diane Cardwell and Danny Hakim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/a-fruitcake-so-good-youll-keep-it.html | QUICK BITE  Greenvale A Fruitcake So Good Youll Keep It | By Susan M Novick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/a-new-bar-car-but-no-bar-on-the-546.html | A New Bar Car but No Bar on the 546 | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/a-pair-of-carols-and-one-little-elf.html | THEATER REVIEW A Pair of Carols and One Little Elf | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/a-princeton-man-who-embodied-history.html | JERSEY A Princeton Man Who Embodied History | By Kevin Coyne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/a-single-goal-in-common.html | A Single Goal in Common | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionspecial2/a-slog-through-the-exquisite-linguistic.html | THEATER REVIEW A Slog Through the Exquisite Linguistic Underbrush That Is Cymbeline | By Naomi Siegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/a-spot-to-drop-in-and-order-tea.html | QUICK BITENew Haven A Spot to Drop In and Order Tea | By Patricia Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/and-dont-call-me-a-connecticuter-either.html | And Dont Call Me a Connecticuter Either | By James Schembari | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/at-holiday-time-a-special-show-rolls-into-action.html | ENTERTAINMENT At Holiday Time a Special Show Rolls Into Action | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/behind-that-door-the-freshest-sushi.html | DININGSOMERVILLE Behind That Door The Freshest Sushi | By Karla Cook | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/carriages-as-fascinating-as-their-history.html | Carriages as Fascinating as Their History | By James Kindall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/coming-to-terms-with-the-men-on-the-corner.html | Coming to Terms With the Men on the Corner | By Fernanda Santos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/cooking-that-traces-its-roots-to-turkey.html | DININGOCEANSIDE Cooking That Traces Its Roots to Turkey | By Joanne Starkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/decorate-schools-for-holidays-but-with-what.html | Decorate Schools for Holidays  but With What | By Kate Stone Lombardi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/finding-funds-to-keep-the-play-in-playland.html | RECREATION Finding Funds to Keep the Play in Playland | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/fivestring-sensation.html | FiveString Sensation | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/for-a-wide-range-of-tastes-a-romantic-setting.html | DININGTIVOLI For a Wide Range of Tastes A Romantic Setting | By Emily Denitto | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/from-old-horror-role-newfound-celebrity.html | From Old Horror Role Newfound Celebrity | By Karin Lipson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/from-sashimi-to-pad-thai-a-bounty-of-asian.html | DININGFAIRFIELD From Sashimi to Pad Thai A Bounty of Asian Choices | By Patricia Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/hazardous-inlet-makes-fuel-oil-delivery-perilous.html | SHIPPING Hazardous Inlet Makes Fuel Oil Delivery Perilous | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/in-spanish-harlem-inspiration-to-dance-free.html | In Spanish Harlem Inspiration to Dance Free | By Erin Duggan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/in-the-dark-and-on-our-own.html | HOME WORK In the Dark and on Our Own | By Akiko Busch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/labors-clout-still-looms-large-in-state-races.html | ON POLITICS Labors Clout Still Looms Large in State Races | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/mta-considers-a-ban-on-alcohol-sales.html | MTA Considers a Ban on Alcohol Sales | By Stewart Ain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/not-a-good-thing-so-martha-sells-it.html | NOTICED Not a Good Thing So Martha Sells It | By Margaret Farley Steele | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/out-of-iraq-but-in-pain-about-its-lost-treasures.html | THE ISLAND Out of Iraq but in Pain About Its Lost Treasures | By Robin Finn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/plan-seeks-to-fight-erosion-at-crash-memorial.html | UPDATE Plan Seeks to Fight Erosion at Crash Memorial | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/studies-on-ferry-service-come-amid-skepticism.html | TRANSPORTATION Studies on Ferry Service Come Amid Skepticism | By Jan Ellen Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/sweet-smell-of-made-from-scratch.html | QUICK BITEWoodbridge Sweet Smell of Made From Scratch | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/the-week-on-long-island.html | THE WEEK In Suffolk a Plan to Keep Emergency Volunteers | By Linda Saslow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/warming-up-with-stilton-and-wine.html | QUICK BITE  Pound Ridge Warming Up With Stilton and Wine | By Alice Gabriel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/with-expectations-of-a-better-life.html | ART REVIEW With Expectations of a Better Life | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/nyregionspecial2/yonkers-raceway-casino-rises-to-top-earner.html | UPDATE Yonkers Raceway Casino Rises to Top Earner | By Juli Steadman Charkes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling-839841.html | PARENTING Stealing a Bike Then Backpedaling | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling-840041.html | PARENTING Stealing a Bike Then Backpedaling | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling-841412.html | PARENTING Stealing a Bike Then Backpedaling | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/parenting-stealing-a-bike-then-backpedaling.html | PARENTING Stealing a Bike Then Backpedaling | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/passerby-finds-newborn-boy-in-bronx-park.html | PasserBy Finds Newborn Boy In Bronx Park | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/plan-to-raze-home-prompts-belated-outcry.html | Plan to Raze Home Prompts Belated Outcry | By David Hay | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/police-shoot-and-kill-a-man-they-say-wielded-an-ax.html | Police Shoot and Kill a Man They Say Wielded an Ax | By Timothy Williams and Matthew Sweeney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/protesters-flood-fifth-avenue-to-denounce-police-killing-of.html | Protesters Flood Fifth Avenue to Denounce Police Killing of Unarmed Man | By Robert D McFadden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/recreation-finding-funds-to-keep-the-play-in-playland-840157.html | RECREATION Finding Funds to Keep the Play in Playland | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/recreation-finding-funds-to-keep-the-play-in-playland-840963.html | RECREATION Finding Funds to Keep the Play in Playland | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/recreation-finding-funds-to-keep-the-play-in-playland.html | RECREATION Finding Funds to Keep the Play in Playland | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/shipping-hazardous-inlet-makes-fuel-oil-delivery-perilous-839868.html | SHIPPING Hazardous Inlet Makes Fuel Oil Delivery Perilous | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/shipping-hazardous-inlet-makes-fuel-oil-delivery-perilous-840955.html | SHIPPING Hazardous Inlet Makes Fuel Oil Delivery Perilous | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/shipping-hazardous-inlet-makes-fuel-oil-delivery-perilous.html | SHIPPING Hazardous Inlet Makes Fuel Oil Delivery Perilous | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-neediest-cases-amid-a-hectic-daily-routine-a-mother-gets-by-on.html | The Neediest Cases Amid a Hectic Daily Routine a Mother Gets By on Love | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-at-metropark-elbow-room-is-on-the-way.html | THE WEEK At Metropark Elbow Room Is on the Way | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-county-taxes-tops-in-us-are-set-to-rise-yet-again.html | THE WEEK County Taxes Tops in US Are Set to Rise Yet Again | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-its-official-no-condos-next-to-readers-digest.html | THE WEEK Its Official No Condos Next to Readers Digest | By David Scharfenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-shortfall-ahead-for-state-rell-tells-business-group.html | THE WEEK Shortfall Ahead for State Rell Tells Business Group | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-utility-shutoff-notices-near-record.html | THE WEEK Utility ShutOff Notices Near Record | By Fran Silverman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/the-week-vines-theyre-out-of-here-but-dogs-lets-ponder-it.html | THE WEEK Vines Theyre Out of Here But Dogs Lets Ponder It | By Abby Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/bittersweet-talismans-from-a-ravaged-land.html | NEIGHBORHOOD REPORT BOERUM HILL Bittersweet Talismans From a Ravaged Land | By Jake Mooney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/flour-power.html | URBAN STUDIES Stocking Up Flour Power | By Lauren C Porcaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/fly-away-home.html | NEW YORK OBSERVED Fly Away Home | By Martha Weinman Lear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/heres-the-flying-ace.html | F Y I | By Michael Pollak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/in-the-fray-over-fakes-landlords-on-the-line.html | NEIGHBORHOOD REPORT CHINATOWN In the Fray Over Fakes Landlords on the Line | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/limes-for-sale-leases-too.html | URBAN TACTICS Limes For Sale Leases Too | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/mouths-water-for-a-treat-turned-scarce.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Mouths Water For a Treat Turned Scarce | By John Freeman Gill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/pedicabs-on-the-run.html | NEIGHBORHOOD REPORT MIDTOWN Pedicabs on the Run | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/polly-takes-a-powder.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Polly Takes A Powder | By Jake Mooney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/santas-knee-belongs-to-everyone.html | Urban Tactics Santas Knee Belongs to Everyone | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/the-last-roundup.html | STREET LEVEL  Greenwich Village The Last Roundup | By David Shaftel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/tilting-at-lampposts.html | Tilting At Lampposts | By Ben Gibberd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/thecity/when-tilden-was-the-world.html | CITY LORE When Tilden Was the World | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/transportation-studies-on-ferry-service-come-amid-skepticism-840122.html | TRANSPORTATION Studies on Ferry Service Come Amid Skepticism | By Jan Ellen Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/transportation-studies-on-ferry-service-come-amid-skepticism-840947.html | TRANSPORTATION Studies on Ferry Service Come Amid Skepticism | By Jan Ellen Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/transportation-studies-on-ferry-service-come-amid-skepticism.html | TRANSPORTATION Studies on Ferry Service Come Amid Skepticism | By Jan Ellen Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/two-grandsons-accused-in-womans-death.html | Two Grandsons Accused in Womans Death | By Cara Buckley and Rebecca Cathcart | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/with-101-homicides-newark-nears-a-record.html | With 101 Homicides Newark Nears a Bleak Milestone | By Andrew Jacobs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/woman-killed-by-trash-truck.html | Woman Killed By Trash Truck | By Kate Hammer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/obituaries/ruth-webb-talent-agent-who-revived-flagging-careers-is-dead-at.html | Ruth Webb Talent Agent Who Revived Flagging Careers Is Dead at 88 | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/a-speculators-guide-on-whats-happening-in-putins-russia.html | Editorial Observer A Speculators Guide on Whats Happening in Putins Russia | By Serge Schmemann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/if-you-love-lebanon-set-it-free.html | If You Love Lebanon Set It Free | By Robert Grenier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/mary-cheneys-bundle-of-joy.html | Mary Cheneys Bundle of Joy | By Frank Rich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/ripping-off-the-rails.html | Ripping Off the Rails | By Joe Queenan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/we-will-clog-you-839965.html | We Will Clog You | By Bruce Schaller and Hope Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/we-will-clog-you-840262.html | We Will Clog You | By Bruce Schaller and Hope Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/we-will-clog-you-841366.html | We Will Clog You | By Bruce Schaller and Hope Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregion/we-will-clog-you.html | We Will Clog You | By Bruce Schaller and Hope Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/nyregionopinions/we-will-clog-you.html | We Will Clog You | By Bruce Schaller and Hope Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/queens-for-a-day.html | Queens for a Day | By Bob Brody | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/ripping-off-the-rails.html | Ripping Off the Rails | By Joe Queenan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/the-good-daughter-in-a-brothel.html | The Good Daughter in a Brothel | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/this-age-of-anxiety.html | This Age Of Anxiety | By David Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/opinion/youll-work-in-this-town-again.html | Youll Work in This Town Again | By Jerry Stahl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/an-unusual-design-is-improved-and-a-landmark-is-born.html | STREETSCAPESSeventh Avenue and 55th Street An Unusual Design Is Improved And a Landmark Is Born | By Christopher Gray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/big-deal-back-in-manhattan-for-a-city-boy.html | BIG DEAL Back in Manhattan For a City Boy | By Josh Barbanel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/big-deal-coop-transfer-for-corzine-friend.html | BIG DEAL Coop Transfer For Corzine Friend | By Josh Barbanel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/big-deal-home-sweet-home-on-the-plaza.html | BIG DEAL Home Sweet Home on the Plaza | By Josh Barbanel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/checking-out-the-noise-level.html | YOUR HOME Checking Out The Noise Level | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realestate/commercial/where-comfort-is-obvious-and-wiring-less-so.html | SQUARE FEET BLUEPRINTS Where Comfort Is Obvious and Wiring Less So | By Claire Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/homes-above-the-tellers-windows.html | POSTING Homes Above the Tellers Windows | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/how-not-to-scare-off-buyers.html | How Not to Scare Off Buyers | By Teri Karush Rogers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/in-housing-contest-cities-take-the-lead.html | In Housing Contest Cities Take the Lead | By Antoinette Martin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/its-about-the-view-but-prices-arent-bad-either.html | LIVING INSpuyten Duyvil the Bronx Its About the View but Prices Arent Bad Either | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/letting-your-paycheck-work-for-you.html | MORTGAGES Letting Your Paycheck Work for You | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/q-a-the-rules-on-condo-carpeting.html | Q A The Rules on Condo Carpeting | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/shell-take-manhattan.html | THE HUNT Shell Take Manhattan | By Joyce Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/they-bought-but-never-built.html | They Bought but Never Built | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/realest ate/when-privacy-is-not-quite-the-point.html | HABITATSNoLIta When Privacy Is Not Quite the Point | By Celia Barbour | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ baseball-yanks-may-deal-cabrera-and-pick-up-relief-help-igawa.html | BASEBALL Yanks May Deal Cabrera And Pick Up Relief Help Igawa Contract Is Close | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ baseball/the-mural-wears-pinstripes.html | CHEERING SECTION The Mural Wears Pinstripes | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/nelson-an-oldschool-revolutionary-revives-a-franchise-and.html | PRO BASKETBALL Nelson an OldSchool Revolutionary Revives a Franchise and His Career | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/nets-moore-saw-the-movie-has-the-snakes.html | OFF THE GLASS Been There Done That Saw the Movie Has the Snakes | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/pistons-defense-shows-what-nets-lack.html | PRO BASKETBALL Pistons Defense Shows What Nets Lack | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ basketball/sprawling-brawl-mars-ending-of-knicks-loss.html | PRO BASKETBALL FULLCOURT MESS | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ blue-moth-guides-a-father-coping-with-the-loss-of-a-son.html | SPORTS OF THE TIMES Blue Moth Guides a Father Coping With the Loss of a Son | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/cowboys-rebound-in-atlanta-and-widen-lead-over-giants.html | PRO FOOTBALL Cowboys Rebound in Atlanta and Widen Lead Over Giants | By Ray Glier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/for-running-backs-a-workload-they-cant-refuse.html | KEEPING SCORE For Running Backs a Workload They Cant Refuse | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/mangini-is-the-jets-taskmaster-and-lyle-is-their.html | PRO FOOTBALL Mangini Is the Jets Taskmaster and Lyle Is Their Tastemaster | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/the-bengals-are-finding-success-and-trouble-in-equal.html | PRO FOOTBALL The Bengals Are Finding Success and Trouble in Equal Portions | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/ football/the-legacy-of-accorsis-career-is-stored-in-a-mix-of.html | PRO FOOTBALL The Legacy of Accorsis Career Is Stored in a Mix of Memories | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/hockey/after-a-13year-wait-detroit-wins-in-new-jersey.html | HOCKEY After a 13Year Wait Detroit Wins in New Jersey | By Dave Caldwell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/hockey/scoring-in-the-nhl-goes-south-for-the-winter.html | SUNDAY SHOOTOUT Scoring in the NHL Goes South for the Winter | By Jeff Z Klein and KarlEric Reif | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/jets-keep-their-quest-for-the-wild-card-alive.html | Jets Keep Their Quest for the Wild Card Alive | By Pat Borzi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/on-baseball-on-field-and-especially-off-it-lofton-has-been-a-man-on.html | ON BASEBALL On Field and Especially Off It Lofton Has Been a Man on the Move | By Murray Chass | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/othersports/after-kidney-problems-a-recovery-and-a-return.html | TRACK AND FIELD On Favorite Track for Many One Top Runner Returns | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-basketball-off-the-dribble.html | PRO BASKETBALL OFF THE DRIBBLE | By Fred Bierman AND Benjamin Hoffman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-at-a-glance.html | PRO FOOTBALL AT A GLANCE | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-key-matchups-852775.html | PRO FOOTBALL KEY MATCHUPS | By Karen Crouse | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-nfl-matchups-week-15.html | PRO FOOTBALL NFL MATCHUPS WEEK 15 | By Frank Litsky | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/pro-football-the-accorsi-scorecard.html | PRO FOOTBALL The Accorsi Scorecard | By John Branch | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/sports/track-and-field-notes.html | TRACK AND FIELD NOTES | By Bill Miller | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/style/on-the-street-their-own-beat.html | ON THE STREET Their Own Beat | By Bill Cunningham | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/technology/from-lips-of-children-tips-to-ears-of-investors.html | From the Lips of Children Tips to the Ears of Venture Capitalists | By Matt Richtel | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/theater/antigay-slurs-the-latest-in-hilarity.html | THEATER AntiGay Slurs The Latest In Hilarity | By Charles Isherwood | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/theater/the-best-seats-for-this-play-are-moving-fast.html | THEATER The Best Seats for This Play Are Moving Fast | By Anne Glusker | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/36-hours-in-rome.html | 36 Hours Rome | By Frank Bruni | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/a-white-christmas-in-scotland-tartan-is-just-fine.html | HEADS UP SCOTLAND White Christmas Tartan Is Just Fine | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/airline-alliances-decoding-the-mysteries-of-the-code-share.html | PRACTICAL TRAVELER AIRLINE ALLIANCES Decoding the Mysteries of the Code Share | By Michelle Higgins | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/bahamian-getaways-with-musical-roots.html | IN TRANSIT Bahamian Getaways With Musical Roots | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/being-cold-is-the-hot-trend-this-winter.html | IN TRANSIT Being Cold Is the Hot Trend This Winter | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/buenos-aires-psst-want-a-discreet-dinner.html | SURFACING BUENOS AIRES Psst Want a Discreet Dinner | By Ian Mount | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/chinatowns-dim-sum-borough-by-borough.html | WEEKEND IN NEW YORK CHINATOWNS Dim Sum Borough by Borough | By Seth Kugel | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/comings-and-goings.html | Comings  Goings | By Hilary Howard | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/ecotourism-traveling-the-world-to-help-save-it.html | JOURNEYS ECOTOURISM Traveling the World to Help Save It | By Bonnie Tsui | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/in-los-roques-venezuela-a-nofrills-vibe.html | EXPLORER LOS ROQUES VENEZUELA In the Caribbean A NoFrills Vibe | By Tim Neville | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/more-on-airport-security-and-carryon-rules.html | Q  A | By Roger Collis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/munich-dirndls.html | FORAGING MUNICH DIRNDLS | By Gisela Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/ste-catherine-de-la-jacques-cartier-quebec-ice-hotel-quebec.html | CHECK INCHECK OUT STECATHERINEDELAJACQUESCARTIER QUEBEC ICE HOTEL QUEBEC | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/the-rediscovery-of-nicaragua.html | The Rediscovery of Nicaragua | By Gregory Dicum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/visiting-asia-without-crossing-the-pacific-in-portland-ore.html | DAY OUT PORTLAND ORE Visiting Asia Without Crossing the Pacific | By David Laskin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/why-we-travel-cape-cod.html | WHY WE TRAVEL CAPE COD | As told to J R Romanko | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/travel/with-libya-still-barring-americans-cruise-ships-skip-its-ports.html | IN TRANSIT With Libya Still Barring Americans Cruise Ships Skip Its Ports | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/episcopalians-are-reaching-point-of-revolt.html | Episcopalians Are Reaching Point of Revolt | By Laurie Goodstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/hoping-a-wider-highway-can-save-their-livelihoods.html | Hoping a Wider Highway Can Save Their Livelihoods | By Jim Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/offering-support-for-a-menorah-unofficially.html | Offering Support for a Menorah Unofficially | By Martin Forstenzer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/police-investigate-home-invasion-at-house-of-senators-daughter.html | Police Investigate Home Invasion At House of Senators Daughter | By Mark Leibovich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/political-memo-for-senate-quirks-of-fate-sometimes-decide-majority.html | POLITICAL MEMO For Senate Quirks of Fate Sometimes Decide Majority | By Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/us/politics/indiana-senator-leaves-2008-presidential-field.html | Indiana Senator Withdraws From 2008 Presidential Field | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/washington/gingrich-on-a-mission-has-no-time-to-campaign-for-08.html | Gingrich on a Mission Has No Time to Campaign for 08 | By John M Broder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/20-million-years-and-a-farewell.html | The Basics 20 Million Years and a Farewell | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/a-push-to-fix-the-fix-on-wall-street.html | THE NATION A Push to Fix the Fix on Wall Street | By Stephen Labaton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/an-atheist-can-believe-in-christmas.html | IDEAS  TRENDS The Grinch Delusion An Atheist Can Believe In Christmas | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/for-congress-telling-sunni-from-shiite.html | Refresher Course For Congress Telling Sunni From Shiite | By Damien Cave | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekinreview/how-irans-leader-keeps-the-west-off-balance.html | THE WORLD How Irans Leader Keeps the West Off Balance | By Neil MacFarquhar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekin review/measuring-a-diamonds-true-price.html | IDEAS TRENDS Correspondence Rough Cuts Measuring a Diamonds True Price | By Donald G McNeil Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekin review/rarely-win-at-trivial-pursuit-an-embassy-door-opens.html | THE NATION The Foreign Service Exam Rarely Win at Trivial Pursuit An Embassy Door Opens | By Tamar Lewin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekin review/the-capital-awaits-a-masterstroke-on-iraq.html | THE WORLD TENSE TOWN Brainstorming on Iraq The Whispers and the Why Nots | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/weekin review/the-high-c-and-the-low-rumble.html | IDEAS TRENDS The High C and the Low Rumble | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/americas/policy-on-morningafter-pill-upsets-chile.html | Policy on MorningAfter Pill Upsets Chile | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/as-nepal-shakes-up-ancient-order-all-is-up-in-the-air.html | KATMANDU MEMO As Nepal Shakes Up Ancient Order All Is Up in the Air | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/freed-from-guantanamo-bay-7-afghans-arrive-in-kabul.html | Freed From Guantanamo Bay 7 Afghans Arrive in Kabul | By Abdul Waheed Wafa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/asia/japan-rightists-fan-fury-over-north-korea-abductions.html | Japan Rightists Fan Fury Over North Korea Abductions | By Norimitsu Onishi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/a-russian-outpost-with-more-freedom-londongrad.html | A Russian Outpost With More Freedom Londongrad | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/europe/poisoned-spys-wife-says-he-feared-kremlins-long-reach.html | Poisoned Spys Wife Says He Feared Kremlins Long Reach | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/iraqi-chief-calls-forum-to-press-for-national.html | THE STRUGGLE FOR IRAQ Iraqi Chief Calls Forum to Press for National Reunification Major Groups Are Absent | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/iraqs-legal-system-staggers-beneath-the-weight-of-war.html | THE STRUGGLE FOR IRAQ Iraqs Legal System Staggers Beneath the Weight of War | By Michael Moss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/leader-orders-early-elections-for-palestinians.html | LEADER ORDERS EARLY ELECTIONS FOR PALESTINIANS | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-17 | https://www.nytimes.com/2006/12/17/world/middleeast/moderate-expresident-takes-early-lead-in-iran-vote.html | Moderate ExPresident Takes Early Lead in Iran Election | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/allan-stone-noted-art-dealer-and-collector-dies-at-74.html | Allan Stone Noted Art Dealer and Collector Dies at 74 | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855162.html | Critics Choice New CDs | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855170.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855189.html | Critics Choice New CDs | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds-855197.html | Critics Choice New CDs | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/critics-choice-new-cds.html | Critics Choice New CDs | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/dance/campy-nutty-and-its-sugarfree.html | DANCE REVIEW Campy Nutty and Its SugarFree | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/dance/new-group-has-a-debut-full-quiver-on-display.html | DANCE REVIEW New Group Has a Debut Full Quiver On Display | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/design/i-like-ur-art-saatchi-creates-an-online-hangout-for-artists.html | I Like Ur Art Saatchi Creates an Online Hangout for Artists | By Carol Vogel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/music/bach-and-the-single-string-not-only-for-the-lonely-but-also-for.html | MUSIC REVIEW Bach and the Single String Not Only for the Lonely but Also for the Young at Heart | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/music/wages-of-pop-the-little-girls-understand.html | MUSIC REVIEW Wages of Pop the Little Girls Understand | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/television/censured-pbs-bunny-returns-briefly.html | Censured PBS Bunny Returns Briefly | By Dennis Gaffney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/television/to-tell-the-truth-whats-their-line.html | TELEVISION REVIEW To Tell The Truth Whats Their Line | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/books/a-book-about-language-with-no-phoneme-unturned.html | BOOKS OF THE TIMES A Book About Language With No Phoneme Unturned | By Paul Dickson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/drug-files-show-maker-promoted-unapproved-use.html | DRUG FILES SHOW MAKER PROMOTED UNAPPROVED USE | By Alex Berenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/drug-middleman-plans-hostile-bid-for-rival.html | Drug Middleman Plans Hostile Bid For Larger Rival | By Andrew Ross Sorkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/harrahs-is-said-to-be-in-talks-to-accept-167-billion-buyout.html | Harrahs Is Said to Be in Talks to Accept 167 Billion Buyout | By Andrew Ross Sorkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/after-bankruptcy-filing-recriminations-fly-at-air-america.html | After Bankruptcy Filing Recriminations Fly at Air America | By Elizabeth Jensenand Lia Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/fired-editors-remarks-said-to-have-provoked-murdoch.html | Fired Editors Remarks Said to Have Provoked Murdoch | By Julie Bosman and Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/from-heavy-metal-to-symphonic-rock-and-holiday-gold.html | From Heavy Metal to Symphonic Rock and Holiday Gold | By Robert Levine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/how-to-lose-cadillac-and-other-lessons-on-madison-ave-in.html | ADVERTISING How to Lose Cadillac And Other Lessons On Madison Ave in 2006 | By Stuart Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/the-happy-buyer-and-the-prideful-buyer.html | DRILLING DOWN The Happy Buyer and the Prideful Buyer | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/media/this-time-judith-regan-did-it.html | THE MEDIA EQUATION This Time Judith Regan Did It | By David Carr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/robert-n-anthony-dies-at-90-made-accounting-easier-to-learn.html | Robert N Anthony 90 Made Accounting Easier to Learn | By Dennis Hevesi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/study-finds-outside-directors-also-got-backdated-options.html | Study Finds Outside Directors Also Got Backdated Options | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/technology/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/business/with-no-kicks-from-cocaine-students-halt-a-trademark.html | With No Kicks From Cocaine Students Halt A Trademark | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/a-hiphop-mogul-is-the-diamonds-new-best-friend.html | MEDIA TALK A HipHop Mogul Is the Diamonds New Best Friend | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/blessed-by-a-us-official-china-will-buy-4-nuclear.html | Blessed by a US Official China Will Buy 4 Nuclear Reactors | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/worldbusiness/unlikely-technology-to-illuminate-billboards.html | TECHNOLOGY Unlikely Technology to Illuminate Billboards | By Eric Pfanner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/crossword/bridge/italians-are-mere-spectators-as-europeans-compete-for-a.html | Bridge Italians Are Mere Spectators as Europeans Compete for a Title | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/health/breast-cancer-news-brings-a-range-of-reactions.html | Breast Cancer News Brings a Range of Reactions | By Gina Kolata | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/an-inward-look-at-racial-tension-at-trinity-college.html | An Inward Look At Racial Tension At Trinity College | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/brooklyn-trash-station-plan-is-criticized.html | Metro Briefing  New York Brooklyn Trash Station Plan Is Criticized | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/facing-death-penalty-rated-r-betrays-no-emotion.html | Facing Death Penalty Rated R Betrays No Emotion | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/fate-of-project-in-brooklyn-hinges-on-nod-of-one-man.html | Fate of Project In Brooklyn Hinges on Nod Of One Man | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/health/metro-briefing-new-york-bronx-infant-dies-after-being-found.html | Metro Briefing  New York Bronx Infant Dies After Being Found Unconscious | By Michael Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/man-fleeing-bronx-fire-is-badly-injured-in-fall.html | Man Fleeing Bronx Fire Is Badly Injured in Fall | By Thomas J Lueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/manhattan-concerns-on-evacuating-nursing-homes.html | Metro Briefing  New York Manhattan Concerns On Evacuating Nursing Homes | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/messages-of-love-and-hope-on-a-freedom-tower-beam.html | Messages of Love and Hope on a Freedom Tower Beam | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-bronx-man-claiming-to-find-baby-is-the.html | Metro Briefing  New York Bronx Man Claiming To Find Baby Is The Father | By Michael Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-brooklyn-two-killed-in-separate-shootings.html | Metro Briefing  New York Brooklyn Two Killed In Separate Shootings | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-hauppauge-man-pulls-driver-from-burning.html | Metro Briefing  New York Hauppauge Man Pulls Driver From Burning Car | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/metro-briefing-new-york-manhattan-bell-family-wants-special.html | Metro Briefing  New York Manhattan Bell Family Wants Special Prosecutor | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/offduty-officer-is-stabbed-in-brooklyn.html | OffDuty Officer Is Stabbed in Brooklyn | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/please-let-it-be-whale-vomit-not-just-sea-junk.html | Please Let It Be Whale Vomit Not Just Sea Junk | By Corey Kilgannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/queens-arrest-in-hitandrun-fatality.html | Metro Briefing  New York Queens Arrest In HitAndRun Fatality | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/shooting-of-man-with-an-ax-was-justified-the-police-say.html | Shooting of Man With an Ax Was Justified the Police Say | By Michael Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/talk-in-class-turns-to-god-setting-off-public-debate-on-rights.html | Talk in Class Turns to God Setting Off Public Debate on Rights | By Tina Kelley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/the-neediest-cases-seeking-life-with-her-children-and-justice-in.html | The Neediest Cases Seeking Life With Her Children and Justice in America | By Joseph P Fried | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/victories-and-challenges-for-transit-union.html | NEWS ANALYSIS Victories and Challenges For Transit Union Leader | By Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/nyregion/wood-boilers-cut-heating-bills-the-rub-secondhand-smoke.html | Wood Boilers Cut Heating Bills The Rub Secondhand Smoke | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/obituaries/arts/henry-pearson-92-op-art-painter-who-was-inspired-by.html | Henry Pearson 92 Op Art Painter Who Was Inspired by Mapmaking | By Roja Heydarpour | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/obituaries/herbert-gursky-76-astrophysicist-who-studied-source-of-xrays.html | Herbert Gursky 76 Astrophysicist Who Studied Source of XRays | By Jeremy Pearce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/a-war-that-abhors-a-vacuum.html | A War That Abhors a Vacuum | By Ben Connable | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/out-of-sight.html | Out of Sight | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/opinion/the-midas-touch.html | The Midas Touch | By Marc Maurer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/realestate/latest-deal-in-real-estate-for-9-billion.html | Latest Deal In Real Estate For 9 Billion | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/science/humans-can-track-like-dogs-no-word-on-tailchasing.html | Humans Can Track Like Dogs No Word on TailChasing | By Nicholas Wade | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/science/in-memorybank-dialogue-the-brain-is-talking-to-itself.html | In MemoryBank Dialogue The Brain Is Talking to Itself | By Nicholas Wade | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/anthony-punches-hole-in-a-rebuilt-reputation.html | PRO BASKETBALL Anthony Punches Hole In a Rebuilt Reputation | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/during-a-brawl-words-of-disgust-and-indifference.html | TV SPORTS During a Brawl Words of Disgust And Indifference | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/knicks-coach-a-focus-of-inquiry-after-foul.html | Knicks Coach a Focus of Inquiry After Foul Ignited Garden Brawl | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/basketball/look-for-a-mastermind-in-the-shadow-of-a-melee.html | SPORTS OF THE TIMES Look for a Mastermind In the Shadow of a Melee | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/battered-and-staggered-eagles-are-still-standing.html | PRO FOOTBALL Battered and Staggered Eagles Are Still Standing | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/eagles-repay-insult-but-giants-stay-in-the-hunt.html | PRO FOOTBALL Eagles Repay Insult but Giants Stay in the Hunt | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/postseason-may-have-been-lost-in-seconds.html | PRO FOOTBALL It Takes Only 23 Seconds To Spoil One Teams Day | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/rocky-is-shown-but-wrong-team-takes-cue.html | SPORTS OF THE TIMES Rocky Is Shown but Wrong Team Takes Cue | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/theres-no-catching-coles-and-boss-cant-help-noticing.html | PRO FOOTBALL Theres No Catching Coles and the Boss Takes Notice | By Pat Borzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/tomlinson-and-the-chargers-continue-to-dominate.html | PRO FOOTBALL Tomlinson and the Chargers Continue to Dominate | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/football/with-playoff-hopes-in-peril-the-jets-pick-themselves-up.html | PRO FOOTBALL With Playoff Hopes in Peril The Jets Pick Themselves Up | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/hockey/momentum-shifts-sending-rangers-to-a-defeat.html | HOCKEY Momentum Shifts Sending Rangers to a Defeat | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/othersports/with-each-new-success-miller-puts-turin-farther-behind.html | SKIING With Each New Success Miller Puts Turin Farther Behind Him | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/pro-football-romo-shows-his-poise-his-top-target-doesnt.html | PRO FOOTBALL Romo Shows His Poise His Top Target Doesnt | By Ray Glier | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/sports/sports-of-the-times-in-the-nfl-just-being-good-can-be-enough.html | SPORTS OF THE TIMES In the NFL Just Being Good Can Be Enough | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/an-ominous-milestone-100-million-data-leaks.html | LINK BY LINK An Ominous Milestone 100 Million Data Leaks | By Tom Zeller Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/c-peter-mccolough-86-dies-led-xerox-to-prominence-in-13-years-as.html | C Peter McColough 86 Led Xerox To Prominence in 13 Years as Chief | By Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/fighting-crime-using-videos-on-youtube.html | MEDIA TALK Fighting Crime Using Videos On YouTube | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/lastminute-help-for-those-mostly-male-holiday-shopping-slackers.html | ECOMMERCE REPORT LastMinute Help for Those Mostly Male Holiday Shopping Slackers | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/new-to-russia-google-struggles-to-find-its-footing.html | New to Russia Google Struggles to Find Its Footing | By Eric Pfanner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/old-model-versus-a-speedster.html | TECHNOLOGY Old Model Versus A Speedster | By Richard Siklos and Bill Carter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/on-demand-and-on-dvd-at-the-same-time.html | MEDIA OnDemand and DVD at the Same Time | By Geraldine Fabrikant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/technology/the-l-word-spins-off-its-chart.html | MEDIA TALK The L Word Spins Off Its Chart | By Elizabeth Jensen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/theater/reviews/infidelity-shadowed-by-six-scientists-and-another-play.html | THEATER REVIEW Infidelity Shadowed by Six Scientists and Another Play | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/body-of-one-climber-found-two-still-missing-in-oregon.html | Body of One Climber Found 2 Remain Missing in Oregon | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/episcopal-parishes-in-virginia-vote-to-secede.html | Episcopal Congregations in Virginia Vote to Secede in Dispute Over Churchs Direction | By Laurie Goodstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/skiers-take-on-snowmobilers-over-a-utah-canyon.html | Skiers Take On Snowmobilers Over a Utah Canyon | By Martin Stolz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/us/stars-and-strife-flag-rule-splits-town.html | Stars and Strife Flag Rule Splits Town | By Steve Friess | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-18 | https://www.nytimes.com/2006/18/us/this-town-aint-big-enough-for-the-both-of-them.html | BURBANK JOURNAL This Town Aint Big Enough for the Both of Them | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/washington/us-is-proposing-to-cut-medicaids-drug-payments.html | US Is Proposing to Cut Medicaids Drug Payments | By Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/dozens-are-feared-dead-in-senegalese-shipwreck.html | Dozens Are Feared Dead in Senegalese Shipwreck | By Lydia Polgreen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/africa/nigerian-party-selects-its-presidential-candidate.html | Nigerian Party Selects Its Presidential Candidate | By Lydia Polgreen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/americas/castro-to-recover-but-not-return-cubans-say.html | Castro to Recover but Not Return Cubans Say | By Julia Preston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/asia/in-chinese-boomtown-middle-class-pushes-back.html | In Chinese Boomtown Middle Class Pushes Back | By Howard W French | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/europe/engels-would-gasp-and-locals-gripe-at-a-golden-mile.html | MOSCOW JOURNAL Engels Would Gasp and Locals Gripe at a Golden Mile | By Sophia Kishkovsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/after-deadly-clashes-in-gaza-leaders-appeal-for-calm.html | After Deadly Clashes in Gaza Leaders Appeal for Calm | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/blair-pledges-his-support-during-surprise-visit-to-iraq.html | Blair Pledges His Support During Surprise Visit to Iraq | By Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/former-us-detainee-in-iraq-recalls-torment.html | American Recalls Torment As a US Detainee in Iraq | By Michael Moss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/middleeast/powell-doubts-need-to-raise-troop-levels.html | Powell Doubts Need to Raise Troop Levels | By David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-18 | https://www.nytimes.com/2006/12/18/world/tax-leads-americans-abroad-to-renounce-us.html | Tax Leads Americans Abroad to Renounce US | By Doreen Carvajal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/arts-briefly-survivor-carries-cbs-to-victory.html | Arts Briefly Survivor Carries CBS To Victory | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/dance/a-salute-ailey-style-for-a-stars-25th-year.html | DANCE REVIEW A Salute Ailey Style For a Stars 25th Year | By Gia Kourlas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/dance/visiting-the-land-of-sweets-armed-with-nerves-of-steel.html | DANCE REVIEW Visiting the Land of Sweets Armed With Nerves of Steel | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/design/a-defiant-architects-gentler-side.html | A Defiant Architects Gentler Side | By Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/joseph-barbera-half-of-cartoon-duo-dies-at-95.html | Joseph Barbera Half of Animation Duo Behind Many Beloved Characters Dies at 95 | By Dave Itzkoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/italian-verses-channeled-by-americans.html | MUSIC REVIEW Italian Verses Channeled by Americans | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/this-messiah-has-location-location-and-more.html | MUSIC REVIEW This Messiah Has Location Location Location and More | By Steve Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/music/virtual-rock-is-real-hit-for-mtv.html | Virtual Rock Is Real Hit For MTV | By Bill Carter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/television/alec-baldwins-on-the-phone-and-its-nothing-personal.html | Alec Baldwins on the Phone and Its Nothing Personal | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/arts/whats-on-tuesday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/automobiles/small-cars-come-up-short-in-crashtest-safety-study.html | Small Cars Come Up Short In CrashTest Safety Study | By Nick Bunkley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/books/gi-joes-to-the-rescue-of-rembrandts-and-raphaels.html | GI Joes to the Rescue of Rembrandts and Raphaels Monuments Men Given Their Due In a New Book | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/books/the-poet-laureate-in-the-white-house.html | BOOKS OF THE TIMES The Poet Laureate in the White House | By Michiko Kakutani | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/an-airlines-heirs-apparent.html | An Airlines Heirs Apparent | By Jeff Bailey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/artificial-joint-maker-accepts-109-billion-buyout-offer.html | Artificial Joint Maker Accepts 109 Billion Buyout Offer | By Barnaby J Feder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/express-scripts-set-to-fight-a-proxy-war-for-caremark.html | Express Scripts Set to Fight A Proxy War for Caremark | By Milt Freudenheim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/fannie-mae-exofficers-sued-by-us.html | Fannie Mae ExOfficers Sued by US | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/finally-a-way-to-catch-a-flight-without-shedding-your-shoes.html | OFF THE ROAD Finally a Way to Catch a Flight Without Shedding Your Shoes | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/holding-court-at-35000-feet.html | FREQUENT FLIER Holding Court at 35000 Feet | By Glenda Hatchett As Told To Christopher Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/investor-seeks-review-of-home-depots-management.html | Investor Seeks Review of Home Depots Management | By Charles Duhigg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/media/new-dispute-over-firing-of-publisher.html | MEDIA New Dispute Over Firing Of Publisher | By Sharon Waxman and Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/offer-to-invest-in-delphi-adds-to-pressure-on-union.html | Offer to Invest in Delphi Adds to Pressure on Union | By Micheline Maynard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/offline-involuntarily.html | Itineraries Offline Involuntarily | By Susan Stellin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/paying-health-care-from-pensions-proves-costly.html | Paying Health Care From Pensions Proves Costly | By Mary Williams Walsh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/provocative-retail-chain-is-acquired.html | Provocative Retail Chain Is Acquired | By Andrew Ross Sorkin and Michael Barbaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/diversification-over-bce-of-canada-will-sell.html | Diversification Over BCE of Canada Will Sell Satellite Unit | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/russian-gold-mine-operator-lists-in-london.html | Russian Gold Mine Operator Lists in London | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/business/worldbusiness/statoil-will-buy-rivals-energy-units-to-create.html | Statoil Will Buy Rivals Energy Units to Create Worlds Largest Offshore Operator | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/education/world/world-briefing-europe-france-teachers-strike-over-longer.html | World Briefing Europe France Teachers Strike Over Longer Hours | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/aging-lifestyle-may-influence-testosterone-level.html | VITAL SIGNS AGING Lifestyle May Influence Testosterone Level | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/done-right-colonoscopy-takes-time-study-finds.html | Done Right Colonoscopy Takes Time Study Finds | By Linda Villarosa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/insights-guessing-the-killer-is-a-confidence-boost.html | VITAL SIGNS INSIGHTS Guessing the Killer Is a Confidence Boost | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/is-there-a-barber-in-the-house.html | CASES Is There a Barber in the House | By Larry Zaroff Md and Jonathan Zaroff Md | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/psychology/sometimes-the-why-really-isnt-crucial.html | ESSAY Sometimes the Why Really Isnt Crucial | By Sally Satel Md | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/science/q-a-sweet-uses-of-bitter-herbs.html | Q  A Sweet Uses of Bitter Herbs | By C Claiborne Ray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/science/science-illustrated-an-undersea-camera-that-wont-scare-away.html | SCIENCE ILLUSTRATED An Undersea Camera That Wont Scare Away Its Subjects | By Angela M H Schuster | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/the-claim-poinsettias-can-be-poisonous.html | REALLY | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/to-avoid-boomeritis-exercise-exercise-exercise.html | PERSONAL HEALTH To Avoid Boomeritis Exercise Exercise Exercise | By Jane E Brody | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/treatments-device-helps-apnea-patients-with-memory-loss.html | VITAL SIGNS TREATMENTS Device Helps Apnea Patients With Memory Loss | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/vital-signs-addictions-smoking-again-after-lung-cancer-surgery.html | VITAL SIGNS ADDICTIONS Smoking Again After Lung Cancer Surgery | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/health/with-lasers-and-daring-doctors-race-to-save-a-young-mans-brain.html | With Lasers and Daring Doctors Race to Save a Young Mans Brain | By Denise Grady | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/movies/homevideo/new-dvds-box-sets.html | Critics Choice New DVDs Hollywood Treasures Boxed Tinned And Ready for Viewers | By Dave Kehr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/a-hacked-tree-stump-on-a-desolate-street-draws-hopeful-prayer.html | INK A Hacked Tree Stump on a Desolate Street Draws Hopeful Prayer | By Tina Kelley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/as-grand-jury-weighs-charges-hevesi-is-said-to-be-negotiating.html | As Grand Jury Weighs Charges Hevesi Is Said to Be Negotiating | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/behind-34-million-meals-34-million-tales.html | Behind 34 Million Meals 34 Million Tales to Share | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/bloomberg-plans-new-office-to-help-new-yorks-poor.html | New Office Would Battle City Poverty | By Diane Cardwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/city-and-state-agree-to-pay-aid-withheld-in-welfare-shift.html | City and State Agree to Pay Aid Withheld in Welfare Shift | By Leslie Kaufman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/east-orange-nj-man-stabbed-to-death.html | Metro Briefing  New Jersey East Orange Man Stabbed To Death | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/former-teacher-ordered-deported-from-canada.html | Metro Briefing  New York Former Teacher Ordered Deported From Canada | By Christopher Mason | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/health/metro-briefing-new-jersey-trenton-stem-cell-research-grants.html | Metro Briefing  New Jersey Trenton Stem Cell Research Grants | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/in-closing-arguments-on-detectives-murder-possibility-of-death.html | In Closing Arguments on Detectives Murder Possibility of Death Penalty Looms Large | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/let-nothing-you-dismay-christmas-holds-its-own.html | NYC Happy Holidays To Peace on Earth Its a Tortured Path | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/long-planned-transit-projects-get-us-help.html | US Billions Push Transit Plans Toward Reality | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/manhattan-new-york-is-safest-big-city-again.html | Metro Briefing  New York Manhattan New York Is Safest Big City Again | By Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/manhattan-police-policy-found-unconstitutional.html | Metro Briefing  New York Manhattan Police Policy Found Unconstitutional | By Colin Moynihan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/metro-briefing-new-jersey-newark-record-travel-through-airport.html | Metro Briefing  New Jersey Newark Record Travel Through Airport | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/metro-briefing-new-york-manhattan-limit-on-juvenile-restraints.html | Metro Briefing  New York Manhattan Limit On Juvenile Restraints | By Cassi Feldman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/money-to-treat-911-workers-will-run-out-officials-say.html | Money to Treat 911 Workers Will Run Out Officials Say | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/no-place-for-bikers-trailer-as-seascape-loses-its-grit.html | CONEY ISLAND JOURNAL No Place for Bikers Trailer As Seascape Loses Its Grit | By Shadi Rahimi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/session-over-corzine-vows-not-to-back-down-on-benefits.html | Session Over Corzine Vows To Keep Up Fight on Benefits | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/the-neediest-cases-stepping-out-on-his-own-after-caring-for-ill.html | The Neediest Cases Stepping Out on His Own After Caring for Ill Parents | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/visa-questions-prevent-release-of-onos-driver.html | Visa Questions Prevent Release Of Onos Driver | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/nyregion/when-a-life-book-is-all-there-is-to-recall-a-childhood.html | When a Life Book Is All There Is to Recall a Childhood | By Tina Kelley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/obituaries/chris-hayward-81-tv-writer-and-a-creator-of-munsters-is-dead.html | Chris Hayward 81 TV Writer And a Creator of Munsters | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/blogging-the-hotel-chelsea.html | The City Life Blogging the Hotel Chelsea | By Adam Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/gods-gift.html | Gods Gift | By Orlando Patterson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/the-smoky-bomb-threat.html | The Smoky Bomb Threat | By Peter D Zimmerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/opinion/when-prudishness-costs-lives.html | When Prudishness Costs Lives | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/science/birdsongs-of-the-city.html | OBSERVATORY | By Henry Fountain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/science/earth/a-struggle-to-preserve-a-hawaiian-archipelago-and-its-varied.html | A Long Struggle to Preserve a Hawaiian Archipelago and Its Varied Wildlife | By Christopher Pala | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/science/earth/corps-proposal-for-gulf-draws-criticism-from-scientists.html | Corps Proposal for Gulf Draws Criticism From Scientists | By Cornelia Dean | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/science/for-an-andean-nectar-feeder-a-tongue-that-wags-the-bat.html | For an Andean Nectar Feeder A Tongue That Wags the Bat | By Henry Fountain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/science/scientists-may-have-found-those-nabokov-baby-blues.html | Scientists May Have Found Those Nabokov Baby Blues | By Mark Derr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/science/space/astronauts-on-spacewalk-succeed-in-folding-solar-panels.html | Astronauts on Spacewalk Succeed in Folding Solar Panels | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/science/women-in-science-the-battle-moves-to-the-trenches.html | Women in Science The Battle Moves to the Trenches | By Cornelia Dean | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/baseball-roundup-yankees-are-taking-step-to-left.html | BASEBALL ROUNDUP Yankees Are Taking Step to Left | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/baseball/baseball-and-casinos-dont-mix-or-do-they.html | ON BASEBALL Baseball and Casinos Dont Mix or Do They | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/baseball/mets-to-fly-crosscountry-to-meet-with-zito.html | BASEBALL ROUNDUP METS TO MEET WITH ZITO | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/as-thomas-takes-heat-karl-escapes-scrutiny.html | SPORTS OF THE TIMES As Thomas Takes Heat Karl Escapes Scrutiny | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/knicks-depleted-but-undaunted-find-a-way.html | PRO BASKETBALL Diminished the Knicks Emerge Undaunted | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/lack-of-evidence-lets-thomas-avoid-punishment.html | PRO BASKETBALL Stirring the Pot but Not Getting Burned | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/basketball/nets-put-it-all-together-when-it-counts-most.html | PRO BASKETBALL Nets Put It All Together When It Counts Most | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/football/giants-look-inward-and-find-it-unsettling.html | FOOTBALL Giants Look Inward And Find It Troubling | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/football/jets-are-a-hit-on-sesame-street.html | FOOTBALL As Easy as A B C JETS Are Hit on Sesame Street | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/football/manning-to-harrison-has-colts-clicking-again.html | FOOTBALL Manning to Harrison Has Colts Clicking Again | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/hockey/as-nhl-picks-up-speed-fighters-are-phased-out.html | HOCKEY Enforcers Fighting A Losing Battle | By Matt Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/hockey/for-nearly-28-years-at-garden-frustrations-name-is-potvin.html | HOCKEY For Nearly 28 Years at Garden Frustrations Name Is Potvin | By Fred Bierman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/mets-to-fly-crosscountry-to-meet-with-zito-973181.html | Mets to Fly CrossCountry to Meet With Zito | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/ncaafootball/deal-struck-for-rutgers-broadcast.html | FOOTBALL Deal Struck For Rutgers Broadcast | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/sports/pro-basketball-commissioner-suspends-7-players-and-issues-a-warning.html | PRO BASKETBALL Commissioner Suspends 7 Players and Issues a Warning | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| Date | URL | Title | Author | Reg | Reg Date | Reg2 | Date2 | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/aol-chief-has-a-view-a-long-one.html | ADVERTISING AOL Chief Has a View A Long One | By Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/ebay-is-expected-to-close-its-auction-site-in-china.html | EBay Is Expected to Close Its Auction Site in China | By Katie Hafner and Brad Stone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/group-plans-to-build-chinaus-fiber-optic-link.html | Group Plans to Build ChinaUS Fiber Optic Link | By Victoria Shannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/oracles-net-up-21-but-new-license-sales-disappoint.html | Oracles Net Up 21 but New License Sales Disappoint | By Laurie J Flynn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/technology/with-nasa-google-expands-its-realm-to-the-moon-and-mars.html | With NASA Google Expands Its Realm to the Moon and Mars | By Miguel Helft | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/climbers-body-is-identified-search-goes-on-for-2-still-missing.html | Climbers Body Is Identified Search Goes On for 2 Still Missing | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/couple-fired-over-security-wins-lawsuit.html | Couple Fired Over Security Wins Lawsuit | By Sean D Hamill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/georgia-man-fights-conviction-as-molester.html | Georgia Man Fights Conviction as Molester | By Shaila Dewan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/in-tale-of-church-vs-school-a-new-orleans-dilemma.html | In Tale of Church vs School a New Orleans Dilemma | By Adam Nossiter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/low-wage-workers-from-mexico-dominate-latest-great-wave-of-immigrants.html | LowWage Workers From Mexico Dominate Latest Great Wave of Immigrants | By Julia Preston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/making-a-life-in-the-us-but-feeling-mexicos-tug.html | Making a Life in the United States but Feeling Mexicos Tug | By Julia Preston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/missouri-7-found-dead-after-report-of-strong-odor.html | National Briefing Midwest Missouri 7 Found Dead After Report Of Strong Odor | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/political-action-race-courting-new-york.html | POLITICAL ACTION RACE Courting New York | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/politics/hungry-for-coverage.html | POLITICAL ACTION Hungry for Coverage | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/politics/money.html | POLITICAL ACTION MONEY | By Anne E Kornblut | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/prosecutors-drop-aclu-subpoena-in-document-fight.html | Prosecutors Drop ACLU Subpoena in Document Fight | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/technology/overhaul-moves-white-house-data-center-into-modern-era.html | Overhaul Moves White House Data Center Into Modern Era | By Jim Rutenberg and David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/us/violent-crimes-on-rise-especially-in-west-an-fbi-report-says.html | Violent Crimes on Rise Especially in West an FBI Report Says | By Ralph Blumenthal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/iran-article-is-blocked-amid-dispute-on-cause.html | Iran Article Is Blocked Amid Dispute on Cause | By Scott Shane | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/senator-removes-his-block-on-federal-court-nominee.html | Senator Removes His Block On Federal Court Nominee | By Neil A Lewis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/the-struggle-for-iraq-attacks-in-iraq-at-record-level-pentagon.html | THE STRUGGLE FOR IRAQ ATTACKS IN IRAQ AT RECORD LEVEL PENTAGON FINDS | By David S Cloud and Michael R Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/us-inquiry-falters-on-civilians-accused-of-abusing-detainees.html | US Inquiry Falters on Civilians Accused of Abusing Detainees | By David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/washington/us-political-action-fun-a-new-card-to-play.html | POLITICAL ACTION FUN A New Card to Play | By Mark Leibovich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/north-koreans-and-us-take-hard-lines-as-talks-open.html | North Koreans And US Take Hard Lines As Talks Open | By David Lague | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/bush-approves-deal-with-india-for-nuclear-sales.html | Reversing Ban Bush Approves Deal With India For Nuclear Sales | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/chinese-success-story-chokes-on-its-own-growth.html | Chinese Success Story Chokes on Its Own Growth | By Howard W French | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/asia/crowding-peoples-market-for-cabbage-the-price-is-right.html | BEIJING JOURNAL Crowding Peoples Market for Cabbage The Price Is Right | By Jim Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/man-arrested-in-british-serial-stranglings.html | Man Arrested in British Serial Stranglings | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/europe/romanian-leader-condemns-communist-rule.html | Romanian Leader Condemns Communist Rule | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/abbas-repeats-call-for-vote-as-truce-erodes.html | Abbas Repeats Call for Vote as Truce Erodes | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/in-abbas-western-hopes-hang-on-thin-reed.html | NEWS ANALYSIS In Abbas Western Hopes Hang on Thin Reed | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/iraqi-insurgents-starve-capital-of-electricity.html | THE STRUGGLE FOR IRAQ Iraq Insurgents Starve Capital Of Electricity | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/iraqi-exminister-escapes-jail-in-green-zone.html | THE STRUGGLE FOR IRAQ ExMinister Of Electricity Escapes Jail In Green Zone | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/middleeast/tally-in-iran-vote-spells-setback-for-presidents-hard-line.html | Tally in Iran Vote Spells Setback for Presidents Hard Line | By Nazila Fathi and Neil MacFarquhar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-19 | https://www.nytimes.com/2006/12/19/world/world-briefing-europe-italy-hundreds-of-migrants-intercepted-off.html | World Briefing  Europe Italy Hundreds Of Migrants Intercepted Off Sicily | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/arts-briefly-game-shows-battle-to-a-tie.html | Arts Briefly Game Shows Battle to a Tie | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/music/in-a-multitude-of-messiah-choirs-one-group-that-might-reign.html | MUSIC REVIEW In a Multitude of Messiah Choirs One Group That Might Reign Forever and Ever | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/music/select-sounds-performed-for-a-select-gathering.html | MUSIC REVIEW Select Sounds Performed For a Select Gathering | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/casting-an-adoring-eye-on-the-virgin-mary-as-artists.html | TELEVISION REVIEW Casting an Adoring Eye on the Virgin Mary as Artists Imagined Her | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/for-dancing-schools-these-days-a-new-core-curriculum.html | TELEVISION REVIEW For Dancing Schools These Days a New Core Curriculum | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/that-was-an-interesting-film-but-it-had-way-too-much.html | THE WEB That Was an Interesting Film but It Had Way Too Much Product Placement | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/arts/television/the-surefire-tv-formula-ape-the-boss.html | THE TV WATCH The Surefire TV Formula Ape the Boss | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/eating-well-uncovering-healthful-gems.html | EATING WELL Uncovering Healthful Gems | By Marian Burros | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/many-suspects-seen-in-the-death-of-a-mystery-bookstore.html | The Bookstore Was Dead Like a Doornail But Who Killed It There Were Lots of Suspects | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/seeing-muhammad-as-both-a-prophet-and-a-politician.html | BOOKS OF THE TIMES Seeing Muhammad as Both a Prophet and a Politician | By Laurie Goodstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/simpson-sued-again-over-book-proceeds.html | Simpson Sued Again Over Book Proceeds | By Sharon Waxman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/books/stephen-king-to-discuss-comic-books.html | Arts Briefly Stephen King Discusses Comic Books | By George Gene Gustines | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/after-thai-stocks-plunge-a-policy-shift-is-revised.html | After Thai Stocks Plunge A Policy Shift Is Revised | By Thomas Fuller and Wayne Arnold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/board-proposes-lighter-auditing-of-internal-controls.html | Board Proposes Lighter Auditing of Internal Controls | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/court-orders-lawyer-to-return-documents-about-an-eli-lilly-drug.html | Court Orders Lawyer to Return Documents About an Eli Lilly Drug | By Julie Creswell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/court-says-us-oversight-of-power-industry-was-lax.html | Court Says US Oversight Of Power Industry Was Lax | By David Cay Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/deal-makers-3day-tally-37-billion.html | Deal Makers 3Day Tally 37 Billion | By Andrew Ross Sorkin and Michael J de la Merced | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/delta-rejects-rivals-bid-as-it-files-plan-to-exit-bankruptcy.html | Delta Rejects Rivals Bid as It Files Plan to Exit Bankruptcy | By Jeff Bailey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/goldman-chairman-gets-a-bonus-of-534-million.html | Goldman Chairman Gets a Bonus of 534 Million | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/in-this-town-even-a-mall-rat-can-get-rattled.html | In This Town Even a Mall Rat Can Get Rattled | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/media/advo-and-valassis-to-merge-after-all.html | ADVERTISING Advo and Valassis to Merge After All | By Rita K Farrell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/mixed-test-results-for-blood-substitute-makers-shares-fall.html | Mixed Test Results for Blood Substitute Makers Shares Fall | By Barnaby J Feder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/raising-the-floor-on-pay.html | Raising the Floor on Pay | By Louis Uchitelle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/reader-responses.html | Reader Responses | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/sharp-rise-in-prices-shows-inflation-is-still-a-threat.html | Sharp Rise in Prices Shows Inflation Is Still a Threat | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/spinoff-set-by-summer-for-discover.html | Spinoff Set By Summer For Discover | By Landon Thomas Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/square-feet-transactions.html | Square Feet TRANSACTIONS | By Rosalie R Radomsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/study-predicts-foreclosure-for-1-in-5-subprime-loans.html | Study Predicts Foreclosure for 1 in 5 Subprime Loans | BY Ron Nixon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/todo-list-wrap-gifts-have-baby.html | ECONOMIX ToDo List Wrap Gifts Have Baby | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/london-exchange-scorns-nasdaq-offer-even-as-euronext.html | London Exchange Scorns Nasdaq Offer Even as Euronext Stockholders Back NYSE Deal | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/report-on-china-is-notably-softer-on-currency.html | Report on China Is Notably Softer on Currency Valuation | By Steven R Weisman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/business/worldbusiness/sec-says-russian-trader-used-stolen-online-passwords.html | SEC Says Russian Trader Used Stolen Online Passwords | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/a-softshell-crab-quits-carmine-st.html | A SoftShell Crab Quits Carmine St | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/arts/fanfare-for-the-city-ham.html | Fanfare For the City Ham | By Matt Lee and Ted Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/arts/the-minimalist-for-the-uninitiated-a-pancake-primer.html | THE MINIMALIST For the Uninitiated a Pancake Primer | By Mark Bittman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/for-the-good-stocking.html | FOOD STUFF For the Good Stocking | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/for-the-hungry-helping-hands.html | For the Hungry Helping Hands | By Elaine Louie | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/fresh-from-vermonts-maples-a-taste-of-terroir.html | Fresh From Vermonts Maples a Taste of Terroir | By Jane Black | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/maples-got-some-new-tricks.html | Maples Got Some New Tricks | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/napa-sparkle-to-make-a-french-nose-twitch.html | THE POUR Napa Sparkle to Make A French Nose Twitch | By Eric Asimov | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/on-the-soup-line-endive-and-octopus.html | On the Soup Line Endive and Octopus | By Kim Severson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/reviews/smoke-and-spice-with-a-side-of-banter.html | 25 AND UNDER Smoke and Spice With a Side of Banter | By Peter Meehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/dining/reviews/tastes-of-russia-but-one-without-borders.html | RESTAURANTS Tastes of Russia but One Without Borders | By Frank Bruni | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/education/on/on-a-military-base-comfort-for-students-whose-parents-are-at-war.html | ON EDUCATION On a Military Base Comfort for Students Whose Parents Are at War | By Samuel G Freedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/education/on/public-universities-chase-excellence-at-a-price.html | Public Universities Vie to Join the Top 10 in Academic Rankings | By Tamar Lewin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/health/warnings-proposed-for-overthecounter-drugs.html | New Warnings Proposed For OvertheCounter Drugs | By Stephanie Saul | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/health/world/gatess-give-47-million-to-bolster-coordinated-assaults-on.html | Gatess Give 47 Million to Bolster Coordinated Assaults on Diseases | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/a-plague-infects-the-land-as-passion-vexes-hearts.html | FILM REVIEW A Plague Infects the Land As Passion Vexes Hearts | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/an-artist-shows-his-process-by-way-of-a-film-within-a-film.html | FILM REVIEW An Artist Shows His Process By Way of a Film Within a Film | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/blurring-the-line-in-the-bleak-sands-of-iwo-jima.html | FILM REVIEW Blurring the Line in the Bleak Sands of Iwo Jima | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/leftist-politics-scampers-through-paris-on-playful-paws.html | FILM REVIEW Leftist Politics Scampers Through Paris on Playful Paws | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/movies/return-of-that-fighter-with-a-soft-heart-inside-a-hard-body.html | FILM REVIEW Return of That Fighter With a Soft Heart Inside a Hard Body | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/an-added-starter-at-this-racetrack-slot-machines.html | An Added Starter at This Racetrack Slot Machines | By Robert Strauss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/bronx-womans-body-found.html | Metro Briefing  New York Bronx Womans Body Found | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/brooklyn-jury-gets-murder-case.html | Metro Briefing  New York Brooklyn Jury Gets Murder Case | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/bruno-is-subject-of-inquiry-by-fbi.html | BRUNO IS SUBJECT OF FBI INQUIRY | By Michael Cooper and Danny Hakim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/city-is-shopping-for-shoppers-in-londons-underground.html | City Is Shopping For Shoppers In Londons Underground | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/court-bars-personal-liability-for-repayment-of-political-funds.html | Court Bars Personal Liability For Repayment of Political Funds | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/cuomo-appoints-four-staff-members-to-attorney-generals-office.html | Cuomo Appoints Four Staff Members to Attorney Generals Office | By Jonathan P Hicks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/democrats-delay-picking-denver-or-new-york-for-2008.html | Democrats Delay Picking Denver or New York for 2008 | By Diane Cardwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/exnew-jersey-lawmaker-given-3-years-over-payoffs.html | ExNew Jersey Lawmaker Given 3 Years Over Payoffs | By David Kocieniewski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/freehold-no-indictment-against-officer.html | Metro Briefing  New Jersey Freehold No Indictment Against Officer | By Jonathan Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/from-poverty-to-zenith-of-new-york-politics.html | From Poverty to Zenith of New York Politics | By RICHARD PREZPEA | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/fundraiser-and-web-site-add-to-a-giuliani-08-tryout.html | FundRaiser and Web Site Add to a Giuliani 08 Tryout | By Sewell Chan and Cassi Feldman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/health/metro-briefing-new-york-albany-settlement-in-insurance.html | Metro Briefing  New York Albany Settlement In Insurance Inquiry | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/life-sentence-in-slaying-of-trooper-during-new-york-chase.html | Life Sentence in Killing of Trooper During FiveMonth Manhunt Upstate | By David Staba | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/looking-south-with-heart-and-cash.html | OUR TOWNS Looking South With Heart And Cash | By Peter Applebome | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/manhattan-another-human-bone-fragment.html | Metro Briefing  New York Manhattan Another Human Bone Fragment | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/metro-briefing-new-jersey-trenton-needle-exchanges-approved.html | Metro Briefing  New Jersey Trenton Needle Exchanges Approved | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/metro-briefing-new-york-brooklyn-man-convicted-of-1998-rape.html | Metro Briefing  New York Brooklyn Man Convicted Of 1998 Rape | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/newark-body-found-at-garbage-station.html | Metro Briefing  New Jersey Newark Body Found At Garbage Station | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/pataki-finds-satisfaction-in-new-roots-at-911-site.html | Pataki Finds Satisfaction In New Roots At 911 Site | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/queens-new-bus-shelters-unveiled.html | Metro Briefing  New York Queens New Bus Shelters Unveiled | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/relatives-try-to-make-sense-of-seemingly-senseless-death.html | Relatives Try to Make Sense Of Seemingly Senseless Death | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/school-bars-yearbook-photo-of-student-in-medieval-garb.html | School Bars Yearbook Photo Of Student in Medieval Garb | By Tamar Lewin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/fundraiser-and-web-site-add-to-a-giuliani-08-tryout.html | FundRaiser and Web Site Add to a Giuliani 08 Tryout | By Sewell Chanand Cassi Feldman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/the-neediest-cases-as-parents-regain-health-a-girl-15-is-free-to-html | The Neediest Cases As Parents Regain Health A Girl 15 Is Free to Dream | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us-says-exworker-at-drug-giant-was-out-to-damage-computer-data.html | US Says ExWorker at Drug Giant Was Out to Damage Computer Data | By Ronald Smothers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/winter-looms-but-one-tree-dresses-for-spring.html | Winter Looms but One Tree Dresses for Spring | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/with-103rd-homicide-in-newark-mayor-asks-city-for-patience.html | Newark Posts 103rd Homicide And Mayor Counsels Patience | By Andrew Jacobs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/nyregion/yoko-onos-driver-pleads-not-guilty-as-lawyer-tells-of-abuse-and.html | Ono Sought Immoral and Illegal Acts Drivers Lawyer Says | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/obituaries/larry-zox-69-abstract-painter-of-dynamic-geometric-works-dies.html | Larry Zox 69 Abstract Painter Of Dynamic Geometric Works | By Grace Glueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/obituaries/sheldon-fox-architect-and-manager-dies-at-76.html | Sheldon Fox Architect and Manager Dies at 76 | By Wolfgang Saxon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/flunking-our-future.html | Flunking Our Future | By Maureen Dowd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/mideast-rules-to-live-by.html | Mideast Rules To Live By | By Thomas L Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/the-bonus-army.html | The Bonus Army | By Henry Blodget | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/opinion/the-state-of-iraq-an-update.html | OpChart The State of Iraq an Update | By Nina Kamp Michael OHanlon AND Amy Unikewicz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/commercial/a-suburbs-big-project-is-outpacing-hartfords.html | SQUARE FEET A Suburbs Big Project Is Outpacing Hartfords | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/commercial/the-corporate-housing-solution.html | Square Feet The Corporate Housing Solution | By Terry Pristin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/home-away-sun-never-sets-in-shareswapping-world.html | HOME AWAY Sun Never Sets in ShareSwapping World | By Amy Gunderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/realestate/seeking-affordability-in-israel.html | Seeking Affordability in Israel | By Jessica Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/baseball-mets-step-up-zito-pursuit-by-making-a-house-call.html | BASEBALL Mets Step Up Zito Pursuit By Making A House Call | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/baseball-roundup-an-allstar-at-second-to-play-first.html | BASEBALL ROUNDUP An AllStar At Second To Play First | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball-brawl-fallout-thomas-is-left-to-shuffle-limited-roster.html | BASKETBALL Brawl Fallout Thomas Is Left to Shuffle Limited Roster | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/a-chagrined-robinson-promises-hell-change.html | BASKETBALL A Chagrined Robinson Promises Hell Change | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/filling-in-the-blank-the-nuggets-acquire-iverson.html | BASKETBALL Filling In the Blank The Nuggets Acquire Iverson | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/jeffersons-ankle-problems-keep-the-nets-off-stride.html | BASKETBALL Jeffersons Ankle Problems Keep the Nets Off Stride | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/basketball/misfits-miscreants-your-table-is-waiting.html | SPORTS OF THE TIMES Misfits and Miscreants Your Table Is Waiting | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/football/arena-football-joins-espn-in-5year-deal.html | Arena Football Joins ESPN for 5 Years | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/football/whirlwind-tour-of-nfl-leaves-strait-a-bit-dizzy.html | PRO FOOTBALL Whirlwind Tour of NFL Leaves Strait a Bit Dizzy | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/hockey/in-loss-two-rangers-stars-justify-their-honors.html | HOCKEY In Loss Two Rangers Stars Justify Their Honors | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/ncaabasketball/shes-65-and-17-with-the-potential-to-alter-the-game.html | BASKETBALL Shes 65 and 17 With the Potential To Alter The Game | By Michael Weinreb | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/obituaries/larry-sherry-71-mvp-of-1959-world-series.html | Larry Sherry 71 MVP of 1959 World Series | By Richard Goldstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/othersports/american-run-continues-as-mancuso-wins-downhill.html | SKIING American Run Continues as Mancuso Wins Downhill | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are Andrew Das Benjamin Hoffman NaílaJean Meyers Toni Monkovic and John Woods | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/pro-football-this-season-the-colts-try-to-gather-steam-not-dust.html | PRO FOOTBALL This Season the Colts Try To Gather Steam Not Dust | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/sports/soccer-report-a-us-defender-with-an-attacking-spirit.html | SOCCER REPORT A US Defender With an Attacking Spirit | By Jack Bell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/technology/dells-financial-chief-resigns-unexpectedly.html | Dells Financial Chief Resigns Unexpectedly | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/technology/google-steps-more-boldly-into-paypals-territory.html | Google Steps More Boldly Into PayPals Territory | By Miguel Helft | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/technology/regulator-says-morgan-stanley-withheld-email-in-cases.html | Regulator Says Morgan Stanley Withheld EMail in Cases | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/theater/comedian-cant-escape-give-and-take-of-moms.html | Comedian Cant Escape Give and Take of Moms | By Dinitia Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/a-former-governor-of-virginia-will-explore-a-presidential-run.html | A Former Governor of Virginia Will Explore a Presidential Run | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/a-growing-stream-of-illegal-immigrants-choose-to-remain-despite-the.html | A Growing Stream of Illegal Immigrants Choose to Remain Despite the Risks | By Lizette Alvarez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/at-one-jewish-home-making-room-for-santa.html | LOS ANGELES JOURNAL At One Jewish Home Making Room for Santa | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/bost on-plans-to-go-green-on-large-building-projects.html | Boston Plans to Go Green On Large Building Projects | By Katie Zezima | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/chin a-tightens-adoption-rules-for-foreigners.html | China Tightens Adoption Rules For Foreigners | By Pam Belluck and Jim Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/fear-and-hope-in-immigrants-furtive-existence.html | Fear and Hope in Immigrants Furtive Existence | By Lizette Alvarez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/flori da-couple-pleads-guilty-to-spying-for-cuba.html | National Briefing  South Florida Couple Pleads Guilty To Spying For Cuba | By Terry Aguayo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/high est-court-in-maryland-suspends-executions.html | Highest Court In Maryland Suspends Executions | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/miss ouri-inquiry-ties-wiring-to-fatal-group-home-fire.html | National Briefing  Midwest Missouri Inquiry Ties Wiring To Fatal Group Home Fire | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/nati onal-briefing-washington-cost-of-wars-rises.html | National Briefing  Washington Cost Of Wars Rises | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/polit ics/pelosi-names-maryland-congressman-to-lead-democratic-campaign.html | Pelosi Names Maryland Congressman to Lead Democratic Campaign Efforts | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/sear chers-scale-back-search-for-2-climbers-on-mount-hood.html | Searchers Scale Back Search For 2 Climbers on Mount Hood | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/us-cancels-order-for-75-million-doses-of-anthrax-vaccine.html | US Cancels Order for 75 Million Doses of Anthrax Vaccine | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/us/web-site-promotes-a-holiday-gift-idea-giving-to-charities.html | Web Site Promotes a Holiday Gift Idea Giving to Charities | By Stephanie Strom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/washin gton/cheney-will-testify-in-cia-leak-case.html | Defense in CIA Leak Case Will Call Cheney to Testify | By David Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washin gton/military-role-in-us-embassies-creates-strains-report-says.html | Military Role in US Embassies Creates Strains Report Says | By Mark Mazzetti | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washin gton/president-wants-to-increase-size-of-armed-forces.html | PRESIDENT WANTS TO INCREASE SIZE OF ARMED FORCES | By Thom Shanker and Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-20 | https://www.nytimes.com/2006/12/20/washington/white-house-defends-not-disclosing-first-ladys-skin-cancer.html | White House Defends Not Disclosing First Ladys Skin Cancer | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/world-briefing-asia-north-korea-nuclear-talks-head-into.html | World Briefing  Asia North Korea Nuclear Talks Head Into Third Day | By David Lague | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/africa/rivals-in-somalia-pull-back-from-confrontation.html | Rivals in Somalia Pull Back From Confrontation | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/a-poet-crusades-for-the-right-to-die-his-way.html | MEMO FROM ROME A Poet Crusades for the Right to Die His Way | By Ian Fisher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/europe/second-suspect-is-apprehended-in-serial-killing-of-5-in.html | Second Suspect Is Apprehended In Serial Killing Of 5 in Britain | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/captain-to-face-charges-in-marines-killings-of-iraqis.html | THE STRUGGLE FOR IRAQ Captain to Face Charges in Marines Killings of Iraqis | By Paul von Zielbauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/escaped-minister-says-he-fled-iraqi-jail-the-chicago-way.html | THE STRUGGLE FOR IRAQ Escaped Minister Says He Fled Iraqi Jail the Chicago Way | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/general-opposes-adding-to-us-forces-in-iraq-emphasizing-in.html | THE STRUGGLE FOR IRAQ General Opposes Adding to US Forces in Iraq Emphasizing International Solutions for Region | By Thom Shanker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/husseins-trial-sees-videotapes-of-chemical-attacks-on.html | THE STRUGGLE FOR IRAQ Husseins Trial Sees Videotapes Of Chemical Attacks on Kurds | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/libya-sentences-6-to-die-in-hiv-case.html | Libya Again Sentences Nurses and Doctor to Die in HIV Case | By Craig S Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/military-action-against-iran-would-be-disastrous-annan.html | Military Action Against Iran Would Be Disastrous Annan Says | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/new-iraq-strategy-emerges-security-then-politics.html | THE STRUGGLE FOR IRAQ MILITARY ANALYSIS New Iraq Strategy Emerges First Security Then Politics | By Michael R Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/street-battles-by-2-factions-leave-5-dead-in-gaza.html | Street Battles By 2 Factions Leave 5 Dead In Gaza Strip | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/middleeast/top-shiite-cleric-is-said-to-favor-a-coalition-for-iraq.html | THE STRUGGLE FOR IRAQ Top Shiite Cleric Is Said to Favor A USBacked Coalition for Iraq | By Kirk Semple and Edward Wong | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/world-briefing-asia-afghanistan-government-opens-door-to-poppy.html | World Briefing  Asia Afghanistan Government Opens Door To Poppy Spraying | By Abdul Waheed Wafa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/world-briefing-asia-sri-lanka-rebels-free-teenagers.html | World Briefing  Asia Sri Lanka Rebels Free Teenagers | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-20 | https://www.nytimes.com/2006/12/20/world/world-briefing-europe-ireland-expremier-took-millions.html | World Briefing  Europe Ireland ExPremier Took Millions | By Eamon Quinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/arts-briefly-house-x-2-victory.html | Arts Briefly House x 2  Victory | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/arts-briefly-idol-discs-stuff-stockings.html | Arts Briefly Idol Discs Stuff Stockings | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/dance/bigfoot-ballet-with-all-the-thrills-and-spills.html | DANCE REVIEW BigFoot Ballet With All the Thrills and Spills | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/dance/one-of-the-deadly-sins-and-a-conundrum-too.html | DANCE REVIEW One of the Deadly Sins And a Conundrum Too | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/design/pulp-nonfiction-ripped-from-the-tabloids.html | PHOTOGRAPHY REVIEW Pulp Nonfiction Ripped From the Tabloids | By Michael Kimmelman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/italy-digs-in-its-heels-in-artifacts-dispute-with-the-getty.html | Italy Digs In Its Heels in Artifacts Dispute With the Getty | By Elisabetta Povoledo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/a-flash-of-friction-amid-a-bittersweet-meditation.html | MUSIC REVIEW A Flash of Friction Amid A Bittersweet Meditation | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/barenboim-seeks-harmony-and-more-than-one-type.html | MUSIC REVIEW Barenboim Seeks Harmony And More Than One Type | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/music/in-the-year-of-the-smut-paradox-g-ratings-make-inroads-on.html | MUSIC In the Year of the Smut Paradox G Ratings Make Inroads on GString Leanings | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/television/censored-snl-sketch-jumps-bleepless-onto-the-internet.html | Censored SNL Sketch Jumps Bleepless Onto the Internet | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/the-return-of-a-man-once-called-cat.html | MUSIC REVIEW The Return of a Man Once Called Cat | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/books/newly-released.html | Newly Released | By Amy Virshup | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/books/paris-from-the-beginning-more-than-a-city-of-light.html | BOOKS OF THE TIMES Paris From the Beginning More Than a City of Light | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/a-taste-of-cuba-in-california.html | SMALL BUSINESS ENTREPRENEURIAL EDGE A Taste of Cuba in California | By James Flanigan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/disparity-emerges-in-lilly-data-on-schizophrenia-drug.html | Disparity Emerges in Lilly Data on Schizophrenia Drug | By Alex Berenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/ford-expects-to-fall-soon-to-no-3-spot.html | Ford Expects To Fall Soon To No 3 Spot | By Micheline Maynard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/ge-stock-rises-as-an-economic-cycle-winds-down.html | MARKET PLACE GE Stock Rises as an Economic Cycle Winds Down | By Claudia H Deutsch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/irs-is-spending-less-time-scrutinizing-big-businesses.html | IRS Is Spending Less Time Scrutinizing Big Businesses | By David Cay Johnston | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/judge-refuses-to-split-trial-in-us-case-on-tax-shelters.html | Judge Refuses to Split Trial In US Case on Tax Shelters | By Lynnley Browning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/a-tv-shows-content-calls-the-commercial-plays.html | THE MEDIA BUSINESS ADVERTISING A TV Shows Content Calls the Commercial Plays | By Louise Story | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/previous-incident-reported-involving-a-fired-publisher.html | Previous Incident Reported Involving a Fired Publisher | By Sharon Waxman and Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/media/publicis-plans-to-buy-digitas-to-add-to-online-presence.html | Publicis Plans to Buy Digitas To Add to Online Presence | By Louise Story | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/business/outsize-profits-and-questions-in-effort-to-cut-warming-gases.html | Outsize Profits and Questions In Effort to Cut Warming Gases | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/business/phone-carriers-win-a-skirmish-in-cable-wars.html | In Phones Vs Cable A New Turn | By Matt Richtel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/the-cautious-us-boom-in-oil-shale.html | The Cautious US Boom in Oil Shale With Colorado Projects Companies Hope to Learn From Mistakes of the Past | By Clifford Krauss | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/when-it-comes-to-a-search-for-a-spouse-supply-and-demand-is-only.html | ECONOMIC SCENE When It Comes to a Search for a Spouse Supply and Demand Is Only the Start | By Robert H Frank | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/business/world-business-briefing-europe-france-two-orders-for-a380s.html | World Business Briefing Europe France Two Orders for A380s Confirmed | By Nicola Clark | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/bangkok-blames-the-dollar-even-as-markets-rebound.html | Bangkok Blames the Dollar Even as Markets Rebound | By Thomas Fuller and Wayne Arnold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/europe-acts-to-penalize-jet-pollution.html | Europe Acts To Penalize Pollution From Airlines | By James Kanter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/gazprom-to-pay-cash-in-deal-with-shell.html | Gazprom to Pay Cash in Deal With Shell | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/business/worldbusiness/protectionism-in-europe-dealt-a-blow.html | Protectionism In Europe Dealt a Blow | By Dan Bilefsky | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/crosswords/bridge/in-memory-of-a-talented-player-a-visit-to-the-1981.html | Bridge In Memory of a Talented Player A Visit to the 1981 Nationals | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/a-chill-in-the-air-and-ennui-in-my-system.html | Online Shopper A Chill in the Air And Ennui In My System | By Michelle Slatalla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/a-gucci-loafer-filled-with-feathers.html | Dress Codes A Gucci Loafer Filled With Feathers | By David Colman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/goes-well-with-eggnog.html | Goes Well With Eggnog | By Eric Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/in-your-name-holiday-donations-on-behalf-of-those-with-plenty.html | In Your Name Holiday Donations On Behalf of Those With Plenty | By Lynette Clemetson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/out-of-lances-slipstream-a-trainer-reinvents-himself.html | Out of Lances Slipstream A Trainer Reinvents Himself | By Catherine Saint Louis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/save-the-manatees-one-joke-at-a-time.html | Save the Manatees One Joke at a Time | By Stephanie Rosenbloom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/the-low-life-and-high-life-hand-in-hand.html | The Low Life And High Life Hand in Hand | By Guy Trebay | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/too-cool-for-jewels.html | Fine Points Too Cool for Jewels | By Kristina Dechter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/fashion/when-the-runway-is-paved.html | When the Runway Is Paved | By Ruth La Ferla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/a-modernist-beacon-in-the-postkatrina-night.html | A Modernist Beacon in the PostKatrina Night | By Karrie Jacobs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/quick-and-easy-for-a-price.html | Quick and Easy For a Price | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/room-to-improve.html | ROOM TO IMPROVE | By Craig Kellogg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/saying-yes-to-mess.html | Saying Yes to Mess | By Penelope Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/sweet-gums-spiky-and-not.html | GARDEN Q  A | By Leslie Land | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/garden/with-warmer-weather-different-decisions-to-make.html | IN THE GARDEN With Warmer Weather Different Decisions to Make | By Anne Raver | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/movies/dynastic-dysfunction-and-loathing.html | FILM REVIEW Dynastic Dysfunction And Loathing | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/movies/higgins-meet-eliza-but-it-may-be-too-late.html | FILM REVIEW Higgins Meet Eliza But It May Be Too Late | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/a-party-a-crash-and-a-sudden-ending-to-a-long-friendship.html | A Party a Crash and a Sudden Ending to a Long Friendship | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/at-st-patricks-cathedral-the-face-of-the-law-and-civic-helpfulness.html | MIDTOWN JOURNAL At St Patricks the Face of Civic Helpfulness | By Al Baker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/elmira-another-sentence-for-fugitive.html | Metro Briefing  New York Elmira Another Sentence For Fugitive | By David Staba | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/federal-inquiry-focuses-on-2-bruno-firms.html | Federal Inquiry Directs Spotlight On Bruno Firms | By Mike McIntire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/health/metro-briefing-new-jersey-trenton-stem-cell-research-law.html | Metro Briefing  New Jersey Trenton Stem Cell Research Law | By Richard G Jones | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/in-overhaul-city-seeks-to-expand-lowercost-units.html | IN OVERHAUL CITY SEEKS TO EXPAND LOWERCOST UNITS | By Janny Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/in-quest-for-a-killer-an-inmate-finds-vindication.html | Inmate Finds Vindication In His Quest for a Killer | By Fernanda Santos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/land-deal-to-push-pataki-over-the-millionacre-mark-in-preservation.html | Land Deal to Push Pataki Over the MillionAcre Mark in Preservation of Open Space | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/laundromat-worker-is-raped-and-shop-robbed-police-say.html | Laundromat Worker Is Raped And Shop Robbed Police Say | By Jennifer 8 Lee and Tanzina Vega | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/long-branch-killing-at-a-travel-agency.html | Metro Briefing  New Jersey Long Branch Killing At A Travel Agency | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/mayors-curb-on-smoking-is-credited-with-saving-lives.html | Mayors Curb on Smoking Is Credited With Saving Lives | By RICHARD PREZPEA | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-bronx-womans-death-ruled-a-homicide.html | Metro Briefing  New York Bronx Womans Death Ruled A Homicide | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-brooklyn-man-guilty-of-terrorist-links.html | Metro Briefing  New York Brooklyn Man Guilty Of Terrorist Links | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-manhattan-judge-bars-hot-line.html | Metro Briefing  New York Manhattan Judge Bars Hot Line | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/metro-briefing-new-york-queens-man-guilty-of-bayonet-attack.html | Metro Briefing  New York Queens Man Guilty Of Bayonet Attack | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/old-killing-new-witnesses-and-one-mans-calm-denial.html | Old Killing New Witnesses And One Mans Calm Denial | By Jim Dwyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/refrain-of-guilty-ends-trial-in-murder-of-2-detectives.html | In Quiet Brooklyn Court Refrain of Guilty Closes Chapter in Murder of 2 Detectives | By Michael Brick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/some-rethinking-in-senate-as-leader-faces-scrutiny.html | Some Rethinking in Senate As Leader Faces Scrutiny | By Danny Hakim and Patrick Healy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/state-approves-major-complex-for-brooklyn.html | State Approves Major Complex For Brooklyn | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/the-neediest-cases-after-years-of-temporary-homes-one-to-call-her.html | The Neediest Cases After Years of Temporary Homes One to Call Her Own | By Ericka V Mitchell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/trenton-state-studying-test-scores.html | Metro Briefing  New Jersey Trenton State Studying Test Scores | By Winnie Hu | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/nyregion/when-time-has-run-out-for-the-parking-meter-not-the-parked-car.html | When Time Runs Out the Meter Not the Car | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/abdulamir-aljamri-67-bahrain-shiite-cleric-dies.html | AbdulAmir alJamri 67 Bahrain Shiite Cleric | By Hassan M Fattah | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/daniel-pinkham-83-composer-and-organist-dies.html | Daniel Pinkham 83 Composer and Organist | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/obituaries/ruth-bernhard-photographer-dies-at-101.html | Ruth Bernhard Photographer Dies at 101 | By Philip Gefter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/americas-open-wound.html | Americas Open Wound | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/in-iraq-lets-fight-one-war-at-a-time.html | In Iraq Lets Fight One War at a Time | By Reuel Marc Gerecht | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/opinion/the-devoted-student.html | The Devoted Student | By Mark C Taylor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-atop-salary-chart-again.html | BASEBALL ATOP SALARY CHART AGAIN | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-book-leads-to-movie-deal.html | BASEBALL BOOK LEADS TO MOVIE DEAL | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-in-the-neighborhood-the-mets-stop-at-suppans.html | BASEBALL In the Neighborhood the Mets Stop at Suppans | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball-yankees-greet-igawa-and-then-talk-details.html | BASEBALL Yankees Greet Igawa And Then Talk Details | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/baseball/cecil-travis-93-allstar-infielder-and-a-top-hitter-in-the.html | Cecil Travis 93 AllStar Infielder And a Top Hitter in the 1930s | By Richard Goldstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/as-times-change-fighting-remains-part-of-the-game.html | SPORTS OF THE TIMES As Times Change Fighting Remains Part of the Game | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/collins-gets-his-moment-as-nets-defeat-cavaliers.html | PRO BASKETBALL Collinss Presence Felt In a Good Way in Win | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/knicks-save-their-best-for-the-last-second.html | PRO BASKETBALL Knicks Save Their Best for the Last Second | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/sixers-begin-transition-game-without-iverson.html | BASKETBALL Sixers Begin Transition Game Without Iverson | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/basketball/to-stay-afloat-76ers-look-ahead-to-deep-draft-pool.html | BASKETBALL Using Deep Draft Pool 76ers Look to Stay Afloat | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/brees-and-saints-are-both-enjoying-their-resurgence.html | PRO FOOTBALL Brees and Saints Are Both Enjoying Their Resurgence | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/granddaughter-of-saints-boss-is-getting-ready-to-call-the.html | PRO FOOTBALL Granddaughter of Saints Boss Is Set to Call Plays | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/mangold-jets-rookie-stands-out-by-being-inconspicuous.html | PRO FOOTBALL Mangold Stands Out by Being Inconspicuous | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/possible-return-of-strahan-adds-hope.html | PRO FOOTBALL Possible Return Of Strahan Adds Hope | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/football/wave-goodbye-to-a-true-new-york-giant.html | SPORTS OF THE TIMES Wave Goodbye to a True New York Giant | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/ncaabasketball/season-of-promise-ends-early-for-harvards-cusworth.html | BASKETBALL Harvards Center Falls to a Tough Foe Eligibility Rules | By Joshua Robinson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/othersports/americans-abroad-are-taming-the-mountains-and-the.html | WINTER SPORTS Americans Abroad Are Taming The Mountains and the Critics | By Nathaniel Vinton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/sports/pro-football-tonights-matchup.html | PRO FOOTBALL TONIGHTS MATCHUP | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/health/skin-deep-retailers-take-the-blush-out-of-makeup-returns.html | Skin Deep Retailers Take the Blush Out of Makeup Returns | By Natasha Singer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home-and-garden/currents-chair-in-a-box-direct-from-italy-assembly.html | CURRENTS CHAIR IN A BOX Direct From Italy Assembly Required | By Aric Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home-and-garden/currents-lastminute-gifts-porcelain-logs-handmade.html | CURRENTS LASTMINUTE GIFTS Porcelain Logs Handmade Teddy Bears and a 3 12Pound Candy Cane | By Aric Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home-and-garden/currents-nursery-furniture-good-night-glider-good.html | CURRENTS NURSERY FURNITURE Good Night Glider Good Night Moon | By Aric Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home-and-garden/currents-who-knew-ok-does-anyone-remember-if-this-is.html | CURRENTS WHO KNEW OK Does Anyone Remember If This Is Still Edible | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home-and-garden/currents-wood-furniture-salvaged-timber-and-forests.html | CURRENTS WOOD FURNITURE Salvaged Timber And Forests Reborn in SoHo | By Aric Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/home-and-garden/personal-shopper-setting-a-festive-scene-for-the-big.html | PERSONAL SHOPPER Setting a Festive Scene For the Big Countdown | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/style/physical-culture-gear-test-with-eric-franz-exbodybuilder-and-family.html | Physical Culture  Gear Test With Eric Franz exbodybuilder and family Exercising With a Full Deck | By Laurel Naversen Geraghty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/a-simple-addon-keeps-an-ipod-hanging-around.html | Circuits A Simple AddOn Keeps an iPod Hanging Around | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/at-the-heart-of-the-wii-micronsize-machines.html | HOW IT WORKS At the Heart of the Wii MicronSize Machines | By Michel Marriott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/behind-the-bright-buttons-and-fun-lies-an-interactive-learning.html | Circuits Behind the Bright Buttons and Fun Lies an Interactive Learning Tool | By Warren Buckleitner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/cellphones-that-track-the-kids.html | STATE OF THE ART Cellphones That Track The Kids | By David Pogue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/for-games-and-videos-a-laptop-made-to-impress-and-perhaps.html | Circuits For Games and Videos A Laptop Made to Impress And Perhaps Intimidate | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/subscriptions-for-a-browser.html | Q A | By J D Biersdorfer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/technology/when-a-notebook-needs-to-be-big-a-stand-gives-it-bulk.html | Circuits When a Notebook Needs to Be Big a Stand Gives It Bulk | By J D Biersdorfer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/california-memorial-is-vandalized.html | National Briefing  West California Memorial Is Vandalized | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/congressman-criticizes-election-of-muslim.html | Congressman Criticizes Election of Muslim | By Rachel L Swarns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/front page/for-divided-family-border-is-sorrowful-barrier.html | For Divided Family Border Is Sorrowful Barrier | By Mireya Navarro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/gold-coins-will-feature-presidential-wives.html | Gold Coins Will Feature Presidential Wives | By Matthew Healey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/home-in-illinois-may-lure-fugitive-former-iraqi-minister.html | Home in Illinois May Lure Fugitive Former Iraqi Minister | By Susan Saulny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/parts-of-pacific-northwest-struggle-in-storms-aftermath.html | Parts of Pacific Northwest Struggle in Storms Aftermath | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/pennsylvania-awards-5-slotmachine-licenses.html | Pennsylvania Awards 5 SlotMachine Licenses | By Sean D Hamill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/politics/the-hammer-strikes-a-comeback-blow.html | The Hammer Turns Blogger and Strikes a Comeback Blow | By Philip Shenon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/a-new-phrase-enters-washingtons-war-of-words-over-iraq.html | WHITE HOUSE MEMO A New Phrase Enters Washingtons War of Words Over Iraq | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/bush-asserts-that-victory-in-iraq-is-still-achievable.html | Bush Asserts That Victory In Iraq Is Still Achievable | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/report-details-archives-theft-by-exadviser.html | Report Details Archives Theft By ExAdviser | By Eric Lichtblau | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/us/to-declassify-secrets-at-age-25.html | Secrets to Be Declassified Under New Rule at Age 25 | By Scott Shane | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/world/al-qaeda-warns-us-on-fighting-in-muslim-lands.html | Al Qaeda Warns US on Fighting in Muslim Lands | By Mona ElNaggar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/washington/world/leaving-nato-us-general-still-seeks-troops-for-afghanistan.html | Leaving NATO US General Still Seeks Troops for Afghanistan | By Thom Shanker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/africa/as-europe-tries-to-make-peace-somalis-fight.html | As Europe Tries to Make Peace Somalis Fight | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/americas/bolivian-reforms-raise-anxiety-on-mennonite-frontier.html | Manitoba Journal Bolivian Reforms Raise Anxiety on Mennonite Frontier | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/asia/us-negotiator-notes-an-improved-tone-in-talks-on-north-korea.html | US Negotiator Notes an Improved Tone in Talks on North Korea | By Joseph Kahn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/europe/austria-frees-holocaust-denier-from-jail.html | Austria Frees Holocaust Denier From Jail | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/iran-president-facing-revival-of-students-ire.html | Iran President Facing Revival Of Students Ire | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/ramsey-clark-assails-hussein-sentence.html | Ramsey Clark Assails Hussein Sentence | By David Stout | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/un-draft-resolution-on-iran-loosens-travel-ban-and-time.html | UN Draft Resolution on Iran Loosens Travel Ban and Time Limits | By Warren Hoge | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/uneasy-calm-in-gaza-offers-respite-despite-fatal-clashes.html | Uneasy Calm In Gaza Offers Respite Despite Fatal Clashes | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/us-and-britain-to-add-ships-to-persian-gulf-in-signal-to.html | US and Britain to Add Ships To Persian Gulf in Alert to Iran | By Thom Shanker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/wary-generals-tell-gates-that-sending-more-troops-may.html | Wary Generals Tell Gates That Sending More Troops May Delay Security Role for Iraqis | By David S Cloud | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/middleeast/with-a-ceremony-from-the-past-iraqis-take-charge-in-najaf.html | With a Ceremony From the Past Iraqis Take Charge in Najaf | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/briefing-africa-zimbabwe-mugabe-warning-over-resistance-threat.html | World Briefing  Africa Zimbabwe Mugabe Warning Over Resistance Threat | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/briefing-europe-france-le-pen-wins-support-of-longtime-rival.html | World Briefing  Europe France Le Pen Wins Support Of Longtime Rival | By John Tagliabue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/briefing-europe-italy-setback-for-man-who-wants-right-to-die.html | World Briefing  Europe Italy Setback For Man Who Wants Right To Die | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-21 | https://www.nytimes.com/2006/12/21/world/briefing-europe-russia-kremlin-sees-more-spies.html | World Briefing  Europe Russia Kremlin Sees More Spies | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-charles-jones.html | Art in Review Charles Jones | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-cheyney-thompson.html | Art in Review Cheyney Thompson | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-helen-mirra.html | Art in Review Helen Mirra | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-matt-greene.html | Art in Review Matt Greene | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-november.html | Art in Review November | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-the-searchers.html | Art in Review The Searchers | By Martha Schwendener | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/art-in-review-where-do-we-go-from-here.html | Art in Review Where Do We Go From Here | By Martha Schwendener | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/tokyo-chic-hurry.html | ART Tokyo Chic Hurry | By Melena Ryzik | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/books-on-decorative-arts-may-tempt-collectors.html | Antiques | By Wendy Moonan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/generosity-on-display-an-artful-give-and-take.html | ART Generosity on Display An Artful Give and Take | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/graphic-evidence-of-mexicos-ferment.html | ART REVIEW Graphic Evidence of Mexicos Ferment | By Grace Glueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/prized-eakins-painting-to-stay-in-philadelphia.html | Inside Art | By Carol Vogel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/design/rebrand-us-every-one.html | Rebrand Us Every One | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/arts-briefly-identity-outdraws-the-king.html | Arts Briefly Identity Outdraws the King | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/spare-times-dec-22-dec-28-a-prairie-home-companion.html | Spare Times Dec 22  Dec 28 A PRAIRIE HOME COMPANION | By Melena Ryzik | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/spare-times-dec-22-dec-28-the-magical-forest-of-baba-yaga.html | Spare Times Dec 22  Dec 28 THE MAGICAL FOREST OF BABA YAGA | By Laurel Graeber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/the-listings-dec-22-dec-28-holiday-shows.html | The Listings Dec 22  Dec 28 HOLIDAY SHOWS | By Phoebe Hoban | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/the-listings-dec-22-dec-28-robert-bechtle.html | The Listings Dec 22  Dec 28 ROBERT BECHTLE | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/movies/the-listings-dec-22-dec-28-satoshi-inoue-quartet.html | The Listings Dec 22  Dec 28 SATOSHI INOUE QUARTET | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/a-baroque-specialist-shows-flexibility.html | MUSIC REVIEW A Baroque Specialist Shows Flexibility | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/breathing-two-atmospheres-sometimes-simultaneously.html | MUSIC REVIEW Breathing Two Atmospheres Sometimes Simultaneously | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/dipping-happily-into-two-messiah-worlds.html | MUSIC REVIEW Dipping Happily Into Two Messiah Worlds | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/music/its-not-over-till-your-arches-fall.html | CHEAP SEATS Its Not Over Till Your Arches Fall | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/television/whats-on-friday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/arts/ton/ights-tv-listings-whats-on-friday-night.html | TONIGHTS TV LISTINGS Whats on Friday Night | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/books/bachs-rich-resume-hothead-to-royal-composer.html | BOOK REVIEW Bachs Rich Rsum Hothead to Royal Composer | By James R Oestreich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/a-boom-year-for-mergers-and-a-furious-pace-for-law-firms.html | Street Scene A Boom Year for Mergers and a Furious Pace for Law Firms | By Ellen Rosen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/bristol-says-us-inquiry-is-settled.html | Bristol Says US Inquiry Is Settled | By Barnaby J Feder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/guilty-plea-made-in-trial-over-shelters-from-kpmg.html | Guilty Plea Made in Trial Over Shelters From KPMG | By Lynnley Browning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/housing-lag-contributed-to-lethargic-economic-growth-in-3rd.html | Housing Lag Contributed to Lethargic Economic Growth in 3rd Quarter | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/media/ford-is-moving-the-edge-squarely-to-center-stage.html | ADVERTISING Ford Is Moving the Edge Squarely to Center Stage | By Nick Bunkley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/business/with-owners-in-the-dark-stocks-go-up.html | HIGH  LOW FINANCE With Owners In the Dark Stocks Go Up | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/business/world-business-briefing-asia-japan-pentax-to-merge-with-hoya.html | World Business Briefing  Asia Japan Pentax to Merge With Hoya | By Dow Jones Ap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/worldbusiness/a-price-runup-for-rundown-communes.html | A Price RunUp For RunDown Communes | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/worldbusiness/canadian-company-buys-raytheon-jet-unit.html | Canadian Company Buys Raytheon Jet Unit | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/worldbusiness/looking-for-best-place-to-take-a-company-public-some.html | VC NATION Looking for Best Place to Take a Company Public Some Look Overseas | By Matt Richtel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/worldbusiness/russians-buy-control-of-oil-field.html | Russians Buy Control Of Oil Field | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/worldbusiness/suitors-woo-mobile-phone-company-in-india.html | Suitors Woo Mobile Phone Company in India | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/worldbusiness/thai-stocks-and-currency-reflect-an-ebb-in.html | Thai Stocks And Currency Reflect an EbbIn Confidence | By Wayne Arnold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/health/parenting-as-therapy-for-childs-mental-disorders.html | Parenting as Therapy for Childs Mental Disorders | By Benedict Carey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/health/science/ask-science.html | Ask Science | By Denise Grady | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/movies/army-of-shadows.html | The Listings Dec 22  Dec 28 ARMY OF SHADOWS | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/movies/company-man-hush-hush-sweet-operative.html | FILM REVIEW Company Man Hush Hush Sweet Operative | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/movies/from-film-to-fetish-object-the-years-noteworthy-dvds.html | DVD From Film to Fetish Object The Years Noteworthy DVDs | By Dave Kehr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/movies/stumbling-for-gridiron-glory-after-a-crash.html | FILM REVIEW Stumbling for Gridiron Glory After a Crash | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/movies/the-night-of-the-living-dioramas.html | FILM REVIEW The Night Of the Living Dioramas | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/nyregion/atlantic-yards-enters-new-phase-and-faces-next-hurdle-lawsuits.html | Atlantic Yards Enters New Phase and Faces Next Hurdle Lawsuits | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/nyregion/brooklyn-cheating-scandal.html | Metro Briefing  New York Brooklyn Cheating Scandal | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/nyregion/defendant-wins-freedom-but-not-vindication.html | Defendant Wins Freedom but Not Vindication | By Jim Dwyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/nyregion/devils-hockey-arena-or-rock-if-prudential-agrees-to-pay.html | Devils Hockey Arena or Rock if Prudential Agrees to Pay | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/nyregion/health/metro-briefing-new-york-manhattan-plan-for-homeless.html | Metro Briefing  New York Manhattan Plan For Homeless Veterans | By Damien Cave | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/nyregion/hoboken-hospital-bailout-approved.html | Metro Briefing  New Jersey Hoboken Hospital Bailout Approved | By David Kocieniewski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/nyregion/huggable-by-children-replicas-of-dogs-that-searched-911-ruins.html | Huggable by Children Replicas of Dogs That Searched 911 Ruins | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/in-this-election-for-comptroller-just-107-votes-needed-to-win.html | In This Election for Comptroller Just 107 Votes Needed to Win | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/manhattan-dutch-bank-at-7-world-trade.html | Metro Briefing  New York Manhattan Dutch Bank At 7 World Trade | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/metro-briefing-new-york-manhattan-ruling-upheld-in-political-suit.html | Metro Briefing  New York Manhattan Ruling Upheld In Political Suit | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/more-records-subpoenaed-in-bruno-case.html | More Records Subpoenaed In Bruno Case | By Danny Hakim and Mike McIntire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/new-jersey-falls-from-top-ranks-in-population.html | New Jersey Falls From Top Ranks in Population | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/new-york-state-comptroller-expected-to-resign.html | Hevesi to Resign And Avoid Jail Official Reports | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/newarks-city-hall-glows-after-yearlong-restoration.html | Newarks City Hall Glows After Yearlong Restoration | By Ronald Smothers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/obituaries/jerry-berns-21-clubs-preeminent-greeter-is-dead-at-99.html | Jerry Berns 21 Clubs Preeminent Greeter Is Dead at 99 | By Tim Weiner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/path-tunnels-seen-as-fragile-in-bomb-attack.html | PATH TUNNELS SEEN AS FRAGILE IN BOMB ATTACK | By William K Rashbaum and William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/pennsauken-drug-agency-credits-raid.html | Metro Briefing  New Jersey Pennsauken Drug Agency Credits Raid | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/prosecutors-pursue-dna-case-as-judge-lets-verdict-stand-in-91.html | Prosecutors Pursue DNA Case as Judge Lets Verdict Stand in 91 Killing | By Fernanda Santos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/prosecutors-say-marriage-of-ono-driver-was-ending.html | Prosecutors Say Marriage Of Ono Driver Was Ending | By Anemona Hartocollis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/queens-clubs-liquor-license-suspended.html | Metro Briefing  New York Queens Clubs Liquor License Suspended | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/school-entrepreneur-named-to-be-a-deputy-chancellor.html | School Entrepreneur Named To Be a Deputy Chancellor | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/spitzer-secretary-of-state-is-company-lobbyist.html | Spitzer Secretary of State Is Company Lobbyist | By Jonathan P Hicks and Cassi Feldman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/staten-island-charges-in-2001-firebombing.html | Metro Briefing  New York Staten Island Charges In 2001 Firebombing | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/surviving-these-blessings-is-hey-another-blessing.html | NYC Surviving These Blessings Is Hey Another Blessing | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/the-downtoearth-act-its-for-real.html | PUBLIC LIVES The DowntoEarth Act Its for Real | By Robin Finn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/the-evening-rush-with-a-twist-will-happy-hour-continue.html | The Evening Rush With a Twist Will Happy Hour Continue | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/the-neediest-cases-health-woes-challenge-a-familys-stability.html | The Neediest Cases Health Woes Challenge a Familys Stability | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/nyregion/those-inflatable-santas-eyepoppers-to-eyesores.html | Those Inflatable Santas Eyepoppers to Eyesores | By Paul Vitello | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/obituaries/martin-conroy-84-ad-writer-famous-for-a-mail-campaign-is-dead.html | Martin Conroy 84 Ad Writer Famous for a Mail Campaign | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/and-the-color-of-the-year-is.html | And the Color of the Year Is | By Thomas L Friedman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/democrats-and-the-deficit.html | Democrats And The Deficit | By Paul Krugman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/opinion/what-we-wanted-to-tell-you-about-iran.html | What We Wanted to Tell You About Iran | By Flynt Leverett and Hillary Mann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/realestate/greathomes/mudontheboots-town-is-rising-as-a-resort.html | HAVENS  McCall Idaho MudontheBoots Town Is Rising as a Resort | By Matthew Preusch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/realestate/greathomes/st-regis-resort-and-residences-deer-crest-and-the.html | BREAKING GROUND | By Nick Kaye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/given-second-shot-yanks-make-sure-not-to-lose-pettitte.html | BASEBALL Yanks Made Most of New Shot at Pettitte | By Tyler Kepner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/baseball/mets-mull-their-options-to-add-a-veteran-starter.html | BASEBALL Mets Mull Their Options To Add a Veteran Starter | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/as-lakers-bynum-grows-so-does-his-game.html | BASKETBALL As Lakers Bynum Grows So Does His Game | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/for-knicks-a-turn-of-events-rests-on-a-pair-of-dramatic.html | BASKETBALL Turn of Events Happens In Dramatic Fashion | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/knicks-blink-of-an-eye-is-eternity-to-other-sports.html | BASKETBALL When a Blink Of an Eye Is an Eternity | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/basketball/players-from-knicks-and-lakers-dish-it-up-off-the-court.html | BASKETBALL Players From Knicks and Lakers Dish It Up Off the Court | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/celebrities-in-the-booth-words-pictures-promos.html | TV SPORTS Celebrities in the Booth Words Pictures Promos | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/giants-call-s-o-s-for-depleted-offensive-line.html | PRO FOOTBALL With Injuries To Linemen Giants Send An S O S | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/inner-pain-subsides-but-coles-plays-hurt.html | PRO FOOTBALL The Inner Pain Has Subsided but Coles Plays Hurt for the Jets | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/football/super-bowl-is-what-matters-owens-says.html | PRO FOOTBALL Super Bowl Is What Matters Owens Says | By Tom Spousta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/hockey/set-back-on-arena-penguins-plan-to-relocate.html | HOCKEY Set Back on Arena Penguins Plan to Relocate | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/mets-raise-ticket-prices.html | Mets Raise Ticket Prices | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/no-7-pittsburgh-discovers-a-new-bump-on-the-road.html | COLLEGE BASKETBALL Pittsburgh Hits a Bump As It Takes a Rough Road | By Joe Lapointe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/officials-at-two-high-schools-say-psal-ruling-is-too.html | BASKETBALL Officials at Two High Schools Say PSAL Ruling Is Too Harsh | By Michael Weinreb | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/ncaabasketball/paulus-tips-tight-game-in-favor-of-duke.html | COLLEGE BASKETBALL Paulus Tips Tight Game In Favor Of Duke | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/othersports/scotty-schulhofer-80-trainer-of-two-belmont-stakes.html | Scotty Schulhofer 80 Trainer Of Two Belmont Stakes Winners | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/sports-of-the-times-goodbye-columbus-cultivator-of-yankees.html | SPORTS OF THE TIMES Goodbye Columbus Cultivator Of Yankees | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/sports/yankees-sign-cuban-defector-for-2-million.html | Yankees Sign Cuban Defector for 2 Million | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/for-ebay-its-about-political-connections-in-china.html | For eBay Its About Political Connections in China | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/technology/music-labels-lawsuit-seeks-shutdown-of-russian-online-service.html | Music Labels Lawsuit Seeks Shutdown of Russian Online Service | By Jeff Leeds | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/theater/reviews/historys-sweep-in-words-and-silence.html | THEATER REVIEW Historys Sweep In Words And Silence | By Ben Brantley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/theater/reviews/shell-take-manhattan-if-manhattan-will-take-her.html | THEATER REVIEW Shell Take Manhattan If Manhattan Will Take Her | By Ginia Bellafante | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/a-personal-look-at-chinatown.html | AHEAD  Walking Tours A Personal Look at Chinatown | By Bonnie Tsui | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/faux-snow-and-sexy-santas-in-las-vegas.html | Faux Snow Sexy Santas | By Patricia Leigh Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/just-dont-call-it-the-poconos.html | Just Dont Call It The Poconos | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/on-the-yucatan-coast-a-maze-and-a-challenge.html | ADVENTURER On the Yucatn Coast a Maze and a Challenge | By Stephen Regenold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/escapes/stay-home-and-see-the-slopes.html | SKI REPORT Stay Home and See the Slopes | By Bill Pennington | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/living-here-where-its-warm-south-for-the-winter.html | LIVING HERE  Where Its Warm South for the Winter | As told to Amy Gunderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/travel/warm-weather-means-hot-deals-at-some-ski-resorts.html | Warm Weather Means Hot Deals at Some Ski Resorts | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/a-california-city-builds-a-firehouse-but-it-wasnt-easy.html | A California City Builds a Firehouse but It Wasnt Easy | By Carol Pogash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/arizona-displaces-nevada-as-fastestgrowing-state.html | Arizona Displaces Nevada As FastestGrowing State | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/illegal-drug-use-by-teenagers-is-on-decline-us-study-finds.html | Illegal Drug Use by Teenagers Is on Decline US Study Finds | By Micah Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/new-governor-to-drop-pact-on-immigrants.html | New Governor To Drop Pact On Immigrants | By Katie Zezima | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/politics/eyeing-08-democrats-nurse-freshmen-at-risk.html | With Their Eye on 2008 Democrats Nurture Vulnerable House Freshmen | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/politics/holocaust-museum-rebukes-member-for-koran-comment.html | Holocaust Museum Rebukes Member for Koran Comment | By Rachel L Swarns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/sepa rated-by-war-reunited-through-dna.html | Separated by War Reunited Through DNA | By Jesse McKinley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/thou sands-stranded-in-denver-airport-and-environs-after-blizzard.html | Thousands Stranded in Denver Airport and Environs After Blizzard | By Mindy Sink | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/us/ver mont-recount-changes-auditors-race.html | National Briefing  New England Vermont Recount Changes Auditors Race | By Katie Zezima | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washin gton/at-pentagon-a-new-personality-faces-the-same-tough-calls.html | THE STRUGGLE FOR IRAQ PENTAGON MEMO At Pentagon a New Personality Faces the Same Tough Calls | By David S Cloud | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washin gton/court-overturns-limits-on-political-ads-part-of-the-campaign.html | Court Overturns Limits on Political Ads Part of the Campaign Finance Law | By Kate Phillips | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washin gton/incentives-on-oil-barely-help-us-study-suggests.html | STUDY SUGGESTS INCENTIVES ON OIL BARELY HELP US | By Edmund L Andrews | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/washin gton/us-to-require-more-security-at-highrisk-chemical-plants.html | US to Require More Security At HighRisk Chemical Plants | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ africa/as-fighting-rages-in-somalia-government-claims-a-victory.html | As Fighting Rages in Somalia Government Claims a Victory | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ americas/tensions-flare-over-custody-in-rape-case-in-philippines.html | Tensions Flare Over Custody In Rape Case In Philippines | By Thom Shanker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ asia/intrigue-follows-death-of-a-president-for-life.html | Intrigue Follows Death Of a President for Life | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ asia/on-his-ancestors-wings-a-korean-soars-to-the-un.html | Sangdong Journal On His Ancestors Wings a Korean Soars to the UN | By Martin Fackler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ asia/us-negotiator-urges-north-korea-to-end-standoff-on-financial.html | US Negotiator Urges North Korea To End Standoff on Financial Curbs | By David Lague | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ businessman-pleads-guilty-in-bribery-case-involving-un.html | Businessman Pleads Guilty In Bribery Case Involving UN | By Elissa Gootman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ europe/italian-poet-dies-with-help-from-a-doctor.html | Italian Poet Dies With Help From a Doctor | By Ian Fisher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ middleeast/bickering-saudis-struggle-for-an-answer-to-irans-rising-in.html | Bickering Saudis Struggle for an Answer to Irans Rising Influence in the Middle East | By Hassan M Fattah | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ middleeast/iraqi-factions-try-to-undercut-a-plan-to-isolate.html | THE STRUGGLE FOR IRAQ Iraqi Factions Try to Undercut A Plan to Isolate Extremists | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ middleeast/marines-charge-4-with-murder-of-iraq-civilians.html | MARINES CHARGE 4 WITH MURDER OF IRAQ CIVILIANS | By Paul von Zielbauer and Carolyn Marshall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ middleeast/results-of-elections-reflect-poorly-on-ahmadinejad.html | Results of Elections Reflect Poorly on Ahmadinejad | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/s angdong-journal-on-his-ancestors-wings-a-korean-soars-to-the-un.html | SANGDONG JOURNAL On His Ancestors Wings a Korean Soars to the UN | By Martin Fackler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/ world-briefing-asia-afghanistan-roadside-bombs-kill-7.html | World Briefing  Asia Afghanistan Roadside Bombs Kill 7 | By Abdul Waheed Wafa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-europe-britain-god-save-the-iqueen.html | World Briefing  Europe Britain God Save The iQueen | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-europe-britain-holocaust-denier-home.html | World Briefing  Europe Britain Holocaust Denier Home | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-europe-france-scent-of-a-queen.html | World Briefing  Europe France Scent Of A Queen | By John Tagliabue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-22 | https://www.nytimes.com/2006/12/22/world/world-briefing-middle-east-united-arab-emirates-office-pajamas-banned.html | World Briefing  Middle East United Arab Emirates Office Pajamas Banned | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts-briefly-rudolph-reigns.html | Arts Briefly Rudolph Reigns | By Benjamin Toff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts-briefly.html | Arts Briefly | Compiled by Peter Edidin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/design/partners-you-paint-the-figures-and-ill-do-the-rest.html | Partners You Paint the Figures and Ill Do the Rest | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/music/a/diva-unfurls-her-gifts-in-a-christmas-program.html | MUSIC REVIEW A Diva Unfurls Her Gifts In a Christmas Program | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/a-majestic-imperial-chinese-saga-has-its-premiere-at-the-met.html | MUSIC REVIEW A Majestic Imperial Chinese Saga Has Its Premiere at the Met | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/a-messiah-with-silvery-sopranos-flowing-lines-and-no-bombast.html | MUSIC REVIEW A Messiah With Silvery Sopranos Flowing Lines and No Bombast | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/music/an-ensemble-both-eclectic-and-ubiquitous.html | MUSIC REVIEW An Ensemble Both Eclectic and Ubiquitous | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/rudolph-and-santa-as-good-as-new.html | Rudolph And Santa As Good As New | By Brenda Goodman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/timberlake-grows-up-with-help-from-snl.html | TELEVISION Timberlake Grows Up With Help From SNL | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/arts/television/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/books/wordsmiths-they-also-serve-who-only-vote-on-aint.html | Wordsmiths They Also Serve Who Only Vote on Aint | By Andrew Adam Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/canned-phrases-for-making-an-exit.html | Canned Phrases for Making an Exit Spend Time With the Family Pursue Other Interests the Dog Ate My ID | By Katie Hafner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/closing-out-a-record-year-for-mergers.html | FIVE DAYS Closing Out a Record Year for Mergers | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/from-the-piles-and-piles-of-messages-a-smattering-of-reader.html | SHORTCUTS From the Piles and Piles of Messages A Smattering of Reader Comments | By Alina Tugend | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/in-shirtsleeve-holiday-season-overcoats-linger-on-the-racks.html | In ShirtSleeve Holiday Season Overcoats Linger on the Racks | By Michael Barbaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/media/deal-done-by-murdoch-and-malone.html | Deal Done By Murdoch And Malone | By Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/media/strategic-corporate-altruism.html | WHATS OFFLINE Strategic Corporate Altruism | By Paul B Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/optimism-is-reason-to-worry.html | MARKET VALUES Optimism Is Reason To Worry | By Conrad De Aenlle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/saturday-interview-more-liquor-to-go-with-faucets-and-golf-balls-973394.html | SATURDAY INTERVIEW More Liquor to Go With Faucets and Golf Balls | By Tracie Rozhon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/saturday-interview-more-liquor-to-go-with-faucets-and-golf-balls.html | SATURDAY INTERVIEW More Liquor to Go With Faucets and Golf Balls | By Tracie Rozhon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/those-leaping-lords-dont-come-cheap.html | Those Leaping Lords Dont Come Cheap | By Elizabeth Olson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/a-historically-accurate-indicator-for-the-us-may-not.html | OFF THE CHARTS A Historically Accurate Indicator for the US May Not Apply Anymore | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/russians-double-the-price-neighbor-pays-for-natural.html | Russians Double the Price Neighbor Pays for Natural Gas | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/worldbusiness/toyota-is-poised-to-supplant-gm-as-worlds-largest.html | Toyota Is Poised to Supplant GM as Worlds Largest Carmaker | By Micheline Maynard and Martin Fackler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/business/youve-hit-the-jackpot-now-what.html | YOUR MONEY Youve Hit The Jackpot Now What | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/crosswords/bridge/pioneer-in-twoperson-bridge-tries-a-puzzler-in-four.html | Bridge Pioneer in TwoPerson Bridge Tries a Puzzler in Four | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/education/world-briefing-africa-nigeria-returned-loot-not-misspent.html | World Briefing  Africa Nigeria Returned Loot Not Misspent | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/front/page/world/a-joint-attack-on-many-perils-of-africas-young.html | A Joint Attack on Many Perils of Africas Young | By Celia W Dugger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/a-reprieve-in-connecticut-for-a-modernist-house.html | A Reprieve in Connecticut For a Large Modernist House | By David Hay | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/between-blazes-firefighters-don-decorating-hats.html | Between Blazes Firefighters Don Decorating Hats | By Michael Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/chiefs-command-comes-at-a-tough-time-and-place.html | Chiefs Command Comes at a Tough Time and Place | By Emily Vasquez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/columbia-charges-students-with-violating-protest-rules.html | Columbia Charges Students With Violating Protest Rules | By Karen W Arenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/decision-on-catskill-casino-is-said-to-rest-with-spitzer.html | Decision on Catskill Casino Is Said to Rest With Spitzer | By Charles V Bagli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/dispute-over-creche-pulls-down-tree-and-menorah-too.html | WESTCHESTER JOURNAL Dispute Over Crche Pulls Down Tree and Menorah Too | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/driver-in-brooklyn-is-shot-after-a-confrontation.html | Driver in Brooklyn Is Shot After a Confrontation | By Anahad OConnor and Daryl Khan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/hevesi-pleads-guilty-to-a-felony-and-resigns.html | Hevesi Pleads Guilty to a Felony and Resigns | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/kelly-asks-to-see-report-on-tunnel-security-as-pataki-urges-action.html | Kelly Asks to See Report on Tunnel Security as Pataki Urges Action by Port Authority | By William Neuman and William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/labor-unions-stand-by-bruno-as-details-of-inquiry-emerge.html | Labor Unions Stand by Bruno as Details of Inquiry Emerge | By Sewell Chan and Danny Hakim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/many-leads-but-no-arrests-in-killings-of-four-prostitutes.html | Many Leads but No Arrests In Killings of Four Prostitutes | By Serge F Kovaleski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/money-just-doesnt-buy-fun-the-way-it-used-to-an-expert-in-the.html | Money Just Doesnt Buy Fun the Way It Used to an Expert in the Field Contends | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/pataki-signs-bill-on-parity-in-health-care.html | Law Says Insurers Must Pay For Care of the Mentally Ill | By RICHARD PREZPEA | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/nyregion/the-neediest-cases-a-family-on-the-verge-of-eviction-with-no-place.html | The Neediest Cases A Family on the Verge of Eviction With No Place to Go | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/obituaries/andrew-spielman-76-expert-on-insectborne-diseases-dies.html | Andrew Spielman 76 Expert On InsectBorne Diseases | By Jeremy Pearce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/a-holiday-for-us-all.html | A Holiday For Us All | By Orlando Patterson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/a-look-under-the-hoodie.html | A Look Under the Hoodie | By Denis Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/do-you-believe-in-surnits.html | Do You Believe in Surnits | By Jacqueline Woolley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/the-way-to-keep-house.html | The Way to Keep House | By Scot M Faulkner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/opinion/trump-fired-up.html | Trump Fired Up | By Maureen Dowd | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/science/from-scum-perhaps-the-tiniest-form-of-life.html | From Scum Perhaps the Tiniest Form of Life | By William J Broad | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/science/space/space-shuttle-touches-down-in-florida.html | Clouds and Rain Give Way and the Discovery Touches Down in Florida | By Stefano S Coledan and John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball-roundup-mets-raise-ticket-prices.html | BASEBALL ROUNDUP METS RAISE TICKET PRICES | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball-roundup-yankees-sign-miranda.html | BASEBALL ROUNDUP YANKEES SIGN MIRANDA | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/baseball/yankees-fans-get-a-recording-and-an-old-one-at-that.html | This Is a Recording and an Old One at That | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/another-victory-as-knicks-take-a-step-forward.html | PRO BASKETBALL Another Victory As Knicks Take A Step Forward | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/krstic-injures-his-knee-in-nets-loss-to-lakers.html | PRO BASKETBALL Krstic Injures His Knee In Nets Loss to Lakers | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/basketball/pushing-back-knicks-show-some-pride-and-a-pulse.html | SPORTS OF THE TIMES PUSHING BACK Knicks Show Some Pride And a Pulse | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/charges-of-rape-against-3-at-duke-are-dropped.html | CHARGES OF RAPE AGAINST 3 AT DUKE ARE ABANDONED | By David Barstow and Duff Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/football/dawkins-leading-by-example-and-experience.html | PRO FOOTBALL Dawkins Leading by Example and Experience | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaabasketball/college-offers-attractive-pit-stop-on-way-to-nba.html | COLLEGES On the OneYear Plan | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaabasketball/just-in-time-columbia-beginning-to-thrive.html | COLLEGES Columbia Is Thriving At Right Moment | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaafootball/cablevision-will-carry-the-texas-bowl.html | Cablevision Will Carry the Texas Bowl | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/ncaafootball/professor-at-center-of-academic-investigation-by-auburn.html | COLLEGES Auburn Professor Suspended After Audit | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/on-baseball-its-too-early-for-the-yankees-to-celebrate-their-tax.html | ON BASEBALL Its Too Early for the Yankees To Celebrate Their Tax Bill | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/othersports/anne-rogers-clark-imposing-dog-show-judge-dies-at-77.html | Anne Rogers Clark Imposing Dog Show Judge Dies at 77 | By Stuart Lavietes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/othersports/off-the-coast-of-la-guaira.html | OUTDOORS Off the Coast Of La Guaira | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/pro-football-giants-appear-more-at-home-on-the-road.html | PRO FOOTBALL Giants Appear More At Home on the Road | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/sports/pro-football-tonights-matchup.html | PRO FOOTBALL TONIGHTS MATCHUP | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/technology/stuffing-the-electronic-ballot-box.html | WHATS ONLINE Stuffing the Electronic Ballot Box | By Dan Mitchell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/theater/reviews/visions-of-sugarplums-more-than-a-little-twisted.html | THEATER REVIEW Visions of Sugarplums More Than a Little Twisted | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/a-blessed-season-winter-despite-the-hardships-and-much-because-of-them.html | BELIEFS The Blessed Season Winter Not Least for Its Hardships | By Peter Steinfels | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/appeals-panel-cuts-award-in-valdez-spill-by-exxon.html | Appeals Panel Cuts Award In Valdez Spill By Exxon | By Felicity Barringer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/fire-chief-steps-down-in-misconduct-settlement.html | Fire Chief Steps Down in Misconduct Settlement | By Lucy Quinlivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/lawyer-accused-of-doing-a-little-too-much-for-a-client.html | Lawyer Accused of Doing a Little Too Much for a Client | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/seductively-easy-payday-loans-often-snowball.html | Seductively Easy Payday Loans Often Snowball | By Erik Eckholm | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/us/utah-new-rules-for-canyon-recreation.html | National Briefing  Rockies Utah New Rules For Canyon Recreation | By Martin Stolz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/weather-in-west-eases-but-airport-impact-ripples-across-country.html | Weather in West Eases but Airport Impact Ripples Across Country | By Susan Saulny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/bush-is-urged-to-act-on-criticism-of-muslim.html | National Briefing  Washington Bush Is Urged To Act On Criticism Of Muslim | By Rachel L Swarns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/democrats-pledge-to-end-individual-financing-of-pet-projects-may.html | Democrats Pledge to End Individual Financing of Pet Projects May Change Little | By David D Kirkpatrick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/fema-not-required-to-restore-aid-to-evacuees-court-rules.html | FEMA Not Required to Restore Aid to Evacuees Court Rules | By Shaila Dewan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/flurry-of-calls-about-draft-and-a-day-of-denials.html | Flurry of Calls About Draft And a Day Of Denials | By Eric Lichtblau | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/surprising-forecast-for-amtrak-growth.html | Surprising Forecast for Amtrak Growth | By Matthew L Wald and Don Phillips | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/us-gives-grants-to-4-gulf-coast-states-to-upgrade-disaster.html | US Gives Grants to 4 Gulf Coast States to Upgrade Disaster Housing | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/washington/washington-3-soldiers-killed-in-crash.html | National Briefing  Northwest Washington 3 Soldiers Killed In Crash | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/military-cutoff-by-us-draws-filipino-anger.html | Military Cutoff By US Draws Filipino Anger | By Carlos Conde | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/africa/in-the-third-day-of-fighting-in-somalia-worries-of-a-sharp.html | In the Third Day of Fighting in Somalia Worries of a Sharp Escalation by Ethiopian Forces | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/americas/cuban-eyes-focus-on-leader-who-isnt-there.html | Cuban Eyes Focus on Leader Who Isnt There | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/afghan-legislator-escapes-suicide-bombing.html | Afghan Legislator Escapes Suicide Bombing | By Abdul Waheed Wafa | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/china-gives-rights-lawyer-light-sentence.html | China Gives Rights Lawyer Light Sentence | By Joseph Kahn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/search-for-climbers-in-china-gains-focus.html | Search for Climbers in China Gains Focus | By Jim Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/asia/talks-end-on-north-koreas-nuclear-weapons.html | Talks End on North Koreas Nuclear Weapons | By Joseph Kahn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/as-the-sun-sets-a-parisians-masterpiece-comes-to-life.html | THE SATURDAY PROFILE As the Sun Sets a Parisians Masterpiece Comes to Life | By Elaine Sciolino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/man-charged-with-murders-of-5-prostitutes.html | Man Charged With Murders Of 5 Prostitutes | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/europe/questions-linger-as-kremlin-reports-on-04-school-siege.html | Questions Linger as Kremlin Reports on 04 School Siege | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/district-by-district-shiites-make-baghdad-their-own.html | District by District Shiites Make Baghdad Their Own | By Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/gates-says-iraqis-and-us-are-in-broad-strategic-agreement.html | Gates Says Iraqis and US Are in Broad Strategic Agreement | By David S Cloud and John ONeil | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/judge-links-iran-to-96-attack-in-saudi-arabia.html | Judge Links Iran to 96 Attack in Saudi Arabia | By Neil A Lewis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/palestinian-truce-shaky-but-violence-ebbs.html | Palestinian Truce Shaky but Violence Ebbs | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/middleeast/un-postpones-vote-on-penalties-for-iran.html | UN Postpones Vote on Penalties for Iran | By Elissa Gootman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/world-briefing-asia-turkmenistan-heart-attack-killed-leader.html | World Briefing  Asia Turkmenistan Heart Attack Killed Leader | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/world-briefing-europe-italy-berlusconi-returns-after-surgery-in-us.html | World Briefing  Europe Italy Berlusconi Returns After Surgery In US | By Ian Fisher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-23 | https://www.nytimes.com/2006/12/23/world/world-briefing-europe-vatican-city-pope-speaks-against-civil-unions.html | World Briefing  Europe Vatican City Pope Speaks Against Civil Unions | By Ian Fisher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/a-year-of-hype-some-of-it-actually-justified.html | VIDEO GAMES A Year of Hype Some of It Actually Justified | By Seth Schiesel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance-breakthroughs-deserving-leaps-into-the-spotlight.html | DANCE BREAKTHROUGHS Deserving Leaps Into the Spotlight | By Gia Kourlas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/global-movements-of-bodies.html | DANCE OUT OF TOWN Global Movements Of Bodies | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/new-life-can-arise-in-old-happy-endings.html | DANCE SURPRISES New Life Can Arise In Old Happy Endings | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/the-dark-and-the-light-the-passionate-and-the-daring.html | DANCE The Dark and the Light The Passionate And the Daring | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/dance/two-men-in-battle-three-in-a-moat.html | DANCE SMALLER STAGES Two Men in Battle Three in a Moat | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/art-in-storage-and-money-to-burn-museums-are-stretching-the.html | ART Art in Storage and Money to Burn Museums Are Stretching the Walls | By Randy Kennedy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/china-celebrates-the-year-of-the-art-market.html | ART China Celebrates the Year of the Art Market | By Carol Vogel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/on-the-high-line-solitude-is-pretty-crowded.html | ART On the High Line Solitude Is Pretty Crowded | By Nicolai Ouroussoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/restless-museums-repatriated-art-record-sales.html | ART Restless Museums Repatriated Art Record Sales | By Michael Kimmelman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/rethinking-the-javits-then-rethinking-again.html | ART Rethinking the Javits Then Rethinking Again | By Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/the-met-got-uptodate-graffiti-said-goodbye.html | ART The Met Got UptoDate Grafitti Said Goodbye | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/design/when-art-stayed-too-long-at-the-fair.html | ART When Art Stayed Too Long At the Fair | By Holland Cotter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/george-latshaw-83-dies-made-puppetry-into-an-art.html | George Latshaw 83 Dies Made Puppetry Into an Art | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/festivals-in-a-mozart-year-other-stars-blazed.html | MUSIC FESTIVALS In a Mozart Year Other Stars Blazed | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/all-sorts-of-grooves-even-kyrgyzstani-ones.html | MUSIC All Sorts of Grooves Even Kyrgyzstani Ones | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/culturehopping-and-boundaryfree.html | NEW MUSIC CultureHopping and BoundaryFree | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/glints-of-hope-amid-violence-and-depression.html | POP Glints of Hope Amid Violence And Depression | By Sia Michel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/some-modest-gems-and-a-prodigious-opera.html | MUSIC REDISCOVERIES Some Modest Gems And a Prodigious Opera | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/the-glam-the-baroque-and-the-gritty.html | MUSIC The Glam The Baroque And the Gritty | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/the-met-reacquaints-itself-with-the-wider-world.html | CLASSICAL MUSIC The Met Reacquaints Itself With the Wider World | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/timberlake-timbaland-and-monkeys.html | MUSIC Timberlake Timbaland and Monkeys | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/music/warmly-human-coolly-textured.html | POP Warmly Human Coolly Textured | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/where-the-tube-beats-youtube.html | TELEVISION Where The Tube Beats YouTube | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/dizzying-adventures-on-the-anchor-carousel.html | TELEVISION Dizzying Adventures On the Anchor Carousel | By Jacques Steinberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/when-writers-escaped-the-42minute-box.html | TELEVISION When Writers Escaped the 42Minute Box | By Bill Carter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/television/whos-not-hot-the-lostluster-clubs-inductees.html | TELEVISION LAST GASPS Whos Not Hot The LostLuster Clubs Inductees | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-ring-recycled-the-met-revitalized.html | MUSIC The Ring Recycled the Met Revitalized | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-week-ahead-dec-24-30-art.html | THE WEEK AHEAD Dec 24  30 ART | By Michael Kimmelman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-week-ahead-dec-24-30-classical.html | THE WEEK AHEAD Dec 24  30 CLASSICAL | By Bernard Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-week-ahead-dec-24-30-dance.html | THE WEEK AHEAD Dec 24  30 DANCE | By Roslyn Sulcas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-week-ahead-dec-24-30-film.html | THE WEEK AHEAD Dec 24  30 FILM | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-week-ahead-dec-24-30-popjazz.html | THE WEEK AHEAD Dec 24  30 POPJAZZ | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-week-ahead-dec-24-30-television.html | THE WEEK AHEAD Dec 24  30 TELEVISION | By Mike Hale | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/the-week-ahead-dec-24-30-theater.html | THE WEEK AHEAD Dec 24  30 THEATER | By Patricia Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/arts/whats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/autoreviews/mighty-morphin-a4-power-ranger.html | BEHIND THE WHEEL2007 Audi RS 4 Mighty Morphin A4 Power Ranger | By Jerry Garrett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/coast-to-coast-in-the-pursuit-of-economy.html | Coast to Coast In the Pursuit Of Economy | By Bob Knoll | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/new-federal-fuel-economy-ratings-set-a-double-standard.html | MOTORING New Federal Fuel Economy Ratings Set a Double Standard | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/niche-manufacturing-comes-to-a-cars-four-corners.html | Niche Manufacturing Comes to a Cars 4 Corners | By Stuart F Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/tires-may-say-all-season-but-winter-takes-exception.html | WHEELSPIN Tires May Say All Season But Winter Takes Exception | By Stuart F Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/automobiles/when-flakes-fly.html | When Flakes Fly | By Norman Mayersohn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/arts/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/adirondack-couch.html | Adirondack Couch | By Peter D Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/affirmative-distraction.html | Affirmative Distraction | By Christopher Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/american-idol.html | American Idol | By Gary Hart | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/false-consolations.html | False Consolations | By Dan Chiasson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/jeffersons-lump-of-coal.html | ESSAY Jeffersons Lump of Coal | By Paul Collins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/medieval-times.html | Medieval Times | By Ingrid Rowland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/mr-rotten-mr-vicious-and-mr-wagner.html | Mr Rotten Mr Vicious and Mr Wagner | By Phillip Lopate | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | By Mick Sussman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/the-french-luminarys-woman.html | The French Luminarys Woman | By Caroline Weber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/the-lost-boy.html | The Lost Boy | By Francine Prose | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/the-yiddish-master.html | The Yiddish Master | By D T Max | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/to-have-and-have-not.html | To Have and Have Not | By Jeffry A Frieden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/unsafe-at-any-speed.html | Unsafe at Any Speed | By Benjamin Anastas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/up-front.html | Up Front | By The Editors | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/wars-of-the-worlds.html | ACROSS THE UNIVERSE Wars of the Worlds | By Dave Itzkoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/review/yukon-burning.html | CRIME Yukon Burning | By Marilyn Stasio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/books/the-gastronomical-she.html | The Gastronomical She | By Julia Reed | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/gender-pay-gap-once-narrowing-is-stuck-in-place.html | Scant Progress On Closing Gap In Womens Pay | By David Leonhardt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-enron-end-run.html | OPENERS SUITS ENRON END RUN | By Elizabeth Olson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-other-shoe-drops.html | OPENERS SUITS OTHER SHOE DROPS | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-perk-of-the-week.html | OPENERS SUITS PERK OF THE WEEK | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/openers-suits-seeing-green.html | OPENERS SUITS SEEING GREEN | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/technology/openers-suits-an-accountant-goes-acaroling.html | OPENERS SUITS An Accountant Goes aCaroling | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/technology/openers-suits-comic-card.html | OPENERS SUITS COMIC CARD | By Elizabeth Olson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/a-few-days-that-may-make-a-year.html | MARKET WEEK A Few Days That May Make a Year | By Conrad De Aenlle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/business/yourmoney/a-lump-of-coal-might-suffice.html | FAIR GAME A Lump Of Coal Might Suffice | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/a-stapler-that-doesnt-sweat-it.html | OPENERS THE GOODS A Stapler That Doesnt Sweat It | By Brendan I Koerner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/back-in-style-the-fur-trade.html | Back In Style The Fur Trade | By Kate Galbraith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/before-the-holiday-a-gloomy-week-for-stocks.html | DataBank Before the Holiday a Gloomy Week for Stocks | By Jeff Sommer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/can-private-equity-build-a-public-face.html | Can Private Equity Build a Public Face | By Charles Duhigg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/easing-the-inward-journey-with-modern-amenities.html | SUNDAY MONEY SPENDING Easing the Inward Journey With Modern Amenities | By Perry Garfinkel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/goodbye-production-and-maybe-innovation.html | ECONOMIC VIEW Goodbye Production And Maybe Innovation | By Louis Uchitelle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/if-youre-checking-in-check-the-extra-fees-first.html | SUNDAY MONEY SPENDING If Youre Checking In Check the Extra Fees First | By Jennifer Alsever | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/in-a-happy-year-for-stocks-what-happened-to-yield.html | SUNDAY MONEY INVESTING In a Happy Year for Stocks What Happened to Yield | By J Alex Tarquinio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/large-caps-vs-small-caps-beyond-the-guessing-game.html | FUNDAMENTALLY Large Caps vs Small Caps Beyond the Guessing Game | By Paul J Lim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/someone-was-paid-100-in-the-time-you-spent-on-this.html | OPENERS THE COUNT Someone Was Paid 100 in the Time You Spent on This | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/the-envelopes-please-for-an-unopened-year.html | MEDIA FRENZY The Envelopes Please for an Unopened Year | By Richard Siklos | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/business/yourmoney/the-hedge-kings-are-rich-but-will-they-be-noble.html | EVERYBODYS BUSINESS The Hedge Kings Are Rich but Will They Be Noble | By Ben Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/crosswords/chess/the-secret-of-playing-blindfold-memory-may-be-the-least-of.html | Chess The Secret of Playing Blindfold Memory May Be the Least of It | By Dylan Loeb McClain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/dining/a-sparkler-from-california.html | WINE UNDER 20 A Sparkler From California | By Howard G Goldberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/a-gritty-bars-big-brother.html | BOTE A Gritty Bars Big Brother | By Monica Corcoran | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/be-it-a-cabin-highrise-or-ranch-theres-no-place-like-it.html | BOOKS OF STYLE Be It a Cabin HighRise or Ranch Theres No Place Like It | By Liesl Schillinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/close-enough-for-momma-too-close-for-me.html | MODERN LOVE Close Enough for Momma Too Close for Me | By Peter Napolitano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/factory-man.html | A NIGHT OUT WITH  George Hickenlooper Factory Man | By Mickey Rapkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/go-ahead-fool-a-child.html | How I Learned to Stop Worrying And Love the Holidays Go Ahead Fool a Child | By Sandra TsingLoh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/perplexed-now-thats-the-spirit.html | How I Learned to Stop Worrying And Love the Holidays Perplexed Now Thats The Spirit | By Susan Cheever | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/stultification-how-sweet-it-is.html | How I Learned to Stop Worrying And Love the Holidays Stultification How Sweet It Is | By Mike Albo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/the-baritones-solo-pursuit.html | POSSESSED The Baritones Solo Pursuit | By David Colman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/the-big-show.html | ON THE STREET The Big Show | By Bill Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/fashion/weddings/marilu-henner-michael-brown.html | WEDDINGSCELEBRATIONS VOWS Marilu Henner Michael Brown | By Monica Corcoran | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/after-wild-kingdom.html | OFFICE SPACE THE BOSS After Wild Kingdom | By Wayne Pacelle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/one-degree-in-fine-arts-and-one-in-plumbing.html | HOME FRONT One Degree in Fine Arts and One in Plumbing | By Joseph P Fried | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/jobs/wont-you-be-my-mentor.html | OFFICE SPACE CAREER COUCH Wont You Be My Mentor | By Matt Villano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/album-only.html | THE FUNNY PAGES II TRUELIFE TALES Album Only | By Jon Glaser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/cancer-chicanery.html | THE WAY WE LIVE NOW 122406 THE ETHICIST Cancer Chicanery | By Randycohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/genetic-prints.html | THE WAY WE LIVE NOW 122406 CONSUMED Genetic Prints | By Rob Walker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/jewish-family-christmas.html | Lives Jewish Family Christmas | By Jennifer Gilmore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/nuevo-catholics.html | Nuevo Catholics | By David Rieff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/realism.html | THE WAY WE LIVE NOW 122406 ON LANGUAGE Realism | By William Safire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/snowed.html | THE WAY WE LIVE NOW 122406 Snowed | By Walter Kirn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-freshman.html | THE WAY WE LIVE NOW 122406 QUESTIONS FOR JAMES WEBB The Freshman | By Deborah Solomon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-overlook.html | THE FUNNY PAGES III SUNDAY SERIAL The Overlook Chapter 13 Exposure | By Michael Connelly | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-right-has-a-jailhouse-conversion.html | The Right Has a Jailhouse Conversion | By Chris Suellentrop | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/the-rise-of-the-officepark-populist.html | THE WAY WE LIVE NOW 122406 IDEA LAB The Rise of the OfficePark Populist | By Jacob S Hacker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/magazine/whats-wrong-with-cinderella.html | Whats Wrong With Cinderella | By Peggy Orenstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/heres-to-the-ambitious-and-the-altmans.html | FILM Heres to the Ambitious and the Altmans | By A O Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/no-such-thing-as-bad-publicity.html | FILM No Such Thing as Bad Publicity | By Caryn James | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/not-for-the-faint-of-heart-or-lazy-of-thought.html | FILM Not for the Faint of Heart or Lazy of Thought | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/movies/private-ryan-is-gone-and-war-is-global.html | FILM Private Ryan Is Gone And War Is Global | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/3-accidents-claim-3-lives-in-brooklyn-and-si.html | 3 Accidents Claim 3 Lives In Brooklyn And SI | By Kareem Fahim and Daryl Khan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/a-private-eye-faces-charges-of-defrauding-two-lawyers.html | A Private Eye Faces Charges Of Defrauding Two Lawyers | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/another-killing-at-a-pool-hall.html | Another Killing At a Pool Hall | By Colin Moynihan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/art-review-photographs-that-speak-quietly-of-war-and-grief.html | ART REVIEW Photographs That Speak Quietly of War and Grief | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/boy-2-starts-fire-in-brooklyn-that-kills-his-mother.html | Boy 2 Starts Fire in Brooklyn That Kills His Mother | By Manny Fernandez and Ann Farmer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/by-exiting-under-fire-hevesi-joins-a-tiny-club-of-state.html | By Exiting Under Fire Hevesi Joins a Tiny Club of State Politicians | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/coming-out-of-his-tunnel-and-helping-a-bronx-nun.html | Coming Out Of His Tunnel And Helping A Bronx Nun | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/education/the-week-math-scores-rise-and-minorities-show-gains.html | THE WEEK Math Scores Rise and Minorities Show Gains | BY Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/engineering-a-car-built-by-two-fast-and-way-cool-868663.html | ENGINEERING A Car Built by Two Fast and Way Cool | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/engineering-a-car-built-by-two-fast-and-way-cool-869015.html | ENGINEERING A Car Built by Two Fast and Way Cool | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/engineering-a-car-built-by-two-fast-and-way-cool.html | ENGINEERING A Car Built by Two Fast and Way Cool | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/generations-in-need-of-a-saint-with-the-right-credentials-868698.html | GENERATIONS In Need of a Saint With the Right Credentials | By Christine Lehner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/generations-in-need-of-a-saint-with-the-right-credentials-868981.html | GENERATIONS In Need of a Saint With the Right Credentials | By Christine Lehner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/generations-in-need-of-a-saint-with-the-right-credentials.html | GENERATIONS In Need of a Saint With the Right Credentials | By Christine Lehner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/immigrants-go-from-farms-to-jails-and-a-climate-of-fear-settles-in.html | Immigrants Go From Farms to Jails And a Climate of Fear Settles In | By Nina Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/in-an-adoption-hub-chinas-new-rules-stir-dismay.html | In an Adoption Hub Chinas New Rules Stir Dismay | By Andy Newman and Rebecca Cathcart | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/intervention-in-si-dispute-turns-deadly.html | Intervention In SI Dispute Turns Deadly | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/inventions-toys-for-disabled-step-1-what-can-a-child-still-do-868680.html | INVENTIONS Toys for Disabled Step 1 What Can a Child Still Do | By Juli S Charkes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/inventions-toys-for-disabled-step-1-what-can-a-child-still-do-869031.html | INVENTIONS Toys for Disabled Step 1 What Can a Child Still Do | By Juli S Charkes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/inventions-toys-for-disabled-step-1-what-can-a-child-still-do.html | INVENTIONS Toys for Disabled Step 1 What Can a Child Still Do | By Juli S Charkes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/new-guard-and-style-for-politics-in-brooklyn.html | Changing of the Guard and Style For Politics of Central Brooklyn | By Jonathan P Hicks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/a-bridgeport-turnaround-no-really.html | A Bridgeport Turnaround No Really | By Gerri Hirshey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/a-car-built-by-two-fast-and-way-cool.html | ENGINEERING A Car Built by Two Fast and Way Cool | By Marcelle S Fischler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/a-society-of-men-sharing-faith-concerns-and.html | RELIGION A Society of Men Sharing Faith Concerns and Wisecracks | By Margaret Farley Steele | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-train-winds-its-way-through-a-candied-land.html | SWEETSPEEKSKILL A Train Winds Its Way Through a Candied Land | By Emily Denitto | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-tricky-surface-becomes-familiar-turf-in-her.html | ART REVIEW A Tricky Surface Becomes Familiar Turf in Her Hands | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/a-waterfront-palace-with-a-menu-to-match.html | DININGHUNTINGTON A Waterfront Palace With a Menu to Match | By Joanne Starkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/and-who-was-that-at-corzines-signings.html | ON POLITICS And Who Was That at Corzines Signings | By David W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/count-your-blessings-it-wasnt-locusts.html | NOTICED Count Your Blessings It Wasnt Locusts | By Jan Ellen Spiegel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/for-cardcarrying-members-lounging-at-the-mall.html | SHOPPING For CardCarrying Members Lounging at the Mall | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/fresh-bread-worthy-of-the-aroma.html | QUICK BITEFairfield Fresh Bread Worthy of the Aroma | By Patricia Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/fresh-simple-delicate-and-authentically-thai.html | DININGNEW HAVEN Fresh Simple Delicate And Authentically Thai | By Stephanie Lyness | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/hanukkah-festival-brings-light-to-the-hungry.html | Hanukkah Festival Brings Light to the Hungry | By Cynthia Werthamer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/how-do-you-outgrow-a-13foot-tree.html | PARENTING How Do You Outgrow a 13Foot Tree | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/in-need-of-a-saint-with-the-right-credentials.html | GENERATIONS In Need of a Saint With the Right Credentials | By Christine Lehner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/keeper-of-the-jazz-flame-to-get-his-due.html | Keeper of the Jazz Flame to Get His Due | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/now-at-edisons-tower-more-cash-than-cracks.html | PRESERVATION Now at Edisons Tower More Cash Than Cracks | By Jill P Capuzzo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/photographs-that-speak-quietly-of-war-and-grief.html | ART REVIEW Photographs That Speak Quietly of War and Grief | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/pirogi-too-fresh-to-be-missed.html | QUICK BITEWallington Pirogi Too Fresh to Be Missed | By Kelly Feeney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/satisfying-seafood-in-a-nautical-setting.html | DININGWESTFIELD Satisfying Seafood In a Nautical Setting | By David Corcoran | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/shoreline-protection-bill-brings-money-for-sound.html | Shoreline Protection Bill Brings Money for Sound | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/sparklers-by-a-handful-of-charmers.html | LONG ISLAND VINES Sparklers by a Handful of Charmers | By Howard G Goldberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/suffering-and-silence-paint-a-social-and.html | ART REVIEW Suffering and Silence Paint A Social and Political Canvas | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/thanks-for-our-town-mr-roebling.html | JERSEY Thanks For Our Town Mr Roebling | By Kevin Coyne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/the-baldwins-oh-just-some-wild-local-boys.html | THE ISLAND The Baldwins Oh Just Some Wild Local Boys | By Corey Kilgannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/the-earth-opened-and-the-backyard-fell-in.html | The Earth Opened and the Backyard Fell In | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/nyregionspecial2/the-week-on-long-island.html | THE WEEK Environmental Lawyer to Head Planning Board | By Linda Saslow | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/town-so-small-but-lawyers-fees-so-big.html | Town So Small But Lawyers Fees So Big | By Joseph Berger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/toys-for-disabled-step-1-what-can-a-child-still.html | INVENTIONS Toys for Disabled Step 1 What Can a Child Still Do | By Juli S Charkes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregionspecial2/when-kids-played-with-whirligigs-not-gigabytes.html | When Kids Played With Whirligigs not Gigabytes | By James Kindall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/on-politics-spitzer-joins-with-li-leaders-on-issues.html | ON POLITICS Spitzer Joins With LI Leaders on Issues | By Bruce Lambert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/parenting-how-do-you-outgrow-a-13foot-tree-868957.html | PARENTING How Do You Outgrow a 13Foot Tree | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/parenting-how-do-you-outgrow-a-13foot-tree-870889.html | PARENTING How Do You Outgrow a 13Foot Tree | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/parenting-how-do-you-outgrow-a-13foot-tree.html | PARENTING How Do You Outgrow a 13Foot Tree | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reaching-out-and-helping-in-a-year-of-war-and-loss.html | OUR TOWNS Reaching Out And Helping In a Year of War And Loss | By Peter Applebome | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution-868485.html | Reclaiming the Revolution | BY Terry Golway | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution-868701.html | Reclaiming the Revolution | BY Terry Golway | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution-869708.html | Reclaiming the Revolution | BY Terry Golway | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/reclaiming-the-revolution.html | Reclaiming the Revolution | BY Terry Golway | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/religion-a-society-of-men-sharing-faith-concerns-and-wisecracks-868655.html | RELIGION A Society of Men Sharing Faith Concerns and Wisecracks | By Margaret Farley Steele | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/religion-a-society-of-men-sharing-faith-concerns-and-wisecracks-869007.html | RELIGION A Society of Men Sharing Faith Concerns and Wisecracks | By Margaret Farley Steele | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/religion-a-society-of-men-sharing-faith-concerns-and-wisecracks.html | RELIGION A Society of Men Sharing Faith Concerns and Wisecracks | By Margaret Farley Steele | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shopping-for-cardcarrying-members-lounging-at-the-mall-868671.html | SHOPPING For CardCarrying Members Lounging at the Mall | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shopping-for-cardcarrying-members-lounging-at-the-mall-869023.html | SHOPPING For CardCarrying Members Lounging at the Mall | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shopping-for-cardcarrying-members-lounging-at-the-mall.html | SHOPPING For CardCarrying Members Lounging at the Mall | By Tammy La Gorce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shoreline-protection-bill-brings-money-for-sound-868817.html | Shoreline Protection Bill Brings Money for Sound | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/shoreline-protection-bill-brings-money-for-sound.html | Shoreline Protection Bill Brings Money for Sound | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/technology/the-week-now-at-a-site-near-you-the-blogging-librarian.html | THE WEEK Now at a Site Near You the Blogging Librarian | By Patrick Verel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-earth-opened-and-the-backyard-fell-in-868647.html | The Earth Opened and the Backyard Fell In | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-earth-opened-and-the-backyard-fell-in-870420.html | The Earth Opened and the Backyard Fell In | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-earth-opened-and-the-backyard-fell-in.html | The Earth Opened and the Backyard Fell In | By C J Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-neediest-cases-families-facing-extra-hurdles-find-reasons-to.html | The Neediest Cases Families Facing Extra Hurdles Find Reasons to Celebrate | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-a-giant-white-bubble-and-security-cameras-too.html | THE WEEK A Giant White Bubble And Security Cameras Too | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-cant-get-their-attention-send-a-bill-for-1000.html | THE WEEK Cant Get Their Attention Send a Bill for 1000 | By Erin Duggan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-dinnertime-bandit-suspect-arrested-in-belgium.html | THE WEEK Dinnertime Bandit Suspect Arrested in Belgium | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-number-of-passengers-at-newark-sets-record.html | THE WEEK Number of Passengers At Newark Sets Record | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-one-heart-of-gold-150-animals-no-contest.html | THE WEEK One Heart of Gold 150 Animals No Contest | By Erin Duggan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-unveiling-of-portrait-of-mcgreevey-imminent.html | THE WEEK Unveiling of Portrait Of McGreevey Imminent | By David K Randall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/the-week-when-the-snows-come-the-salt-will-look-different.html | THE WEEK When the Snows Come The Salt Will Look Different | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/a-death-in-the-family.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Death in the Family | By Jake Mooney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/a-oneroom-christmas.html | A OneRoom Christmas | By Saki Knafo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/columbia-liked-ike.html | F Y I | By Michael Pollak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/counting-crows-among-others.html | URBAN STUDIESSPOTTING Counting Crows Among Others | By Caroline H Dworin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/nouveau-riches.html | GOOD EATINGWEST 60S Nouveau Riches | Compiled by Kris Ensminger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/on-upper-broadway-a-caribbean-sunset.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS On Upper Broadway a Caribbean Sunset | By Emily Brady | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/shovelfuls-of-the-past.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Shovelfuls of the Past | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/stepping-on-toes-in-the-doubleparking-dance.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Stepping on Toes In the DoubleParking Dance | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-final-whodunit.html | NEW YORK OBSERVED The Final Whodunit | By Jay Pearsall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-man-in-blue-two-stories-tall.html | NEIGHBORHOOD REPORT EAST HARLEM The Man in Blue Two Stories Tall | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-rarest-of-delicacies-rarer-still.html | NEIGHBORHOOD REPORT BRIGHTON BEACH The Rarest of Delicacies Rarer Still | By Todd Watson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/thecity/the-street-with-no-shoppers.html | STREET LEVELMOUNT EDEN The Street With No Shoppers | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/nyregion/update-hanukkah-festival-brings-light-to-the-hungry.html | UPDATE Hanukkah Festival Brings Light to the Hungry | By Cynthia Werthamer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/obituaries/the-rev-robert-bilheimer-89-leader-in-ecumenical-movement-dies.html | The Rev Robert Bilheimer 89 Leader in Ecumenical Movement | By Roja Heydarpour | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/a-real-gem.html | A WORK OF FICTION A Real Gem | By Sara Gruen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/ask-a-policeman.html | Ask a Policeman | By Peter Neufeld | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/fighting-brothels-with-books.html | Fighting Brothels With Books | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/marching-into-albany-874159.html | Marching Into Albany | By Robert J Bellafiore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/marching-into-albany.html | Marching Into Albany | By Robert J Bellafiore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/trees-a-crowd-868604.html | Trees A Crowd | By William Alexander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/trees-a-crowd-869702.html | Trees A Crowd | By William Alexander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/trees-a-crowd-874140.html | Trees A Crowd | By William Alexander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregion/trees-a-crowd.html | Trees A Crowd | By William Alexander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/marching-into-albany.html | Marching Into Albany | By Robert J Bellafiore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/the-electric-express.html | The Suburban Life The Electric Express | By Lawrence Downes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/nyregionopinions/trees-a-crowd.html | Trees a Crowd | By William Alexander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/the-bishops-wife.html | APPRECIATIONS The Bishops Wife | By Verlyn Klinkenborg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/opinion/yes-you-are-the-person-of-the-year.html | Yes You are the Person of the Year | By Frank Rich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/a-dance-patron-branches-out.html | BIG DEAL A Dance Patron Branches Out | By Josh Barbanel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/affordable-housing-without-subsidies.html | POSTING Affordable Housing Without Subsidies | By Lisa Chamberlain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/after-years-apart-a-family-is-reunited-in-a-brownstone.html | HABITATS BedfordStuyvesant After Years Apart a Family Is Reunited in a Brownstone | By Stephen P Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/bravely-crossing-fifth-avenue.html | THE HUNT Bravely Crossing Fifth Avenue | By Joyce Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/building-densely-in-farm-country.html | NATIONAL PERSPECTIVES Building Densely In Farm Country | By Sana Siwolop | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/changing-the-mortgage-equation.html | MORTGAGES Changing the Mortgage Equation | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/commercial/empty-for-75-years-and-now-a-symbol-of-rebirth.html | SQUARE FEET CHECKING IN Empty for 75 Years and Now a Symbol of Rebirth | By Alison Gregor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/coop-buyers-can-use-title-insurance-too.html | YOUR HOME Coop Buyers Can Use Title Insurance Too | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/does-life-imitate-the-art-in-model-homes.html | IN THE REGIONWestchester Does Life Imitate the Art in Model Homes | By Elsa Brenner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/gotham-architectures-own-dynamic-duo.html | STREETSCAPESCarrre Hastings Gotham Architectures Own Dynamic Duo | By Christopher Gray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/planning-a-new-life-in-the-city.html | Planning a New Life in the City | By Vivian S Toy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/q-a-liability-for-renovations-that-violate-building-code.html | Q A Liability for Renovations That Violate Building Code | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/realestate/this-old-downtowns-a-model-for-copycats.html | LIVING INBordentown City NJ This Old Downtowns a Model for Copycats | By Jill P Capuzzo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/baseball/strawberry-pops-off-is-jeter-listening.html | SPORTS OF THE TIMES Strawberry Pops Off Is Jeter Listening | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/krstic-is-out-for-season-leaving-big-gap-to-fill.html | BASKETBALL Krstic Is Out for Season Leaving Big Gap to Fill | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/nba-accessorizing-supersize-my-ride.html | OFF THE GLASS NBA Accessorizing Supersize My Ride | By Fred Bierman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/streak-ends-and-knicks-fall-back-to-earth.html | BASKETBALL Streak Ends And Knicks Fall Back To Earth | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/wheres-kobe-i-want-kobe.html | CHEERING SECTION Wheres Kobe I Want Kobe | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/basketball/with-kareem-abduljabbar.html | 30 SECONDS WITH KAREEM ABDULJABBAR | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/like-barber-but-in-own-way-feely-looks-for-path-to.html | PRO FOOTBALL Like Barber but in Own Way Feely Looks for Path to Influence | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/patriots-join-the-ranks-of-mere-mortals.html | PRO FOOTBALL Patriots Join the Ranks of Mere Mortals | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/football/playoffs-jets-try-to-banish-the-thought.html | PRO FOOTBALL Playoffs Jets Try To Banish The Thought | By Michael Weinreb | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/hockey-sunday-shootout-quickdraw-perreault-earns-some-recognition.html | HOCKEY SUNDAY SHOOTOUT QuickDraw Perreault Earns Some Recognition | By Jeff Z Klein and KarlEric Reif | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/hockey/ice-time-the-means-to-judge-production.html | KEEPING SCORE Ice Time The Means to Judge Production | By Jeff Z Klein and KarlEric Reif | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/n-armys-locker-rooms-wars-toll-hits-close-to-heart.html | West Point Gently Weeps | By Juliet Macur | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/nba-after-losing-the-foundation-whats-often-left-is-the-cellar.html | NBA After Losing the Foundation Whats Often Left Is the Cellar | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/ncaabasketball/florida-cruises-past-ohio-state-in-warmup-for-big.html | BASKETBALL Momentum Is Floridas After Prelude to BCS Title Game | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/ncaabasketball/st-johns-holds-off-columbia-on-strength-of-hamiltons.html | COLLEGE BASKETBALL St Johns Holds Off Columbia On Strength of Hamiltons 36 | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/off-the-dribble.html | OFF THE DRIBBLE | By Fred Bierman AND Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/on-baseball-owners-just-cant-help-themselves.html | ON BASEBALL Owners Just Cant Help Themselves | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/pro-football-at-a-glance.html | PRO FOOTBALL AT A GLANCE | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/pro-football-key-matchup.html | PRO FOOTBALL KEY MATCHUP | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/sports/pro-football-nfl-matchups-week-16.html | PRO FOOTBALL NFL MATCHUPS WEEK 16 | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/style/a-spirit-from-the-60s-that-wont-die.html | A Spirit From the 60s That Wont Die | By Tom McNichol | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/style/how-i-learned-to-stop-worrying-and-love-the-holidays-jewish-in-a.html | How I Learned to Stop Worrying And Love the Holidays Jewish in a Winter Wonderland | By Cindy Chupack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/style/pulse-eight-reasons-to-uncork-the-champagne.html | PULSE Eight Reasons to Uncork the Champagne | By Ellen Tien | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/theater/the-year-broadway-was-worth-the-ovation.html | THEATER The Year Broadway Was Worth The Ovation | By Ben Brantley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/theater/waking-up-the-rock-musical-and-other-triumphs.html | THEATER Waking Up the Rock Musical and Other Triumphs | By Charles Isherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/36-hours-paris.html | 36 Hours Paris | By Seth Sherwood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/bars-with-creative-drinks-make-mine-a-mas-manhattan.html | WEEKEND IN NEW YORK BARS WITH CREATIVE DRINKS Make Mine a Mas Manhattan | By Seth Kugel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/build-a-new-airport-or-expand-an-old-one.html | BUILD A NEW AIRPORT OR EXPAND AN OLD ONE | By Austin Considine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/comings-goings.html | COMINGS GOINGS | By Hilary Howard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/east-village-out-west-in-san-diego.html | SURFACING SAN DIEGO East Village Out West | By Dan Levin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/hotel-reward-programs-that-free-hotel-stay-gets-less-free.html | PRACTICAL TRAVELER HOTEL AWARD PROGRAMS That Free Hotel Stay Gets Less Free | By Michelle Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/in-transit-for-high-school-musical-fans-and-their-parents.html | IN TRANSIT For High School Musical Fans and Their Parents | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/in-transit-thinking-green-about-the-white-stuff.html | IN TRANSIT Thinking Green About the White Stuff | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/journeys-thailand-in-bangkok-a-rough-start-for-new-airport.html | JOURNEYS THAILAND In Bangkok a Rough Start for New Airport | By Thomas Fuller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/los-angeles-sofitel-los-angeles.html | CHECK INCHECK OUT LOS ANGELES SOFITEL LOS ANGELES | By Janelle Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/lost-cosmonaut-observations-of-an-antitourist.html | ARMCHAIR TRAVELER Lost Cosmonaut Observations of an AntiTourist | By Richard B Woodward | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/lured-by-the-beach-side-of-a-beleaguered-land-in-bangladesh.html | NEXT STOP BANGLADESH Lured by the Beach Side of a Beleaguered Land | By Jeff Koyen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/more-business-classonly-seats-over-the-atlantic.html | IN TRANSIT More BusinessClassOnly Seats Over the Atlantic | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/peter-matthiessens-florida-tracking-a-tale-of-violence-into-the.html | FOOTSTEPS PETER MATTHIESSENS FLORIDA Tracking a Tale of Violence Into the Everglades | By Paul Schneider | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/q-a.html | Q  A | By Roger Collis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/sybaritic-st-moritz.html | Sybaritic St Moritz | By Sarah Wildman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/washington-deckedout-capital-without-crowds.html | DAY OUT WASHINGTON DeckedOut Capital Without Crowds | By Paula Dwyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/travel/why-we-travel-aeolian-islands-italy.html | WHY WE TRAVEL  AEOLIAN ISLANDS ITALY | As told to Seth Kugel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/at-hospitals-lessons-in-detection-of-fraud.html | At Hospitals Lessons in Detection of Fraud | By Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/dna-witness-jolted-dynamic-of-duke-case.html | DNA Witness Jolted Dynamic Of Duke Case | By David Barstow and Duff Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/fan-asks-hard-questions-about-rap-music.html | Rap Fan Asks Hard Questions About the Music He Loves | By Erik Eckholm | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/us/with-bigger-army-a-bigger-task-for-recruiters.html | Bigger Army Will Mean Bigger Job for Recruiters | By Damien Cave and Thom Shanker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/washington/testing-the-water-obama-tests-his-own-limits.html | Testing the Water Obama Tests His Own Limits | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/a-buzz-saw-of-buzzwords.html | A Buzz Saw of Buzzwords | By Frank Bruni | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/across-africa-a-sense-that-us-power-isnt-so-super.html | THE WORLD Across Africa A Sense That US Power Isnt So Super | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/buzzwords-macaca.html | BUZZWORDS MACACA | By Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/cozying-up-to-the-enemys-friend-in-hope-of-ending-a.html | Word for Word  Quagmire Fatigue Cozying Up to the Enemys Friend In Hope of Ending a Frustrating War | By Tim Weiner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/dwarf-planet.html | BUZZWORDS DWARF PLANET | By Dennis Overbye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/food-miles.html | BUZZWORDS FOOD MILES | By Kim Severson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/glossary.html | BUZZWORDS GLOSSARY | By Grant Barrett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/impossible-is-nothing.html | BUZZWORDS IMPOSSIBLE IS NOTHING | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/rip-van-winkle-awakens-to-a-flatscreen-life.html | IDEAS  TRENDS Rip Van Winkle Awakens to a FlatScreen Life | By William L Hamilton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/sanctimommy.html | BUZZWORDS SANCTIMOMMY | By Jodi Kantor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/snowflakes.html | BUZZWORDS SNOWFLAKES | By Thom Shanker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekinreview/springloading.html | BUZZWORDS SPRINGLOADING | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekin review/stressed-its-not-the-gifts-or-the-parties-its-the-job.html | IDEAS  TRENDS Stressed Its Not the Gifts or the Parties Its the Job | By Steve Lohr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekin review/the-decider.html | BUZZWORDS THE DECIDER | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/weekin review/washington/the-world-what-surrounds-the-iraqi-tinderbox.html | THE WORLD What Surrounds the Iraqi Tinderbox | By Bill Marsh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ africa/for-young-offenders-justice-as-impoverished-as-africa.html | For Young Offenders Justice as Impoverished as Africa | By Michael Wines | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ africa/islamic-forces-expand-attacks-and-urge-muslims-to-join-war-on.html | Islamic Forces Expand Attacks and Urge Muslims to Join War on Somalian Government | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ americas/chiles-leader-attacks-amnesty-law.html | Chiles Leader Attacks Amnesty for PinochetEra Crimes | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ europe/azerbaijan-protests-prompt-fears-of-iranian-influence.html | Azerbaijan Protests Prompt Fears of Iranian Influence | By Ilan Greenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ europe/hotel-log-hints-at-illicit-desire-that-dr-freud-didnt-repress.html | Hotel Log Hints at Illicit Desire That Dr Freud Didnt Repress | By Ralph Blumenthal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ europe/tiny-montenegro-booms-and-eyes-the-russian-hand-thats-feeding.html | Tiny Montenegro Booms and Eyes the Russian Hand Thats Feeding It | By Nicholas Wood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ middleeast/commander-said-to-be-open-to-more-troops.html | US COMMANDER SAID TO BE OPEN TO MORE TROOPS | By Michael R Gordon and David E Sanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ middleeast/hamas-fears-crackdown-in-abbass-call-for-election.html | Hamas Fears Crackdown In Abbass Call for Election | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ middleeast/iraqi-government-officials-reach-out-to-shiite-leaders.html | Iraqi Government Officials Reach Out to Shiite Leaders | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/ middleeast/israeli-and-palestinian-leaders-meet-with-hints-of-slight.html | Israeli and Palestinian Leaders Hold First Official Meeting With Hints of Slight Gains | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-24 | https://www.nytimes.com/2006/12/24/world/s ecurity-council-approves-sanctions-against-iran-over-nuclear-program.html | Security Council Approves Sanctions Against Iran Over Nuclear Program | By Elissa Gootman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/art s-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/cri tics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882739.html | Critics Choice New CDs Keeping It Modern With Herbie Hancock and New Compositions | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/cri tics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882747.html | Critics Choice New CDs Keeping It Modern With Herbie Hancock and New Compositions | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/cri tics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882755.html | Critics Choice New CDs Keeping It Modern With Herbie Hancock and New Compositions | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/cri tics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882763.html | Critics Choice New CDs Keeping It Modern With Herbie Hancock and New Compositions | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/cri tics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new-882771.html | Critics Choice New CDs Keeping It Modern With Herbie Hancock and New Compositions | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/critics-choice-new-cds-keeping-it-modern-with-herbie-hancock-and-new.html | CRITICS CHOICE NEW CDS Keeping It Modern With Herbie Hancock and New Compositions | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/design/new-los-angeles-dream-factories-design-buildings.html | New Los Angeles Dream Factories Design Buildings | By Robin Pogrebin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/romes-new-vigilance-for-its-buried-treasure.html | Romes New Vigilance For Its Buried Treasure | By Elisabetta Povoledo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/the-grinch-steals-christmas-again.html | The Grinch Steals Christmas Again | By Adam Sank | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/those-who-can-sing-those-who-watch-shriek.html | MUSIC REVIEW Those Who Can Sing Those Who Watch Shriek | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/books/review/a-poet-watches-himself-as-he-watches-the-world.html | BOOKS OF THE TIMES A Poet Watches Himself As He Watches the World | By Richard Eder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/after-15game-suspension-anthony-loses-a-cover.html | MEDIA TALK After 15Game Suspension Anthony Loses a Cover | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/air-america-wins-reprieve-from-a-station-in-wisconsin.html | MEDIA Air America Wins Reprieve From a Station In Wisconsin | By Lia Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/online-chat-is-a-grapevine-that-yields-precious-fruit.html | Online Chat Is a Grapevine That Yields Precious Fruit | By Karen J Bannan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/sizzling-a-year-ago-but-now-pfffft.html | MEDIA Sizzling a Year Ago but Now Pfffft | By Bill Carter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/media/the-lads-are-getting-picky.html | THE MEDIA EQUATION The Lads Are Getting Picky | By David Carr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/most-wanted-popular-demand.html | MOST WANTED Popular Demand | By Shelly Freierman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/business/wall-st-bonuses-so-much-money-too-few-ferraris.html | Wall St Bonuses So Much Money Too Few Ferraris | By Jenny Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/crosswords/from-the-annals-of-extreme-bidding-good-for-nothing-or-good-for.html | Bridge From the Annals of Extreme Bidding Good for Nothing or Good for a Slam | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/education/seeking-1-million-a-day-nyu-mines-personal-data-for-a-fundraising.html | NYU Mines Personal Data To Gain Edge In Money Race | By Jonathan D Glater | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/health/the-man-on-the-table-devised-the-surgery.html | The Doctors World The Man on the Table Was 97 but He Devised the Surgery | By Lawrence K Altman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/movies/apocalypse-now-but-in-the-wasteland-a-child-is-given.html | FILM REVIEW Apocalypse Now but in the Wasteland a Child Is Given | By Manohla Dargis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/bertram-powers-leader-of-newspaper-printers-dies-at-84.html | Bertram Powers Leader of Newspaper Printers Dies at 84 | By Ray Rivera | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/bronx-body-is-recovered-from-submerged-car.html | Metro Briefing  New York Bronx Body Is Recovered From Submerged Car | By Daryl Khan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/bronx-man-is-fatally-stabbed-while-walking-home.html | Metro Briefing  New York Bronx Man Is Fatally Stabbed While Walking Home | By Tanzina Vega | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/brooklyn-two-are-injured-in-fire.html | Metro Briefing  New York Brooklyn Two Are Injured In Fire | By Rachel Metz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/herman-klurfeld-90-dies-wrote-winchell-columns-and-quips.html | Herman Klurfeld 90 Wrote Winchell Columns and Quips | By Roja Heydarpour | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/hiphop-dj-had-city-voice-but-home-life-in-new-jersey.html | HipHop DJ Had City Voice But Home Life In New Jersey | By Ken Belson and Nate Schweber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/open-council-seat-in-brooklyn-becomes-a-candidate-magnet.html | Open Council Seat in Brooklyn Becomes a Candidate Magnet | By Jonathan P Hicks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/queens-suspicious-note-delays-flight-to-maine.html | Metro Briefing  New York Queens Suspicious Note Delays Flight To Maine | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/rifts-emerge-on-push-to-end-written-consent-for-hiv-tests.html | Rifts Emerge On Push to End Written Consent For HIV Tests | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/the-neediest-cases-the-lifelines-people-who-listen-to-hardships.html | The Neediest Cases The Lifelines People Who Listen to Hardships and Find Ways to Help | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/tributes-and-tears-for-15yearold-shot-dead-on-a-queens-street.html | Tributes and Tears for 15YearOld Shot Dead on a Queens Street | By Colin Moynihan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/nyregion/where-sign-language-is-far-from-foreign.html | A Place Where Sign Language Is Far From Foreign | By Michelle York | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/alas-for-tiny-tim-he-became-a-christmas-cliche.html | Alas for Tiny Tim He Became a Christmas Cliché | By Harriet McBryde Johnson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/helping-the-poor-the-british-way.html | Helping the Poor the British Way | By Paul Krugman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/the-ninth-ward-revisited.html | The Ninth Ward Revisited | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/opinion/the-peaceful-crusader.html | The Peaceful Crusader | By Thomas Cahill | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/at-rider-the-big-picture-is-a-family-portrait.html | COLLEGES At Rider the Big Picture Is a Family Portrait | By Marek Fuchs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/baseball-brewers-get-suppan-and-mets-lose-option.html | BASEBALL Brewers Get Suppan And Mets Lose Option | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/basketball/knicks-thrive-in-a-week-of-challenges.html | PRO BASKETBALL Knicks Thrive in a Week of Challenges | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/a-saints-super-bowl-title-isnt-a-giant-leap-of-faith.html | SPORTS OF THE TIMES A Saints Super Bowl Title Isnt a Giant Leap of Faith | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/after-a-romp-bush-has-highlights-left-over.html | PRO FOOTBALL After a Romp Bush Has Highlights Left Over | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/coughlin-and-his-team-seem-to-be-a-mismatch.html | SPORTS OF THE TIMES Coughlin and His Team Seem to Be a Mismatch | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/giants-hear-cheers-then-boos-then-nothing.html | PRO FOOTBALL Giants Hear Cheers Then Boos Then Nothing | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/romos-success-has-parcells-fretting-about-the-playoffs.html | PRO FOOTBALL Romos Success Gives Parcells More Time To Worry | By Tom Spousta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/two-young-jets-learn-to-see-into-the-mind-of-an-offense.html | PRO FOOTBALL In Glow of a TV Screen Two Young Jets Learn to See Into the Mind of an Offense | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/football/young-keeps-streaking-titans-on-path-to-postseason.html | PRO FOOTBALL Young Keeps Streaking Titans on Path to Postseason | By Matt Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/sports/pro-football-key-matchup.html | PRO FOOTBALL KEY MATCHUP | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/soccer/mls-wants-your-advertising.html | SOCCER MLS Wants Your Advertising | By Jack Bell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/ad-costs-on-the-web-are-rising-but-perhaps-a-bit-irrationally.html | ECOMMERCE REPORT Ad Costs on the Web Are Rising but Perhaps a Bit Irrationally | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/dvd-player-tops-vcr-as-household-item.html | DRILLING DOWN DVD Player Tops VCR as Household Item | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/first-war-games-the-movie-now-mgm-wants-the-web-site.html | MEDIA TALK First War Games the Movie Now MGM Wants the Web Site | By Maria Aspan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/flaws-are-detected-in-microsofts-vista.html | Security Experts Say Risky Flaws Exist in New Microsoft System | By John Markoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/forget-lcd-go-for-plasma-says-maker-of-both.html | TECHNOLOGY Forget LCD Go for Plasma Says Maker of Both | By Eric A Taub | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/hewlettpackard-recasting-itself-is-looking-beyond-pcs-and.html | HewlettPackard Recasting Itself Is Looking Beyond PCs and Printers | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/technology/lots-of-cheer-from-rim-but-no-news-on-options.html | Lots of Cheer From RIM But No News On Options | By Ian Austen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/reviews/they-dont-run-the-asylum-but-inmates-make-the-music.html | THEATER REVIEW They Dont Run the Asylum But Inmates Make the Music | By Jason Zinoman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/theater/the-agent-of-her-own-unraveling.html | The Agent Of Her Own Unraveling | By Campbell Robertson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/us/a-rural-church-loses-its-old-moniker-to-atlantas-growing-suburbs.html | Swallowed by Atlanta Suburbs Church Gives Up Its Country Name | By Shaila Dewan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/us/fighting-city-hall-specifically-its-boxy-design-and-empty-plaza.html | BOSTON JOURNAL Fighting City Hall Specifically Its Boxy Design and Empty Plaza | By Katie Zezima | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/business/media-talk-flash-president-bush-says-he-reads-papers.html | MEDIA TALK Flash President Bush Says He Reads Papers | By Katharine Q Seelye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/nuclear-firms-seek-rules-to-combat-attacks.html | Nuclear Firms Request Rules To Combat Aerial Attacks | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/pork-no-longer-paves-the-road-to-reelection.html | Pork No Longer Paves the Road To Reelection | By Timothy Egan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/us/2006-the-year-in-pictures-in-iraq-grief-without-end.html | 2006 THE YEAR IN PICTURES In Iraq Grief Without End | By Henry Fountain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/washington/us/white-house-memo-bushwatchers-wonder-how-he-copes-with-stress.html | WHITE HOUSE MEMO BushWatchers Wonder How He Copes With Stress | By Sheryl Gay Stolberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/at-axis-of-episcopal-split-an-antigay-nigerian.html | At Axis of Episcopal Split an AntiGay Nigerian | By Lydia Polgreen and Laurie Goodstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/africa/ethiopia-hits-somali-targets-declaring-war.html | Ethiopia Hits Somali Targets Declaring War | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/americas/a-widening-gap-erodes-argentinas-egalitarian-image.html | A Widening Gap Erodes Argentinas Egalitarian Image | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/a-horseracing-tradition-lumbers-into-its-final-stretch.html | OBIHIRO JOURNAL A HorseRacing Tradition Lumbers Into Its Final Stretch | By Norimitsu Onishi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/asia/sri-lanka-accuses-rebels-of-seizing-a-jordanian.html | Sri Lanka Accuses Rebels of Seizing a Jordanian Ship | By Shimali Senanayake | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/lawsuit-reopens-old-wounds-in-germanpolish-dispute.html | Lawsuit Reopens Old Wounds In GermanPolish Dispute | By Mark Landler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/europe/scholars-debate-viking-ships-fitness-for-a-3mile-journey.html | Scholars Debate Viking Ships Fitness for a 3Mile Journey | By Walter Gibbs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/baghdad-roadside-bomb-kills-3-us-soldiers.html | Baghdad Roadside Bomb Kills 3 US Soldiers | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/hamas-dismisses-israeli-concessions-to-abbas.html | Hamas Dismisses Israeli Concessions to Abbas | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/iran-is-defiant-vowing-to-un-it-will-continue-nuclear.html | Iran Is Defiant Vowing to UN It Will Continue Nuclear Efforts | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-25 | https://www.nytimes.com/2006/12/25/world/middleeast/us-is-holding-iranians-seized-in-raids-in-iraq.html | US IS DETAINING IRANIANS CAUGHT IN RAIDS IN IRAQ | By James Glanz and Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/s-briefly.html | Arts Briefly | Compiled by Adam Sank | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/dance/the-lures-and-snares-of-exploiting-star-power.html | DANCE The Lures and Snares Of Exploiting Star Power | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/design/reflections-of-new-yorks-luckiest.html | LAST CHANCE Reflections of New Yorks Luckiest | By Philip Gefter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/music/james-brown-the-godfather-of-soul-dies-at-73.html | James Brown the Godfather of Soul Dies at 73 | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/music/young-players-fulfill-a-christmas-tradition-at-carnegie-hall.html | MUSIC REVIEW Young Players Fulfill a Christmas Tradition at Carnegie Hall | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/television/boom-in-rockies-for-skiers-developers-and-immigrants.html | TELEVISION REVIEW Boom in Rockies for Skiers Developers and Immigrants | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/television/helping-us-companies-export-whitecollar-jobs.html | TELEVISION REVIEW Helping US Companies Export WhiteCollar Jobs | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/books/american-cultures-french-connection.html | American Cultures French Connection | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/books/arts/a-book-publisher-beatlemaniacs-why-dont-you-do-it-on-your-own.html | A Book Publisher Beatlemaniacs Why Dont You Do It on Your Own | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/books/the-toughtalking-godmother-of-downtown-art.html | BOOKS OF THE TIMES The ToughTalking Godmother of Downtown Art | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| 2006-12-26 | https://www.nytimes.com/2006/12/busines/s/an-economy-of-extremes.html | An Economy of Extremes | By Eduardo Porter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/away-from-the-tour-group-an-mp3-player-as-your-guide.html | ON THE ROAD Away From the Tour Group An MP3 Player as Your Guide | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/event-planning-doingtheimpossible-division.html | FREQUENT FLIER Event Planning DoingtheImpossible Division | By Andrea Strauss As Told To Christopher Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/extrader-tells-story-as-a-warning.html | ExTrader Tells Story As a Warning | By Eamon Quinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/heady-days-for-makers-of-weapons.html | MARKET PLACE Heady Days For Makers Of Weapons | By Leslie Wayne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/im-elite-and-youre-not.html | Itineraries Im Elite and Youre Not | By Christopher Elliott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/media/frank-stanton-broadcasting-pioneer-dies-at-98.html | Frank Stanton Who Guided CBS Into the Television Era Dies at 98 | By Holcomb B Noble | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/media/verizon-to-allow-ads-on-its-mobile-phones.html | ADVERTISING Verizon to Allow Ads On Its Mobile Phones | By Matt Richtel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/rush-at-end-but-holiday-sales-fall-short.html | Rush at End But Sales Fall Short | By Michael Barbaro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/worldbusiness/2007-seen-as-a-potentially-defining-year-for-the.html | 2007 Seen as a Potentially Defining Year for the Current Round of Global Trade Talks | By John Zarocostas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/worldbusiness/addressing-a-shortage-of-hotel-rooms-not-people.html | Addressing a Shortage of Hotel Rooms Not People | By Anand Giridharadas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/worldbusiness/coffeehouses-as-fashion-boutiques-selling-cachet-by.html | Taking on Starbucks Italian Coffee Maker Steps Up to the Bar | By John Tagliabue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/busines/s/worldbusiness/europe-may-thrive-despite-the-us.html | Europe May Thrive Despite the US | By Carter Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/diabetics-confront-a-tangle-of-workplace-laws.html | Diabetics in the Workplace Confront a Tangle of Laws | By N R Kleinfield | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/for-the-record-a-surprisingly-safe-job-unless-you-hiccup.html | VITAL SIGNS FOR THE RECORD A Surprisingly Safe Job Unless You Hiccup | By Nicholas Bakalar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/healing-relieving-back-pain-by-starting-with-the-head.html | VITAL SIGNS HEALING Relieving Back Pain by Starting With the Head | By Nicholas Bakalar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/hormones-and-cancer-assessing-the-risks.html | Hormones And Cancer Assessing The Risks | By Gina Kolata | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/in-study-alcohol-seems-to-help-in-head-trauma.html | In Study Alcohol Seems To Help in Head Trauma | By Eric Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/science/q-a.html | Q  A | By C Claiborne Ray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/sniffling-sneezing-and-turning-cubicles-into-sick-bays.html | THE CONSUMER Sniffling Sneezing and Turning Cubicles Into Sick Bays | By Michael Mason | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/taking-steps-so-aging-does-not-mean-falling.html | PERSONAL HEALTH Taking Steps So Aging Does Not Mean Falling | By Jane E Brody | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/the-doctors-world-so-many-advances-in-medicine-so-many-yet-to-come.html | THE DOCTORS WORLD So Many Advances in Medicine So Many Yet to Come | By Lawrence K Altman Md | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/theres-a-better-way-its-called-a-hospital.html | CASES Theres a Better Way Its Called a Hospital | By Abigail Zuger Md | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/vital-signs-outcomes-family-size-tied-to-brain-tumors-study-suggests.html | VITAL SIGNS OUTCOMES Family Size Tied to Brain Tumors Study Suggests | By Nicholas Bakalar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/womenshealth/selfexams-are-passe-believers-beg-to-differ.html | SelfExams Are Pass Believers Beg to Differ | By Susan Ferraro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/health/womenshealth/treatments-herbs-found-ineffective-for-menopause.html | VITAL SIGNS TREATMENTS Herbs Found Ineffective for Menopause Symptoms | By Nicholas Bakalar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/movies/homevideo/new-dvds-dvd-decision-2006.html | CRITICS CHOICE NEW DVDS | By Dave Kehr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-a-sight.html | A Christmas in the City Revealing Wishes of All Kinds a Sight Worth Seeing  Twice | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-homeless-but.html | A Christmas in the City Revealing Wishes of All Kinds Homeless but Eager to Give | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-speaking.html | A Christmas in the City Revealing Wishes of All Kinds Speaking Chinese Dining Kosher | By Jennifer Medin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-starting.html | A Christmas in the City Revealing Wishes of All Kinds Starting Fresh in a New Home | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/a-christmas-in-the-city-revealing-wishes-of-all-kinds-taking-pride.html | A Christmas in the City Revealing Wishes of All Kinds Taking Pride in Family Traditions | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/after-years-of-agony-death-turns-assaults-into-homicides.html | After Years of Agony Death Turns Assaults Into Homicides | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/albany-no-clemencies-this-year.html | Metro Briefing  New York Albany No Clemencies This Year | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/bay-shore-ny-menorah-vandalized.html | Metro Briefing  New York Bay Shore Menorah Vandalized | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/behind-a-kind-gesture-a-mothers-story.html | INK Behind a Kind Gesture a Mothers Story | By Nina Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/bronx-man-killed-after-argument.html | Metro Briefing  New York Bronx Man Killed After Argument | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/bronx-man-kills-brother-in-accidental-shooting-after-night-of.html | Bronx Man Kills Brother in Accidental Shooting After Night of Drinking Police Say | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/church-is-robbed-during-christmas-mass.html | Church Is Robbed During Christmas Mass | By Kareem Fahim and Colin Moynihan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/fans-remember-a-legend-who-worked-up-a-sweat.html | For Half a Century a Legend Who Worked Up a Sweat | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/from-jersey-shore-mayor-asked-kuwait-for-a-little-help.html | From Jersey Shore Mayor Asked Kuwait For a Little Help | By Kareem Fahim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/reclassified-homicides-rise-but-reason-is-unknown.html | Reclassified Homicides Rise but Reason Is Unknown | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/temporary-roadway-for-cars-may-be-transformed-into-permanent.html | Temporary Roadway for Cars May Be Transformed Into Permanent Refuge From Them | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/the-neediest-cases-for-sons-sake-parents-find-strength-for-a.html | The Neediest Cases For Sons Sake Parents Find Strength for a Determined Fight Against Their Illnesses | By Alexis Rehrmann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/nyregion/volunteers-in-the-cause-of-vigilance.html | NYC Volunteers In the Cause Of Vigilance | By Clyde Haberman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/false-hopes-and-natural-disasters.html | False Hopes And Natural Disasters | By Andrew Baird | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/neardeath-of-a-salesman.html | NearDeath of a Salesman | By Bob Newhart | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/our-overrated-inner-self.html | Our Overrated Inner Self | By Orlando Patterson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/opinion/the-mostavoided-conversation-in-medicine.html | The MostAvoided Conversation in Medicine | By Pauline W Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/adapted-to-follow-their-noses-underwater.html | Adapted to Follow Their Noses Underwater | By Carl Zimmer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/devious-butterflies-fullthroated-frogs-and-other-liars.html | Devious Butterflies FullThroated Frogs And Other Liars | By Carl Zimmer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/dinosaur-fossils-in-spain-are-thought-to-be-a-new-giant.html | Dinosaur Fossils in Spain Are Thought to Be a New Giant | By John Noble Wilford | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/science/the-claim-a-person-struck-by-lightning-retains-a-charge.html | REALLY | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/baseball-yankees-explore-a-trade-to-send-johnson-home.html | BASEBALL Yankees Explore a Trade To Send Johnson Home | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/baseball/a-marriage-is-a-partnership-except-in-baseball.html | ON BASEBALL A Marriage Is a Partnership Except in Baseball | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/a-rare-bad-day-in-miami-for-coles.html | PRO FOOTBALL A Rare Bad Day In Miami For Coles | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/giants-have-upper-hand-in-the-chase-no-really.html | PRO FOOTBALL Giants Have Upper Hand In the Chase No Really | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/jets-endure-dolphins-defense-and-the-south-florida-rain.html | PRO FOOTBALL Jets Splash Past the Dolphins And Tidy Up Path to the Playoffs | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/football/streaking-eagles-assert-themselves-amid-disarray-of-nfc.html | PRO FOOTBALL Streaking Eagles Assert Themselves Amid Disarray of NFC | By Tom Spousta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/golf/with-new-playoff-format-pga-tour-seeks-big-finish.html | GOLF With FourEvent Playoff Tour Aims to Go Out With a Bang | By Damon Hack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/ncaabasketball/seton-hall-ticket-perk-elbow-room-aplenty.html | BASKETBALL Seton Halls Fans Enjoy a Winning Record and Plenty of Elbow Room | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/othersports/skater-guards-solitude-amid-the-rising-blather.html | SPORTS OF THE TIMES Skater Guards Solitude Amid the Rising Blather | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/sports/othersports/when-going-downhill-is-a-state-of-mind.html | WINTER SPORTS When Going Downhill Is a State of Mind | By Bill Pennington | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/theater/broadway-is-rockers-latest-alternative.html | Broadway Is Rockers Latest Alternative | By Ginia Bellafante | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/nanny-hunt-can-be-a-slap-in-the-face-for-blacks.html | Nanny Hunt Can Be a Slap in the Face for Blacks | By Jodi Kantor | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/nationalspecial/in-new-orleans-extenants-fight-for-projects.html | In New Orleans Some Hope Of Taking Back the Projects | By Adam Nossiter | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/politics/consultant-helps-democrats-embrace-faith-and-some-in-party-are.html | Consultant Helps Democrats Embrace Faith and Some in Party Are Not Pleased | By David D Kirkpatrick | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/politics/war-critics-see-new-resistance-by-bush.html | WASHINGTON MEMO War Critics See New Resistance by Bush | By Jim Rutenberg | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/us/tackling-drunken-driving-with-a-glass-at-the-bar.html | Tackling Drunken Driving With a Glass at the Bar | By Katie Zezima | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/washington/bipartisan-effort-to-draft-immigration-bill.html | Bipartisan Group Drafting Bill For a Simpler Path to Citizenship | By Rachel L Swarns | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/africa/ethiopian-jets-strafe-mogadishu-airports.html | Ethiopian Jets Strafe Mogadishu Airports | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/chile-proposes-to-reform-pension-system.html | Chile Proposes to Reform Pension System | By Larry Rohter | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/americas/in-bolivias-affluent-east-anger-at-morales-is-growing.html | In Bolivias Affluent East Anger at Morales Is Growing | By Simon Romero | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/asia/tsunamitossed-citys-survivors-struggle-to-carry-on.html | BANDA ACEH JOURNAL TsunamiTossed Citys Survivors Struggle to Carry On | By Seth Mydans | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/british-muslim-message-urges-tolerance.html | British Muslim Message Urges Tolerance | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/gender-war-a-la-francaise-shakes-up-political-arena.html | Gender War  la Franaise Shakes Up Political Arena | By Elaine Sciolino | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/queen-urges-britons-to-bridge-the-generations.html | Queen Urges Britons to Bridge the Generations | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/russian-groups-look-to-germany-for-help.html | NEWS ANALYSIS Under Merkel Russia Policy Takes a Turn | By Judy Dempsey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/europe/trial-reveals-how-serbian-fugitive-hid.html | Trial Reveals How Serbian Fugitive Hid | By Nicholas Wood | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/british-soldiers-storm-iraqi-jail-citing-torture.html | BRITISH SOLDIERS STORM IRAQI JAIL CITING TORTURE | By Marc Santora | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/hundreds-disappear-into-the-black-hole-of-the-kurdish.html | THE REACH OF WAR Hundreds Disappear Into the Black Hole of the Kurdish Prison System in Iraq | By C J Chivers | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/israel-agrees-to-remove-2-dozen-checkpoints.html | Olmert Agrees to Remove 2 Dozen West Bank Checkpoints | By Greg Myre | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/middleeast/tehran-assails-us-arrests-of-iranians-in-iraq-raids.html | Tehran Assails US Arrests Of Iranians In Iraq Raids | By Nazila Fathi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-26 | https://www.nytimes.com/2006/12/26/world/news-analysis-russian-groups-look-to-germany-for-help.html | NEWS ANALYSIS Russian Groups Look to Germany for Help | By Judy Dempsey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/design/rodin-show-visits-home-of-artists-muses.html | Rodin Show Visits Home Of Artists Muses | By Erika Kinetz | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/music/a-diva-who-breaks-the-divadom-rules.html | A Diva Who Breaks the Divadom Rules | By Anne Midgette | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/music/godfather-of-soul-and-ceo-of-his-band.html | MUSIC Godfather Of Soul And CEO Of His Band | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/one-from-column-a.html | One From Column A | By Melena Ryzik | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/television/exvampire-turns-into-regular-guy.html | ExVampire Turns Into Regular Guy | By Sean Mitchell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/television/promise-me-elmo-youll-stand-tall-and-be-proud-of-your-dad.html | TELEVISION REVIEW Promise Me Elmo Youll Stand Tall and Be Proud of Your Dad | By Susan Stewart | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/arts/whats-on-tonight.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/books/food-stuff-recalling-days-of-cabbage-and-suet-pudding.html | FOOD STUFF Recalling Days of Cabbage and Suet Pudding | By Florence Fabricant | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/books/royally-hurt-at-home-and-abroad.html | BOOKS OF THE TIMES Royally Hurt at Home and Abroad | By William Grimes | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/a-soho-for-the-south-boston-waterfront.html | SQUARE FEET A SoHo for the South Boston Waterfront | By Alison Gregor | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/ford-chief-seeks-ideas-from-toyota.html | Ford Chief Seeks Ideas From Toyota | By Micheline Maynard | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/many-private-planes-to-store-but-not-enough-hangars.html | SQUARE FEET Many Private Planes to Store but Not Enough Hangars | By Elsa Brenner | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/media/brought-to-you-by-that-logo-on-the-hallmark-greeting-card.html | ADVERTISING Brought to You by That Logo on the Hallmark Greeting Card | By Louise Story | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/media/equity-firm-buys-paper-in-minnesota.html | Equity Firm Buys Paper in Minnesota | By Katharine Q Seelye | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/morse-code-a-fading-signal.html | A Fading Signal Will Dits Be Dashed as FCC Moves Away From Morse Code | By Miguel Helft | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/sec-changes-reporting-rule-on-bosses-pay.html | SEC Alters Way to Show Bosses Pay | By Floyd Norris | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/small-businesses-fight-fickle-rules.html | Small Businesses Fight Fickle Rules | By Ron Nixon | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/square-feet.html | SQUARE FEET | By Rosalie R Radomsky | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/underdog-in-insurance-ramps-up.html | Corporate Insurance Underdog Ramps Up for Challenge | By Joseph B Treaster | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/business/worldbusiness/the-biggest-private-equity-firms-are-turning-their.html | The Biggest Private Equity Firms Are Turning Their Focus to Asia | By Donald Greenlees | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/a-year-of-treats-for-the-palate-by-the-sip-and-the-barrel.html | A Year of Treats for the Palate by the Sip and the Barrel | By Eric Asimov | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/calendar.html | CALENDAR | By Florence Fabricant | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/food-stuff-pop-the-cork-and-have-a-beer.html | FOOD STUFF Pop the Cork And Have a Beer | By Florence Fabricant | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/food-stuff-prosciutto-from-iowa-shows-its-spice.html | FOOD STUFF Prosciutto From Iowa Shows Its Spice | By Florence Fabricant | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/food-stuff-when-its-time-for-a-bite-in-the-gallery-district.html | FOOD STUFF When Its Time for a Bite in the Gallery District | By Florence Fabricant | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/pairings-apricot-souffles-strike-the-same-tart-and-nutty-notes.html | PAIRINGS Apricot Souffls Strike the Same Tart and Nutty Notes as the Wine | By Florence Fabricant | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/arts/the-minimalist-overindulge-snack-on-this.html | THE MINIMALIST Overindulge Snack on This | By Mark Bittman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/food-for-the-people-whipped-up-by-the-people.html | Food for the People Whipped Up by the People | By Julia Moskin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/hungary-returns-to-a-sweet-past.html | WINES OF THE TIMES Hungary Returns to a Sweet Past | By Eric Asimov | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/off-the-menu.html | FOOD STUFF OFF THE MENU | By Florence Fabricant | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/reviews/a-koreanchinese-hybrid-with-an-oniony-bite.html | 25 AND UNDER A KoreanChinese Hybrid With an Oniony Bite | By Peter Meehan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/reviews/tough-love-at-the-sushi-bar.html | RESTAURANTS Tough Love at the Sushi Bar | By Frank Bruni | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/to-construct-the-perfect-meal-imagine-a-restaurant-crawl.html | To Construct the Perfect Meal Imagine a Restaurant Crawl | By Frank Bruni | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/dining/you-are-what-you-eat-2006-and-the-politics-of-food.html | You Are What You Eat 2006 and the Politics of Food | By Marian Burros | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/education/good-opening-can-be-a-scholarship.html | Good Opening Can Be a Scholarship | By Dylan Loeb McClain | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/education/immigrant-children-shielded-from-state-tests-but-for-whose.html | ON EDUCATION Immigrant Children Shielded From State Tests but for Whose Protection | By Joseph Berger | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/health/as-minds-age-whats-next-brain-calisthenics.html | As Minds Age Whats Next Brain Calisthenics | By Pam Belluck | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/a-friendship-develops-and-obsession-follows.html | FILM REVIEW A Friendship Develops and Obsession Follows | By Manohla Dargis | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/psycho-killer-holiday-tip-use-eyeballs-as-ornaments.html | FILM REVIEW Psycho Killer Holiday Tip Use Eyeballs as Ornaments | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/movies/the-sweet-smell-of-life-that-drives-him-to-kill.html | FILM REVIEW The Sweet Smell of Life That Drives Him to Kill | By Ao Scott | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/a-family-mourns-a-punk-rocker-who-defied-his-age-80.html | A Family Mourns a Punk Rocker Who Defied His Age 80 | By Colin Moynihan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/a-transit-union-vote-so-close-they-counted-it-five-times.html | A Transit Union Vote So Close They Counted It Five Times | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/artists-in-black-and-white-with-no-flash.html | Artists in Black and White With No Flash | By Kate Hammer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/brooklyn-womans-body-is-found-after-fire.html | Metro Briefing  New York Brooklyn Womans Body Is Found After Fire | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/education/teachers-paychecks.html | Teachers Paychecks | By Erin Aigner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/jersey-city-man-wearing-mask-robs-turnpike-tollbooth.html | Metro Briefing  New Jersey Jersey City Man Wearing Mask Robs Turnpike Tollbooth | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/lens-atmosphere.html | LENS Atmosphere | By Nicole Bengiveno | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/many-origins-but-one-pledge-to-protect-and-serve-the-city.html | Many Origins but One Pledge To Protect and Serve the City | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/no-time-for-ice-sculptures-they-melt-as-theyre-made.html | No Time for Ice Sculptures They Melt as Theyre Made | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/paterson-son-offices-in-harlem-and-albany.html | Paterson  Son Offices In Harlem and Albany | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/queens-man-arrested-in-church-robbery.html | Metro Briefing  New York Queens Man Arrested In Church Robbery | By Jennifer 8 Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/queens-man-beaten-in-robbery.html | Metro Briefing  New York Queens Man Beaten In Robbery | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/roof-collapses-killing-a-worker-and-injuring-two.html | Roof Collapses Killing a Worker and Injuring Two | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/spitzer-picks-republican-as-his-chief-of-security.html | Spitzer Gives Republican Security Post | By Danny Hakim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/the-neediest-cases-committed-to-helping-others-even-while-needing.html | The Neediest Cases Committed to Helping Others Even While Needing Help Herself | By Jennifer Mascia | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/to-send-a-page-press-then-hope-it-still-works.html | To Send a Page Press  Then Hope It Still Works | By James Barron | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/nyregion/us-said-to-subpoena-man-who-set-up-bruno-flight.html | US Said to Subpoena Man Who Set Up Bruno Flight | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/obituaries/frank-tremaine-92-reporter-who-broke-pearl-harbor-news-dies.html | Frank Tremaine 92 Reporter Who Broke Pearl Harbor News | By Margalit Fox | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/obituaries/william-booth-judge-and-civil-rights-leader-dies-at-84.html | William Booth Judge and Civil Rights Leader Dies at 84 | By Robert D McFadden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/health/opart-the-year-in-health-fads.html | OpArt The Year in Health Fads | By Emily Bazelon Amanda Schaffer AND Topos Graphics | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/opinion/our-founding-illegals.html | Our Founding Illegals | By William Hogeland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/realestate/home-away-the-vacationhome-swap.html | HOME AWAY The VacationHome Swap | By Amy Gunderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | https://www.nytimes.com/2006/12/27/realest ate/property-values-what-you-get-for-15-million.html | PROPERTY VALUES What You Get for 15 Million | By Anna Bahney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/realest ate/renovating-in-france-from-new-york.html | Renovating in France From New York | By Jean Rafferty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ baseball/shopping-zito-may-not-lead-to-a-spree.html | ON BASEBALL Shopping Zito May Not Lead To a Spree | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ basketball-iverson-provides-points-and-passes-for-denver.html | BASKETBALL Iverson Provides Points and Passes for Denver | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ basketball-jeffries-expected-back-as-knicks-face-detroit.html | BASKETBALL Jeffries Expected Back As Knicks Face Detroit | By Micah Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ basketball/nets-cry-foul-after-nocall-goes-against-them.html | BASKETBALL Nets Cry Foul After NoCall Goes Against Them | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ football/just-another-kick-for-nugent-maybe-but-not-for-the-jets.html | PRO FOOTBALL Just Another Kick for Nugent Maybe but Not for the Jets | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ football/nfc-east-remains-unpredictable-to-the-end.html | PRO FOOTBALL NFC East Remains Unpredictable to the End | By Clifton Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ hockey/islanders-hand-the-rangers-their-sixth-consecutive-loss.html | HOCKEY Islanders Hand the Rangers Their Sixth Consecutive Loss | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ ncaabasketball/a-coach-tries-for-one-more-rebound.html | BASKETBALL Sutton Tries for One Last Rebound | By Joe Lapointe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ pro-football-coughlin-demotes-offensive-coordinator.html | PRO FOOTBALL Coughlin Demotes Offensive Coordinator | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ pro-football-strahan-is-among-3-placed-on-injured-reserve.html | PRO FOOTBALL Strahan Is Among 3 Placed on Injured Reserve | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ pro-football-the-fifth-down.html | PRO FOOTBALL THE FIFTH DOWN | The Fifth Downs contributors are Andrew Das Benjamin Hoffman Toni Monkovic and John Woods | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ sports-of-the-times-if-not-for-injuries-and-scheduling.html | SPORTS OF THE TIMES If Not for Injuries and Scheduling | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/ sports-of-the-times-welcomes-in-new-york-are-quick-to-wear-out.html | SPORTS OF THE TIMES Welcomes in New York Are Quick to Wear Out | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/sports/t v-sports-for-nfl-fans-the-cable-picture-isnt-any-clearer.html | TV SPORTS For NFL Fans The Cable Picture Isnt Any Clearer | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/far mers-and-conservationists-form-a-rare-alliance.html | Farmers and Conservationists Form a Rare Alliance | By Jessica Kowal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/fro m-far-and-wide-video-gamers-join-in-a-child-charity.html | From Far and Wide Video Gamers Join in a Child Charity | By J Peter Freire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/polit ics/strategy-not-drama-in-i-intend-to-run-in-08.html | Strategy Not Drama in Saying I Intend to Run in 08 | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/us/polit ics/with-promises-of-a-betterrun-congress-democrats-take-on.html | With Promises of a BetterRun Congress Democrats Take On Political Risks | By Carl Hulse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | https://www.nytimes.com/2006/12/27/washington/drug-plan-companies-failed-to-tell-of-changes.html | Drug Plan Companies Failed to Tell of Changes | By Robert Pear | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/the-reach-of-war-biden-opposes-a-troop-increase-in-iraq.html | THE REACH OF WAR Biden Opposes a Troop Increase in Iraq Foreshadowing a Fight With the Bush Administration | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/2-more-die-as-bird-flu-continues-spreading-to-humans-in-egypt.html | 2 More Die as Bird Flu Continues Spreading to Humans in Egypt | By Donald G McNeil Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/islamists-retreat-in-somalia.html | Islamists in Somalia Retreat From EthiopiaBacked Forces | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/africa/us-signals-backing-for-ethiopian-incursion-into-somalia.html | US Signals Backing for Ethiopian Incursion Into Somalia | By Mark Mazzetti | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/after-death-a-campaign-to-praise-pinochet.html | After Death a Campaign to Praise Pinochet | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/americas/spanish-doctor-denies-castro-has-cancer.html | Spanish Doctor Denies Castro Has Cancer | By James C McKinley Jr | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/iran-is-seeking-more-influence-in-afghanistan.html | THE REACH OF WAR Iran Is Seeking Greater Influence in Afghanistan | By David Rohde | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/pakistan-plans-to-reinforce-long-afghan-border.html | THE REACH OF WAR Pakistan Plans to Reinforce Long Afghan Border | By Salman Masood | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/quake-hits-taiwan-no-tsunami-in-area.html | Quake Hits Taiwan No Tsunami in Area | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/asia/turkmenistan-limits-election-to-sovietstyle-slate.html | Turkmenistan Limits Election to SovietStyle Slate | By Ilan Greenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/gazprom-threatens-to-cut-off-gas-if-belarus-rejects-higher.html | Gazprom Threatens to Cut Off Gas if Belarus Rejects Higher Price | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/europe/putins-assertive-diplomacy-is-seldom-challenged.html | MEMO FROM MOSCOW Putins Assertive Diplomacy Is Seldom Challenged | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/first-settlement-in-10-years-fuels-mideast-tension.html | First Settlement In 10 Years Fuels Mideast Tensions | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/hussein-ruling-sets-execution-within-30-days.html | THE REACH OF WAR Hussein Ruling Sets Execution Within 30 Days | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/iran-parliament-debates-reply-to-un-penalties.html | Iran Parliament Debates Reply To UN Penalties | By Nazila Fathi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/middleeast/us-says-captured-iranians-can-be-linked-to-attacks.html | THE REACH OF WAR US Says Captured Iranians Can Be Linked to Attacks | By Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-asia-japan-sentencing-in-fake-earthquakeproofing.html | World Briefing  Asia Japan Sentencing In Fake EarthquakeProofing | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-asia-russia-2nd-volcano-erupts.html | World Briefing  Asia Russia 2nd Volcano Erupts | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-asia-sri-lanka-rescue-is-called-a-piracy.html | World Briefing  Asia Sri Lanka Rescue Is Called A Piracy | By Shimali Senanayake | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-27 | https://www.nytimes.com/2006/12/27/world/world-briefing-europe-russia-sentence-upheld-in-school-siege.html | World Briefing Europe Russia Sentence Upheld In School Siege | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/a-mccartney-musical.html | A McCartney Musical | By Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/a-salute-to-oneill.html | A Salute to ONeill | By Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/arts-briefly-another-no-1-for-nas.html | Arts Briefly Another No 1 for Nas | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/dance/crosstown-dance-choreographers-balance-inspiration-and-a-long.html | Crosstown Dance Choreographers Balance Inspiration and a Long Commute | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/design/rare-glimpses-of-chinas-longhidden-treasures.html | Rare Glimpses of Chinas LongHidden Treasures | By Keith Bradsher | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/music/braguinha-99-a-composer-of-brazilian-carnival-songs-dies.html | Braguinha 99 a Composer Of Brazilian Carnival Songs | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/music/buying-classical-cds-in-a-posttowerrecords-world.html | MUSIC Buying Classical CDs in a PostTowerRecords World | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/television/whats-on-thursday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/arts/tonights-tv-listings-whats-on-thursday-night.html | TONIGHTS TV LISTINGS Whats on Thursday Night | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/books/currents-shopping-a-playful-gallery-vibe-returns-to-soho-in-a.html | CURRENTS SHOPPING A Playful Gallery Vibe Returns to SoHo in a Showcase for Art Books From Taschen | By Penelope Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/books/the-stories-you-hid-from-mom.html | BOOKS OF THE TIMES The Stories You Hid From Mom | By John Leland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/circuits-its-a-wireless-media-center-but-wheres-the-hard-drive.html | CIRCUITS Its a Wireless Media Center But Wheres the Hard Drive | By Glenn Fleishman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/home-sales-rose-34-last-month.html | Home Sales Rose 34 Last Month | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/its-free-plentiful-and-fickle.html | Its Free Plentiful And Fickle | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/japan-home-of-the-cute-and-inbred-dog.html | INTERNATIONAL BUSINESS Japan Home of the Cute and Inbred Dog | By Martin Fackler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/media/now-looking-green-is-looking-good.html | ADVERTISING Now Looking Green Is Looking Good | By Claudia H Deutsch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/meditate-on-this-yoga-is-big-business.html | Meditate on This Yoga Is Big Business | By Susan Moran | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/street-expresses-new-confidence-in-drugcoated-stents.html | MARKET PLACE Street Expresses New Confidence In DrugCoated Stents | By Barnaby J Feder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/the-day-the-pixels-froze-when-a-digital-world-was-stopped-by-a.html | The Day the Pixels Froze When a Digital World Was Stopped by a Natural Disaster | By Seth Mydans | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/universal-401k-accounts-would-bring-the-poor-into-the-ownership.html | ECONOMIC SCENE Universal 401k Accounts Would Bring the Poor Into the Ownership Society | By Tyler Cowen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/us-companies-explore-ways-to-profit-from-trading-credits-to-emit.html | US Companies Explore Ways to Profit From Trading Credits to Emit Carbon | By Claudia H Deutsch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/business/worldbusiness/asian-quake-disrupts-data-traffic.html | INTERNATIONAL BUSINESS Asian Quake Disrupts Data Traffic | By Choe SangHun and Wayne Arnold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/crosswords/bridge/impressive-hearts-on-one-side-formidable-spades-on-the.html | BRIDGE Impressive Hearts on One Side Formidable Spades on the Other | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/an-annual-letdown-the-strapless-bra.html | An Annual Letdown The Strapless Bra | By Stephanie Rosenbloom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/and-milk-and-cookies-at-intermission.html | LIFE AS A RUNWAY And Milk and Cookies At Intermission | Text by Ruth La Ferla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/furnishing-castles-in-the-air-at-a-price.html | CRITICAL SHOPPER Furnishing Castles in the Air at a Price | By Horacio Silva | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/hot-for-the-holidays-the-lure-of-a-korean-sauna.html | SKIN DEEP Hot for the Holidays The Lure of a Korean Sauna | By Sheridan Prasso | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/invitation-to-a-showdown.html | Invitation to a Showdown | By Eric Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/quick-do-you-know-your-bmi.html | FITNESS Quick Do You Know Your BMI | By Abby Ellin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/the-devil-likes-attention.html | FRONT ROW The Devil Likes Attention | By Eric Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/fashion/thursdaystyles/updating-appliances-a-few-parts-at-a-time.html | ONLINE SHOPPER Updating Appliances a Few Parts at a Time | By Michelle Slatalla | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/all-hanging-in-place-even-the-fishbowl.html | Going Mobile All Hanging in Place Even the Fishbowl | By Joyce Wadler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/can-this-living-room-be-saved.html | Can This Living Room Be Saved | By Joyce Wadler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/designer-on-the-move-puts-his-life-on-wheels.html | Going Mobile Designer on the Move Puts His Life on Wheels | By Elaine Louie | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/garden-qa.html | GARDEN Q A | By Leslie Land | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/highdesign-makeover-for-an-old-italian-firm.html | HighDesign Makeover For an Old Italian Firm | By Julie V Iovine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/in-the-heartland-and-out-of-the-closet.html | In the Heartland and Out of the Closet | By Ginia Bellafante | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/garden/room-to-improve.html | ROOM TO IMPROVE | By Mitchell Owens | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/children-of-differing-visions-contrasting-a-pd-james-novel-and-the.html | FILM Children Of Differing Visions | By Caryn James | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/kyoko-kishida-76-is-dead-actress-in-woman-in-the-dunes.html | Kyoko Kishida 76 Actress In Woman in the Dunes | By Stuart Lavietes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/movies/penguin-shmenguin-those-are-savion-glovers-happy-feet.html | DANCE Penguin Shmenguin Those Are Savion Glovers Happy Feet | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/44-million-tourists-and-counting.html | 44 Million Tourists and Counting | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/a-family-scene-rockwell-wouldnt-have-painted.html | A Family Scene Rockwell Wouldnt Have Painted | By Alison Leigh Cowan and Matthew J Malone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/a-new-idea-in-security-would-put-vehicle-barriers-on-a.html | BLOCKS A New Idea in Security Would Put Vehicle Barriers on a PavementLevel Turntable | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/bronx-man-charged-with-murder.html | Metro Briefing  New York Bronx Man Charged With Murder | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/citys-human-resources-chief-to-quit-to-work-for-foundation.html | Citys Human Resources Chief To Quit to Work for Foundation | By Leslie Kaufman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/coram-man-charged-with-robbing-a-gas-station-twice.html | Metro Briefing  New York Coram Man Charged With Robbing A Gas Station Twice | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/corzines-chemical-security-stance-draws-scrutiny-a-year-into-his.html | Corzines Chemical Security Stance Draws Scrutiny a Year Into His New Job | By David Kocieniewski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/crime-during-christmas-mass-proves-far-from-perfect.html | Crime During Christmas Mass Proves Far From Perfect | By Andy Newman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/dialysis-in-ny-lags-as-diabetes-ruins-kidneys.html | As Diabetes Destroys Kidneys New York Lags in Dialysis Care | By RICHARD PREZPEA | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/gowns-hair-spray-and-the-texas-dip-debutante-season.html | Gowns Hair Spray and the Texas Dip Debutante Season | By Eric Konigsberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/hartford-state-health-plan-for-uninsured.html | Metro Briefing  Connecticut Hartford State Health Plan For Uninsured | By Jennifer Medina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/infamous-drop-dead-was-never-said-by-ford.html | Infamous Drop Dead Was Never Said by Ford | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/li-gambling-and-drug-rings-are-broken-up-authorities-say.html | LI Gambling and Drug Rings Are Broken Up Authorities Say | By Nicole Cotroneo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/metro-briefing-new-york-manhattan-distinctive-dog-name-max-isnt-it.html | Metro Briefing  New York Manhattan Distinctive Dog Name Max Isnt It | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/metro-briefing-new-york-port-jefferson-station-teenager-charged-in.html | Metro Briefing  New York Port Jefferson Station Teenager Charged In Fatal Crash | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/metro-briefing-new-york-queens-three-arrested-after-robbery.html | Metro Briefing  New York Queens Three Arrested After Robbery | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/stamford-new-television-service-offered.html | Metro Briefing  Connecticut Stamford New Television Service Offered | By Ken Belson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/teachers-union-chief-falters-in-a-pop-quiz-on-fractions.html | Teachers Union Chief Falters In a Pop Quiz on Fractions | By David M Herszenhorn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/the-neediest-cases-sickness-leads-to-financial-crisis-and-a-new.html | The Neediest Cases Sickness Leads to Financial Crisis and a New Direction | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/nyregion/where-stars-have-risen-paying-tribute-to-fallen.html | Where Stars Have Risen Paying Tribute to One Fallen | By Eric Konigsberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/obituaries/henry-m-beachell-dies-at-100-developed-new-rice-plant.html | Henry M Beachell Dies at 100 Developed New Rice Plant | By Jeremy Pearce | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/obituaries/president-gerald-r-ford-who-led-us-out-of-watergate-era-dies-at.html | President Gerald R Ford Who Led US Out of Watergate Era Dies at 93 | By James M Naughton and Adam Clymer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/becoming-the-president.html | Becoming the President | By David Hume Kennerly | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/enjoy-your-holidelay.html | APPRECIATIONS Enjoy Your HoliDelay | By Nicholas Kulish | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/how-lieutenant-ford-saved-his-ship.html | How Lieutenant Ford Saved His Ship | By Robert Drury and Tom Clavin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/lessons-never-learned.html | Lessons Never Learned | By Bob Herbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/opinion/reversal-of-fortune.html | Reversal of Fortune | By Barry Werth | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/science/agency-proposes-to-list-polar-bears-as-threatened.html | Agency Proposes to List Polar Bears as Threatened | By Felicity Barringer and Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball-roundup-rangers-give-zito-a-weekend-deadline.html | BASEBALL ROUNDUP Rangers Give Zito a Weekend Deadline | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/arizona-holding-hope-while-holding-the-line.html | BASEBALL For Arizona Johnsons Cost May Be Too High | By John Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/baseball/ruling-erases-players-victories-in-a-steroids-case.html | ON BASEBALL Steroids Ruling Erases Players Victories | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/knicks-continue-their-late-latenight-heroics.html | BASKETBALL Knicks Continue Their Late LateNight Heroics | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/basketball/with-nuggets-iverson-senses-the-time-is-now.html | PRO BASKETBALL Tick Tick Tick | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/football/even-when-ill-pennington-is-still-the-jets-cure.html | PRO FOOTBALL Even When Ill Pennington Is Still the Jets Cure | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/football/giants-offense-gets-a-jolt-but-not-an-overhaul.html | PRO FOOTBALL IN SEARCH OF A NEW WRINKLE | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/ncaabasketball/closing-in-on-history-knight-remains-unchanged.html | BASKETBALL Knight Closes In on History But He Remains Unchanged | By Joe Drape | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/ncaafootball/out-of-the-spotlight-a-bowl-makes-hay-any-which-way-it.html | COLLEGE FOOTBALL Bowl Game Makes Hay Any Which Way It Can | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/pro-basketball-nets-feel-the-absence-of-krstic-in-the-middle.html | PRO BASKETBALL Nets Feel the Absence Of Krstic in the Middle | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/pro-basketball-nets-kidd-fined-20000-for-criticizing-officials.html | PRO BASKETBALL Nets Kidd Fined 20000 For Criticizing Officials | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/sports/sports-of-the-times-the-halful-who-belong-minus-one.html | SPORTS OF THE TIMES The HallFul Who Belong Minus One | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/currents-antiques-a-lifelong-collector-puts-her.html | CURRENTS ANTIQUES A Lifelong Collector Puts Her Treasures Up for Sale | By Stephen Treffinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/currents-furniture-a-modernist-icon-translated-as-a.html | CURRENTS FURNITURE A Modernist Icon Translated as a Chair | By Aric Chen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/currents-glassware-because-toddlers-arent-the-only.html | CURRENTS GLASSWARE Because Toddlers Arent the Only Ones Who Break Things | By Penelope Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/currents-who-knew-turning-christmas-trees-into-gifts.html | CURRENTS WHO KNEW Turning Christmas Trees Into Gifts for the Garden | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/style/home and garden/personal-shopper-taming-the-toy-trove-bin-by-bin.html | PERSONAL SHOPPER Taming the Toy Trove Bin by Bin | By Marianne Rohrlich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/style/physical-culture-gear-test-with-christian-santelices-mountain-guide.html | PHYSICAL CULTURE  Gear Test With Christian Santelices Mountain Guide Lifelines Beneath the Snow | By Wendy Knight | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/a-portable-scanner-that-can-travel-but-keep-both-hands-on-the.html | CIRCUITS A Portable Scanner That Can Travel But Keep Both Hands on the Wheel | By Marty Katz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/brilliant-ideas-that-found-a-welcome.html | STATE OF THE ART Brilliant Ideas That Found A Welcome | By David Pogue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/cellphones-for-the-music-fan.html | BASICS Cellphones for the Music Fan | By Roy Furchgott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/connect-all-those-devices-to-your-pc-but-forget-the-cables.html | CIRCUITS Connect All Those Devices to Your PC but Forget the Cables | By Stephen C Miller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/considering-a-media-center-pc.html | Q  A | By J D Biersdorfer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/surgery-on-a-plane-lightningsharp-reflexes.html | GAME THEORY Surgery on a Plane LightningSharp Reflexes Needed | By Charles Herold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/the-iphone-really-exists-but-apple-doesnt-make-it.html | CIRCUITS The iPhone Really Exists But Apple Doesnt Make It | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/technology/want-to-take-upsidedown-photos-try-a-monsterpod.html | CIRCUITS Want to Take UpsideDown Photos Try a MonsterPod | By John Biggs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/a-tempest-when-art-became-surveillance.html | A Tempest When Art Became Surveillance | By Libby Sander | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/court-reprimands-ohio-governor-over-gifts.html | Court Reprimands Ohio Governor Over Gifts | By Bob Driehaus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/massachusetts-ruling-on-marriage-ban-vote.html | National Briefing  New England Massachusetts Ruling On Marriage Ban Vote | By Pam Belluck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/one-determined-heroine-and-her-fall-from-grace.html | PINE RIDGE JOURNAL One Determined Heroine and Her Fall From Grace | By Evelyn Nieves | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/after-death-of-a-president-tributes-are-set-for-capital.html | After Death of a President Tributes Are Set for Capital | By David Stout and Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/latest-blueribbon-panel-awaits-its-own-fate.html | WASHINGTON MEMO Latest BlueRibbon Panel Awaits Its Own Ultimate Fate | By Scott Shane | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/us/gop-senator-in-spotlight-after-a-critical-iraq-speech.html | GOP Senator in Spotlight After a Critical Iraq Speech | By James Risen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/washington/the-tv-watch-in-death-coverage-a-broadcast-rite-of-passage.html | THE TV WATCH In Death Coverage a Broadcast Rite of Passage Manages to Avoid Melodramatic | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/us-scolds-israel-on-plan-for-west-bank-settlement.html | US Scolds Israel on Plan for West Bank Settlement | By Helene Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/islamist-forces-in-somali-city-vanish.html | Islamists Seem To Give Up Grip On Somali City | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/africa/malnutrition-is-cheating-its-survivors-and-africas-future.html | Malnutrition Is Cheating Its Survivors and Africas Future | By Michael Wines | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/americas/painting-over-signs-of-strife-to-tidy-up-for-the-tourists.html | OAXACA JOURNAL Painting Over Signs of Strife to Tidy Up for the Tourists | By Marc Lacey | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/annan-says-sudans-overture-could-pave-way-for-peacekeepers.html | Annan Says Sudans Overture Could Pave Way for Peacekeepers | By Elissa Gootman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/asia/climbers-body-believed-found-in-remote-china.html | Body Believed To Be Climbers Is Found in China | By William Yardley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/gazprom-warns-of-wider-cutoffs-if-belarus-interferes-with-gas.html | Gazprom Warns of Wider Cutoffs if Belarus Interferes With Gas | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/moscow-links-poisoning-inquiry-to-yukos-case.html | Moscow Links Poisoning Inquiry to Yukos Case | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/pope-welcomes-iranian-delegation.html | Pope Welcomes Iranian Delegation | By Peter Kiefer | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/europe/support-is-lacking-for-british-troops-commander-says.html | THE STRUGGLE FOR IRAQ Support Is Lacking For British Troops Commander Says | By Alan Cowell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/israel-says-it-will-retaliate-against-rockets-from-gaza.html | Israel Says It Will Retaliate Against Rockets From Gaza | By Steven Erlanger | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/iran-to-revise-any-relations-with-monitors-in-nuclear-area.html | Iran to Revise Any Relations With Monitors In Nuclear Area | By Nazila Fathi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/irans-strong-ties-with-syria-complicate-us-overtures.html | Irans Strong Ties With Syria Complicate US Overtures | By Michael Slackman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/letter-by-hussein-written-after-conviction-urges-iraqis-to.html | THE STRUGGLE FOR IRAQ Letter by Hussein Written After Conviction Urges Iraqis to Renounce Hatred | By Marc Santora | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/middleeast/sectarian-ties-weaken-dutys-call-for-iraq-forces.html | THE STRUGGLE FOR IRAQ Sectarian Ties Weaken Dutys Call for Iraq Forces | By Marc Santora | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-asia-japan-a-second-top-aide-resigns.html | World Briefing  Asia Japan A Second Top Aide Resigns | By Norimitsu Onishi | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-asia-taiwan-presidents-soninlaw-convicted.html | World Briefing  Asia Taiwan Presidents SonInLaw Convicted | By Keith Bradsher | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-europe-georgia-parliament-extends-term-defying-europe.html | World Briefing  Europe Georgia Parliament Extends Term Defying Europe | By C J Chivers | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-europe-russia-chechen-terror-chiefs-death-confirmed.html | World Briefing  Europe Russia Chechen Terror Chiefs Death Confirmed | By C J Chivers | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-28 | https://www.nytimes.com/2006/12/28/world/world-briefing-europe-russia-enclaves-for-casino-gambling.html | World Briefing  Europe Russia Enclaves For Casino Gambling | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-a-l-steiner.html | Art in Review A L Steiner | By Roberta Smith | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-eleanore-mikus.html | Art in Review Eleanore Mikus | By Martha Schwendener | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-helen-frankenthaler.html | Art in Review Helen Frankenthaler | By Martha Schwendener | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| Date | URL | Title | Author | Reg | Reg Date | Reg2 | Date2 |
|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-maro-gorky.html | Art in Review Maro Gorky | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/art-in-review-ray-johnson.html | Art in Review Ray Johnson | By Michael Kimmelman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/arts-briefly.html | Arts Briefly | Compiled by Lawrence Van Gelder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/menace-glitter-and-rock-in-visions-of-dystopia.html | ART REVIEW Menace Glitter and Rock in Visions of Dystopia | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/sale-of-chinese-porcelain-from-the-hodroff-collection.html | Antiques | By Wendy Moonan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/design/their-rivalry-was-bitter-yet-beauty-still-emerged.html | ART REVIEW Their Rivalry Was Bitter Yet Beauty Still Emerged | By Grace Glueck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/arts-briefly-mr-rangel-goes-to-town-hall.html | Arts Briefly Mr Rangel Goes to Town Hall | By Neil Genzlinger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-abones-swingin.html | Ring Out Ring In And You Can Choose the Beat ABONES SWINGIN NECKBREAKERS | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-bargemusic.html | Ring Out Ring In And You Can Choose the Beat BARGEMUSIC | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-brazilian-girls.html | Ring Out Ring In And You Can Choose the Beat BRAZILIAN GIRLS | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-cannonball.html | Ring Out Ring In And You Can Choose the Beat CANNONBALL ADDERLEY LEGACY BAND | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-chaka-khan.html | Ring Out Ring In And You Can Choose the Beat CHAKA KHAN | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-chico-ofarrill.html | Ring Out Ring In And You Can Choose the Beat CHICO OFARRILL BAND | By Ben Ratliff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-clap-your-hands.html | Ring Out Ring In And You Can Choose the Beat CLAP YOUR HANDS SAY YEAH | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-dj-assault-and.html | Ring Out Ring In And You Can Choose the Beat DJ ASSAULT AND AARON LACRATE | By Sia Michel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-dr-michael-whites.html | Ring Out Ring In And You Can Choose the Beat DR MICHAEL WHITES ORIGINAL LIBERTY JAZZ BAND OF NEW ORLEANS PRESERVATION HALL JAZZ BAND | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-govt-mule.html | Ring Out Ring In And You Can Choose the Beat GOVT MULE | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-high-school.html | Ring Out Ring In And You Can Choose the Beat HIGH SCHOOL MUSICAL THE CONCERT | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-mates-of-state.html | Ring Out Ring In And You Can Choose the Beat MATES OF STATE | By Sia Michel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-michael-feinstein.html | Ring Out Ring In And You Can Choose the Beat MICHAEL FEINSTEIN | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-moe.html | Ring Out Ring In And You Can Choose the Beat MOE | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-new-york-gilbert.html | Ring Out Ring In And You Can Choose the Beat NEW YORK GILBERT AND SULLIVAN PLAYERS | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-patti-smith.html | Ring Out Ring In And You Can Choose the Beat PATTI SMITH | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-radio-4-oxford.html | Ring Out Ring In And You Can Choose the Beat RADIO 4 OXFORD COLLAPSE | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-sandra-bernhard.html | Ring Out Ring In And You Can Choose the Beat SANDRA BERNHARD | By Sia Michel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-sean-paul.html | Ring Out Ring In And You Can Choose the Beat SEAN PAUL | By Kelefa Sanneh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-steve-tyrell.html | Ring Out Ring In And You Can Choose the Beat STEVE TYRELL | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-steven-bernsteins.html | Ring Out Ring In And You Can Choose the Beat STEVEN BERNSTEINS MILLENNIAL TERRITORY ORCHESTRA | By Nate Chinen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-the-romeros.html | Ring Out Ring In And You Can Choose the Beat THE ROMEROS | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat-vince-giordano-and.html | Ring Out Ring In And You Can Choose the Beat VINCE GIORDANO AND THE NIGHTHAWKS | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/ring-out-ring-in-and-you-can-choose-the-beat.html | Ring Out Ring In And You Can Choose The Beat | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/spare-times-dec-29-jan-5-extraordinary-deceptions-a-magical.html | SPARE TIMES Dec 29  Jan 5 EXTRAORDINARY DECEPTIONS  A MAGICAL HOLIDAY EXTRAVAGANZA | By Laurel Graeber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/spare-times-dec-29-jan-5-midnight-run.html | SPARE TIMES Dec 29  Jan 5 MIDNIGHT RUN | By Anahad OConnor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-audra-mcdonald.html | The Listings Dec 29  Jan 4 AUDRA McDONALD | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-beth-cavener-stichter.html | The Listings Dec 29  Jan 4 BETH CAVENER STICHTER | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-something-wild.html | The Listings Dec 29  Jan 4 SOMETHING WILD | By A O Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/movies/the-listings-dec-29-jan-4-the-sleeping-beauty.html | The Listings Dec 29  Jan 4 THE SLEEPING BEAUTY | By Claudia La Rocco | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/at-the-met-a-soprano-makes-her-presence-known.html | MUSIC REVIEW At the Met a Soprano Makes Her Presence Known | By Anthony Tommasini | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/music/galina-ustvolskaya-87-forceful-russian-composer-dies.html | Galina Ustvolskaya 87 Forceful Russian Composer Dies | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/my new-york-skating-on-a-gershwin-set-whatever-the-tune.html | MY NEW YORK Skating on a Gershwin Set Whatever the Tune | By Charles McGrath | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/tel evision/whats-on-friday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/arts/tel evision/you-can-find-friday-night-lights-on-monday-tuesday-even.html | TELEVISION You Can Find Friday Night Lights on Monday Tuesday Even Friday Night | By Virginia Heffernan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/books/j olly-old-london-but-definitely-not-prim-and-proper.html | BOOKS OF THE TIMES Jolly Old London but Definitely Not Prim and Proper | By William Grimes | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/books/ wilma-dykeman-86-a-writer-on-the-environment-and-race-dies.html | Wilma Dykeman 86 a Writer on Appalachia | By Margalit Fox | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/att-offers-concessions-on-bellsouth-buyout.html | ATT Offers Concessions On Its Deal For BellSouth | By Vikas Bajaj | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/does-sec-know-what-it-is-doing.html | HIGH  LOW FINANCE Does SEC Know What It Is Doing | By Floyd Norris | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/edwin-edwards-62-figure-in-citibank-currency-case-dies.html | Edwin Edwards 62 Figure in Citibank Currency Case | By Eric Dash | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/estimates-for-pensions-to-tighten.html | Estimates For Pensions To Tighten | By Mary Williams Walsh | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/fda-says-food-from-cloned-animals-is-safe.html | FDA Tentatively Declares Food From Cloned Animals to Be Safe | By Andrew Pollack and Andrew Martin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/homeowners-cut-prices-drawing-some-buyers-back.html | Homeowners Cut Prices Drawing Some Buyers Back | By Jeremy W Peters | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/media/the-crystal-ball-whats-ahead-in-ads.html | MEDIA ADVERTISING The Crystal Ball Whats Ahead in Ads | By Louise Story | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/opposites-pull-together-in-overhauling-mercantile-exchange.html | STREET SCENE Opposites Pull Together in Overhauling Mercantile Exchange | By Michael J de la Merced | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/pay-packages-allow-executives-to-jump-ship-with-less-risk.html | Pay Packages Allow Executives To Jump Ship With Less Risk | By Julie Creswell | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/the-private-lives-of-hedge-funds.html | INSIDER The Private Lives of Hedge Funds | By Jenny Anderson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/the-seeds-of-a-mission.html | The Seeds Of a Mission Farmers Are Wooed To Help Food Makers Reduce Trans Fat | By Andrew Martin | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/world-business-briefing-global-trade-chinese-shoemakers-sue-europe.html | World Business Briefing  Global Trade Chinese Shoemakers Sue Europe Over Tariffs | By Dow Jones Ap | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/worldbusiness/asia-scrambles-to-repair-quake-damage-to-data-cables.html | Asia Scrambles to Repair Quake Damage to Data Cables | By Donald Greenlees and Wayne Arnold | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/busines s/worldbusiness/gas-investors-bow-to-pressure-on-recovering-expenses.html | Gas Investors Bow to Pressure on Recovering Expenses | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/movies /a-body-is-discovered-in-a-wasteland-of-emotions.html | FILM REVIEW A Body Is Discovered In a Wasteland of Emotions | By Stephen Holden | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/movies /dude-wheres-my-girlfriend-poet-pines-in-wartorn-iraq.html | FILM REVIEW Dude Wheres My Girlfriend Poet Pines in WarTorn Iraq | By Jeannette Catsoulis | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/movies/in-gloom-of-war-a-childs-paradise.html | FILM REVIEW In Gloom of War A Childs Paradise | By Ao Scott | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/a-loud-proud-sendoff-for-an-icon-of-soul.html | A Loud Proud SendOff for an Icon of Soul | By Manny Fernandez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/at-a-railway-coffee-stand-a-battle-over-whats-fair.html | GREENWICH JOURNAL At a Railway Coffee Stand A Battle Over Whats Fair | By Alison Leigh Cowan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/car-chased-by-the-police-kills-a-man-in-his-house.html | Car Chased By the Police Kills a Man In His House | By Jennifer 8 Lee and Ann Farmer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/criticism-and-praise-offered-for-departing-welfare-chief.html | Criticism and Praise Offered for Departing Welfare Chief | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/exoperators-in-adult-home-are-barred-in-settlement.html | ExOperators in Adult Home Are Barred In Settlement | By Russ Buettner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/group-now-tied-to-an-inquiry-figured-in-brunos-day-at-a-track.html | Group Now Tied to an Inquiry Figured in Brunos Day at a Track | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/gunmen-rob-three-boys-in-apartment.html | Gunmen Rob Three Boys In Apartment | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/health/metro-briefing-new-york-manhattan-expanding-medicaid.html | Metro Briefing  New York Manhattan Expanding Medicaid Inquiries | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/his-job-make-the-train-system-expand-on-time.html | PUBLIC LIVES His Job Make the Train System Expand on Time | By William Neuman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/manhattan-deal-with-real-estate-firm.html | Metro Briefing  New York Manhattan Deal With Real Estate Firm | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/manhattan-firm-to-return-from-queens.html | Metro Briefing  New York Manhattan Firm To Return From Queens | By Charles V Bagli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/mays-landing-nj-charges-over-baby-in-trash.html | Metro Briefing  New Jersey Mays Landing Charges Over Baby In Trash | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/metro-briefing-new-york-manhattan-man-dies-after-fire.html | Metro Briefing  New York Manhattan Man Dies After Fire | Compiled by John Sullivan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/newcomers-to-new-jersey-earn-more-than-those-whove-left-figures.html | Newcomers to New Jersey Earn More Than Those Who Have Left IRS Figures Show | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/officer-shoots-and-kills-man-in-robbery-at-gas-station.html | Officer Shoots And Kills Man In Robbery At Gas Station | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/sharpton-in-mourning-like-a-son-without-a-father.html | Sharpton in Mourning Like a Son Without a Father | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/taking-the-stage-again-with-the-godfather-of-soul.html | Taking the Stage Once More With the Godfather of Soul | By Trymaine Lee | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/the-neediest-cases-grateful-for-each-breath-as-well-as-lifes-other.html | The Neediest Cases Grateful for Each Breath as Well as Lifes Other Wonders | By Kari Haskell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/veterinarian-who-is-a-friend-of-senators-is-said-to-be-subpoenaed.html | Veterinarian Who Is a Friend of Senators Is Said to Be Subpoenaed in Inquiry | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/nyregion/willing-to-be-governor-if-only-for-a-day-or-two.html | Hes Willing to Be Governor but Just Until the Weekend | By Laura Mansnerus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/opinion/a-failed-revolution.html | A Failed Revolution | By Paul Krugman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/opinion/middle-school-girls-gone-wild.html | Editorial Observer Middle School Girls Gone Wild | By Lawrence Downes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/opinion/the-office-pool-2007.html | The Office Pool 2007 | By William Safire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/realestate/greathomes/mandarin-oriental-dellis-cay-and-montelucia.html | BREAKING GROUND | By Nick Kaye | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/realestate/greathomes/once-overlooked-a-fourseason-town-is-on-the-rise.html | HAVENS  Truckee Calif Once Overlooked a FourSeason Town Is on the Rise | By Amy Gunderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/realestate/greathomes/to-buy-or-to-rent.html | To Buy or to Rent | By Amy Gunderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/realestate/greathomes/weighing-finances-and-feelings-for-a-decision.html | THE BOTTOM LINE Weighing Finances and Feelings for a Decision | By Beth Greenfield | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/baseball-across-the-bay-zito-lands-a-126-million-deal-from-the.html | BASEBALL Across the Bay Zito Lands a 126 Million Deal From the Giants | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/baseball-after-again-not-landing-pitcher-mets-may-test-the-trade.html | BASEBALL After Again Not Landing Pitcher Mets May Test the Trade Market | By Ben Shpigel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/basketball/for-true-evaluation-of-thomas-look-past-the-man.html | SPORTS OF THE TIMES For True Evaluation of Thomas Look Past the Man | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/controversial-sport-and-its-stars-kick-their-way-toward-the.html | Controversial Sport and Its Stars Kick Their Way Toward the Mainstream | By Mireya Navarro | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/football/barber-ready-to-drift-off-insists-redskins-will-be-in-focus.html | PRO FOOTBALL Barber Ready To Drift Off Insists Redskins Will Be in Focus | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/football/eagles-new-look-is-well-grounded.html | PRO FOOTBALL Eagles New Look Is Well Grounded | By JER LONGMAN | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/hard-hitter-was-nearly-brought-low-by-a-soft-punt.html | PRO FOOTBALL Hard Hitter Was Nearly Laid Low By Soft Punt | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/hockey/with-a-game-at-dartmouth-fighting-sioux-stir-debate.html | COLLEGES With a Game at Dartmouth Fighting Sioux Stir Debate | By Joe Lapointe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/hockey/with-jagr-shut-down-the-rangers-also-fail-to-produce.html | HOCKEY With Jagr Shut Down the Rangers Also Fail to Produce | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/ncaabasketball/in-first-attempt-knights-bid-at-record-win-ends-in.html | COLLEGES In First Attempt Knights Bid At Record Win Ends in Defeat | By Thayer Evans | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/ncaabasketball/red-storm-is-unimpressive-but-it-will-take-the.html | COLLEGES Red Storm Is Unimpressive But It Will Take the Victory | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/ncaafootball/bonding-over-a-mascot.html | COLLEGES Bonding Over a Mascot | By Joe Lapointe | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/ncaafootball/redletter-day-for-scarlet-knights.html | COLLEGES RedLetter Day for Scarlet Knights | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/sports/tv-sports-with-little-joy-at-garden-msg-finds-cheery-nostalgia.html | TV SPORTS With Little Joy at Garden MSG Finds Cheery Nostalgia | By Richard Sandomir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/technology/apple-filing-to-tell-all-on-options.html | Apple Filing To Tell All On Options | By John Markoff and Miguel Helft | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/theater/john-bishop-77-a-playwright-with-circle-repertory-company-dies.html | John Bishop 77 a Playwright With Circle Repertory Company | By Campbell Robertson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/theater/the-sublet-experiment-puts-a-different-spin-on-home-theater.html | The Sublet Experiment Puts a Different Spin on Home Theater | By Campbell Robertson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/a-side-of-san-antonio-that-nearly-forgets-the-alamo.html | AMERICAN JOURNEYS A Side of San Antonio That Nearly Forgets the Alamo | By Beth Greenfield | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/after-all-those-field-trips-ottawa-knows-how-to-treat-family.html | WEEKEND WITH THE KIDS After All Those Field Trips Ottawa Knows How to Treat Family | By Susan Catto | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/first-night-celebrations-everyone-can-remember.html | AHEAD  First Night Celebrations Everyone Can Remember | By Beth Greenfield | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/mount-baker-all-terrain-and-no-hype.html | SKI REPORT Mount Baker All Terrain and No Hype | By Jesse Huffman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/escapes/on-the-demanding-guest-diet.html | On the Demanding Guest Diet | By Joanne Kaufman | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/travel/living-here-houses-near-salmon-fishing-see-how-they-run.html | LIVING HERE  Houses Near Salmon Fishing See How They Run | As told to Bethany Lyttle | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/ailing-senator-exhibits-signs-of-improving.html | Ailing Senator Exhibits Signs Of Improving | By Kate Zernike | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/hotel-is-closed-after-a-guest-dies-and-more-are-taken-ill.html | Hotel Is Closed After a Guest Dies and More Are Taken Ill | By Tim OHara | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/ohio-ruling-denying-pay-in-job-injury-draws-debate.html | Ohio Ruling Denying Pay In Job Injury Draws Debate | By Bob Driehaus | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/police-officers-charged-in-deaths-in-hurricanes-aftermath.html | Police Officers Charged in Deaths in Hurricanes Aftermath | By Shaila Dewan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/politics/in-minnesota-case-study-for-political-shakeup.html | In Minnesota Shift Case Study For National Political ShakeUp | By Kirk Johnson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/politics/new-orleans-is-exhibit-a-as-edwards-opens-his-presidential.html | New Orleans Is Exhibit A as Edwards Opens His Presidential Campaign | By Adam Nossiter | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/prosecutor-in-duke-case-faces-ethics-complaint.html | Prosecutor in Duke Sexual Assault Case Faces Ethics Complaint From State Bar | By David Barstow and Duff Wilson | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/waiting-list-for-aids-drugs-causes-dismay-in-south-carolina.html | Waiting List for AIDS Drugs Causes Dismay in South Carolina | By Shaila Dewan | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/back-home-ford-is-proudly-remembered-for-his-service-not-for-his.html | THE 38TH PRESIDENT Back Home Ford Is Proudly Remembered for His Service Not for His Pardon | By Nick Bunkley | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/chevy-chase-as-the-klutz-in-chief-and-a-president-who-was-in-on.html | THE 38TH PRESIDENT Chevy Chase as the Klutz in Chief and a President Who Was In on the Joke | By Mark Leibovich | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/for-ford-pardon-decision-was-always-clearcut.html | THE 38TH PRESIDENT For Ford Pardon Decision Was Always ClearCut | By Scott Shane | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/us/the-38th-president-ford-arranged-his-funeral-to-reflect.html | THE 38TH PRESIDENT Ford Arranged His Funeral to Reflect Himself and Drew in a Former Adversary | By Anne E Kornblut | TX 6-550-500 | 2007-04-19 TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-29 | https://www.nytimes.com/2006/12/29/washington/world/world-briefing-americas-nicaragua-exleader-to-fight-for.html | World Briefing  Americas Nicaragua ExLeader To Fight For Seized Funds | By Marc Lacey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/africa/somalia-forces-retake-capital-from-islamists.html | SOMALIA FORCES RETAKE CAPITAL FROM ISLAMISTS | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/19-are-killed-as-drug-gangs-conduct-attacks-in-brazil.html | 19 Are Killed as Drug Gangs Conduct Attacks in Brazil | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/americas/diamonds-glitter-fades-for-a-brazilian-tribe.html | ROOSEVELT INDIGENOUS AREA JOURNAL Diamonds Glitter Fades for a Brazilian Tribe | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/afghan-angry-at-pakistans-plan-for-mines-and-fence-on-border.html | THE REACH OF WAR Afghan Angry at Pakistans Plan For Mines and Fence on Border | By Carlotta Gall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/asia/razing-farms-for-factory-creates-battleground-in-india.html | Razing Farms for Factory Creates Battleground in India | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/europe/ireland-knew-of-threats-to-kennedy-in-1963-trip.html | Ireland Knew Of Threats To Kennedy In 1963 Trip | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/a-suspect-in-the-killings-of-2-americans-is-captured.html | THE REACH OF WAR A Suspect in the Killings of 2 Americans Is Captured in Iraq | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/bush-considers-up-to-20000-more-troops-for-iraq.html | THE REACH OF WAR US May Bolster Iraq Force By Delaying Exit of Units | By David S Cloud and Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/crisis-in-housing-adds-to-miseries-of-iraq-mayhem.html | THE REACH OF WAR Scarce Housing Deepens Misery of Evicted Iraqis | By Michael Luo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/despite-a-lull-at-holidays-beirut-digs-in-for-a-struggle.html | Despite a Lull At Holidays Beirut Digs In For a Struggle | By Hassan M Fattah | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/iraqi-sniper-fire-forces-a-healer-to-tend-his-own-wound.html | THE REACH OF WAR Iraqi Sniper Fire Forces a Healer to Tend His Own Wound | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/israel-says-egypt-sends-weapons-to-abbass-forces-with.html | Israel Says Egypt Sends Weapons to Abbass Forces With Israeli and US Approval | By Steven Erlanger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/middleeast/us-is-being-told-hussein-hanging-seems-imminent.html | US Is Being Told Hussein Hanging Seems Imminent | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-americas-venezuela-chavez-wont-renew-tv-stations.html | World Briefing  Americas Venezuela Chvez Wont Renew TV Stations License | By Simon Romero | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-asia-china-searchers-identify-body-as-us-climber.html | World Briefing  Asia China Searchers Identify Body As US Climber | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-europe-liechtenstein-finally-bigger-than-a-breadbox.html | World Briefing  Europe Liechtenstein Finally Bigger Than A Breadbox | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-29 | https://www.nytimes.com/2006/12/29/world/world-briefing-europe-spain-bishop-rejects-muslim-prayers-in.html | World Briefing  Europe Spain Bishop Rejects Muslim Prayers In Cathedral | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/art-s-briefly.html | Arts Briefly | Compiled by Peter Edidin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/dance/fernand-nault-ballet-choreographer-is-dead-at-85.html | Fernand Nault Ballet Choreographer Is Dead at 85 | By Anna Kisselgoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/dance/portrait-in-motion-of-a-turbulent-singer.html | DANCE REVIEW Portrait in Motion of a Turbulent Singer | By Jennifer Dunning | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/design/is-it-design-art-or-just-a-dutch-joke.html | ART REVIEW Is It Design Art Or Just a Dutch Joke | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/design/rudolf-de-crignis-58-painter-with-a-distinct-abstract-style.html | Rudolf de Crignis 58 Painter With a Distinct Abstract Style | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/go-to-that-opera-again-singers-are-only-human.html | MUSIC Go to That Opera Again Singers Are Only Human | By Anne Midgette | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/josephine-paris-muse-is-reborn-in-a-revue.html | Josephine Paris Muse Is Reborn In a Revue | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/music/young-players-with-polish-too-fresh-to-be-jaded.html | MUSIC REVIEW Young Players With Polish Too Fresh to Be Jaded | By Allan Kozinn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/science/arts-briefly-a-former-curator-cries-foul.html | Arts Briefly A Former Curator Cries Foul | By Carol Vogel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/television/whats-on-saturday-night.html | WHATS ON TONIGHT | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/arts/tonights-tv-listings-whats-on-monday-night.html | TONIGHTS TV LISTINGS Whats on Monday Night | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/apple-panel-on-options-backs-chief.html | Apple Panel On Options Backs Chief | By John Markoff and Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/bellsouth-and-att-close-deal.html | BellSouth and ATT Close Deal | By Vikas Bajaj | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/compensation-experts-offer-ways-to-help-curb-executive-salaries.html | GILDED PAYCHECKSPossible Solutions Compensation Experts Offer Ways To Help Curb Executive Salaries | By Eric Dash | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/he-asked-how-come-you-still-have-beluga.html | PERSONAL BUSINESS EXECUTIVE PURSUITS He Asked How Come You Still Have Beluga | By Harry Hurt Iii | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/making-snail-mail-still-matter.html | SATURDAY INTERVIEW Making Snail Mail Still Matter | By Claudia H Deutsch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/maybe-developing-nations-are-not-emerging-but-have-emerged.html | OFF THE CHARTS Maybe Developing Nations Are Not Emerging but Have Emerged | By Floyd Norris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/opportunities-behind-bars.html | WHATS OFFLINE Opportunities Behind Bars | By Paul B Brown | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/procrastination-can-have-its-own-cost.html | PERSONAL BUSINESS BASIC INSTINCTS Procrastination Can Have Its Own Cost | By M P Dunleavey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/regulators-give-corporations-a-gift.html | FIVE DAYS Regulators Give Corporations a Gift | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/the-lazy-top-10-anything.html | WHATS ONLINE The Lazy Top 10 Anything | By Dan Mitchell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/the-spine-as-profit-center.html | The Spine As Profit Center Surgeons Invest In Makers Of Hardware | By Reed Abelson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/today-in-business-comstock-settles-with-bank.html | TODAY IN BUSINESS  COMSTOCK SETTLES WITH BANK | By Dow Jones Ap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/business/travel-habits-must-change-to-make-a-big-difference-in-energy.html | Travel Habits Must Change To Make a Big Difference In Energy Consumption | By Matthew L Wald | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/business/worldbusiness/gucci-owner-is-said-to-weigh-bid-for-suez.html | Gucci Owner Is Said to Weigh Bid for Suez | By Heather Timmons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/crosswords/bridge/when-the-goal-is-defeat-at-any-cost.html | Bridge When the Goal Is Defeat at Any Cost | By Phillip Alder | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/health/new-job-title-for-druggists-diabetes-coach.html | New Job Title For Druggists Diabetes Coach | By Ian Urbina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/authorities-say-scheme-to-steal-hotel-was-foiled.html | Authorities Say Scheme To Steal Hotel Was Foiled | By Russ Buettner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/city-to-hire-investigators-to-pursue-providers-medicaid-fraud.html | City to Hire Investigators to Pursue Providers Medicaid Fraud | By Timothy Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/clothing-retailer-accused-of-cheating-its-workers.html | Clothing Retailer Accused Of Cheating Its Workers | By Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/immigrants-wary-of-banks-put-faith-in-new-card.html | Immigrants Wary of Banks Put Faith In New Card | By Steven Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/man-who-was-hurt-in-police-fusillade-is-at-scene-of-gambling-raid.html | Man Who Was Hurt in Police Fusillade Is at Scene of Gambling Raid | By Anemona Hartocollis and Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/neighbors-question-the-historical-societys-plans-to-expand.html | Neighbors Question the Historical Societys Plans to Expand | By Glenn Collins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/road-at-trade-center-site-to-be-excavated-for-remains.html | Road at Trade Center Site to Be Excavated for Remains | By David W Dunlap | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/spitzer-plans-inauguration-reflecting-vow-of-openness.html | Spitzer Plans Inauguration Reflecting Vow of Openness | By Nicholas Confessore | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/the-neediest-cases-despite-struggles-the-goal-is-always-to-be.html | The Neediest Cases Despite Struggles the Goal Is Always to Be Productive | By Alexis Rehrmann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/under-madam-speaker-conflict-gives-way-to-collaboration.html | Under Madam Speaker Conflict Gives Way to Collaboration | By Damien Cave | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/nyregion/what-new-york-city-got-for-nearly-1-million-19-doors-that-were.html | What New York Got for 950000 19 Doors That Were Never Opened | By Russ Buettner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/gerald-fords-affirmative-action.html | Gerald Fords Affirmative Action | By Jeffrey Toobin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/ghosts-in-the-machine.html | Ghosts in the Machine | By Deborah Blum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/if-eliot-spitzer-could-channel-bob-marshall.html | Editorial Observer If Eliot Spitzer Could Channel Bob Marshall | By Eleanor Randolph | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/justice-but-no-reckoning.html | Justice But No Reckoning | By Najmaldin Karim | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/opinion/the-last-race-problem.html | The Last Race Problem | By Orlando Patterson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/science/earth/arctic-ice-shelf-broke-off-canadian-island.html | After 3000 Years Arctic Ice Shelf Broke Off Canadian Island Scientists Find | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/basketball/suns-meet-expectations-that-knicks-cant-match.html | PRO BASKETBALL Suns Meet Expectations That Knicks Cant Match | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/coaches-word-rarely-as-good-as-the-next-job.html | FOOTBALL Coaches Word Rarely as Good as the Next Job | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/for-gibbs-the-sequel-to-success-has-been-disappointment.html | PRO FOOTBALL For Gibbs the Sequel to Success Has Been Disappointment | By Damon Hack | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/kiwanuka-does-not-want-costly-mistake-to-define-a-rookie.html | PRO FOOTBALL Kiwanuka Does Not Want Costly Mistake to Define a Rookie Season | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/football/raiders-vs-jets-it-bears-repeating.html | For Jets and Raiders It Seems No Season Is Complete Until They Meet | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/hockey/an-unchanged-yashin-is-finally-finding-success.html | HOCKEY An Unchanged Yashin Is Finally Finding Success | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/if-players-speak-out-about-cheating-change-will-come.html | SPORTS OF THE TIMES If Players Speak Out About Cheating Change Will Come | By William C Rhoden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ncaabasketball/for-st-johns-automatic-is-turning-into-impossible.html | COLLEGE BASKETBALL For St Johns Automatic Is Turning Into Impossible | By Bill Finley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/ncaafootball/by-not-going-schiano-gives-rutgers-staying-power.html | COLLEGE FOOTBALL By Not Going Schiano Gives Rutgers Staying Power | By Lee Jenkins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/othersports/flying-a-kite-takes-on-a-whole-new-meaning.html | OUTDOORS Flying a Kite Takes On a Whole New Meaning | By Colin Samuels | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/othersports/risks-and-costs-rise-with-seas-for-competitors-in-a-solo.html | SAILING Risks and Costs Rise With Seas For Competitors in a Solo Race | By Chris Museler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/pro-basketball-with-heats-stars-out-nets-210-run-is-more-than-enough.html | PRO BASKETBALL With Heats Stars Out Nets 210 Run Is More Than Enough | By John Eligon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/pro-football-injured-shockey-will-not-play-against-redskins.html | PRO FOOTBALL Injured Shockey Will Not Play Against Redskins | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/sports/pro-football-key-matchups.html | PRO FOOTBALL KEY MATCHUPS | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/technology/its-ok-to-fall-behind-the-technology-curve.html | PERSONAL BUSINESS YOUR MONEY Its OK to Fall Behind the Technology Curve | By Damon Darlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/theater/a-full-cast-of-supporting-players-with-very-few-demands.html | A Full Cast of Supporting Players With Very Few Demands | By Ginia Bellafante | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/theater/arts/arts-briefly-la-scala-to-present-a-revamped-candide.html | Arts Briefly La Scala to Present A Revamped Candide | By Alan Riding | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/theater/spotlight-moves-to-hellmans-plays.html | Spotlight Moves to Hellmans Plays | By Dinitia Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/a-city-of-memorials-finds-itself-filling-up.html | A City of Memorials Finds Itself Filling Up | By Felicity Barringer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/autopsy-confirms-carbon-monoxide-fumes-killed-guest-at-hotel.html | Autopsy Confirms Carbon Monoxide Fumes Killed Guest at Hotel | By Abby Goodnough | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/countdown-to-2007-starts-early.html | Countdown To 2007 Starts Early | By William Yardley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/denver-copes-with-the-second-major-snowstorm-in-two-weeks.html | Denver Copes With the Second Major Snowstorm in Two Weeks | By Mindy Sink | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/eldercare-costs-deplete-savings-of-a-generation.html | ElderCare Costs Deplete Savings Of a Generation | By Jane Gross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/livestock-predator-still-a-mystery-two-months-after-its-death.html | Livestock Predator Still a Mystery Two Months After Its Death | By Jim Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/politics/house-democrats-to-object-to-florida-election-outcome.html | House Democrats to Object To Florida Election Outcome | By Kate Zernike | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/security-effort-by-coast-guard-is-falling-short.html | Efforts by Coast Guard For Security Fall Short | By Eric Lipton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/to-tithe-or-not-these-days-the-issue-only-starts-there.html | RELIGION JOURNAL To Tithe or Not These Days the Issue Only Starts There | By Marek Fuchs | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/after-30-years-supreme-court-history-project-turns-a-final-page.html | After 30 Years Supreme Court History Project Turns a Final Page | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/appeals-court-rejects-brief-submitted-by-exjudges.html | Appeals Court Rejects Brief Submitted By ExJudges | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/no-pomp-for-a-president-in-repose.html | THE 38TH PRESIDENT No Pomp for a President in Repose | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/pentagon-to-request-billions-more-in-war-money.html | Pentagon To Request Billions More In War Money | By David S Cloud | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/washington/recent-flexing-of-presidential-powers-had-personal-roots-in-ford.html | THE 38TH PRSEIDENT Recent Flexing of Presidential Powers Had Personal Roots in Ford White House | By Scott Shane | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/us/us-official-overseeing-oil-program-faces-inquiry.html | US Official Overseeing Oil Program Faces Inquiry | By Edmund L Andrews | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-europe-britain-suspects-in-rwanda-massacre.html | World Briefing  Europe Britain Suspects In Rwanda Massacre Arrested | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/4-suspects-in-94-massacres-of-rwanda-tutsi-are-held-in-london.html | 4 Suspects in 94 Massacres of Rwanda Tutsi Are Held in London to Face Extradition | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/crowds-of-pupils-but-little-else-in-african-schools.html | Crowds of Pupils but Little Else in African Schools | By Sharon Lafraniere | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/africa/somalis-split-as-fighting-halts-and-hint-of-insurgency-looms.html | Somalis Split as Fighting Halts And Hint of Insurgency Looms | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/americas/burst-of-highprofile-anorexia-deaths-unsettles-brazil.html | Burst of HighProfile Anorexia Deaths Unsettles Brazil | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/americas/struggling-to-save-his-amazon-from-the-top-of-a-death-list.html | THE SATURDAY PROFILE Struggling to Save His Amazon From the Top of a Death List | By Larry Rohter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/asia/russia-gas-standoff-with-belarus-intensifies.html | Russia Gas Standoff With Belarus Intensifies | By Andrew E Kramer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/asia/turkmen-exile-urges-interim-president-to-step-down.html | Turkmen Exile Urges Interim President to Step Down | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/dictator-who-ruled-iraq-with-violence-is-hanged-for-crimes-against.html | Dictator Who Ruled Iraq With Violence Is Hanged for Crimes Against Humanity | By Marc Santora James Glanz and Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| Date | URL | Title | Author | Reg # | Reg Date | Reg # 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/dictator-who-ruled-iraq-with-violence-is-hanged-for-crimes.html | THE STRUGGLE FOR IRAQ SADDAM HUSSEIN HANGED IN BAGHDAD SWIFT END TO DRAMA TROOPS ON ALERT | This article is by Marc Santora James Glanz and Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/for-bush-joy-of-capture-muted-at-the-end.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Joy of Capture Muted at End | By Jeff Zeleny | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/iraqis-consider-fate-of-husseins-body.html | THE STRUGGLE FOR IRAQ Iraqis Consider the Fate of Husseins Body | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/saddam-hussein-defiant-dictator-who-ruled-iraq-with.html | Saddam Hussein Defiant Dictator Who Ruled Iraq With Violence and Fear | By Neil MacFarquhar | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/middleeast/us-and-iraq-dispute-role-of-iranians-but-free-them.html | THE STRUGGLE FOR IRAQ US and Iraq Dispute Role Of Iranians but Free Them | By Sabrina Tavernise and James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/the-struggle-for-iraq-weighing-history-and-taste-network-executives.html | THE STRUGGLE FOR IRAQ Weighing History and Taste Network Executives Consider Images of a Hanging | By Bill Carter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-americas-canada-after-3000-years-ice-shelf-broke-off.html | World Briefing  Americas Canada After 3000 Years Ice Shelf Broke Off | By Andrew C Revkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-europe-britain-wave-hits-crew-members-from-us-sub.html | World Briefing  Europe Britain Wave Hits Crew Members From US Sub | By Agence FrancePresse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-europe-britain-world-war-ii-debt-to-be-paid-off.html | World Briefing  Europe Britain World War Ii Debt To Be Paid Off | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-30 | https://www.nytimes.com/2006/12/30/world/world-briefing-europe-georgia-breakaway-region-puts-military-on-alert.html | World Briefing  Europe Georgia Breakaway Region Puts Military On Alert | By C J Chivers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/a-little-art-a-little-science-a-little-csi.html | ART A Little Art A Little Science A Little CSI | By Simon A Cole | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/comics-the-civil-war-has-begun-its-on-park-avenue.html | COMICS The Civil War Has Begun Its on Park Avenue | By George Gene Gustines | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/dance/he-parked-his-barre-in-harvard-yard.html | DANCE He Parked His Barre In Harvard Yard | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/design/steven-holls-dark-year-gets-brighter.html | ARCHITECTURE Steven Holls Dark Year Gets Brighter | By Julie V Iovine | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/if-you-wont-play-the-album-theyll-sing-it-from-the-top.html | MUSIC If You Wont Play the Album Theyll Sing It From the Top | By Elisabeth Vincentelli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/music-of-the-hemispheres.html | MUSIC Music of the Hemispheres | By Clive Thompson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/music/noteworthy-2006-releases-that-almost-got-away.html | MUSIC PLAYLIST Noteworthy 2006 Releases That Almost Got Away | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/television/reluctant-apprentices.html | TELEVISION Reluctant Apprentices | By Dave Itzkoff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/television/the-case-of-the-canny-counsel.html | DVD The Case Of the Canny Counsel | By Adam Liptak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-civil-war-has-begun-its-on-park-avenue.html | COMICS The Civil War Has Begun Its on Park Avenue | By George Gene Gustines | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-art.html | THE WEEK AHEAD Dec 31  Jan 6 ART | By Roberta Smith | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-classical-music.html | THE WEEK AHEAD Dec 31  Jan 6 CLASSICAL MUSIC | By Daniel J Wakin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-dance.html | THE WEEK AHEAD Dec 31  Jan 6 DANCE | By Jack Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-film.html | THE WEEK AHEAD Dec 31  Jan 6 FILM | By Stephen Holden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-pop.html | THE WEEK AHEAD Dec 31  Jan 6 POP | By Jon Pareles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-television.html | THE WEEK AHEAD Dec 31  Jan 6 TELEVISION | By Anita Gates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/the-week-ahead-dec-31-jan-6-theater.html | THE WEEK AHEAD Dec 31  Jan 6 THEATER | By Jesse Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/arts/wh ats-on.html | WHATS ON | By Kathryn Shattuck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automo biles/a-glance-over-the-shoulder-at-the-double-takes-of-2006.html | RETROSPECTIVE A Glance Over the Shoulder at the Double Takes of 2006 | By Christopher Jensen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automo biles/a-thing-for-authority-figures.html | A Thing for Authority Figures | By Norman Mayersohn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automo biles/green-icing-on-the-cake.html | Reflections on the Sheet Metal of 2006 Green Icing on the Cake | By Jerry Garrett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automo biles/small-wonders-in-a-big-year.html | Reflections on the Sheet Metal of 2006 Small Wonders in a Big Year | By James G Cobb | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automo biles/summing-up-06-gills-grilles-and-streaks.html | DESIGN Summing Up 06 Gills Grilles and Streaks | By Phil Patton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/automo biles/the-fast-and-the-frugal.html | Reflections on the Sheet Metal of 2006 The Fast and the Frugal | By Lawrence Ulrich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/ paperback-row.html | Paperback Row | By Ihsan Taylor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/ business/openers-suits-required-reading-for-reviving-ford.html | OPENERS SUITS Required Reading For Reviving Ford | By Micheline Maynard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/all-the-kings-siblings.html | All the Kings Siblings | By Stacy Schiff | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/american-bodies.html | American Bodies | By John Rockwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/are-you-my-mother.html | Are You My Mother | By Madison Smartt Bell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/born-hungarian.html | Born Hungarian | By Robert Leiter | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/conversion-story.html | Conversion Story | By Damon Linker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/debugged.html | Debugged | By Matt Weiland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/fiction-chronicle.html | Fiction Chronicle | By Todd Pruzan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/first-course.html | First Course | By Terrence Rafferty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/inside-the-list.html | TBR Inside the List | By Dwight Garner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/invitation-to-the-voyage.html | Invitation to the Voyage | By Joshua Clover | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/jersey-guy.html | Jersey Guy | By Andrew OHehir | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/leave-us-alone.html | Leave Us Alone | By Gary Rosen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/r eview/minister-of-culture.html | Minister of Culture | By Anthony Julius | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/mother-of-exiles.html | Mother of Exiles | By Caleb Crain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/nadine-gordimer-and-the-hazards-of-biography.html | ESSAY Bio Hazard | By Rachel Donadio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/strangers-in-the-family.html | Strangers In the Family | By Pico Iyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/the-contender.html | The Contender | By Gordon Marino | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/they-were-the-caesars.html | They Were the Caesars | By Steve Coates | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/torn-and-frayed.html | Torn and Frayed | By Alan Light | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/books/review/up-front.html | Up Front | By The Editors | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-catching-up.html | OPENERS SUITS CATCHING UP | By Elizabeth Olson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-chicken-feed.html | OPENERS SUITS CHICKEN FEED | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-the-tyco-saga.html | OPENERS SUITS THE TYCO SAGA | By Mark A Stein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/openers-suits-what-me-worry.html | OPENERS SUITS WHAT ME WORRY | By Patrick McGeehan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/a-new-way-to-gauge-a-startups-worth.html | STRATEGIES A New Way to Gauge a StartUps Worth | By Mark Hulbert | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/a-year-to-suspend-disbelief.html | FAIR GAME A Year To Suspend Disbelief | By Gretchen Morgenson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/among-your-qualifications-an-mba-at-household-u.html | UNDER NEW MANAGEMENT Among Your Qualifications an MBA at Household U | By Kelley Holland | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/and-now-memory-on-a-twig.html | THE GOODS And Now Memory on a Twig | By Brendan I Koerner | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/art-prices-are-rising-and-so-are-the-risks.html | SUNDAY MONEY SPENDING Art Prices Are Rising And So are the Risks | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/health-care-problem-check-the-american-psyche.html | ECONOMIC VIEW Health Care Problem Check the American Psyche | By Anna Bernasek | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/investors-have-reasons-to-cheer-as-2006-ends.html | DataBank DEC 2529 Investors Have Reasons to Cheer as 2006 Ends | By Juston Jones | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/is-it-time-to-add-a-parking-lot-to-your-portfolio.html | SUNDAY MONEY INVESTING Is It Time to Add a Parking Lot to Your Portfolio | By Tim Gray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/january-effect-may-take-a-year-off.html | MARKET WEEK January Effect May Take A Year Off | By Conrad De Aenlle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/megadeal-inside-a-new-york-real-estate-coup.html | Megadeal Inside a Real Estate Coup | By Charles V Bagli | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/the-oops-factor-is-growing-at-smaller-companies.html | OPENERS THE COUNT The Oops Factor Is Growing at Smaller Companies | By Phyllis Korkki | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/business/yourmoney/wheeling-dealing-and-reeling.html | DEALBOOK Wheeling Dealing And Reeling | By Andrew Ross Sorkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/busines s/yourmoney/when-refurbished-takes-on-an-earthfriendly-vibe.html | SUNDAY MONEY SPENDING When Refurbished Takes On an EarthFriendly Vibe | By Barry Rehfeld | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/crossw ords/chess/title-fight-man-vs-machine-and-was-that-really-fischer.html | CHESS Title Fight Man vs Machine And Was That Really Fischer | By Dylan Loeb McClain | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/dining/ after-the-toasts-a-sweet-dessert.html | WINE UNDER 20 After the Toasts A Sweet Dessert | By Howard G Goldberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/dining/ times-square-new-for-auld-lang-syne.html | GOOD EATINGTIMES SQUARE New for Auld Lang Syne | Compiled by Kris Ensminger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /blizzard.html | ON THE STREET Blizzard | By Bill Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /can-google-come-out-to-play.html | Can Google Come Out to Play | By Deborah Schoeneman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /david-lynchs-shockingly-peaceful-inner-life.html | David Lynchs Shockingly Peaceful Inner Life | By Alex Williams | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /diamonds-are-forever-oops.html | POSSESSED Diamonds Are Forever Oops | By David Colman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /get-your-resolutions-here.html | THE AGE OF DISSONANCE Get Your Resolutions Here | By Bob Morris | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /hello-tomorrow.html | SHAKEN AND STIRRED Hello Tomorrow | By Jonathan Miles | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /stars-in-their-eyes.html | A NIGHT OUT WITH  Ophira and Tali Edut Stars in Their Eyes | By Melena Ryzik | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /the-graying-of-naughty.html | The Graying Of Naughty | By Sharon Waxman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /weddings/christine-jones-and-bert-goldfinger.html | WEDDINGSCELEBRATIONS VOWS Christine Jones and Bert Goldfinger | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/fashion /what-theyre-wearing-now.html | PULSE WHAT THEYRE WEARING NOW The Party Hosts | By Ellen Tien and Jennifer Tung | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/fo r-better-care-work-across-lines.html | OFFICE SPACE ARMCHAIR MBA For Better Care Work Across Lines | By William J Holstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/in pursuit-of-the-cure.html | OFFICE SPACE THE BOSS In Pursuit of the Cure | By Victoria G Hale | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/re solved-to-go-easy-on-the-resolutions.html | LIFES WORK Resolved To Go Easy on the Resolutions | By Lisa Belkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/jobs/th ose-low-grades-in-college-may-haunt-your-job-search.html | Those Low Grades in College May Haunt Your Job Search | By David Koeppel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/daughter-of-a-dynasty.html | THE LIVES THEY LIVED Daughter of a Dynasty PATRICIA KENNEDY LAWFORD b 1924 | By Daphne Merkin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/denying-the-deniers.html | THE LIVES THEY LIVED Denying the Deniers PIERRE VIDALNAQUET b 1930 | By Paul Berman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/everybodys-wendy.html | THE LIVES THEY LIVED Everybodys Wendy WENDY WASSERSTEIN b 1950 | By Frank Rich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/full-disclosure-fiancee-version.html | THE WAY WE LIVE NOW 123106 THE ETHICIST Full Disclosure Fiance Version | By Randy Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/last-exit.html | THE LIVES THEY LIVED Last Exit WARREN MITOFSKY b 1934 | By Matt Bai | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/mothering-brooklyn.html | THE LIVES THEY LIVED Mothering Brooklyn EVELYN ORTNER b 1924 | By Susan Dominus | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/offkey.html | THE LIVES THEY LIVED OffKey SYD BARRETT b 1946 EUGENE LANDY b 1934 | By Chuck Klosterman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazi ne/party-crasher.html | THE LIVES THEY LIVED Party Crasher VICTORIA JACKSON GRAY ADAMS b 1926 | By Jack Hitt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/pointed-copy.html | THE WAY WE LIVE NOW 123106 CONSUMED ARTHUR SCHIFF b 1940 Pointed Copy | By Rob Walker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/rare-view-gordon-parks-b-1912.html | RARE VIEW GORDON PARKS b 1912 Endpaper | | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/rethinking-matrimony.html | THE LIVES THEY LIVED Rethinking Matrimony NENA ONEILL b 1923 | By Melanie Thernstrom | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/robert-e-rich-b-1913-food-the-nondairy-dairy-man.html | ROBERT E RICH  B 1913 Food The Nondairy Dairy Man | By Alex Witchel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/saving-games-losing-himself.html | THE LIVES THEY LIVED Saving Games Losing Himself STEVE HOWE b 1958 | By Michael Sokolove | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/segregationist-dreamer.html | THE LIVES THEY LIVED Segregationist Dreamer MILTON HENRY b 1919 | By Francis Wilkinson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/so-we-will-talk.html | THE LIVES THEY LIVED So We Will Talk HAKIM TANIWAL b 1946 | By Barry Bearak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/staying-in-the-ring.html | THE LIVES THEY LIVED Staying in the Ring MIKE QUARRY b 1951 | By Jonathan Mahler | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-belle-of-the-barbell.html | THE LIVES THEY LIVED The Belle of the Barbell ABBYE PUDGY STOCKTON b 1917 | By Elizabeth McCracken | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-bleedingheart-rationalist.html | THE LIVES THEY LIVED The BleedingHeart Rationalist WILLIAM C NORRIS b 1911 | By Walter Kirn | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-contrary-map-maker.html | THE LIVES THEY LIVED The Contrary Map Maker MARIE THARP b 1920 | By Stephen S Hall | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-creative-mind-reader.html | THE LIVES THEY LIVED The Creative Mind Reader Joseph J Schildkraut b 1934 | By Michael Kimmelman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-disgraced-mayor.html | THE LIVES THEY LIVED The Disgrace Mayor JAMES WEST b 1951 | By Barak Goodman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-imperfect-50s-couple.html | THE LIVES THEY LIVED The Imperfect 50s Couple GLENN FORD b 1916 JUNE ALLYSON b 1917 | By Anthony Giardina | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-lover-who-always-stays.html | THE LIVES THEY LIVED The Lover Who Always Stays RUPERT POLE b 1919 | By Sarah Corbett | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-mother-of-feminism.html | THE LIVES THEY LIVED The Mother of Feminism BETTY FRIEDAN b 1921 | By Emily Bazelon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-naked-guy.html | THE LIVES THEY LIVED The Naked Guy ANDREW MARTINEZ b 1972 | By Jason Zengerle | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-old-men-and-the-sea.html | THE LIVES THEY LIVED The Old Men And The Sea JOEL HEDGPETH b 1911 CADET HAND b 1920 | By Alan Burdick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-way-we-eat-the-nondairy-dairy-man-robert-e-rich-b-1913.html | The Way We Eat The Nondairy Dairy Man ROBERT E RICH b 1913 | By Alex Witchel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/voices-without-pity.html | THE LIVES THEY LIVED Voices Withou Pity GENE PITNEY b 1940 ARIF MARDIN b 1932 | By Rob Hoerburger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/a-night-in-hollywood-a-day-in-ukraine.html | FILM A Night In Hollywood A Day in Ukraine | By Stephen Farber | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/mike-myers-intentional-man-of-mystery.html | FILM Mike Myers Intentional Man of Mystery | By Ed Leibowitz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/political-wrangler-moves-on-to-drama.html | FILM Political Wrangler Moves On to Drama | By John Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/movies/where-to-shoot-an-epic-about-afghanistan-china-where-else.html | FILM Where to Shoot an Epic About Afghanistan China Where Else | By Howard W French | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/a-trapped-cat-a-fleeing-bull-and-a-few-human-tragedies.html | HEADLINES 2006 A Trapped Cat a Fleeing Bull And a Few Human Tragedies Too | By Alan Feuer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/after-50-shots-in-queens-officer-talks-to-prosecutors.html | After 50 Shots In Queens Officer Talks To Prosecutors | By William K Rashbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/at-the-coliseum-bookstore-little-is-left-but-the-shelves.html | At the Coliseum Bookstore Little Is Left but the Shelves | By Anthony Ramirez | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/brunos-friend-was-given-stock-incentive-document-says.html | Brunos Friend Was Given Stock Incentive Document Says | By Sewell Chan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/crime-stamford-weighs-surveillance-cameras-on-the-streets-893960.html | CRIME Stamford Weighs Surveillance Cameras on the Streets | By Matthew J Malone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/crime-stamford-weighs-surveillance-cameras-on-the-streets-894427.html | CRIME Stamford Weighs Surveillance Cameras on the Streets | By Matthew J Malone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/crime-stamford-weighs-surveillance-cameras-on-the-streets.html | CRIME Stamford Weighs Surveillance Cameras on the Streets | By Matthew J Malone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/dining-the-years-best-in-food-from-satisfying-to-superior-893846.html | DINING The Years Best in Food From Satisfying to Superior | By Stephanie Lyness | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/dining-the-years-best-in-food-from-satisfying-to-superior.html | DINING The Years Best in Food From Satisfying to Superior | By Patricia Brooks | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/education/the-week-rutgers-design-project-is-awarded-to-mexican.html | THE WEEK Rutgers Design Project Is Awarded to Mexican Firm | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/education/the-week-st-peters-president-dies-in-a-fall-at-home.html | THE WEEK St Peters President Dies in a Fall at Home | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/education/the-week-state-schoolbuilding-agency-files-another-suit.html | THE WEEK State SchoolBuilding Agency Files Another Suit | By Debra Nussbaum | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/erosion-does-underwater-still-count-as-beachfront-property-893978.html | EROSION Does Underwater Still Count as Beachfront Property | By Ruthie Ackerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/erosion-does-underwater-still-count-as-beachfront-property-894435.html | EROSION Does Underwater Still Count as Beachfront Property | By Ruthie Ackerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/erosion-does-underwater-still-count-as-beachfront-property.html | EROSION Does Underwater Still Count as Beachfront Property | By Ruthie Ackerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/for-kerouac-off-the-road-and-deep-into-the-bottle-a-rest-stop-on.html | NORTHPORT JOURNAL Off the Road And the Wagon Kerouac Found Refuge on LI | By Corey Kilgannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/opart-crunching-the-numbers.html | OPART Crunching the Numbers | By Elisa Zuritsky Julie Rottenberg and Peter Hoey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/the-changing-face-of-the-suburbs-894001.html | The Changing Face of the Suburbs | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/the-changing-face-of-the-suburbs-895075.html | The Changing Face of the Suburbs | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/health/the-changing-face-of-the-suburbs.html | The Changing Face of the Suburbs | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/his-omnipresence-may-show-his-clout-but-now-bruno-is-on-the.html | His Omnipresence May Show His Clout but Now Bruno Is on the Defensive | By Michael Cooper | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/home-work-next-year-the-attic-that-has-a-familiar-ring-to-it-894010.html | HOME WORK Next Year the Attic That Has a Familiar Ring to It | By Laura Shaine Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/home-work-next-year-the-attic-that-has-a-familiar-ring-to-it-894460.html | HOME WORK Next Year the Attic That Has a Familiar Ring to It | By Laura Shaine Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/home-work-next-year-the-attic-that-has-a-familiar-ring-to-it.html | HOME WORK Next Year the Attic That Has a Familiar Ring to It | By Laura Shaine Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/man-is-killed-at-police-athletic-league-building-in-harlem.html | Young Man Is Shot and Killed Outside Police Athletic League | By Manny Fernandez and Kate Hammer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/neediest-cases-childs-disease-strains-the-finances-of-a-canarsie.html | NEEDIEST CASES Childs Disease Strains the Finances of a Canarsie Family | By Monica Potts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/new-years-eve-party-hearty-or-just-kick-back-and-relax.html | NEW YEARS EVE Party Hearty or Just Kick Back and Relax | By Elizabeth Maker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/a-chic-sleek-renovation-and-food-worth-the-trip.html | DININGIRVINGTON A Chic Sleek Renovation And Food Worth the Trip | By M H Reed | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/a-coffee-bar-with-a-shot-of-zip.html | Quick BiteArmonk A Coffee Bar With a Shot of Zip | By Mh Reed | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/a-year-of-eating-grandly.html | DINING A Year of Eating Grandly With 6 Restaurants Rated Excellent | By Joanne Starkey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/around-the-scene-a-whirl-of-change.html | Around the Scene a Whirl of Change | By Michelle Falkenstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/at-88-a-barber-who-has-seen-and-cut-it-all.html | THE ISLAND At 88 a Barber Who Has Seen And Cut It All | By Corey Kilgannon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/calls-to-preserve-indian-sites-after-a-skull-is.html | Calls to Preserve Indian Sites After a Skull Is Unearthed | By Nicole Cotroneo | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/creating-unusual-paints-and-teaching-artists-how.html | ARTSLISTINGS Creating Unusual Paints and Teaching Artists How to Use Them | By Michelle Falkenstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/dance-companys-creator-relishes-a-new-look-at-an.html | Dance Companys Creator Relishes a New Look at an Old Work | By Sylviane Gold | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/does-underwater-still-count-as-beachfront.html | EROSION Does Underwater Still Count as Beachfront Property | By Ruthie Ackerman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/exnfl-star-now-hauls-in-lost-souls.html | JERSEY ExNFL Star Now Hauls In Lost Souls | By Kevin Coyne | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/from-the-best-courses-an-ideal-meal.html | DINING From the Best Courses An Ideal Meal | By Karla Cook | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/giving-up-drugs-and-taking-back-motherhood.html | PARENTING Giving Up Drugs and Taking Back Motherhood | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionspecial2/moving-beyond-a-resolution-at-any-age.html | Moving Beyond A Resolution At Any Age | By Kate Stone Lombardi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/next-year-the-attic-that-has-a-familiar-ring-to.html | HOME WORK Next Year the Attic That Has a Familiar Ring to It | By Laura Shaine Cunningham | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/picasso-without-perspective.html | ART REVIEW Picasso Without Perspective | By Benjamin Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/show-gives-art-history-new-meaning.html | ART REVIEW Show Gives Art History New Meaning | By Ben Genocchio | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/stamford-weighs-surveillance-cameras-on-the.html | CRIME Stamford Weighs Surveillance Cameras on the Streets | By Matthew J Malone | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/stores-stores-everywhere-but-not-a-place-to-park.html | TRAFFIC Stores Stores Everywhere But Not a Place to Park | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/stung-in-the-search-for-work.html | Stung In the Search For Work | By Joseph Berger | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/the-changing-face-of-the-suburbs.html | The Changing Face of the Suburbs | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/the-week-in-connecticut.html | THE WEEK MetroNorth Duns Riders Over Fares | By Jeff Holtz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/they-dont-make-passover-matzo-here-in-jersey-city.html | RELOCATING They Dont Make Passover Matzo Here in Jersey City Anymore | By Jennifer V Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/unexpected-whimsical-finds-in-governmentissued.html | Unexpected Whimsical Finds In GovernmentIssued Works | By Christopher Hann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/what-rhymes-with-rest-lets-ask-this-busy-poet.html | What Rhymes With Rest Lets Ask This Busy Poet | By Jane Gordon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/nyregionspecial2/where-christmas-trees-go-after-the-partys-over.html | Where Christmas Trees Go After the Partys Over | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/offduty-officer-hurt-in-queens-shootout.html | OffDuty Officer Hurt While Chasing Robbery Suspect | By Cara Buckley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/officer-in-2004-fatal-shooting-is-given-a-30day-suspension.html | Officer in 2004 Fatal Shooting Is Given a 30Day Suspension | By Daryl Khan | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/parenting-giving-up-drugs-and-taking-back-motherhood.html | PARENTING Giving Up Drugs and Taking Back Motherhood | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/parenting-giving-up-drugs-taking-back-motherhood-894184.html | PARENTING Giving Up Drugs Taking Back Motherhood | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/parenting-giving-up-drugs-taking-back-motherhood.html | PARENTING Giving Up Drugs Taking Back Motherhood | By Michael Winerip | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/relocating-they-dont-make-passover-matzo-here-in-jersey-city-893986.html | RELOCATING They Dont Make Passover Matzo Here in Jersey City Anymore | By Jennifer V Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/relocating-they-dont-make-passover-matzo-here-in-jersey-city-894443.html | RELOCATING They Dont Make Passover Matzo Here in Jersey City Anymore | By Jennifer V Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/relocating-they-dont-make-passover-matzo-here-in-jersey-city.html | RELOCATING They Dont Make Passover Matzo Here in Jersey City Anymore | By Jennifer V Hughes | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/robert-boehm-92-leader-of-rights-group-is-dead.html | Robert Boehm 92 Leader Of Rights Group Is Dead | By Wolfgang Saxon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/scraping-the-bottom-of-the-albany-pork-barrel-894699.html | Scraping the Bottom of the Albany Pork Barrel | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/scraping-the-bottom-of-the-albany-pork-barrel.html | Scraping the Bottom of the Albany Pork Barrel | By Ford Fessenden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/serving-as-fords-no-2-rockefeller-never-took-his-eye-off-top-job.html | Serving as Fords No 2 Rockefeller Never Took His Eye Off Top Job | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/the-week-antidiscrimination-law-will-protect-transgendered.html | THE WEEK AntiDiscrimination Law Will Protect Transgendered | By John Holl | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/a-row-house-sits-atilt-and-neighbors-are-aflutter.html | NEIGHBORHOOD REPORT CHELSEA A Row House Sits Atilt And Neighbors Are Aflutter | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/a-times-square-dowager-gets-a-little-competition.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Times Square Dowager Gets a Little Competition | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/after-55-years-time-really-is-up.html | NEIGHBORHOOD REPORT CITY LORE After 55 Years Time Really Is Up | By Gregory Beyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/badillos-world-one-tenements-tale-and-eau-nyc.html | NEIGHBORHOOD REPORT READING NEW YORK Badillos World One Tenements Tale and Eau NYC | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/brick-houses-winding-paths-and-unexpected-sharp-elbows.html | NEIGHBORHOOD REPORT SUNNYSIDE GARDENS Brick Houses Winding Paths and Unexpected Sharp Elbows | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/cash-and-carry.html | NEW YORK OBSERVED Cash And Carry | By Jeff Vandam | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/dublin-west.html | URBAN STUDIESMERRYMAKING Dublin West | By Alex Mindlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/endurance-test.html | URBAN TACTICS Endurance Test | By Caroline H Dworin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/longago-snow.html | LongAgo Snow | By Mitch Keller | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/park-avenue-will-barriers-soon-join-the-begonias.html | STREET LEVELUPPER EAST SIDE Park Avenue Will Barriers Soon Join The Begonias | By Jake Mooney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/semis-in-the-city.html | F Y I | By Michael Pollak | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/their-limbs-may-be-stiff-but-the-beat-goes-on.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Their Limbs May Be Stiff but the Beat Goes On | By Jennifer Bleyer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/thecity/youve-got-mail-and-thats-just-for-starters.html | PROSPECT HEIGHTS Youve Got Mail And Thats Just for Starters | By Beth Schwartzapfel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/traffic-stores-stores-everywhere-but-not-a-place-to-park-893994.html | TRAFFIC Stores Stores Everywhere But Not a Place to Park | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/traffic-stores-stores-everywhere-but-not-a-place-to-park-894451.html | TRAFFIC Stores Stores Everywhere But Not a Place to Park | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/traffic-stores-stores-everywhere-but-not-a-place-to-park.html | TRAFFIC Stores Stores Everywhere But Not a Place to Park | By Barbara Whitaker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/when-the-citys-bankruptcy-was-just-a-few-words-away.html | When the Citys Bankruptcy Was Just a Few Words Away | By Sam Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/where-christmas-trees-go-after-the-partys-over-893951.html | Where Christmas Trees Go After the Partys Over | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/where-christmas-trees-go-after-the-partys-over-894419.html | Where Christmas Trees Go After the Partys Over | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/where-christmas-trees-go-after-the-partys-over.html | Where Christmas Trees Go After the Partys Over | By John Rather | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/america-the-overfull.html | America the Overfull | By Paul Theroux | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/no-place-like-home-894087.html | No Place Like Home | By Colum McCann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/no-place-like-home-895105.html | No Place Like Home | By Colum McCann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/no-place-like-home-899950.html | No Place Like Home | By Colum McCann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregion/no-place-like-home.html | No Place Like Home | By Colum McCann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/opart-crunching-the-numbers.html | OPART Crunching the Numbers | By Elisa Zuritsky Julie Rottenberg and Peter Hoey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/nyregionopinions/no-place-like-home.html | No Place Like Home | By Colum McCann | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/opart-crunching-the-numbers.html | OPART Crunching the Numbers | By Elisa Zuritsky Julie Rottenberg and Peter Hoey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/ten-suggestions-for-rescuing-the-bush-legacy.html | Ten Suggestions for Rescuing the Bush Legacy | By Nicholas D Kristof | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/the-bones-of-christmas-past.html | The Suburban Life The Bones of Christmas Past | By Maura J Casey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/opinion/truth-justice-abortion-and-the-times-magazine.html | THE PUBLIC EDITOR Truth Justice Abortion and The Times Magazine | By Byron Calame | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/a-former-studio-still-chockablock-with-art.html | HABITATSUpper West Side A Former Studio Still Chockablock With Art | By Fred A Bernstein | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/all-in-the-family-and-then-some.html | THE HUNT All in the Family and Then Some | By Joyce Cohen | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/commercial/away-from-the-limelight-a-builder-makes-his-mark.html | SQUARE FEET INTERVIEW  WITH JOSHUA L MUSS Away From the Limelight A Builder Makes His Mark | By Alison Gregor | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/history-and-a-dog-run-in-one-cozy-package.html | LIVING AROUNDStuyvesant Square History and a Dog Run in One Cozy Package | By Claire Wilson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/in-this-jackpot-22-affordable-homes.html | IN THE REGIONLong Island In This Jackpot 22 Affordable Homes | By Valerie Cotsalas | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/moving-for-the-food.html | Moving for the Food | By Seth Kugel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/on-the-market.html | ON THE MARKET | By Vivian S Toy | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/pricedout-buyers-in-the-virgin-islands.html | NATIONAL PERSPECTIVES PricedOut Buyers In the Virgin Islands | By Jennie Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/q-a-rentstabilized-or-not.html | Q  A RentStabilized or Not | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/spelling-out-brokers-and-agents-duties.html | YOUR HOME Spelling Out Brokers and Agents Duties | By Jay Romano | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/the-condo-and-coop-tax-bargain.html | BIG DEAL The Condo And Coop Tax Bargain | By Josh Barbanel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/tracking-a-century-of-changes-along-one-block-of-town-houses.html | STREETSCAPESEast 63 rd Street Tracking a Century of Changes Along One Block of Town Houses | By Christopher Gray | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/realestate/when-a-seller-finances-the-sale.html | MORTGAGES When a Seller Finances the Sale | By Bob Tedeschi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball-nets-show-little-sign-of-wear-in-second-win-in-two-nights.html | BASKETBALL Nets Show Little Sign of Wear in Second Win in Two Nights | By David Picker | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball-knicks-still-struggling-with-an-identity-crisis.html | BASKETBALL Knicks Still Struggling With an Identity Crisis | By Howard Beck | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/basketball/tested-by-hardship-odom-presses-on-with-a-survivors.html | BASKETBALL Tested by Hardship the Lakers Odom Presses On with a Survivors Instinct | By Liz Robbins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/a-jet-and-his-son-find-their-stride-at-the-same-time.html | PRO FOOTBALL A Son Learns to Walk A Jet Finds His Stride | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/hardly-redemption-as-unresolved-issues-remain.html | SPORTS OF THE TIMES Hardly Redemption as Unresolved Issues Remain | By Harvey Araton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/with-emmitt-smith.html | 30 SECONDS WITH EMMITT SMITH | By Michael S Schmidt | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/football/with-eye-on-playoffs-broncos-turn-to-cutler.html | PRO FOOTBALL After Giving Ball to Cutler Broncos Look to Go Deep | By Judy Battista | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/hockey-an-early-collision-helps-the-rangers-end-a-skid.html | HOCKEY An Early Collision Helps The Rangers End a Skid | By Dave Caldwell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/hockey/hardnosed-league-sends-a-message-of-acceptance.html | SPORTS OF THE TIMES HardNosed League Delivers A Clear Message of Acceptance | By Selena Roberts | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/in-new-hampshire-a-texassize-love-of-rodeo.html | CHEERING SECTION In New Hampshire a TexasSize Love of Rodeo | By Vincent M Mallozzi | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/ncaabasketball/whos-college-basketballs-best-player-say-cheese.html | KEEPING SCORE Whos College Basketballs Best Player Say Cheese | By Jonah Keri | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/ncaafootball/after-much-debate-college-footballs-postseason-future.html | COLLEGE FOOTBALL After Much Debate College Footballs Postseason Future Is Still Cloudy | By Pete Thamel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/off-the-dribble.html | OFF THE DRIBBLE | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/on-baseball-season-of-plenty-but-no-one-reached-20.html | ON BASEBALL Season of Plenty But No One Reached 20 | By Murray Chass | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-at-a-glance.html | PRO FOOTBALL AT A GLANCE | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-barbers-legs-help-giants-burst-into-the-clear.html | PRO FOOTBALL Barbers Legs Help Giants Burst Into the Clear | By John Branch | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-nfl-matchups-week-17.html | PRO FOOTBALL NFL MATCHUPS WEEK 17 | By Benjamin Hoffman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football-when-giants-need-it-offensive-spark-comes-from-familiar.html | PRO FOOTBALL When Giants Need It Offensive Spark Comes From Familiar Place | By Lynn Zinser | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/pro-football.html | PRO FOOTBALL | By Karen Crouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/sports-of-the-times-great-moments-grand-juries-and-a-grave-injury.html | SPORTS OF THE TIMES Great Moments Grand Juries and a Grave Injury | By Dave Anderson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/sports-of-the-times-postcards-from-2006-from-world-classic-to-world.html | SPORTS OF THE TIMES POSTCARDS FROM 2006 From World Classic to World Cup The US Was No Worldbeater | By George Vecsey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/sports/sunday-shootout-world-juniors-taking-center-ice.html | SUNDAY SHOOTOUT World Juniors Taking Center Ice | By Jeff Z Klein and KarlEric Reif | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/theater/not-everybody-loves-patricia.html | THEATER Not Everbody Loves Patricia | By Jesse Green | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/36-hours-in-london.html | 36 HOURS London | By Stuart Emmrich | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/acapulco-mexico-hyatt-regency-acapulco.html | CHECK IN CHECK OUT ACAPULCO MEXICO HYATT REGENCY ACAPULCO | By Sunshine Flint | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/budget-hotels-in-europe-a-little-style-a-little-room-and-a-little.html | PRACTICAL TRAVELER BUDGET HOTELS IN EUROPE A Little Style a Little Room and a Little Price | By Michelle Higgins | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/comings-and-goings.html | COMINGS  GOINGS | By Hilary Howard | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/for-lesbians-the-party-never-stopped-in-bangkok.html | SURFACING  BANGKOK For Lesbians Party Never Stopped | By Megan Cossey | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/holiday-on-ice-in-st-petersburg-with-a-shot-of-vodka-on-the-side.html | Holiday on Ice With a Shot of Vodka on the Side | By Steve Dougherty | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/in-el-paso-and-juarez-elegant-surprises-on-both-sides-of-the-rio.html | CHOICE TABLES  EL PASOJUREZ Elegant Surprises on Both Sides of the Rio Grande | By Henry Shukman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/in-transit-good-trips-good-works.html | IN TRANSIT Good Trips Good Works | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/in-transit-new-surveys-list-gayfriendly-favorites.html | IN TRANSIT New Surveys List GayFriendly Favorites | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/macao-where-developers-are-gambling-on-gambling.html | NEXT STOP  MACAO Where Developers Are Gambling on Gambling | By Daniel Altman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/on-the-back-lot-at-the-other-bollywood.html | JOURNEYS  HYDERABAD  INDIA On the Back Lot at the Other Bollywood | By Donald Morrison | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/paris-las-du-fallafel.html | BITES PARIS LAS DU FALLAFEL | By Mark Bittman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/q-a.html | Q  A | By Roger Collis | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/scaling-new-heights-in-the-french-alps.html | IN TRANSIT Scaling New Heights In the French Alps | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/tax-doubles-on-flights-leaving-britain.html | IN TRANSIT Tax Doubles on Flights Leaving Britain | By Jennifer Conlin | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/time-warp-try-these-places-from-1957.html | WEEKEND IN NEW YORK  1957 Time WarpTry These Places | By Seth Kugel | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/travel/why-we-travel-san-francisco.html | WHY WE TRAVEL  SAN FRANCISCO | As told to J R Romanko | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/augustas-turn-to-say-goodbye-to-james-brown.html | Thousands of Fans in Augusta Say Goodbye to James Brown | By Ben Sisario | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/back-in-view-a-first-lady-with-her-own-legacy.html | Back in View a First Lady With Her Own Legacy | By Jennifer Steinhauer | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/division-that-caught-a-dictator-takes-his-execution-in-stride.html | THE STRUGGLE FOR IRAQ Division That Caught a Dictator Takes His Execution in Stride | By Ralph Blumenthal | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/for-guantanamo-review-boards-limits-abound.html | For Guantanamo Review Boards Limits Abound | By Tim Golden | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/hispanic-teenagers-join-southern-mainstream.html | Hispanic Teenagers With Outsider Roots Are Finding a Way In | By Rachel L Swarns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/homes-sell-and-history-goes-private.html | Homes Sell And History Goes Private | By Tracie Rozhon | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/us/watch-night-services-link-past-and-future-for-blacks.html | Watch Night Services Link Past and Future for Blacks | By Theo Emery | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/magazine/the-way-we-live-now-123106-on-language-year-of-the.html | THE WAY WE LIVE NOW 123106 ON LANGUAGE Year of the Stans | By William Safire | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/washington/us/ford-in-final-journey-returns-to-real-home-for-a-solemn.html | Ford in Final Journey Returns to Real Home for a Solemn Memorial | By Anne E Kornblut | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/7707-has-hogwarts-written-all-over-it.html | THE YEAR AHEAD BOOKS 7707 Has Hogwarts Written All Over It | By Julie Bosman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/a-big-fat-bonus-but-not-carte-blanche.html | IDEAS  TRENDS A Big Fat Bonus But Not Carte Blanche | By William L Hamilton | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/a-new-parliament-but-still-all-putin.html | THE YEAR AHEAD RUSSIA A New Parliament But Still All Putin | By Steven Lee Myers | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/awaiting-handshakes-worth-100-billion.html | THE YEAR AHEAD MONEY Awaiting Handshakes Worth a 100 Billion | By Daniel Gross | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/feared-and-pitiless-fearful-and-pitiable.html | THE DICTATOR Feared and Pitiless Fearful and Pitiable | By John F Burns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/go-ahead-congress-pick-at-our-dinner.html | THE YEAR AHEAD FOOD Go Ahead Congress Pick at Our Dinner | By Kim Severson | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/like-all-else-space-exploration-goes-global.html | THE YEAR AHEAD FRONTIERS Like All Else Space Exploration Goes Global | By John Schwartz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/moderate-conservative-with-gerald-ford-take-your-pick.html | Reflections of an Era Moderate Conservative With Gerald Ford Take Your Pick | By David D Kirkpatrick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/new-york-where-the-dreamers-are-asleep.html | Happy 2030 New York Where the Dreamers Are Asleep | By Joyce Purnick | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/seeking-to-cash-in-on-the-hyperlocal.html | THE YEAR AHEAD MEDIA Seeking to Cash In On the Hyperlocal | By Lorne Manly | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/the-salaries-must-be-paid-or-else.html | THE YEAR AHEAD IRAQ The Salaries Must Be Paid Or Else | By James Glanz | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/the-year-ahead-judiciary-the-kennedy-factor-on-the-roberts.html | THE YEAR AHEAD JUDICIARY The Kennedy Factor On the Roberts Court | By Linda Greenhouse | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/the-year-ahead-politics-wouldbe-presidents-with-cold-shoulders.html | THE YEAR AHEAD POLITICS WouldBe Presidents With Cold Shoulders | By Adam Nagourney | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/to-catch-a-serial-killer-two-different-investigative-paths.html | IDEAS TRENDS To Catch a Serial Killer Two Different Investigative Paths | By Serge F Kovaleski | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/try-to-play-nice-wicked-wide-web.html | THE YEAR AHEAD TECHNOLOGY Try to Play Nice Wicked Wide Web | By David Pogue | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/weekinreview/washington/the-year-ahead-world-opinion-antiamerican-feeling.html | THE YEAR AHEAD WORLD OPINION AntiAmerican Feeling Abroad | By Bill Marsh | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/africa/somalias-islamists-vow-never-to-surrender.html | Somalias Islamists Cornered Vow Never to Surrender | By Jeffrey Gettleman | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/around-the-world-unease-and-criticism-of-penalty.html | THE STRUGGLE FOR IRAQ Around the World Unease And Criticism of Penalty | By Alan Cowell | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/india-prosperity-creates-paradox-many-children-are-fat-even-more.html | India Prosperity Creates Paradox Many Children Are Fat Even More Are Famished | By Somini Sengupta | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/asia/politics-economics-and-time-bury-memories-of-the-kazakh-gulag.html | Politics Economics and Time Bury Memories of the Kazakh Gulag | By Ilan Greenberg | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/hussein-videos-grip-iraq-attacks-go-on.html | Hussein Videos Grip Iraq Attacks Go On | By John F Burns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/amid-political-upheaval-israeli-economy-stays-healthy.html | Amid Political Upheaval Israeli Economy Stays Healthy | By Greg Myre | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/an-overnight-death-watch-and-then-images-of-the-hangmans.html | THE STRUGGLE FOR IRAQ THE TV WATCH An Overnight Death Watch and Then Images of the Hangmans Noose | By Alessandra Stanley | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/for-arab-critics-husseins-execution-symbolizes-the-victory.html | THE STRUGGLE FOR IRAQ For Arab Critics Husseins Execution Symbolizes the Victory of Vengeance Over Justice | By Hassan M Fattah | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/hussein-divides-iraq-even-in-death.html | THE STRUGGLE FOR IRAQ NEWS ANALYSIS Dividing Iraq Even in Death | By Sabrina Tavernise | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/hussein-video-grips-iraq-attacks-go-on.html | THE STRUGGLE FOR IRAQ AS ATTACKS GO ON IRAQIS ARE RIVETED BY HUSSEIN VIDEO | By John F Burns | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/husseins-case-wont-bolster-international-human-rights-law.html | THE STRUGGLE FOR IRAQ Husseins Case Wont Bolster International Human Rights Law Experts Fear | By Marlise Simons | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |
| 2006-12-31 | https://www.nytimes.com/2006/12/31/world/middleeast/on-the-gallows-curses-for-us-and-traitors.html | THE STRUGGLE FOR IRAQ On the Gallows Curses for US And Traitors | By Marc Santora | TX 6-550-500 | 2007-04-19 | TX 6-684-043 | 2009-08-06 | |